# Exhibit 1

**IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF FLORIDA
FT. LAUDERDALE DIVISION**

**Case No. 0:20-CV-60633-RS**

VINCENT J. MORRIS, STEVEN SIMMONS,
YOLANDA UPTON, and MICHAEL LUZZI,
on behalf of themselves and all others similarly
situated,

      Plaintiffs,

v.

PHH MORTGAGE CORPORATION d/b/a
PHH MORTGAGE SERVICES, on its own
behalf and as successor by merger to OCWEN
LOAN SERVICING, LLC, a New Jersey
Corporation, and OCWEN LOAN SERVICING,
LLC, a Florida Limited Liability Company,

      Defendants.

_____/

## <u>DECLARATION OF MICHAEL R. PENNINGTON IN SUPPORT OF DEFENDANT'S MOTION FOR FINDING CAFA COMPLIANCE</u>

Pursuant to 28 U.S.C. § 1746, I hereby declare and state as follows:

1.      I am an attorney admitted to the Bar of Alabama, the Bar of the United States Supreme Court, and the Bars of several federal district and circuit courts.  I am a partner at the law firm of Bradley Arant Boult Cummings LLP, and serve as counsel of record for named Defendant PHH Mortgage Corporation ("PHH") in the above-captioned action.

2.      Attached as **Exhibit A** is a true and correct copy of PHH's "CAFA Notice of Proposed Settlement."  On October 28, 2022, that notice, accompanied by a CD containing the exhibits identified and referenced in it (together, the "CAFA Notice") was served by certified mail on the Attorney General of the United States; the Attorneys General of Alabama, Alaska, Arkansas, Connecticut, Delaware, Florida, Hawaii, Idaho, Illinois, Indiana, Kentucky, Louisiana, Maine, Massachusetts, Michigan, Minnesota, Mississippi, Montana, North Dakota, New

Hampshire, New Mexico, Nevada, New York, Ohio, Oklahoma, Oregon, Pennsylvania, Rhode Island, South Carolina, Tennessee, Texas, Utah, Virginia, Vermont, Wisconsin, Washington, D.C., and Puerto Rico; the Federal Trade Commission; and the Consumer Financial Protection Bureau. *See* Exhibit A *passim*.  The documents included on that CD—Exhibits 1 through 5—are submitted herewith as part of Exhibit A.

3.      I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge.

Executed this 28th day of October, 2022

_____
                    */s/ Michael R. Pennington*
                    Michael R. Pennington

# Exhibit A



October 28, 2022

*Via Certified Mail*

The United States Attorney General
The Federal Trade Commission
The Consumer Finance Protection Bureau
The State Attorneys General of Alabama, Alaska,
Arkansas, Connecticut, Delaware, Florida, Hawaii,
Idaho, Illinois, Indiana, Kentucky, Louisiana, Maine,
Massachusetts, Michigan, Minnesota, Mississippi,
Montana, North Dakota, New Hampshire, New Mexico,
Nevada, New York, Ohio, Oklahoma, Oregon,
Pennsylvania, Rhode Island, South Carolina, Tennessee,
Texas, Utah, Virginia, Vermont, Wisconsin,
Washington, D.C., and Puerto Rico

RE:    ***CAFA Notice of Second Amended Proposed Settlement in***
        Case Caption:    *Vincent J. Morris, et al. v. PHH Mortgage Corporation*
        Civil Action No.:    0:20-cv-60633-RS
        Pending in:    United States District Court for the Southern District of Florida

Dear Sir or Madam:

      Our firm represents PHH Mortgage Corporation ("PHH"), individually and as successor by merger to Ocwen Loan Servicing, LLC ("Ocwen"), in the above-referenced civil action. Pursuant to the Class Action Fairness Act of 2005, 28 U.S.C. § 1711, *et seq.* ("CAFA"), I am writing to notify you that the parties in *Morris* recently reached a second amended proposed class settlement to resolve the remaining claims in the case, and that Defendant and the Plaintiffs in the case filed the proposed settlement with the U.S. District Court for the Southern District of Florida (the "Court") on October 18, 2022, as part of their effort to obtain preliminary approval of that settlement. The purpose of this notice is to provide you with information regarding the litigation, the settlement, the proposed notice program, the class members, and the procedural position of the case. Where applicable, documents are provided in digital format (.pdf) on the enclosed CD. Please be advised as follows.

    1.    <u>The complaint in *Morris* (28 U.S.C. § 1715(b)(1))</u>. Plaintiffs Vincent J. Morris, Steven Simmons, Yolanda Upton, and Michael Luzzi filed the action against PHH on March 25, 2020. Plaintiffs filed their Amended Complaint on July 24, 2020. Plaintiffs Vincent J. Morris and Michael Luzzi filed their Second Amended Complaint, the operative complaint, on September 23, 2022. Plaintiffs Steven Simmons and Yolando Upton, who are not parties to the proposed second amended stipulation of settlement and release nor part of any settlement class at issue in the proposed class action settlement, voluntarily dismissed their claims without

prejudice shortly before the filing of the Second Amended Complaint. Hereinafter, references to Plaintiffs includes only Plaintiffs Morris and Luzzi. The enclosed CD contains copies of all three complaints (saved as "**Exhibit 1**," "**Exhibit 2**, and "**Exhibit 3**," respectively). Although not specifically required by CAFA, the enclosed CD also contains a copy of Plaintiffs' unopposed motion for preliminary approval of the settlement (including its exhibits), filed on October 18, 2022, saved as "**Exhibit 4**."

2. <u>The parties' proposed settlement agreement (28 U.S.C. § 1715(b)(4))</u>. A copy of the parties' proposed settlement agreement, including all three (3) of its exhibits, is attached as Exhibit 1 to Plaintiffs' Unopposed Motion for Preliminary Approval of Class Action Settlement and Certification of the Settlement Class (Doc. 178-1).

3. <u>Notice of any scheduled judicial hearing in the class action (28 U.S.C. § 1715(b)(2))</u>. The Court has not yet scheduled a hearing on Plaintiffs' motion for preliminary approval.

4. <u>The proposed notice to the settlement class members (28 U.S.C. § 1715(b)(3))</u>. A copy of the proposed form of notice to be provided to the settlement class members is attached as Exhibit A to the parties' settlement agreement (the settlement, and its exhibits, are included on the enclosed CD as Exhibit 1 to Plaintiffs' Unopposed Motion for Preliminary Approval of Class Action Settlement and Certification of the Settlement Class (Doc. 178-1).  In addition to describing the settlement, the proposed form of notice informs settlement class members of their right to "opt out" of the settlement class and describes the procedures and deadlines for doing so.

5. <u>Any settlement or other agreement contemporaneously made between class counsel and counsel for the defendant (28 U.S.C. § 1715(b)(5))</u>. The parties' settlement, along with all of its attachments and exhibits, memorializes the entirety of the agreements and compromises between them and their respective counsel regarding the *Morris* action. It is attached as Exhibit 1 to Plaintiffs' Unopposed Motion for Preliminary Approval of Class Action Settlement and Certification of the Settlement Class (Doc. 178-1). There are no contemporaneous agreements between Class Counsel and Defendant's counsel other than what is contained in the parties' proposed settlement itself.

6. <u>Any written judicial opinion relating to the parties' settlement and the class notice (28 U.S.C. § 1715(b)(8))</u>. As of the date of this letter, no opinion or decision has been entered by the Court with respect to the settlement, Plaintiffs' motion for preliminary approval of it, or the proposed form of notice to the settlement class members.  However, the settlement proposes, and the parties have sought entry of, an "Order Granting Unopposed Motion for Preliminary Approval of Class Action Settlement."  That proposed order is attached as Exhibit C to the parties' settlement agreement (the settlement, and its exhibits, are included on the enclosed CD as

October 28, 2022
Page 3

Exhibit 1 to Plaintiffs' Unopposed Motion for Preliminary Approval of Class Action Settlement and Certification of the Settlement Class (Doc. 178-1)).

7.    Any final judgment or notice of dismissal (28 U.S.C. § 1715(b)(6)). The Court has yet to set a date for the final approval hearing. At this time, the Court has not entered any—and the parties have not proposed any form of—final judgment or notice of dismissal.

8.    Data regarding the proposed settlement class (28 U.S.C. § 1715(b)(7)). The *Morris* settlement seeks to resolve claims for violations of the Fair Debt Collection Practices Act ("FDCPA"), Florida's Consumer Collection Practices Act ("FCCPA"), and Florida's Deceptive and Unfair Trade Practices Act ("FDUTPA"), as well as a claim for breach of contract, alleging that PHH charged fees for expedited payments made by telephone or the internet even though such fees were not expressly authorized by state law and were not expressly authorized by the class members' underlying loan agreements and security instruments. PHH's position in the *Morris* litigation is that these payments did not violate the FDCPA, FCCPA, or the FDUTPA, nor did they breach borrower loan agreements or mortgages, because no Convenience Fee charged was "incidental" to the underlying debt and because each Convenience Fee was a separate fee charged only when a borrower voluntarily agreed to use an entirely optional, separate payment service. The evidence is uncontroverted that no law or contract required PHH to offer online or telephonic payment methods at all. PHH also contends that convenience fees for optional, expedited payment methods are permitted by state and federal law.

The *Morris* settlement calls for the creation of a $1,233,381 FDCPA Settlement Fund and a $1,537,687 Florida Settlement Fund. The FDCPA Settlement Fund is equal to the sum of 32% of the Retained Convenience Fees paid to the PHH Defendants on FDCPA Class Loans from March 25, 2019 through and including August 17, 2022 and the Florida Settlement Fund is equal to the sum of 18% of the Retained Convenience Fees that were paid to the PHH Defendants from March 25, 2016 through and including August 17, 2022. Any attorneys' fees and expenses and service awards that may be approved by the Court shall be paid first from the Settlement Funds. The remainder of the Settlement Funds will then be distributed as "Individual Allocations" to all members of the settlement class who do not exclude themselves, as set forth in the Stipulation of Settlement.

Unlike the parties' first proposed settlement in this action, this second amended proposed class action settlement does not require Settlement Class Members to submit a claim form to recover an individual allocation, nor does it provide for the reversion of any unclaimed portions of either Settlement Fund back to PHH. All Settlement Class Members who remain in the Settlement Class and choose not to opt out shall receive an Individual Allocation, by check mailed to their last known mailing address, according to PHH's records. Any remaining balance of the Settlement Funds as a result of uncashed or undeliverable settlement checks shall be paid to a *cy pres* recipient.

October 28, 2022
Page 4

Unlike the parties' prior proposed settlements, this settlement also does not provide for the amendment of class member notes, mortgages, or other loan documents to expressly allow PHH to charge convenience fees going forward.

The amount that any particular class member may receive as an individual allocation will vary. The class members on each "class loan" remaining in the settlement class following expiration of the "Exclusion/Objection Deadline" will be jointly entitled to receive an individual allocation. Individual allocations for FDCPA Class Loans will be calculated as the proportion of Retained Convenience Fees paid to the PHH Defendants on that FDCPA Class Loan between March 25, 2019 and August 17, 2022, as compared to the total aggregate amount of all Retained Convenience Fees paid to the PHH Defendants on all FDCPA Class Loans during that period. Individual allocations for Florida Class Loans will be calculated based on the proportion of Retained Convenience Fees paid to the PHH Defendants between March 25, 2016 and August 17, 2022 (but excluding Convenience Fee payments subject to allocations from the FDCPA Settlement Fund) as compared to the total aggregate amount of all Retained Convenience Fees paid to and retained by the PHH Defendants with respect to all Florida Class Loans during that period (but again excluding all Convenience Fees subject to an allocation from the FDCPA Settlement Fund). The *Morris* settlement also requires PHH to pay notice and administration costs separate from the Settlement Fund.

The actual identities of the settlement class members who ultimately will be entitled to relief under the *Morris* settlement cannot be determined until the Court first approves the settlement, notice is disseminated to the class, and all settlement class members have responded and decided whether or not to exclude themselves (or the time to do so has expired). Nevertheless, we can at this time provide you with the following information on the persons who potentially may be entitled to relief under the settlement. "**Exhibit 5**" provides the names of the potential class members, organized alphabetically by State, based on the mailing addresses of record for each loan potentially within the settlement class. Although membership in the settlement class is limited to borrowers on residential mortgage loans with mortgaged property in Florida, the mailing addresses for certain potential settlement class members are in states other than Florida.

Please be advised that PHH has applied to the Court to specifically find that this notice fully complies with CAFA, and that if the Court grants such relief, PHH does not intend to supplement this notice.

If you have any questions about this notice, the lawsuit, or the enclosed materials, please feel free to contact me.

October 28, 2022
Page 5

Sincerely,

Michael R. Pennington

MRP
Enclosures
cc:      See attached Service List

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**FORT LAUDERDALE DIVISION**

CASE NO.: _____

VINCENT J. MORRIS, on behalf of himself
and all others similarly situated,

      Plaintiff,

v.

PHH MORTGAGE CORPORATION d/b/a
PHH MORTGAGE SERVICES,
a New Jersey Corporation,

      Defendant.

_____/

                                  **CLASS ACTION COMPLAINT**
                                        **JURY DEMAND**

## CLASS ACTION COMPLAINT AND DEMAND FOR JURY TRIAL

      Plaintiff Vincent J. Morris brings this action, on behalf of himself and all others similarly situated, against Defendant PHH Mortgage Corporation d/b/a PHH Mortgage Services ("PHH" or "Defendant") and states:

### NATURE OF ACTION

      1.    Plaintiff Vincent J. Morris is the owner of a house at 1868 NW 74 Avenue, Hollywood, Florida 33024, which is subject to a mortgage serviced by PHH. PHH has a uniform practice of knowingly charging illegal and improper "processing fees" when payments on the mortgage are made over the phone or online, although neither the mortgage nor Florida Law expressly authorizes those fees. PHH has charged these "processing fees" to Plaintiff, who has paid them. Accordingly, Plaintiff seeks relief for himself and all others similarly situated for violations of the Florida Consumer Collection Practices Act ("FCCPA"), Fla. Stat. §§ 559.55 *et seq.*, for breach of contract, and for unjust enrichment.

### PARTIES

      2.    Plaintiff is a citizen and resident of Broward County, Florida and owns property located at 1868 NW 74 Avenue, Hollywood, Florida 33024.

      3.    Defendant PHH is a wholly-owned subsidiary of Ocwen Financial Corporation. PHH is an entity existing and incorporated pursuant to the laws of New Jersey with its principal place of business at 1 Mortgage Way, Mount Laurel, New Jersey 08054. Defendant is therefore a

*Exhibit 1*

corporate citizen of New Jersey. Defendant is amenable to service of process c/o Corporation Service Company, 1201 Hays Street, Tallahassee, Florida 32301.

## JURISDICTION AND VENUE

4.      Plaintiff has standing to bring a claim under the FCCPA because he was directly affected by violations of the FCCPA, was subjected to Defendant's illegal and improper debt collection activities, and suffered injury in fact as a direct consequence of Defendant's illegal and improper debt collection activities, in the form of unlawful "processing fees" paid.

5.      This Court has subject matter jurisdiction over this action pursuant to 28 U.S.C. § 1332(d)(2)(A) because this is a class action for a sum exceeding $5,000,000.00, exclusive of interest and costs, and in which at least one class member is a citizen of a state different than PHH. Additionally, this Court has subject matter jurisdiction over this action pursuant to 28 U.S.C. § 1332(a)(1) as Plaintiff, a Florida citizen, brings his individual claims against a New Jersey citizen, and given the nature of the claims and the declaratory and injunctive relief sought, the amount in controversy is greater than $75,000.00, exclusive of interest and costs.

6.      This Court has personal jurisdiction over PHH because PHH is authorized to do business and is conducting business throughout the United States, including in Florida. PHH services mortgages in the United States, including Florida, and has sufficient minimum contacts with this State and/or sufficiently avails itself of the markets of the various states of the United States, including Florida, to render the exercise of jurisdiction by this Court permissible.

7.      Venue is proper in this Court pursuant to 28 U.S.C. § 1391(b)(2) because this action concerns a mortgage on real property in the Southern District of Florida and a substantial part of the events giving rise to Plaintiff's claims took place in the Southern District of Florida.

## FACTUAL ALLEGATIONS

8.      Plaintiff purchased his home at 1868 NW 74 Avenue, Hollywood, Florida 33024. Plaintiff financed this purchase with a mortgage that was entered into on March 2, 2006. A copy of the mortgage is attached as **Exhibit A** (the "Mortgage").

9.      At all relevant times, the Mortgage was serviced by PHH. The Mortgage does not expressly provide for or authorize charging processing fees for making payments online or over the phone. Furthermore, such processing fees are not expressly authorized by Florida state law.

10.     Plaintiff was charged a $17.50 "processing fee" in April 2019, May 2019, and October 2019 for making a mortgage payment to PHH over the phone or online. Plaintiff was

charged a $7.50 "processing fee" in June 2019, July 2019, August 2019, September 2019, November 2019, December 2019, January 2020, and February 2020 for making a mortgage payment to PHH over the phone or online. The "processing fee" is reflected as "SpeedPay" on Plaintiff's Mortgage statements.

11.     Where, like here, neither the contract creating the debt nor applicable law expressly authorizes the charging of processing fees, such as those charged by PHH, such fees have been held unlawful because they violate the FCCPA when the debt collector retains any portion of the fee instead of passing the entire fee through to the payment processor.

12.     PHH does not pass the entire fee to a payment processor and instead retains a considerable portion thereof. PHH fails to mention any third-party payment processor in any documentation available to Plaintiff, including his payment history. It is well known in the payment processing industry (but not by the general public) that third-party processors charge a small fraction of the amounts PHH charges as "processing fees." Defendant's records will demonstrate the exact amount PHH retains for each processing fee charged.

## CLASS ACTION ALLEGATIONS

13.     As detailed below in the individual counts, Plaintiff brings this lawsuit on behalf of himself and all others similarly situated, pursuant to Rule 23(a), (b)(2) and (b)(3) of the Federal Rules of Civil Procedure.

### A.  **Class Definitions**

14.     Plaintiff seeks to represent the following 3 "Florida Classes":

**FCCPA SUBCLASS:** All individuals in the state of Florida who, during the applicable limitations period, paid a processing fee to PHH for paying over the phone or online in connection with any residential mortgage loan owned or serviced by PHH. All employees of PHH, the Court, and Plaintiff's counsel are excluded from this class.

**BREACH OF CONTRACT SUBCLASS:** All individuals in the state of Florida who, during the applicable limitations period, paid a processing fee to PHH for paying over the phone or online in connection with any residential mortgage loan owned or serviced by PHH. All employees of PHH, the Court, and Plaintiff's counsel are excluded from this class.

**UNJUST ENRICHMENT SUBCLASS:** All individuals in the state of Florida who, during the applicable limitations period, paid a

processing fee to PHH for paying over the phone or online in connection with any residential mortgage loan owned or serviced by PHH. All employees of PHH, the Court, and Plaintiff's counsel are excluded from this class.

15.     Plaintiff reserves the right to modify or amend the definition of the proposed Class before or after the Court determines whether such certification is appropriate as discovery progresses.

### B. **Numerosity**

16.     The Class is comprised of hundreds, if not thousands, of customers throughout the state of Florida, many of whom pay their mortgages online or over the phone. The Class is so numerous that joinder of all members of the Class is impracticable. The precise number of class members is unknown to Plaintiff, but the precise number and identity of class members are easily identifiable through Defendant's records.

### C. **Commonality/Predominance**

17.     This action involves common questions of law and fact, which predominate over any questions affecting individual class members. These common legal and factual questions include, but are not limited to, the following:

(a) whether PHH's practice of charging a "processing fee," which is not authorized by contract or any provision of existing law, violates the FCCPA;

(b) whether PHH's practice of charging a "processing fee," which is not authorized by contract or any provision of existing law, constitutes a breach of Plaintiff and the class members' mortgage contracts;

(c) whether PHH has been unjustly enriched at the expense of Plaintiff and the Class members as a result of PHH's charging and collection of "processing fees," which are not authorized by contract or existing law;

(d) whether Plaintiff and Class members have sustained monetary loss and the proper measure of that loss; and

(e) whether Plaintiff and Class members are entitled to other appropriate remedies, including injunctive relief.

### D. **Typicality**

18.     Plaintiff's claims are typical of the claims of the members of the Florida Classes because, *inter alia*, all Class members were injured through the uniform misconduct described above, all members of the Florida Classes have mortgages serviced by PHH just like Plaintiff, and Plaintiff is advancing the same claims and legal theories on behalf of himself and all Class

Members. It is well known in the mortgage industry that mortgages generally do not expressly authorize processing fees to be charged in order to make a payment online or over the phone.

### E. Adequacy of Representation

19.     Plaintiff will fairly and adequately protect the interests of the members of the Class. Plaintiff has retained counsel experienced in complex consumer class action litigation, and Plaintiff intends to prosecute this action vigorously. Plaintiff has no adverse or antagonistic interests to those of the Florida Classes. Plaintiff anticipates no difficulty in the management of this litigation as a class action. To prosecute this case, Plaintiff has chosen the undersigned law firms, which have the financial and legal resources to meet the substantial costs and legal issues associated with this type of consumer class litigation.

### F. Requirements of Fed. R. Civ. P. 23(b)(3)

20.     The questions of law or fact common to Plaintiff's and each Class member's claims predominate over any questions of law or fact affecting only individual members of the Class. All claims by Plaintiff and the unnamed Class members are based on the common course of conduct by PHH to charge illegal "processing fees" to Plaintiff and the unnamed Class members.

21.     Common issues predominate when, as here, liability can be determined on a class-wide basis, even when there will be some individualized damages determinations.

22.     As a result, when determining whether common questions predominate, courts focus on the liability issue, and if the liability issue is common to the Class as is in the case at bar, common questions will be held to predominate over individual questions.

### G. Superiority

23.     A class action is superior to individual actions in part because of the non-exhaustive factors listed below:

(a) Joinder of all Class members would create extreme hardship and inconvenience for the affected customers as they reside throughout the country;

(b) Individual claims by Class members are impractical because the costs to pursue individual claims exceed the value of what any one Class member has at stake. As a result, individual Class members have no interest in prosecuting and controlling separate actions;

(c) There are no known individual Class members who are interested in individually controlling the prosecution of separate actions;

(d) The interests of justice will be well served by resolving the common disputes of potential Class members in one forum;

(e) Individual suits would not be cost effective or economically maintainable as individual actions; and

(f) The action is manageable as a class action.

**H.  Requirements of Fed. R. Civ. P. 23(b)(2)**

24.    PHH has acted and refused to act on grounds generally applicable to the classes by engaging in a common course of conduct by PHH to charge illegal "processing fees" to Plaintiff and the unnamed Class members, thereby making appropriate final injunctive relief with respect to the classes as a whole.

**COUNT I**
**For Violations of the Florida Consumer Collection Practices Act,**
**§ 559.55, Florida Statutes, *et seq.***
**(On behalf of Plaintiff and Members of the Florida Classes)**

25.    Plaintiff realleges and incorporates by reference the allegations contained in paragraphs 1–24 as if fully set forth herein.

26.    This cause of action is brought pursuant to the Florida Consumer Collection Practices Act, section 559.55, Fla. Stat., *et seq*. ("FCCPA").

27.    At all times material, Plaintiff and the members of the Florida Classes were "debtors" or "consumers" as defined in section 559.55(8), Florida Statutes, because each was a natural person obligated to pay the mortgage debts at issue.

28.    At all times material, the Plaintiff's and the Florida Classes' debts were "debts" or "consumer debts" as defined in section 559.55(6), Florida Statutes, because they were each an obligation of a consumer to pay money arising out of a transaction in which the property that was the subject of the transaction was primarily for personal, family, or household purposes.

29.    Section 559.72(9) provides that "[i]n collecting consumer debts, no person shall [c]laim, attempt, or threaten to enforce a debt when such person knows that the debt is not legitimate, or assert the existence of some other legal right when such person knows that the right does not exist."

30.    The "processing fees" charged to Plaintiff and members of the Florida Classes were incidental to the consumer debts.

31.    However, Defendant had no legal right to seek collection of (or to actually collect) any "processing fees" from Plaintiff and members of the Florida Classes. Defendant had and still has the underlying contracts in its possession, custody or control, which do not expressly authorize

- 6 -

these "processing fees," and Defendant therefore had actual knowledge that it had no legal right to collect these fees.

32.     Defendant had actual knowledge that the "processing fee" is not authorized by the mortgage contracts of Plaintiff and the members of the Florida Classes or by Florida law, and therefore in charging the "processing fees" knowingly violated Section 559.72(9), Florida Statutes, by claiming and attempting to enforce a debt which was not legitimate and not due and owing.

33.     As a direct and primary result of Defendant's FCCPA violations, Plaintiff and others similarly situated have been harmed. Plaintiff and the Class members are entitled to actual damages, statutory damages, declaratory and injunctive relief, and attorney's fees and costs pursuant to Fla. Stat. § 559.77(2).

**COUNT II**
**Breach of Contract**
**(On behalf of Plaintiff and Members of the Florida Classes)**

34.     Plaintiff realleges and incorporates by reference the allegations contained in paragraphs 1–24 as if fully set forth herein.

35.     Plaintiff's mortgage contract and the mortgage contracts of members of the Florida Classes do not provide for or authorize a "processing fee."

36.     Defendant, in servicing the mortgage loans of Plaintiff and members of the Florida Class, sought to collect, and did in fact collect from Plaintiffs and members of the Florida Cass, a "processing fee" not provided for or authorized in the mortgage contracts.

37.     In collecting a "processing fee" not authorized or agreed to in the mortgage contracts, Defendant breached the mortgage contracts.

38.     As a direct and proximate result of Defendant's breach, Plaintiff and members of the Florida Classes suffered actual damages, in the form of payment of non-contractual "processing fees."

**COUNT III**
**Unjust Enrichment**
**(On behalf of Plaintiff and Members of the Florida Classes)**

39.     Plaintiff realleges and incorporates by reference the allegations contained in paragraphs 1–24 as if fully set forth herein.

40.     Plaintiff pleads this count for unjust enrichment in the alternative to his count for breach of contract.

41.     PHH charged Plaintiff and members of the Florida Classes a "processing fee" for payments made on their debts, and such fee was not authorized under the mortgage contracts entered into or by Florida law.

42.     Plaintiff and consumers in the Florida Classes conferred upon PHH non-gratuitous payments of the "processing fees." PHH appreciated, accepted and/or retained, in whole or in part, the non-gratuitous benefits conferred by Plaintiff and members of the Florida Class, with full knowledge and awareness that the "processing fees" were not authorized by the mortgage contracts or by Florida law.

43.     PHH profited from its unlawful collection and retention of the "processing fees" it charged at the expense of Plaintiff and members of the Florida Class, under circumstances in which it would be unjust for PHH to be permitted to retain the benefit. Under common law principles of unjust enrichment, PHH should not be permitted to retain the benefits of this unjust enrichment.

44.     Because PHH's retention of the non-gratuitous benefits conferred by Plaintiff and members of the Florida Classes is unjust and inequitable, Plaintiff and members of the Florida Classes are entitled to, and hereby seek disgorgement and restitution of PHH's wrongful profits, revenue, and benefits in a manner established by the Court.

## PRAYER FOR RELIEF

Wherefore, Plaintiff prays for a judgment:

    a. Certifying the Florida Classes as requested herein;

    b. Awarding Plaintiff and members of the Florida Classes actual and statutory damages;

    c. Awarding restitution and disgorgement of Defendant's revenues to Plaintiff and consumers in the Florida Class;

    d. Awarding declaratory and injunctive relief as permitted by law or equity, including declaring PHH's practices as set forth herein to be unlawful and enjoining PHH from continuing those unlawful practices as set forth herein, and directing PHH to identify, with Court supervision, victims of its conduct and pay them all money it is required to pay;

    e. Awarding statutory damages, as appropriate;

    f. Awarding attorneys' fees and costs; and

    g. Providing such further relief as may be just and proper.

## DEMAND FOR JURY TRIAL

Plaintiff hereby demands a jury trial as to all claims so triable.

Dated: March 25, 2020.

Respectfully submitted,

By: */s/ Adam M. Moskowitz*

Adam M. Moskowitz
Florida Bar No. 984280
adam@moskowitz-law.com
Howard M. Bushman
Florida Bar No. 0364230
howard@moskowitz-law.com
Joseph M. Kaye
Florida Bar No. 117520
joseph@moskowitz-law.com
Barbara C. Lewis
Florida Bar 118114
barbara@moskowitz-law.com
**THE MOSKOWITZ LAW FIRM, PLLC**
2 Alhambra Plaza
Suite 601
Coral Gables, FL 33134
Telephone: (305) 740-1423

*/s/ Josh Migdal*

**MARK MIGDAL & HAYDEN**
80 S.W. 8th Street, Suite 1999
Miami, Florida 33130
Telephone: (305) 374-0440
Josh Migdal, Esq.
Florida Bar No. 19136
josh@markmigdal.com
Yaniv Adar, Esq.
Florida Bar No. 63804
yaniv@markmigdal.com
eservice@markmigdal.com

*Counsel for Plaintiff and the Class*

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA
FORT LAUDERDALE DIVISION

CASE NO: 20-60633-CIV-SMITH

VINCENT J. MORRIS, STEVEN
SIMMONS, YOLANDA UPTON, and
MICHAEL LUZZI, on behalf of themselves
and all others similarly situated,

             Plaintiffs,

v.

PHH MORTGAGE CORPORATION d/b/a
PHH MORTGAGE SERVICES, on its own
behalf and as successor by merger to OCWEN
LOAN SERVICING, LLC, a New Jersey
Corporation, and OCWEN LOAN SERVICING,
LLC, a Florida Limited Liability
Company,

             Defendants.

_____/

**CLASS ACTION COMPLAINT
JURY DEMAND**

## AMENDED CLASS ACTION COMPLAINT AND DEMAND FOR JURY TRIAL

Plaintiffs Vincent J. Morris, Steven Simmons, Yolanda Upton, and Michael Luzzi (collectively "Plaintiffs") bring this action, on behalf of themselves and all others similarly situated, against Defendant PHH Mortgage Corporation d/b/a PHH Mortgage Services, on its own behalf and as successor by merger to Ocwen Loan Servicing, LLC ("PHH"), and Defendant Ocwen Loan Servicing, LLC ("Ocwen") (collectively "Defendants") and state:

### NATURE OF ACTION

1.      Plaintiffs own homes subject to mortgages serviced by Defendants. Defendants have a uniform practice of knowingly charging illegal and improper "processing fees" when payments on the mortgage are made over the phone or online, although neither the mortgages nor applicable statutory law expressly authorize those fees. Defendants have charged these "processing fees" to Plaintiffs, who have paid them. Accordingly, Plaintiffs seek relief for themselves and all others similarly situated for violations of the Federal Fair Debt Collection Practices Act and breach of their uniform mortgage contracts.

*Exhibit 2*

## PARTIES

2.      Plaintiff Morris is a citizen and resident of Broward County, Florida, is over the age of eighteen and is otherwise *sui juris*.

3.      Plaintiff Simmons is a citizen and resident of Los Angeles County, California, is over the age of eighteen and is otherwise *sui juris*.

4.      Plaintiff Upton is a citizen and resident of Dallas County, Texas, is over the age of eighteen and is otherwise *sui juris*.

5.      Plaintiff Michael Luzzi is a citizen and resident of New Haven County, Connecticut, is over the age of eighteen and is otherwise *sui juris*.

6.      Defendant PHH is a wholly-owned subsidiary of Ocwen Financial Corporation. PHH is an entity existing and incorporated pursuant to the laws of New Jersey with its principal place of business at 1 Mortgage Way, Mount Laurel, New Jersey 08054. Defendant is therefore a corporate citizen of New Jersey. Defendant is amenable to service of process c/o Corporation Service Company, 1201 Hays Street, Tallahassee, Florida 32301. PHH is a debt collector as defined by the FDCPA.

7.      Defendant Ocwen Loan Servicing, LLC is a limited liability company with a principal place of business in West Palm Beach, Florida, and is one of the nation's leading specialty loan servicing companies. Ocwen is a debt collector as defined under the FDCPA.

## JURISDICTION AND VENUE

8.      Plaintiffs have standing to bring a claim under the FDCPA because they were directly affected by Defendants' violations of the FDCPA, were subjected to Defendants' illegal and improper debt collection activities, and suffered injury in fact as a direct consequence of Defendants' illegal and improper debt collection activities, in the form of unlawful "processing fees" paid.

9.      This Court has subject matter jurisdiction over this action pursuant to 28 U.S.C. § 1332(d)(2)(A) because this is a class action for a sum exceeding $5,000,000.00, exclusive of interest and costs, and in which at least one class member is a citizen of a state different than Defendants.

10.     This Court has personal jurisdiction over PHH because PHH is authorized to do business and is conducting business throughout the United States, including in Florida. PHH services mortgages and collects debts in the United States, including Florida, and has sufficient

minimum contacts with this State and/or sufficiently avails itself of the markets of the various states of the United States, including Florida, to render the exercise of jurisdiction by this Court permissible.

11.     This Court has personal jurisdiction over Ocwen because Ocwen is a Florida corporation and is authorized to do business and is conducting business throughout the United States, including in Florida. Ocwen services mortgages and collects debts in the United States, including Florida, and has sufficient minimum contacts with this State and/or sufficiently avails itself of the markets of the various states of the United States, including Florida, to render the exercise of jurisdiction by this Court permissible.

12.     Venue is proper in this Court pursuant to 28 U.S.C. § 1391(b)(2) because this action concerns a mortgage on real property in the Southern District of Florida and a substantial part of the events giving rise to Plaintiffs' claims took place in the Southern District of Florida.

## FACTUAL ALLEGATIONS

### A. PLAINTIFF MORRIS

13.     Plaintiff Morris resides at 1868 NW 74 Avenue, Hollywood, Florida 33024. Plaintiff Morris financed this purchase with a mortgage that was entered into on March 2, 2006. A copy of the mortgage is attached as Exhibit A (the "Morris Mortgage").

14.     At all relevant times, the Morris Mortgage was serviced by Defendants. The Morris Mortgage does not expressly provide for or authorize charging processing fees for making payments online or over the phone. Furthermore, such processing fees are not expressly authorized by Florida state law.

15.     Plaintiff Morris was charged a $17.50 "processing fee" in April 2019, May 2019, and October 2019 for making a mortgage payment to Defendants over the phone or online. Plaintiff Morris was charged a $7.50 "processing fee" in June 2019, July 2019, August 2019, September 2019, November 2019, December 2019, January 2020, and February 2020 for making a mortgage payment to Defendants over the phone or online. The "processing fee" is reflected as "SpeedPay" on Plaintiff Morris's Mortgage statements.

### B. PLAINTIFF SIMMONS

16.     Plaintiff Simmons resides at 3681 Kensley Drive, Inglewood, CA 90305. Plaintiff Simmons made mortgage payments online and/or over the phone on property subject to a mortgage serviced by Defendants (the "Simmons Mortgage").

17. At all relevant times, the Simmons Mortgage was serviced by Defendants. The Simmons Mortgage does not expressly provide for or authorize charging processing fees for making payments online or over the phone. Furthermore, such processing fees are not expressly authorized by California state law.

18. During the applicable limitations period, Defendants charged Plaintiff Simmons "processing fees" for making the mortgage payments online and/or over the phone, sent mortgage statements to Plaintiff Simmons' home in Inglewood, and Plaintiff Simmons paid these fees while in the State of California.

### C. PLAINTIFF UPTON

19. Plaintiff Upton resides at 4320 Rainier Street, Apartment 1014, Irving, Texas 75062. Plaintiff Upton made mortgage payments online and/or over the phone on property subject to a mortgage serviced by Defendants (the "Upton Mortgage").

20. At all relevant times, the Upton Mortgage was serviced by Defendants. Plaintiff Upton's loan was in default when Defendants obtained the servicing rights to the Upton Mortgage. The Upton Mortgage does not expressly provide for or authorize charging processing fees for making payments online or over the phone. Furthermore, such processing fees are not expressly authorized by Texas state law.

21. During the applicable limitations period, Defendants charged Plaintiff Upton "processing fees" for making the mortgage payments online and/or over the phone, sent mortgage statements to Plaintiff Upton's home in Irving, Texas and Plaintiff Upton paid these fees while in the State of Texas.

### D. PLAINTIFF LUZZI

22. Plaintiff Luzzi resides at 35 Coachman Drive, Branford, Connecticut 06405. Plaintiff Luzzi made mortgage payments online and/or over the phone on property subject to a mortgage serviced by Defendants (the "Luzzi Mortgage").

23. At all relevant times, the Luzzi Mortgage was serviced by Defendants. Plaintiff Luzzis' loan was in default when Defendants obtained the servicing rights to the Luzzi Mortgage. The Luzzi Mortgage does not expressly provide for or authorize charging processing fees for making payments online or over the phone. Furthermore, such processing fees are not expressly authorized by Connecticut state law.

24.     During the applicable limitations period, Defendants charged Plaintiff Luzzi "processing fees" for making the mortgage payments online and/or over the phone, sent mortgage statements to Plaintiff Luzzi's home in Branford, and Plaintiff Luzzi paid these fees while in the State of Connecticut.

25.     Where, like here, neither the contract creating the debt nor applicable law expressly authorizes the charging of processing fees, such as those charged by Defendants, such fees have been held unlawful because they violate the FDCPA when the debt collector retains any portion of the fee instead of passing the entire fee through to the payment processor.

26.     Defendants do not pass the entire fee to a payment processor and instead retain a considerable portion thereof. Defendants fail to mention any third-party payment processor in any documentation available to Plaintiffs, including their payment histories. It is well known in the payment processing industry (but not by the general public) that third-party processors charge a small fraction of the amounts Defendants charge as "processing fees." Defendants' records will demonstrate the exact amount Defendants retains for each processing fee charged.

## CLASS ACTION ALLEGATIONS

27.     As detailed below in the individual counts, Plaintiffs bring this lawsuit on behalf of themselves and all others similarly situated, pursuant to Rule 23(a), (b)(2) and (b)(3) of the Federal Rules of Civil Procedure.

## CLASS DEFINITIONS

28.     Plaintiffs seek to represent the following two nationwide "Classes":

## OCWEN CLASS

All individuals in the United States who, since March 25, 2016, paid a processing fee to Ocwen for making a payment over the phone or online in connection with a residential mortgage owned or serviced by Ocwen. Excluded from the Class are all employees of Defendants, all members of the Settlement Class in *McWhorter, et al. v. Ocwen Loan Servicing, LLC, et al.*, No. 2:15-cv-01831-MHH, ECF No. 71 at 7 (N.D. Ala. Aug. 1, 2019), and the Court.

## PHH CLASS

All individuals in the United States who, since March 25, 2016, paid a processing fee to PHH for making a payment over the phone or online in connection with a residential mortgage owned or serviced by PHH. Excluded from the Class are all employees of Defendants, all members of the Settlement Class in *McWhorter, et al. v. Ocwen Loan Servicing, LLC, et al.*, No. 2:15-cv-01831-MHH, ECF No. 71 at 7 (N.D. Ala. Aug. 1, 2019), and the Court.

29.     Plaintiffs reserve the right to modify or amend the definition of the proposed Classes before or after the Court determines whether such certification is appropriate as discovery progresses.

### b.     Numerosity

30.     The Classes are comprised of thousands, if not millions, of customers throughout the United States, many of whom pay their mortgages online or over the phone. The Classes are so numerous that joinder of all members of the Classes are impracticable. The precise number of class members is unknown to Plaintiffs, but the precise number and identity of class members are easily identifiable through Defendants' records.

### c.     Commonality/Predominance

31.     This action involves common questions of law and fact, which predominate over any questions affecting individual class members. These common legal and factual questions include, but are not limited to, the following:

> (a) whether Defendants' practice of charging a "processing fee," which is not authorized by contract or any provision of existing law, violates the FDCPA;
>
> (b) whether Defendants' practice of charging a "processing fee," breaches Plaintiffs' and Class Members' mortgages;
>
> (c) whether Plaintiffs and Class members have sustained monetary loss and the proper measure of that loss; and
>
> (d) whether Plaintiffs and Class members are entitled to other appropriate remedies, including injunctive relief.

### d.     Typicality

32.     Plaintiffs' claims are typical of the claims of the members of the Classes because, inter alia, all Class members were injured through the uniform misconduct described above, all members of the Classes have mortgages serviced by Defendants just like Plaintiffs, and Plaintiffs are advancing the same claims and legal theories on behalf of himself and all Class Members. It is well known in the mortgage industry that mortgages generally do not expressly authorize processing fees to be charged in order to make a payment online or over the phone.

### e.     Adequacy of Representation

33.     Plaintiffs will fairly and adequately protect the interests of the members of the Classes. Plaintiffs have retained counsel experienced in complex consumer class action litigation, and Plaintiffs intend to prosecute this action vigorously. Plaintiffs have no adverse or antagonistic

interests to those of the Classes. Plaintiffs anticipate no difficulty in the management of this litigation as a class action. To prosecute this case, Plaintiffs have chosen the undersigned law firms, which have the financial and legal resources to meet the substantial costs and legal issues associated with this type of consumer class litigation.

**f.      Requirements of Fed. R. Civ. P. 23(b)(3)**

34.      The questions of law or fact common to Plaintiffs' and each Class member's claims predominate over any questions of law or fact affecting only individual members of the Classes. All claims by Plaintiffs and the unnamed Class members are based on the common course of conduct by Defendants to charge illegal "processing fees" to Plaintiffs and the unnamed Class members.

35.      Common issues predominate when, as here, liability can be determined on a class-wide basis, even when there will be some individualized damages determinations.

36.      As a result, when determining whether common questions predominate, courts focus on the liability issue, and if the liability issue is common to the Classes as is in the case at bar, common questions will be held to predominate over individual questions.

**g.      Superiority**

37.      A class action is superior to individual actions in part because of the non-exhaustive factors listed below:

    a.      Joinder of all Class members would create extreme hardship and inconvenience for the affected customers as they reside throughout the country;

    b.      Individual claims by Class members are impractical because the costs to pursue individual claims exceed the value of what any one Class member has at stake. As a result, individual Class members have no interest in prosecuting and controlling separate actions;

    c.      There are no known individual Class members who are interested in individually controlling the prosecution of separate actions;

    d.      The interests of justice will be well served by resolving the common disputes of potential Class members in one forum;

    e.      Individual suits would not be cost effective or economically maintainable as individual actions; and

    f.      The action is manageable as a class action.

h.    **Requirements of Fed. R. Civ. P. 23(b)(2)**

38.    Defendants have acted and refused to act on grounds generally applicable to the Classes by engaging in a common course of conduct by Defendants to charge illegal "processing fees" to Plaintiffs and the unnamed Class members, thereby making appropriate final injunctive relief with respect to the classes as a whole.

## FRAUDULENT CONCEALMENT TOLLING

39.    All applicable statutes of limitation have been tolled by Defendants' knowing and active fraudulent concealment and denial of the facts alleged herein throughout the period relevant to this action. Plaintiffs and members of the class did not and could not have known about the facts giving rise to the causes of action at any point during Defendants' charging of the illegal processing fees. Plaintiffs and class members could not have discovered the facts that would disclose Defendants' fraud despite exercising reasonable care and diligence in seeking to learn them. Defendants fraudulently concealed the truth from its customers and, accordingly, the relevant statutes of limitation should be equitably tolled until Plaintiffs filed this action at the earliest.

40.    Instead of disclosing that Defendants collects a massive profit from charging the "processing fees," Defendants represents the fees are mandatory and authorized by either the mortgage or existing statutory law, and that borrowers are "agreeing" to pay the fees in order to be provided an additional "service," despite the fact that collecting mortgage payments from borrowers is Defendants' regular business practice. Defendants also never reveals that it does not pass the entire fee to a payment processor and instead retains a considerable portion thereof as additional profit. Defendants further fails to mention any third-party payment processor in any documentation available to Plaintiffs or class members. By making many affirmative representations that concealed the "processing fees" were merely a hidden profit center as described in this complaint, Defendants actively and successfully concealed Plaintiffs' and class members' causes of action.

41.    Furthermore, by making repeated false statements to consumers concerning the processing fees, Defendants actively and successfully concealed Plaintiffs' and class members' causes of action by fraudulent means.

## COUNT I
### For Violations of the Fair Debt Collection Practices Act,
### 15 U.S.C. § 1692, et seq.
### (On behalf of Plaintiffs and Members of the Two Classes)

42. Plaintiffs reallege and incorporate by reference the allegations contained in paragraphs 1–41 as if fully set forth herein.

43. This cause of action is brought pursuant to the Fair Debt Collection Practices Act ("FDCPA"), 15 U.S.C. § 1692k(a)(2)(b).

44. It is a violation of the FDCPA for a debt collector to undertake the "collection of any amount (including any interest, fee, charge, or expense incidental to the principal obligation) unless such amount is expressly authorized by the agreement creating the debt or permitted by law." 15 U.S.C. § 1692f(1).

45. At all times material, Defendants were and are each a "debt collector" under the FDCPA because they regularly collect debts owed others and acquired Plaintiffs Luzzi and Upton's loans and the loans of the Class members when those loans were in default. 15 U.S.C. § 1692a(6). Moreover, Defendants were and are each a "debt collector" under the FDCPA because each uses an instrumentality of interstate commerce or the mails in business the principal purpose of which is the collection of any debts. *Id*. Indeed, the Defendants meet the general definition of a "debt collector" under the FDCPA.

46. As debt collectors, Defendants used instrumentalities of interstate commerce and the mail for the principal purpose of collecting debts from the Plaintiffs and the Classes.

47. At all times material, Plaintiffs and Class Members were "consumers" because each was a natural person obligated to pay the mortgage debts at issue. 15 U.S.C. § 1692a(3).

48. At all times material, Plaintiffs' and the Class Members' mortgage debts were "debts" because they were each an obligation of a consumer to pay money arising out of a transaction in which the property that was the subject of the transaction was primarily for personal, family, or household purposes. 15 U.S.C. § 1692a(5).

49. The "processing fees" charged to Plaintiffs and members of the Class were incidental to the consumer debts.

50. Defendants had no legal right to seek collection of (or to actually collect) any "processing fees" from Plaintiffs and members of the Classes. Defendants had and still has the underlying contracts in its possession, custody or control, which do not expressly authorize these

"processing fees," and Defendants therefore had actual knowledge that it had no legal right to collect these fees.

51.     The "processing fee" is not authorized by the mortgage contracts of Plaintiffs and the members of the Classes or by Federal law, but Defendants collected these fees anyway. In doing so, Defendants violated the FDCPA.

52.     As a direct and primary result of Defendants' violations, Plaintiffs and members of the Classes have been harmed. Plaintiffs and the Class members are entitled to actual damages, statutory damages, and attorney's fees and costs. 15 U.S.C. § 1692k(a)(1); 15 U.S.C. § 1692k(a)(2)(A); 15 U.S.C. § 1692k(a)(3).

**COUNT II**
**Breach of Contract**
**(On behalf of Plaintiffs and Members of the Two Classes)**

53.     Plaintiffs reallege and incorporate by reference the allegations contained in paragraphs 1–41 as if fully set forth herein.

54.     Plaintiffs and Class Members purchased homes subject to Mortgages. *See* Ex. A.

55.     Defendants became parties to the Mortgages when they became Plaintiffs' and Class Members' servicers. Defendants collect monies from the Plaintiffs and Class members pursuant to those Mortgages, and avail themselves of the benefits of the Mortgages.

56.     The Mortgages contain a uniform covenant providing only that "amounts disbursed by the lender" will become debt of the borrower. *See, e.g.,* Ex. A, ¶ 7.

57.     Thus, Defendants may only charge amounts actually disbursed to pay for the cost of processing mortgage payments online or over the phone. Despite this express limitation, Defendants charge processing fees not agreed to in Plaintiffs' and Class Members' Mortgages and in excess of the amounts actually disbursed by Defendants to cover the cost of processing the mortgage payments over the phone or online.

58.     Defendants therefore breached its contracts with Plaintiffs and Class Members when they charged Plaintiffs and Class Members "processing fees" not agreed to in their Mortgages and in excess of the amounts Defendants actually disbursed to pay the costs of processing the mortgage payments over the phone or online.

59.     Defendants' charging of processing fees also directly breaches the uniform "Governing Law" provision of the Mortgages. *See, e.g.,* Ex. A ¶15 (providing the Morris Mortgage "shall be governed by Federal law and the law of the jurisdiction in which the property is located").

10

60. Charging "processing fees" violates the FDCPA because Plaintiffs' and Class Members' Mortgages do not expressly authorize Defendants to charge "processing fees," nor are the "processing fees" permitted by applicable state statutory law.

61. By violating the FDCPA, Defendants violated the Governing Law provision and breached Plaintiffs' and Class Members' Mortgages.

62. Defendants' charging of processing fees also directly breaches the uniform "Loan Charges" provision of the Mortgages. *See, e.g.,* Ex. A ¶ 13 (providing that where "loan charges collected or to be collected in connection with the loan exceed permitted limits, then: (a) any such loan charge shall be reduced by the amount necessary to reduce the charge to the permitted limit; and (b) any sums already collected from Borrower which exceeded permitted limits will be refunded to Borrower").

63. Because Defendants are not permitted to charge processing fees, the uniform Loan Charges provision of the Mortgages requires Defendants to reduce the processing fees to zero and refund the entire amounts collected.

64. Alternatively, to the extent Defendants are permitted to charge processing fees, the processing fees Defendants charged Plaintiffs and Class Members exceed the maximum charges allowable under the law, and therefore must be reduced by the amount necessary to reduce the charge to the permitted limit, and Defendants must refund any excess sums they collected.

65. As a direct and proximate result of Defendants' breach, Plaintiffs and members of the Class suffered actual damages, in the form of payment of non-contractual "processing fees."

## PRAYER FOR RELIEF

**WHEREFORE,** Plaintiffs pray for a judgment:

a. Certifying the Classes as requested herein;

b. Awarding Plaintiffs and members of the Classes actual and statutory damages;

c. Awarding declaratory and injunctive relief as permitted by law or equity, including declaring Defendants' practices as set forth herein to be unlawful and enjoining Defendants from continuing those unlawful practices as set forth herein, and directing Defendants to identify, with Court supervision, victims of its conduct and pay them all money it is required to pay;

d. Awarding attorneys' fees and costs; and

e. Providing such further relief as may be just and proper.

## DEMAND FOR JURY TRIAL

Plaintiffs hereby demand a jury trial as to all claims so triable.

Dated: July 24, 2020                                    Respectfully submitted,

By: */s/ Adam M. Moskowitz*
Adam M. Moskowitz
Florida Bar No. 984280
adam@moskowitz-law.com
Howard M. Bushman
Florida Bar No. 0364230
howard@moskowitz-law.com
Joseph M. Kaye
Florida Bar No. 117520
joseph@moskowitz-law.com
Barbara C. Lewis
Florida Bar 118114
barbara@moskowitz-law.com
**THE MOSKOWITZ LAW FIRM, PLLC**
2 Alhambra Plaza
Suite 601
Coral Gables, FL 33134
Telephone: (305) 740-1423

By: */s/ Josh Migdal*
**MARK MIGDAL & HAYDEN**
80 S.W. 8th Street, Suite 1999
Miami, Florida 33130
Telephone: (305) 374-0440
Josh Migdal, Esq.
Florida Bar No. 19136
josh@markmigdal.com
Yaniv Adar, Esq.
Florida Bar No. 63804
yaniv@markmigdal.com
eservice@markmigdal.com

*Counsel for Plaintiffs and the Class*

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that a true and correct copy of the forgoing was filed July 24, 2020, with

the Court via CM/ECF system, which will send notification of such filing to all attorneys of record.

By: */s/ Adam M. Moskowitz*
**Adam M. Moskowitz**
Florida Bar No. 984280

*Exhibit 3*

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**FORT LAUDERDALE DIVISION**

CASE NO: 20-60633-CIV-SMITH

VINCENT J. MORRIS and MICHAEL
LUZZI, on behalf of themselves and all
others similarly situated,

        Plaintiffs,

v.

PHH MORTGAGE CORPORATION d/b/a
PHH MORTGAGE SERVICES, on its own
behalf and as successor by merger to OCWEN
LOAN SERVICING, LLC, a New Jersey
Corporation, and OCWEN LOAN SERVICING,
LLC, a Florida Limited Liability
Company,

        Defendants.

_____/

**CLASS ACTION COMPLAINT**
**JURY DEMAND**

## SECOND AMENDED CLASS ACTION COMPLAINT AND JURY TRIAL DEMAND

      Plaintiffs Vincent J. Morris and Michael Luzzi (collectively "Plaintiffs") bring this action, on behalf of themselves and all others similarly situated, against Defendant PHH Mortgage Corporation d/b/a PHH Mortgage Services, on its own behalf and as successor by merger to Ocwen Loan Servicing, LLC ("PHH"), and Defendant Ocwen Loan Servicing, LLC ("Ocwen") (collectively "Defendants") and state:

### NATURE OF ACTION

      1.     Plaintiffs own homes subject to mortgages serviced by Defendants. Defendants have a uniform practice of knowingly charging illegal and improper "processing fees" when payments on the mortgage are made over the phone or online, although neither the mortgages nor applicable statutory law expressly authorize those fees. Defendants have charged these "processing fees" to Plaintiffs, who have paid them. Accordingly, Plaintiffs seek relief for themselves and all others similarly situated for violations of the Federal Fair Debt Collection Practices Act and breach of their uniform mortgage contracts.

## PARTIES

2.    Plaintiff Morris is a citizen and resident of Broward County, Florida, is over the age of eighteen and is otherwise *sui juris*.

3.    Plaintiff Michael Luzzi is a citizen and resident of New Haven County, Connecticut, is over the age of eighteen and is otherwise *sui juris*.

4.    Defendant PHH is a wholly-owned subsidiary of Ocwen Financial Corporation. PHH is an entity existing and incorporated pursuant to the laws of New Jersey with its principal place of business at 1 Mortgage Way, Mount Laurel, New Jersey 08054. Defendant is therefore a corporate citizen of New Jersey. Defendant is amenable to service of process c/o Corporation Service Company, 1201 Hays Street, Tallahassee, Florida 32301. PHH is a debt collector as defined by the FDCPA.

5.    Defendant Ocwen Loan Servicing, LLC is a limited liability company with a principal place of business in West Palm Beach, Florida, and is one of the nation's leading specialty loan servicing companies. Ocwen is a debt collector as defined under the FDCPA.

## JURISDICTION AND VENUE

6.    Plaintiff Luzzi has standing to bring a claim under the FDCPA and Plaintiff Morris has standing to bring a claim under the FCCPA and FDUTPA because they were directly affected by Defendants' violations of the FDCPA, FCCPA and FDUTPA were subjected to Defendants' illegal and improper debt collection activities, and suffered injury in fact as a direct consequence of Defendants' illegal and improper debt collection activities, in the form of unlawful "processing fees" paid.

7.    This Court has subject matter jurisdiction over this action pursuant to 28 U.S.C. § 1332(d)(2)(A) because this is a class action for a sum exceeding $5,000,000.00, exclusive of interest and costs, and in which at least one class member is a citizen of a state different than Defendants.

8.    This Court has personal jurisdiction over PHH because PHH is authorized to do business and is conducting business throughout the United States, including in Florida. PHH services mortgages and collects debts in the United States, including Florida, and has sufficient minimum contacts with this State and/or sufficiently avails itself of the markets of the various states of the United States, including Florida, to render the exercise of jurisdiction by this Court permissible.

9.     This Court has personal jurisdiction over Ocwen because Ocwen is a Florida corporation and is authorized to do business and is conducting business throughout the United States, including in Florida. Ocwen services mortgages and collects debts in the United States, including Florida, and has sufficient minimum contacts with this State and/or sufficiently avails itself of the markets of the various states of the United States, including Florida, to render the exercise of jurisdiction by this Court permissible.

10.     Venue is proper in this Court pursuant to 28 U.S.C. § 1391(b)(2) because this action concerns a mortgage on real property in the Southern District of Florida and a substantial part of the events giving rise to Plaintiffs' claims took place in the Southern District of Florida.

## FACTUAL ALLEGATIONS

### A.  PLAINTIFF MORRIS

11.     Plaintiff Morris resides at 1868 NW 74 Avenue, Hollywood, Florida 33024. Plaintiff Morris financed this purchase with a mortgage that was entered into on March 2, 2006. A copy of the mortgage is attached as Exhibit A (the "Morris Mortgage").

12.     At all relevant times, the Morris Mortgage was serviced by Defendants. The Morris Mortgage does not expressly provide for or authorize charging processing fees for making payments online or over the phone. Furthermore, such processing fees are not expressly authorized by Florida state law.

13.     Plaintiff Morris was charged a $17.50 "processing fee" in April 2019, May 2019, and October 2019 for making a mortgage payment to Defendants over the phone or online. Plaintiff Morris was charged a $7.50 "processing fee" in June 2019, July 2019, August 2019, September 2019, November 2019, December 2019, January 2020, and February 2020 for making a mortgage payment to Defendants over the phone or online. The "processing fee" is reflected as "SpeedPay" on Plaintiff Morris's Mortgage statements.

### B.  PLAINTIFF LUZZI

14.     Plaintiff Luzzi resides at 35 Coachman Drive, Branford, Connecticut 06405. Plaintiff Luzzi made mortgage payments online and/or over the phone on property subject to a mortgage serviced by Defendants (the "Luzzi Mortgage").

15.     At all relevant times, the Luzzi Mortgage was serviced by Defendants. Plaintiff Luzzis' loan was in default when Defendants obtained the servicing rights to the Luzzi Mortgage. The Luzzi Mortgage does not expressly provide for or authorize charging processing fees for

making payments online or over the phone. Furthermore, such processing fees are not expressly authorized by Connecticut state law.

16.     During the applicable limitations period, Defendants charged Plaintiff Luzzi "processing fees" for making the mortgage payments online and/or over the phone, sent mortgage statements to Plaintiff Luzzi's home in Branford, and Plaintiff Luzzi paid these fees while in the State of Connecticut.

17.     Where, like here, neither the contract creating the debt nor applicable law expressly authorizes the charging of processing fees, such as those charged by Defendants, such fees have been held unlawful because they violate the FDCPA when the debt collector retains any portion of the fee instead of passing the entire fee through to the payment processor.

18.     Defendants do not pass the entire fee to a payment processor and instead retain a considerable portion thereof. Defendants fail to mention any third-party payment processor in any documentation available to Plaintiffs, including their payment histories. It is well known in the payment processing industry (but not by the general public) that third-party processors charge a small fraction of the amounts Defendants charge as "processing fees." Defendants' records will demonstrate the exact amount Defendants retains for each processing fee charged.

## CLASS ACTION ALLEGATIONS

19.     As detailed below in the individual counts, Plaintiffs bring this lawsuit on behalf of themselves and all others similarly situated, pursuant to Rule 23(a), (b)(2) and (b)(3) of the Federal Rules of Civil Procedure.

## CLASS DEFINITIONS

20.     Plaintiffs seek to represent the following and Florida "Classes":

## FDCPA CLASS

(A) all borrowers on residential mortgage loans secured by mortgaged property in the United States whose mortgage loans were serviced but not owned by Ocwen , to which Ocwen acquired servicing rights when such loans were 30 days or more delinquent on their loan payment obligations, and who, at any time during the period from March 25, 2019 through and including August 17, 2022, paid a Convenience Fee to Ocwen that was not refunded or returned; PLUS (B) all borrowers on residential mortgage loans secured by mortgaged property in the United States whose mortgage loans were serviced but not owned by PHH, to which PHH acquired servicing rights when such loans were 30 days or more delinquent on their loan payment obligations, and who, at any time during the period from March 25, 2019 through and including August 17, 2022, paid a Convenience Fee to PHH that was not refunded or returned.

Excluded from the FDCPA Class are (a) borrowers whose loans were included as class loans in the approved and/or proposed class action settlements in *McWhorter, et al. v. Ocwen Loan Servicing, LLC, et al.*, No. 2:15-cv-01831-MHH (N.D. Ala.), *Torliatt v. Ocwen Loan Servicing, LLC*, Case Nos. 3:19-cv-04303-WHO, 3:19-cv-04356-WHO (N.D. Cal.), or *Thacker v. PHH Mortgage Corp.*, Case no. 5:21-cv-00174-JPB (Bailey) (N.D. W. Va.); (b) borrowers who are or were named plaintiffs in any civil action other than this Action which challenges Convenience Fees charged by a PHH Defendant that was initiated against either PHH Defendant on or before the date this Agreement is executed; (c) the PHH Defendants' board members and executive level officers; and (d) the federal district and magistrate judges assigned to this Action, along with persons within the third degree of relationship to them.

## FLORIDA CLASS

All borrowers on residential mortgage loans secured by mortgaged property in the State of Florida who, at any time during the period from March 25, 2016 to August 17, 2022, paid a Convenience Fee to either Ocwen or PHH that was not refunded or returned.

Excluded from the Florida Class are (a) borrowers whose loans were included as class loans in the class action settlement in *McWhorter, et al. v. Ocwen Loan Servicing, LLC, et al.*, No. 2:15-cv-01831-MHH (N.D. Ala.); (b) borrowers who are or were named plaintiffs in any civil action other than this action which challenges Convenience Fees charged by a PHH Defendant that was initiated against either PHH Defendant on or before the date this Agreement is executed; (c) borrowers in the "FDCPA Class" defined above who did not also make an additional Convenience Fee payment to the PHH Defendants between March 25, 2016 and March 24, 2019; (d) the PHH Defendants' board members and executive level officers; and (e) the federal district and magistrate judges assigned to this Action, along with persons within the third degree of relationship to them.

21.     Plaintiffs reserve the right to modify or amend the definition of the proposed Classes before or after the Court determines whether such certification is appropriate as discovery progresses.

### b.     Numerosity

22.     The Classes are comprised of thousands, if not millions, of customers throughout the United States, many of whom pay their mortgages online or over the phone. The Classes are so numerous that joinder of all members of the Classes are impracticable. The precise number of class members is unknown to Plaintiffs, but the precise number and identity of class members are easily identifiable through Defendants' records.

### c.   Commonality/Predominance

23.   This action involves common questions of law and fact, which predominate over any questions affecting individual class members. These common legal and factual questions include, but are not limited to, the following:

     (a) whether Defendants' practice of charging a "processing fee," which is not authorized by contract or any provision of existing law, violates the FDCPA, FCCPA, or FDUTPA;

     (b) whether Defendants' practice of charging a "processing fee," breaches Plaintiffs' and Class Members' mortgages;

     (c) whether Plaintiffs and Class members have sustained monetary loss and the proper measure of that loss; and

     (d) whether Plaintiffs and Class members are entitled to other appropriate remedies, including injunctive relief.

### d.   Typicality

24.   Plaintiffs' claims are typical of the claims of the members of the Classes because, inter alia, all Class members were injured through the uniform misconduct described above, all members of the Classes have mortgages serviced by Defendants just like Plaintiffs, and Plaintiffs are advancing the same claims and legal theories on behalf of himself and all Class Members. It is well known in the mortgage industry that mortgages generally do not expressly authorize processing fees to be charged in order to make a payment online or over the phone.

### e.   Adequacy of Representation

25.   Plaintiffs will fairly and adequately protect the interests of the members of the Classes. Plaintiffs have retained counsel experienced in complex consumer class action litigation, and Plaintiffs intend to prosecute this action vigorously. Plaintiffs have no adverse or antagonistic interests to those of the Classes. Plaintiffs anticipate no difficulty in the management of this litigation as a class action. To prosecute this case, Plaintiffs have chosen the undersigned law firms, which have the financial and legal resources to meet the substantial costs and legal issues associated with this type of consumer class litigation.

### f.   Requirements of Fed. R. Civ. P. 23(b)(3)

26.   The questions of law or fact common to Plaintiffs' and each Class member's claims predominate over any questions of law or fact affecting only individual members of the Classes. All claims by Plaintiffs and the unnamed Class members are based on the common course of conduct by Defendants to charge illegal "processing fees" to Plaintiffs and the unnamed Class members.

27.     Common issues predominate when, as here, liability can be determined on a class-wide basis, even when there will be some individualized damages determinations.

28.     As a result, when determining whether common questions predominate, courts focus on the liability issue, and if the liability issue is common to the Classes as is in the case at bar, common questions will be held to predominate over individual questions.

**g.     Superiority**

29.     A class action is superior to individual actions in part because of the non-exhaustive factors listed below:

    (a)   Joinder of all Class members would create extreme hardship and inconvenience for the affected customers as they reside throughout the country;

    (b)   Individual claims by Class members are impractical because the costs to pursue individual claims exceed the value of what any one Class member has at stake. As a result, individual Class members have no interest in prosecuting and controlling separate actions;

    (c)   There are no known individual Class members who are interested in individually controlling the prosecution of separate actions;

    (d)   The interests of justice will be well served by resolving the common disputes of potential Class members in one forum;

    (e)   Individual suits would not be cost effective or economically maintainable as individual actions; and

    (f)   The action is manageable as a class action.

**h.     Requirements of Fed. R. Civ. P. 23(b)(2)**

30.     Defendants have acted and refused to act on grounds generally applicable to the Classes by engaging in a common course of conduct by Defendants to charge illegal "processing fees" to Plaintiffs and the unnamed Class members, thereby making appropriate final injunctive relief with respect to the classes as a whole.

## FRAUDULENT CONCEALMENT TOLLING

31.     All applicable statutes of limitation have been tolled by Defendants' knowing and active fraudulent concealment and denial of the facts alleged herein throughout the period relevant to this action. Plaintiffs and members of the class did not and could not have known about the facts giving rise to the causes of action at any point during Defendants' charging of the illegal processing fees. Plaintiffs and class members could not have discovered the facts that would disclose Defendants' fraud despite exercising reasonable care and diligence in seeking to learn them.

Defendants fraudulently concealed the truth from its customers and, accordingly, the relevant statutes of limitation should be equitably tolled until Plaintiffs filed this action at the earliest.

32.     Instead of disclosing that Defendants collects a massive profit from charging the "processing fees," Defendants represents the fees are mandatory and authorized by either the mortgage or existing statutory law, and that borrowers are "agreeing" to pay the fees in order to be provided an additional "service," despite the fact that collecting mortgage payments from borrowers is Defendants' regular business practice. Defendants also never reveals that it does not pass the entire fee to a payment processor and instead retains a considerable portion thereof as additional profit. Defendants further fails to mention any third-party payment processor in any documentation available to Plaintiffs or class members. By making many affirmative representations that concealed the "processing fees" were merely a hidden profit center as described in this complaint, Defendants actively and successfully concealed Plaintiffs' and class members' causes of action.

33.     Furthermore, by making repeated false statements to consumers concerning the processing fees, Defendants actively and successfully concealed Plaintiffs' and class members' causes of action by fraudulent means.

<u>**COUNT I**</u>
**For Violations of the Fair Debt Collection Practices Act,**
**15 U.S.C. § 1692, et seq.**
**(On behalf of Plaintiff Luzzi and Members of the FDCPA Class)**

34.     Plaintiffs reallege and incorporate by reference the allegations contained in paragraphs 1–33 as if fully set forth herein.

35.     This cause of action is brought pursuant to the Fair Debt Collection Practices Act ("FDCPA"), 15 U.S.C. § 1692k(a)(2)(b).

36.     It is a violation of the FDCPA for a debt collector to undertake the "collection of any amount (including any interest, fee, charge, or expense incidental to the principal obligation) unless such amount is expressly authorized by the agreement creating the debt or permitted by law." 15 U.S.C. § 1692f(1).

37.     At all times material, Defendants were and are each a "debt collector" under the FDCPA because they regularly collect debts owed others and acquired Plaintiffs Luzzi and Upton's loans and the loans of the Class members when those loans were in default. 15 U.S.C. § 1692a(6). Moreover, Defendants were and are each a "debt collector" under the FDCPA because

8

each uses an instrumentality of interstate commerce or the mails in business the principal purpose of which is the collection of any debts. *Id.* Indeed, the Defendants meet the general definition of a "debt collector" under the FDCPA.

38.     As debt collectors, Defendants used instrumentalities of interstate commerce and the mail for the principal purpose of collecting debts from the Plaintiffs and the Classes.

39.     At all times material, Plaintiffs and Class Members were "consumers" because each was a natural person obligated to pay the mortgage debts at issue. 15 U.S.C. § 1692a(3).

40.     At all times material, Plaintiffs' and the Class Members' mortgage debts were "debts" because they were each an obligation of a consumer to pay money arising out of a transaction in which the property that was the subject of the transaction was primarily for personal, family, or household purposes. 15 U.S.C. § 1692a(5).

41.     The "processing fees" charged to Plaintiffs and members of the Class were incidental to the consumer debts.

42.     Defendants had no legal right to seek collection of (or to actually collect) any "processing fees" from Plaintiffs and members of the Classes. Defendants had and still has the underlying contracts in its possession, custody or control, which do not expressly authorize these "processing fees," and Defendants therefore had actual knowledge that it had no legal right to collect these fees.

43.     The "processing fee" is not authorized by the mortgage contracts of Plaintiffs and the members of the Classes or by Federal law, but Defendants collected these fees anyway. In doing so, Defendants violated the FDCPA.

44.     As a direct and primary result of Defendants' violations, Plaintiffs and members of the Classes have been harmed. Plaintiffs and the Class members are entitled to actual damages, statutory damages, and attorney's fees and costs. 15 U.S.C. § 1692k(a)(1); 15 U.S.C. § 1692k(a)(2)(A); 15 U.S.C. § 1692k(a)(3).

## COUNT II
### Breach of Contract
### (On behalf of Plaintiff Morris and Members of the Florida Class)

45.     Plaintiffs reallege and incorporate by reference the allegations contained in paragraphs 1–33 as if fully set forth herein.

46.     Plaintiffs and Class Members purchased homes subject to Mortgages. *See* Ex. A.

47. Defendants became parties to the Mortgages when they became Plaintiffs' and Class Members' servicers. Defendants collect monies from the Plaintiffs and Class members pursuant to those Mortgages, and avail themselves of the benefits of the Mortgages.

48. The Mortgages contain a uniform covenant providing only that "amounts disbursed by the lender" will become debt of the borrower. *See, e.g.,* Ex. A, ¶ 7.

49. Thus, Defendants may only charge amounts actually disbursed to pay for the cost of processing mortgage payments online or over the phone. Despite this express limitation, Defendants charge processing fees not agreed to in Plaintiffs' and Class Members' Mortgages and in excess of the amounts actually disbursed by Defendants to cover the cost of processing the mortgage payments over the phone or online.

50. Defendants therefore breached its contracts with Plaintiffs and Class Members when they charged Plaintiffs and Class Members "processing fees" not agreed to in their Mortgages and in excess of the amounts Defendants actually disbursed to pay the costs of processing the mortgage payments over the phone or online.

51. Defendants' charging of processing fees also directly breaches the uniform "Governing Law" provision of the Mortgages. *See, e.g.,* Ex. A ¶15 (providing the Morris Mortgage "shall be governed by Federal law and the law of the jurisdiction in which the property is located").

52. Charging "processing fees" violates the FDCPA because Plaintiffs' and Class Members' Mortgages do not expressly authorize Defendants to charge "processing fees," nor are the "processing fees" permitted by applicable state statutory law.

53. By violating the FDCPA, Defendants violated the Governing Law provision and breached Plaintiffs' and Class Members' Mortgages.

54. Defendants' charging of processing fees also directly breaches the uniform "Loan Charges" provision of the Mortgages. *See, e.g.,* Ex. A ¶ 13 (providing that where "loan charges collected or to be collected in connection with the loan exceed permitted limits, then: (a) any such loan charge shall be reduced by the amount necessary to reduce the charge to the permitted limit; and (b) any sums already collected from Borrower which exceeded permitted limits will be refunded to Borrower").

55. Because Defendants are not permitted to charge processing fees, the uniform Loan Charges provision of the Mortgages requires Defendants to reduce the processing fees to zero and refund the entire amounts collected.

56.    Alternatively, to the extent Defendants are permitted to charge processing fees, the processing fees Defendants charged Plaintiffs and Class Members exceed the maximum charges allowable under the law, and therefore must be reduced by the amount necessary to reduce the charge to the permitted limit, and Defendants must refund any excess sums they collected.

57.    As a direct and proximate result of Defendants' breach, Plaintiffs and members of the Class suffered actual damages, in the form of payment of non-contractual "processing fees."

**COUNT III**
**For Violations of the Florida Consumer Collection Practices Act,**
**§ 559.55, Florida Statutes, *et seq.***
**(On behalf of Plaintiff Morris and Members of the Florida Class)**

58.    Plaintiff realleges and incorporates by reference the allegations contained in paragraphs 1–33 as if fully set forth herein.

59.    This cause of action is brought pursuant to the Florida Consumer Collection Practices Act, section 559.55, Fla. Stat., *et seq*. ("FCCPA").

60.    At all times material, Plaintiff and the members of the Florida Class were "debtors" or "consumers" as defined in section 559.55(8), Florida Statutes, because each was a natural person obligated to pay the mortgage debts at issue.

61.    At all times material, the Plaintiff's and the Florida Class's debts were "debts" or "consumer debts" as defined in section 559.55(6), Florida Statutes, because they were each an obligation of a consumer to pay money arising out of a transaction in which the property that was the subject of the transaction was primarily for personal, family, or household purposes.

62.    Section 559.72(9) provides that "[i]n collecting consumer debts, no person shall [c]laim, attempt, or threaten to enforce a debt when such person knows that the debt is not legitimate, or assert the existence of some other legal right when such person knows that the right does not exist."

63.    The "processing fees" charged to Plaintiff and members of the Florida Class were incidental to the consumer debts.

64.    However, Defendant had no legal right to seek collection of (or to actually collect) any "processing fees" from Plaintiff and members of the Florida Class. Defendant had and still has the underlying contracts in its possession, custody or control, which do not expressly authorize these "processing fees," and Defendant therefore had actual knowledge that it had no legal right to collect these fees.

65.     Defendant had actual knowledge that the "processing fee" is not authorized by the mortgage contracts of Plaintiff and the members of the Florida Class or by Florida law, and therefore in charging the "processing fees" knowingly violated Section 559.72(9), Florida Statutes, by claiming and attempting to enforce a debt which was not legitimate and not due and owing.

66.     As a direct and primary result of Defendant's FCCPA violations, Plaintiff and others similarly situated have been harmed. Plaintiff and the Class members are entitled to actual damages, statutory damages, declaratory and injunctive relief, and attorney's fees and costs pursuant to Fla. Stat. § 559.77(2).

**COUNT IV**
**For Violations of the Florida Deceptive and Unfair Trade Practices Act,**
**§ 501.201, Florida Statutes, *et seq.***
**(On behalf of Plaintiff Morris and Members of the Florida Class)**

67.     Plaintiff realleges and incorporates by reference the allegations contained in paragraphs 1–33 as if fully set forth herein.

68.     This cause of action is brought pursuant to the Florida Deceptive and Unfair Trade Practices Act, section 501.201, Fla. Stat., *et seq*. The stated purpose of the FDUTPA is to "protect the consuming public . . . from those who engage in unfair methods of competition, or unconscionable, deceptive, or unfair acts or practices in the conduct of any trade or commerce." § 501.202(2), Fla. Stat.

69.     Plaintiff and Class members are consumers as defined by section 501.203, Fla. Stat. Defendants are engaged in trade or commerce within the meaning of the FDUTPA.

70.     Florida Statute section 501.204(1) declares unlawful "[u]nfair methods of competition, unconscionable acts or practices, and unfair or deceptive acts or practices in the conduct of any trade or commerce."

71.     Defendants' unfair and deceptive practices as described herein are objectively likely to mislead – and have misled – consumers acting reasonably in the circumstances.

72.     Defendants have violated the FDUTPA by engaging in the unfair and deceptive practices as described herein, which offend public policies and are immoral, unethical, unscrupulous and injurious to consumers.

73.     Plaintiff and Florida Class members are consumers who have been aggrieved by Defendants' unfair and deceptive practices by paying a "processing fee" to Defendants for making

a payment over the phone in connection with their residential mortgage loans owned or serviced by Defendants.

74.     The harm suffered by Plaintiffs and consumers in the Florida Class was directly and proximately caused by the deceptive and unfair practices of Defendants, as more fully described herein.

75.     Pursuant to sections 501.211(2) and 501.2105, Fla. Stat., Plaintiff and consumers in the Florida Class make claims for actual damages, attorneys' fees and costs.

76.     Defendants still utilize many of the deceptive acts and practices described above and is still secretly retaining money from every "processing fee" it charges consumers. Plaintiff and Florida Class members have suffered and will continue to suffer irreparable harm if Defendants continue to engage in such deceptive, unfair, and unreasonable practices. Section 501.211(1) entitles Plaintiff and Florida Class members to obtain both declaratory or injunctive relief to put an end to Defendants' unfair and deceptive scheme.

**PRAYER FOR RELIEF**

**WHEREFORE,** Plaintiffs pray for a judgment:

   a.  Certifying the Classes as requested herein;

   b.  Awarding Plaintiffs and members of the Classes actual and statutory damages;

   c.  Awarding declaratory and injunctive relief as permitted by law or equity, including declaring Defendants' practices as set forth herein to be unlawful and enjoining Defendants from continuing those unlawful practices as set forth herein, and directing Defendants to identify, with Court supervision, victims of its conduct and pay them all money it is required to pay;

   d.  Awarding attorneys' fees and costs; and

   e.  Providing such further relief as may be just and proper.

**DEMAND FOR JURY TRIAL**

Plaintiffs hereby demand a jury trial as to all claims so triable.

Dated: September 23, 2022            Respectfully submitted,

By: */s/ Adam M. Moskowitz*
Adam M. Moskowitz
Florida Bar No. 984280
adam@moskowitz-law.com
Howard M. Bushman
Florida Bar No. 0364230
howard@moskowitz-law.com
Joseph M. Kaye
Florida Bar No. 117520
joseph@moskowitz-law.com
Barbara C. Lewis
Florida Bar 118114
barbara@moskowitz-law.com
**THE MOSKOWITZ LAW FIRM, PLLC**
2 Alhambra Plaza, Suite 601
Coral Gables, FL 33134
Telephone: (305) 740-1423

By: */s/ Josh Migdal*
**MARK MIGDAL & HAYDEN**
80 S.W. 8th Street, Suite 1999
Miami, Florida 33130
Telephone: (305) 374-0440
Josh Migdal, Esq.
Florida Bar No. 19136
josh@markmigdal.com
Yaniv Adar, Esq.
Florida Bar No. 63804
yaniv@markmigdal.com
eservice@markmigdal.com

*Counsel for Plaintiffs and the Class*

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the forgoing was filed September 23, 2022, with the Court via CM/ECF system, which will send notification of such filing to all attorneys of record.

By: */s/ Adam M. Moskowitz*
     **Adam M. Moskowitz**
     Florida Bar No. 984280

# UNITED STATES DISTRICT COURT
# SOUTHERN DISTRICT OF FLORIDA
# FORT LAUDERDALE DIVISION

CASE NO: 20-60633-CIV-SMITH

VINCENT J. MORRIS and MICHAEL LUZZI,
on behalf of themselves and all others similarly
situated,

                  Plaintiffs,

v.

PHH MORTGAGE CORPORATION d/b/a
PHH MORTGAGE SERVICES, on its own
behalf and as successor by merger to OCWEN
LOAN SERVICING, LLC, a New Jersey
Corporation, and OCWEN LOAN SERVICING,
LLC, a Florida Limited Liability
Company,

                  Defendants.

_____/

# PLAINTIFFS' MOTION FOR PRELIMINARY APPROVAL OF CLASS ACTION
# SETTLEMENT AND CERTIFICATION OF THE SETTLEMENT CLASS

*Exhibit 4*

Plaintiffs are very proud to present to this Court the amended class action settlement they reached with Defendants -- after many weeks of extensive Zoom and telephone mediation sessions before a new, highly experience mediator, The Honorable John W. Thornton. This new class settlement will fully resolve this nationwide class action while avoiding features of the previously proposed settlement that gave the Court pause. For example, unlike previous proposed settlements, this proposed amended Settlement does not involve a classwide note amendment, and unclaimed funds will not revert to Defendants. This amended Settlement has been reached at the same time that many courts in this Circuit are ruling these claims not actionable at all, and therefore dismissing other plaintiffs' materially identical claims with prejudice—including claims against these Defendants. Accordingly, Plaintiffs request entry of an Order granting preliminary approval of the class action settlement as set forth in the parties' Stipulation of Settlement and Release (finding that the proposed settlement "falls within the range of reasonableness"), preliminarily certifying the "FDCPA Class" and the "Florida Class" described in the Stipulation for settlement purposes only, and approving notice to all Settlement Class Members. Defendants have agreed to the proposed Settlement and do not oppose the relief sought herein.

## INTRODUCTION

Under the amended Settlement, Defendants establish settlement funds totaling $2,771,068 which will be used to provide direct payments to members of the Settlement Class as well as injunctive relief that would greatly benefit Settlement Class Members. The Settlement offers significant direct cash payments or cash credits to all members of the Settlement Class who paid "convenience" fees  or "Speedpay" fees when they made payments on the mortgage over the telephone or online to Defendant PHH Mortgage Corporation d/b/a PHH Mortgage Services ("PHH") and its predecessor Ocwen Loan Servicing, LLC ("Ocwen") (collectively, "PHH Defendants" or "Defendants").[1] The Defendants provide these alternate payment avenues as an option, and in many instances, they allow borrowers to avoid paying much greater late charges on their mortgages. Mailing a check or money order as specified in the borrowers' loan documents does not require payment of any Convenience Fee.[2] Rather, the legal dispute in this action is

---

[1] Ocwen no longer exists as a standalone entity. PHH is Ocwen's successor by merger for the purposes of the claims asserted against Ocwen in this action.
[2] Unless otherwise indicated, capitalized terms shall have the same meanings here as given to them in the Agreement.

whether charging Convenience Fees for other, more expedited payment methods that Defendants are not required to offer at all is permissible under FDCPA and other applicable law. The Parties have executed a Stipulation of Settlement and Release (the "Agreement"), the terms of which, including all exhibits attached thereto, constitute the Parties' settlement ("Settlement"), and agreed upon the form of the proposed Class Notice to the Settlement Class. **Exhibit 1**.

Under the proposed Settlement, Defendants will create two separate Settlement Funds, with an aggregate combined value of $2,771,068, which will be distributed to Settlement Class Members (after first deducting any fees, expenses or service awards that the Court awards Plaintiffs and Class Counsel). FDCPA Class Members will be entitled to an allocation from the FDCPA Settlement Fund. The FDCPA Settlement Fund has an aggregate value of $1,233,381, which is equal to the sum of 32% of the Convenience Fees paid to and retained by Ocwen for telephonic or web-based mortgage payments from March 25, 2019 through and including August 17, 2022 for borrowers meeting subpart (A) of the definition of the FDCPA Class and 32% of the Convenience Fees paid to and retained by PHH for telephonic or web-based mortgage payments from March 25, 2019 through and including August 17, 2022 for borrowers meeting subpart (B) of the definition of the FDCPA Class. Florida Class Members will be entitled to an allocation from the Florida Settlement Fund. The Florida Settlement Fund has an aggregate value of $1,537,687, which is equal to 18% of the Convenience Fees that were paid to and retained by Ocwen or PHH from Florida Class Members for telephonic or web-based mortgage payments during the period from March 25, 2016 through and including August 17, 2022, but excluding Convenience Fees already subject to allocations from the FDCPA Settlement Fund.[3] These different percentage refunds used to create the FDCPA and Florida Settlement Funds are based upon the existence of more precedent supporting FDCPA claims arising from the payment of convenience fees for the use of optional payment services, as compared to claims brought under Florida law arising from the same conduct. Further, the Settlement requires PHH to provide additional disclosures on its website for any future Convenience Fees charged to Class Members, including disclosure of alternative payment methods that involve lower or no fees. The Settlement also requires PHH to lower any fee for internet payments for a period of two years, to freeze all other fees for a period of two years, and to provide additional training and scripting to PHH customer

---

[3] A prior version of the settlement in this matter contained a term, a class-wide Note Amendment which was questioned by the Court and certain government regulators. The instant settlement does not contain any Note Amendment.

service employees to provide additional information about the Convenience Fees and the existence of alternative payment options for lower or no fees.

The Settlement's benefits were the result of rigorous, arm's-length negotiations by the Parties and their counsel under the direction of a distinguished mediator, the Honorable John W. Thornton. *See* Mediator's Report from Judge John W. Thornton dated August 10, 2022 (attached as **Exhibit 2**). Notice of this Settlement will be disseminated to Class Members via (i) direct mail, (ii) internet notice, and (iii) establishment of a settlement website.

Undersigned counsel were very well-positioned to evaluate and negotiate this settlement because they have been investigating and litigating this matter (and other similar matters for over three years) and have spent the last thirteen years litigating and resolving over 32 nationwide class actions for mortgage holders against all of the major mortgage providers in the country. Further, the informal discovery during mediation of this action included the production *of thousands of pages of documents* regarding transaction data and Defendants' business practices. Despite that work, Plaintiffs and the Settlement Class faced significant hurdles in litigating their claims to resolution. As the Parties have previously explained, there are seven decisions from Florida federal courts holding that Defendants' precise fees at issue in this action are perfectly legal.[4] Given the immediate and substantial benefits the settlement will provide, there is no question that the settlement is "within the range of reasonableness" and warrants preliminary approval.

---

[4] *See Bardak v. Ocwen Loan Servicing, LLC*, No. 8:19-cv-1111, ECF No. 72 (M.D. Fla. August 12, 2020) *Garbutt v. Ocwen Loan Serv., LLC*, 2020 WL 5641999, at *4 (M.D. Fla. Sept. 22, 2020); *Reid v. Ocwen Loan Serv., LLC*, 2020 WL 5104539, at *1 (S.D. Fla. May 4, 2020); *Estate of Campbell v. Ocwen Loan Serv., LLC*, -- F. Supp. 3d ---, 2020 WL 5104538, at *2 (S.D. Fla. Apr. 30, 2020); *Turner v. PHH Mortg. Corp.*, -- F. Supp. 3d ---, 2020 WL 2517927, at *3 (M.D. Fla. Feb. 24, 2020); *Lang v. Ocwen Loan Serv., LLC*, 2020 WL 5104522, at *3 (M.D. Fla. July 17, 2020); *Kelly v. Ocwen Loan Serv., LLC*, 2020 WL 4428470, at *2–3 (M.D. Fla. July 31, 2020).

Plus, many other recent district court cases have also recently dismissed with prejudice similar convenience fee class action claims against other servicers. *See Cooper v. Pennymac Loan Servs., LLC*, 2020 WL 8073604, at *7 (S.D. Fla. Dec. 23, 2020); *Brown v. Loancare, LLC*, 2020 WL 7389407, at *7 (W.D.N.C. Dec. 16, 2020); *Alexander v. Carrington Mortg. Servs., LLC*, 2020 WL 7319252, at *8 (D. Md. Dec. 11, 2020); *Austin v. Lakeview Loan Servicing, LLC*, 2020 WL 7256564, at *7 (D. Md. Dec. 10, 2020); *Lish v. Amerihome Mortg. Co., LLC*, 2020 WL 6688597, at *8 (C.D. Cal. Nov. 10, 2020); *Mariscal v. Flagstar Bank, FSB*, 2020 WL 4804983, at *4 (C.D. Cal. Aug. 4, 2020); *Meitzinger v. Sortis Holdings, Inc.*, 2019 WL 1471338, at *2–3, *5 (E.D.N.Y. Apr. 3, 2019); *Waddell v. U.S. Bank Nat'l Ass'n*, 395 F. Supp. 3d 676, 686 (E.D.N.C. 2019).

## FACTUAL BACKGROUND

This action alleges that charging Convenience Fees for phone and web payments violates the Federal Fair Debt Collection Practices Act, 15 U.S.C. §§ 1692, *et seq.* ("FDCPA") and class members' mortgage contracts. Plaintiffs allege that because the "Convenience Fees" are neither expressly authorized by the applicable mortgage agreements nor expressly permitted by applicable law, the FDCPA and Florida law do not allow them to be charged. And because they are not allowable fees under the FDCPA or Florida law, Plaintiffs allege that charging them also violates the standard form mortgage contracts of Settlement Class Members. Plaintiffs' counsel have filed multiple class action lawsuits regarding these practices against numerous servicers including, but not limited to, Select Portfolio Systems, Carrington, PennyMac, and LoanCare, after having spearheaded class action litigation in over 32 nationwide class actions brought against the largest banks, mortgage servicers and force-placed insurers across the country, reaching 30 settlements to date totaling over $4.2 billion dollars for the proposed nationwide classes of over 5.3 million homeowners.[5] Ocwen and PHH were defendants in those successful nationwide force-placed insurance class action settlements.

Defendants moved to dismiss this action on August 7, 2020. [D.E. 20]. Recognizing that many different courts had reached diametrically opposed conclusions on claims just like this, and

---

[5] *See e.g.*, *Williams v. Wells Fargo Bank, N.A.,* No. 11-cv-21233 (S.D. Fla.) (final approval granted); *Saccoccio v. JPMorgan Chase Bank N.A.,* No. 13-cv-21107 (S.D. Fla.) (final approval granted); *Diaz v. HSBC Bank (USA), N.A.,* No. 13-cv-21104 (S.D. Fla.) (final approval granted); *Fladell v. Wells Fargo Bank, N.A.,* No. 13-cv-60721 (S.D. Fla.) (final approval granted); *Hamilton v. SunTrust Mortg., Inc.,* No. 13-cv-60749 (S.D. Fla.) (final approval granted); *Hall v. Bank of Am., N.A.,* No. 12-cv-22700 (S.D. Fla.) (final approval granted); *Lee v. Ocwen Loan Servicing, LLC,* No. 14-cv-60649 (S.D. Fla.) (final approval granted); *Braynen v. Nationstar Mortg.*, LLC, No. 14-cv-20726 (S.D. Fla.) (final approval granted); *Wilson v. Everbank,* N.A., No. 14-cv-22264 (S.D. Fla.) (final approval granted); *Montoya v. PNC Bank, N.A.,* No. 14-cv-20474 (S.D. Fla.) (final approval granted); *Almanzar v. Select Portfolio Servicing,* No. 14-cv-22586 (S.D. Fla.) (final approval granted); *Jackson v. U.S. Bank, N.A.,* No. 14-cv-21252 (S.D. Fla.) (final approval granted); *Circeo-Loudon v. Green Tree Servicing, LLC,* No. 14-cv-21384 (S.D. Fla.); *Beber v. Branch Banking & Trust Co*., No. 15-cv-23294 (S.D. Fla.) (final approval granted); *Ziwczyn v. Regions Bank, No.* 15-cv-24558 (S.D. Fla.) (final approval granted); *McNeil v. Selene Finance, LP,* No. 16-cv-22930 (S.D. Fla.); *McNeil v. Loancare, LLC,* No. 16-cv-20830 (S.D. Fla.) (final approval granted); *Edwards v. Seterus, Inc.*, No. 15-cv-23107 (S.D. Fla.) (final approval granted); *Cooper v. PennyMac Loan Servicing*, LLC, No. 16-cv-20413 (S.D. Fla.) (final approval granted). *Strickland, et al. v. Carrington Mortgage Services, LLC, et al*., 16-cv- 25237 (S.D. Fla.) (final approval granted for three separate settlements); *Quarashi et al v. Caliber Home Loans Inc. et al.;* 16-9245 (D.N.J.) (final approval granted).

given the existence of contradictory regulatory guidance on the issue, the Parties decided to mediate this dispute.  The Parties entered into a settlement agreement and moved for preliminary approval in August 2020.  [D.E. 46].  The Court held a hearing on preliminary approval of the settlement on March 23, 2021. [D.E. 128]. At that hearing, the Court raised questions regarding some aspects of the settlement.  In response to the Court's questions, and to address corresponding concerns raised by the Attorneys General and the DOJ, the Parties ultimately agreed to the Amended Settlement, which provided an even more beneficial resolution for the class members. *See* [D.E. 136-1 at 5].  The Court then denied as moot the motion for preliminary approval of the Original Settlement and set a briefing schedule on the new motion for preliminary approval of the Amended Settlement. *See* [D.E. 138].

While the new motion for preliminary approval was pending, on November 8, 2021, a California class of borrowers was certified in *Torliatt* v. Ocwen Loan Servicing, LLC, Case No. 19-cv-04303-WHO at [D.E. 152].  On November 11, 2021, the Parties filed a joint motion to stay this case in light of the *Torliatt* certification order.  [D.E. 160].  On November 17, 2021, the Court held a status conference as to the impact of the *Torliatt* certification order and requested further briefing.  On November 23, 2021, this Court granted the motion to stay, closed this case for administrative purposes, and terminated all pending motions.  [D.E. 167].

After the Ninth Circuit Court of Appeals denied PHH permission to appeal the *Torliatt* class certification decision on February 28, 2022, without opinion. *Torliatt v. Ocwen Loan Servicing, LLC, et al.*, No. 21-80117 (9th Cir. Feb. 28, 2022), the parties retained the services of the Honorable John Thornton (Ret.) of JAMS in order to begin mediating a revised settlement agreement that takes into account the effect of that decision and the previous class certification order entered in *Torliatt* on the parties' previously proposed settlement.

After weeks of additional negotiations, the parties have come to a resolution to fully resolve this matter.  The parties subsequently executed the Agreement.  A copy of the Agreement is attached as **Exhibit 1**.[6]  On September 15, 2022, the Settling Parties announced their settlement and filed a joint motion to reopen this action and lift the stay.  [D.E. 173].  The Court granted that motion on September 22, 2022. [D.E. 174].  Per the Court's order granting the motion to reopen the motion, on September 23, 2022, Plaintiffs filed a Second Amended Complaint.  [D.E. 175].

---

[6] Attached to the Settlement Agreement as exhibits are: Class Notice (Exhibit A); Operative Complaint (Exhibit B); and [proposed] Preliminary Approval Order (Exhibit C).

3.    **The Settlement Terms and Agreement**

A.  *The Proposed Settlement Class*

The Agreement provides relief to the following Settlement Class:

**The FDCPA Class**:

(A) All borrowers on residential mortgage loans secured by mortgaged property in the United States whose mortgage loans were serviced but not owned by Ocwen and to which Ocwen acquired servicing rights when such loans were 30 days or more delinquent on their loan payment obligations, and who, at any time during the period from March 25, 2019 through and including August 17, 2022, paid a Convenience Fee to Ocwen that was not refunded or returned; PLUS (B) all borrowers on residential mortgage loans secured by mortgaged property in the United States whose mortgage loans were serviced but not owned by PHH and to which PHH acquired servicing rights when such loans were 30 days or more delinquent on their loan payment obligations, and who, at any time during the period from March 25, 2019 through and including August 17, 2022, paid a Convenience Fee to PHH that was not refunded or returned.

Excluded from the FDCPA Class are (a) borrowers whose loans were included as class loans in the previously approved class action settlement in *McWhorter, et al. v. Ocwen Loan Servicing, LLC, et al.*, No. 2:15-cv-01831-MHH (N.D. Ala.); (b) borrowers whose loans make them potential members of the proposed settlement classes in *Torliatt v. Ocwen Loan Servicing, LLC*, Case Nos. 3:19-cv-04303-WHO, 3:19-cv-04356-WHO (N.D. Cal.), or *Thacker v. PHH Mortgage Corp.*, Case no. 5:21-cv-00174-JPB (Bailey) (N.D. W. Va.), whether or not those borrowers timely and validly exclude themselves from those settlement classes; (c) borrowers who are or were named plaintiffs in any civil action other than this Action which challenges Convenience Fees charged by a PHH Defendant that was initiated against either PHH Defendant on or before the date the Agreement was fully executed; (d) the PHH Defendants' board members and executive level officers; and (e) the federal district and magistrate judges assigned to this Action, along with persons within the third degree of relationship to them.

– and –

**The Florida Class:**

All borrowers on residential mortgage loans secured by mortgaged property in the State of Florida who, from March 25, 2016 to August 17, 2022, paid a Convenience Fee to either Ocwen or PHH that was not refunded or returned.

Excluded from the Florida Class are (a) borrowers whose loans were included as class loans in the previously approved class action settlement in *McWhorter, et al. v. Ocwen Loan Servicing, LLC, et al.*, No. 2:15-cv-01831-MHH (N.D. Ala.); (b) borrowers who are or were named plaintiffs in any civil action other than this action which challenges Convenience Fees charged by a PHH Defendant that was initiated against either PHH

Defendant on or before the date the Agreement was fully executed; (c) borrowers in the "FDCPA Class" defined above who did not also make an additional Convenience Fee payment to the PHH Defendants between March 25, 2016 and March 24, 2019; (d) the PHH Defendants' board members and executive level officers; and (e) the federal district and magistrate judges assigned to this Action, along with persons within the third degree of relationship to them. For the avoidance of doubt, a borrower in the FDCPA Class who also paid a fee to either PHH Defendant between March 25, 2016 and March 24, 2019, inclusive, and who otherwise meets the definition of the Florida Class would be in both the FDCPA Class and the Florida Class.

### B. *Monetary Relief*

The Settlement Agreement affords members of the Settlement Class significant monetary relief. (*Id.* ¶ 1.1.47.) The PHH Defendants shall make available to the Settlement Class two Settlement Funds for a total amount of $2,771,068. The first (the "FDCPA Settlement Fund") shall be equal to the sum of 32% of the Convenience Fees paid to and retained by Ocwen from March 25, 2019 through August 17, 2022, for borrowers meeting subpart (A) of the definition of the FDCPA Class and 32% of the Convenience Fees paid to and retained by PHH from March 25, 2019 through August 17, 2022, for borrowers meeting subpart (B) of the definition of the FDCPA Class. (*Id.* ¶ 1.1.16.)

The second (the "Florida Settlement Fund") shall be equal to 18% of the amounts paid as Convenience Fees to the PHH Defendants by Florida Settlement Class Members and retained by the PHH Defendants from March 25, 2016 through August 17, 2022, but excluding Convenience Fees already captured in the FDCPA Settlement Fund. Both Settlement Funds shall exclude all amounts paid to or otherwise retained by any third-party vendor to facilitate the Settlement Class Members' payments by telephone, IVR, or the internet and any Convenience Fees previously refunded or waived by the PHH Defendants on any given Settlement Class Loan. (*Id.* ¶ 1.1.22.)

The Settlement Funds will be allocated as follows: first, they will be used to pay on a pro rata basis based on the size of each fund as a percentage of the combined total of both funds any attorneys' fee and expense award to Class Counsel and any service award to Lead Plaintiffs. (*Id.* ¶ 4.6.) The remaining balance of each fund will be divided and distributed as individual allocations as follows:

    i. Each FDCPA Class Loan shall receive an Individual Allocation from the FDCPA Settlement Fund, calculated as follows: the proportion of Convenience Fees paid to and retained by either Ocwen or PHH on that FDCPA Class Loan between March 25, 2019 and August 17, 2022, as compared to the total aggregate amount of all Retained Convenience Fees

paid to either Ocwen or PHH on all FDCPA Class Loans during that period. Only Convenience Fees paid to a servicer that serviced but did not own the FDCPA Class Loan and that acquired servicing rights to the FDCPA Class Loan when it was 30 days or more delinquent will be included in these calculations. For the avoidance of doubt, a borrower who qualifies as an FDCPA Class Member because Ocwen acquired servicing rights when the loan was 30 days or more delinquent and did not own the loan would be entitled to and Individual Allocation for the Retained Convenience Fees paid to Ocwen. But if that same FDCPA Class Loan later service transferred to PHH when it was not 30 days or more delinquent, then that borrower would not receive any Individual Allocation from the FDCPA Settlement Fund for the Retained Convenience Fees paid to PHH after the service transfer. To the extent an FDCPA Class Loan meets both subpart (A) and subpart (B) of the definition of the FDCPA Class, then the Individual Allocation for that loan will be calculated as the proportion of Convenience Fees paid to and retained by both Ocwen and PHH on that loan between March 25, 2019 and August 17, 2022, as compared to the total aggregate amount of all Convenience Fees captured in the FDCPA Settlement Fund as described above.

ii.   Each Florida Class Loan shall receive an Individual Allocation from the Florida Settlement Fund, calculated based on the proportion of Convenience Fees paid to and retained by Ocwen and/or PHH on that loan between March 25, 2016 and August 17, 2022 (but excluding Convenience Fee payments captured in the FDCPA Settlement Fund) as compared to the total aggregate amount of all Convenience Fees paid to and retained by Ocwen and/or PHH with respect to all Florida class loans during that period (but excluding Convenience Fees captured in the FDCPA settlement fund).

(*Id.* ¶¶ 4.7-4.8.)

All Settlement Class Members shall receive their individual allocations by check mailed to the last known borrower address as set forth in the PHH Defendants' records or as updated by the Settlement Administrator.  No portion of the Settlement Fund will revert to the PHH Defendants. Individual Allocation relief that remains undeliverable three hundred (300) days after the Final Settlement Date despite the Settlement Administrator's efforts to locate the Settlement Class Members shall be paid to Homes for Our Troops, "a privately funded 501(c)(3) nonprofit organization that builds and donates specially adapted custom homes nationwide for severely injured post – 9/11 Veterans, to enable them to rebuild their lives." https://www.hfotusa.org/mission/.

**C.**  ***Injunctive Relief***

In addition to the monetary relief and release described above, the parties have agreed in the Settlement to a number of very important injunctive relief components *(that have not been included in the above-stated value of the proposed Settlement).* The PHH Defendants, to the extent they continue to charge Settlement Class Members for payments by telephone or internet in the future, have agreed to include language disclosing the following additional information at the time that borrowers pay online, to appear next to the first page of the website for the applicable form of payment:

> Paying by telephone, IVR, or internet is entirely optional and, unless otherwise specified, involves a fee retained in whole or in part by PHH. There are alternative methods of payment involving no fee, such as mailing a check or money order, or scheduled monthly bank account debts, while some methods of payment involve a lower fee than others. Click here to visit the FAQ section for more details.

(*Id.* § 5.)

Further, in each payment transaction involving a Convenience Fee following the Final Settlement Date, the PHH Defendants have agreed to use their best efforts to cause its customer service representatives, telephone systems, scripts or websites involved to disclose, in substance, the following information to each Settlement Class Member, except as otherwise hereafter prescribed or proscribed by law:

a. the exact fee to be charged for the payment method chosen by the borrower;
b. the fact that the fee may include an amount retained by the PHH Defendants in excess of its third party costs;
c. the fact that the borrower is not required to use the payment method for which a fee is being charged;
d. the payment methods for which the PHH Defendants do not charge a fee;
e. any other optional payment methods accepted by the PHH Defendants that may involve a lower fee; and
f. when a material consideration in the payment transaction at issue, the applicable deadline by which payment must be received in order to avoid a late fee.

(*Id.*) The PHH Defendants further agreed to the following non-monetary relief as additional consideration for the Settlement:

> The PHH Defendants currently charge a Convenience Fee of $7.50 per online payment transaction. The PHH Defendants agree to reduce the per transaction Convenience Fee for online payments for borrowers with mortgaged property in Florida or who meet the definition of the FDCPA Class to $6.50 for a period of two years.

(*Id.*) The PHH Defendants currently charge Convenience Fees of $7.50 per IVR payment transaction and $17.50 for payments made by telephone with the assistance of a live agent. (*Id.*) The PHH Defendants agree not to increase either of those fees for borrowers with mortgaged property in Florida or who meet the definition of the FDCPA class for a period of two years.

### D. *Release of Claims against Defendants*

In exchange for the relief provided by the Settlement, Settlement Class Members will release the PHH Defendants, as well as all other entities included in the definition of "Released Persons" set forth in the Settlement Agreement from:

> each and all of the claims, causes of action, suits, obligations, debts, demands, agreements, promises, liabilities, damages (whether punitive, statutory, or compensatory and whether liquidated or unliquidated), losses, controversies, costs, expenses and attorneys' fees of any nature whatsoever, whether based on any federal law, state law, common law, territorial law, foreign law, contract, rule, regulation, any regulatory promulgation (including, but not limited to, any regulatory bulletin, guidelines, handbook, opinion or declaratory ruling), common law or equity, whether known or unknown, suspected or unsuspected, asserted or unasserted, foreseen or unforeseen, actual or contingent, that relate to or arise out of Convenience Fees charged (a) by Ocwen on FDCPA Class Loans to FDCPA Class Members meeting Subpart (A) of the definition of the FDCPA Class, during the period from March 25, 2019 through and including August 17, 2022; (b) by PHH on FDCPA Class Loans to FDCPA Class Members meeting Subpart (B) of the definition of the FDCPA Class, during the period from March 25, 2019 through and including August 17, 2022; or (c) by Ocwen or PHH to Florida Class Members on Florida Class Loans, during the period from March 25, 2016 through and including August 17, 2022.

(*Id.* ¶¶ 1.1.38, 1.1.39 & 3.3.)

### E. *Class Notice*

Settlement Class members will receive notice of the settlement by first-class mail at their last-known mailing address in the form attached to the Agreement as Exhibit A, assuming it is approved by the Court. The Class Notice also will contain a provision directing Spanish-speaking class members to the Settlement Website, which will include the relevant settlement information in Spanish and a Spanish version of the Notice. (*Id.* ¶ 7.2.8) The notice will be mailed within 28 days of the entry of the Preliminary Approval Order. (*Id.*) The Settlement Administrator shall perform a search of the National Change of Address database for each mailing address prior to the mailing of the Notice. (*Id.*) The Settlement Administrator will also establish a website on which Settlement Class members may review the Settlement Agreement and its exhibits. The Settlement Administrator will also advertise the Settlement on the internet. The notice will provide a toll-free

number to call for settlement information.  Settlement Class Members may opt out or object by following the prescribed process.

### F.  *Class Counsel Fees and Expenses and Named Plaintiffs' Case Contribution Award*

The Parties stipulate in the Agreement that The Moskowitz Law Firm PLLC, will serve as Class Counsel.   Class Counsel's application for attorneys' fees and expenses for all of the law firms involved shall not exceed 33% of the Settlement Fund, inclusive of expenses.  For their endeavor on behalf of the Settlement Class, and in addition to the relief otherwise due them as members of the Settlement Class, Lead Plaintiffs Morris and Luzzi shall *conditionally* apply for *contingent* service awards to be paid from the Settlement Funds in the amount of $5,000 each for a total sum of $10,000. The application for service awards shall be contingent upon the following: either (i) the Eleventh Circuit's decision in *Johnson v. NPAS Solutions, LLC*, No. 18-12344, 2020 WL 5553312 (11th Cir. Sept. 17, 2020) is vacated or reversed prior to any award; or (ii) *all* settlement class members unanimously approve of the service awards, as reflected by *no* settlement class member filing a timely objection to the service award; but if even one settlement class member objects to the service award, then the conditional request for service awards shall be deemed automatically withdrawn.  *See In Re: Checking Account Overdraft Litigation*, 2022 WL 472057, at *5 (11th Cir. Feb. 16, 2022) (allowing a $10,000 incentive award to be paid since there was no opposition made to it by any class member and there was no evidence or argument that such an award was invalid).[7]

The Settlement is not made contingent upon any particular amount of Service Award or Attorneys' Fees and Expenses being awarded by the Court. PHH Defendants maintain their right and full discretion to object to any petition for Attorneys' Fees and Costs or Service Awards for any reason.  (*Id.* ¶ 10.1.)

### G.     *Final Approval and Objections*

Class members may object to the settlement no later than 35 days prior to the Fairness Hearing.  The Motion for Attorneys' Fees shall be filed 49 days prior to the Fairness Hearing and the Parties shall respond to any objections no later than 10 days prior to the Fairness Hearing.

## LEGAL ARGUMENT

---

[7] Judge Newsom who authored *NPAS* was on the Panel in this action and no dissent was written. *See id*.

# I.     THE COURT SHOULD GRANT PRELIMINARY APPROVAL.

Settlement "has special importance in class actions with their notable uncertainty, difficulties of proof, and length.  Settlements of complex cases contribute greatly to the efficient use of judicial resources, and achieve the speedy resolution of justice[.]" *Turner v. Gen. Elec. Co.*, 2006 WL 2620275, at *2 (M.D. Fla. 2006).  For these reasons, "[p]ublic policy strongly favors the pretrial settlement of class action lawsuits." *In re U.S. Oil & Gas Litig.,* 967 F.2d 489, 493 (11th Cir.1992).  "Approval of a class action settlement is a two-step process." *Fresco v. Auto Data Direct, Inc.*, No. 2007 WL 2330895, at *4 (S.D. Fla. May 14, 2007).  Preliminary approval is the first step, requiring the Court to "make a preliminary determination on the fairness, reasonableness, and adequacy of the settlement terms." *Id.*  In the second step, after notice to the class and opportunity for absent class members to object or otherwise be heard, the court considers whether to grant final approval.  *Smith v. Wm. Wrigley Jr. Co.*, 2010 WL 2401149, at *2 (S.D. Fla. 2010).

The standard for preliminary approval of a class action settlement is not high—a proposed settlement should be preliminarily approved if it falls "within the range of possible approval" or if there is "probable cause" to notify the class of the proposed settlement and "to hold a full-scale hearing on its fairness[.]" *In re Mid-Atl. Toyota Antitrust Litig.*, 564 F. Supp. 1379, 1384 (D. Md. 1983) (citation omitted).  New amendments to Rule 23 took effect on December 1, 2018. These amendments alter the standards that guide a court's preliminary approval analysis.  *In re Payment Card Interchange Fee & Merch. Disc. Antitrust Litig.*, 330 F.R.D. 11, 28 (E.D.N.Y. 2019).  Prior to the amendments, Rule 23 did not specify standards for courts to follow when deciding whether to grant preliminary approval. Under the new Rule 23(e), in weighing a grant of preliminary approval, district courts must determine whether "giving notice is justified by the parties' showing that the court will likely be able to: (i) approve the proposal under Rule 23(e)(2); and (ii) certify the class for purposes of judgment on the proposal." Fed. R. Civ. P. 23(e)(1)(B)(i–ii); *id.*

The amended Rule 23(e)(2) requires courts to consider whether:

(a)     the class representatives and class counsel have adequately represented the class;
(b)     the proposal was negotiated at arm's length;
(c)     the relief provided for the class is adequate, taking into account:
    i.      the costs, risks, and delay of trial and appeal;
    ii.     the effectiveness of any proposed method of distributing relief to the class, including the method of processing class-member claims, if required;
    iii.    the terms of any proposed award of attorney's fees, including timing of payment; and

iv.    any agreement required to be identified under Rule 23(e)(3)[8]; and

(d)    the proposal treats class members equitably relative to each other.

Fed. R. Civ. P. 23(e)(2); *In re Payment Card Interchange,* 330 F.R.D. at 29.

### A. The Settlement Is the Product of Good Faith, Informed, and Arm's-Length Negotiations among Experienced Counsel.

At the preliminary approval stage, district courts consider whether the proposed settlement appears to be "'the result of informed, good-faith, arms'-length negotiation between the parties and their capable and experienced counsel' and not 'the result of collusion[.]'" *In re Checking Account Overdraft Litig.*, 830 F. Supp. 2d 1330, 1341 (S.D. Fla. 2011). The settlement terms in this case are the product of significant give and take by the settling parties, and were negotiated at arm's length. The parties participated in mediation sessions with the Honorable John W. Thornton, a well-respected mediator with significant experience resolving complex suits. Judge Thornton and the parties participated in mediation sessions in May through July 2022. The very fact of Judge Thornton's involvement weighs in favor of preliminary approval. *See, e.g., Lobatz v. U.S. In re Educ. Testing Serv. Praxis Principles of Learning & Teaching, Grades 7-12 Litig.*, 447 F. Supp. 2d 612, 619-20 (E.D. La. 2006); *Poertner v. The Gillette Co.,* 618 Fed. Appx. 624, 630 (11th Cir. 2015) (settlement achieved only after engaging in extensive arms-length negotiations moderated by an experienced mediator belies any suggestion of collusion).

The parties' extensive negotiations were also informed by considerable investigation and informal discovery Class Counsel conducted in this and other similar cases. *McWhorter v. Ocwen Loan Servicing, LLC*, 2019 WL 9171207, at *9 (N.D. Ala. Aug. 1, 2019) (finding that class counsel and plaintiffs adequately represented the settlement class based on the substantial informal discovery they obtained); *Lipuma v. Am. Express Co.*, 406 F. Supp. 2d 1298, 1316–17 (S.D. Fla. 2005) (approving settlement over objection and concluding that class counsel had sufficient information to evaluate fairness of the settlement based on informal discovery); *Francisco v. Numismatic Guaranty Corp. of Am.*, 2008 WL 649124, at *11 (S.D. Fla. 2008) (same). Thousands of pages of documents were produced in mediation (and throughout the last two years) and have been carefully reviewed by Class Counsel.

---

[8] There are no agreements required to be identified under Rule 23(e)(3).

**B. The Settlement Falls Squarely within the Range of Reasonableness.**

As a result of the lengthy mediation process, the Settlement provides considerable monetary relief to the Settlement Class, and falls well within the range of possible approval. Under Rule 23(e)(2)(C), the relevant inquiry is whether the proposed settlement affords relief that "'falls within th[e] range of reasonableness, [and] not whether it is the most favorable possible result of litigation.'" *McWhorter*, 2019 WL 9171207, at *10; *Great Neck Capital Appreciation Inv. P'ship, L.P. v. PricewaterhouseCoopers, L.L.P.*, 212 F.R.D. 400, 409–10 (E.D. Wis. 2002) (Because "[t]he determination of whether a settlement is reasonable is not susceptible to mathematical equation yielding a particularized sum … [,] [t]he mere possibility that the class might receive more if the case were fully litigated is not a good reason for disapproving the settlement."). This Settlement delivers excellent direct cash relief for a significant percentage return of the Convenience Fees charged and provides injunctive relief which directly benefits the Class.

**1. Monetary Relief**

The Settlement provides significant monetary benefits. All Settlement Class Members who paid Convenience Fees are eligible to receive a refund of either 32% or 18% of each Convenience Fee they paid, less a pro rata share of attorneys' fees and expenses and service awards.[9] The FDCPA percentage is greater than the percentage approved for identical FDCPA claims in *McWhorter*, and the Florida Class percentage compares favorably when accounting for the dismissal of similar Florida state law claims challenging convenience fees.

Federal courts hold that settlements providing the class with a percentage of the recovery sought in litigation are reasonable in light of the attendant risks of litigation. *See, e.g., Johnson v. Brennan*, No. 10-cv-4712, 2011 WL 4357376 (S.D.N.Y. Sept. 16, 2011) ("[T]here is no reason, at least in theory, why a satisfactory settlement could not amount to a hundredth or even a thousandth part of a single percent of the potential recovery."); *Behrens v. Wometco Enters., Inc.*, 118 F.R.D.

---

[9] Here, the relief offered by the Settlement is 32% for the FDCPA Class and 18% for the Florida Class of the Convenience Fees charged and retained by the PHH Defendants, not counting the value of any of the injunctive relief, of the Settlement Class's potential recovery, and sufficient to warrant preliminary approval of the Settlement given that class action settlements typically "have recovered between 5.5% and 6.2% of the class member's estimated losses." *In re Rite Aid Corp. Sec. Litig.*, 146 F. Supp. 2d 706, 715 (E.D. Pa. 2001); *see also Parsons v. Brighthouse Networks, LLC*, 2015 WL 13629647, at *3 (N.D. Ala. 2015) (a class settlement recovery of between 13% to 20% is "frequently found … to be fair and adequate"); *In re Checking Account Overdraft Litig.*, 830 F. Supp. 2d 1330 (S.D. Fla. 2011) (9% recovery "is still within the range of reasonableness").

534, 542-43 (S.D. Fla. 1988) (approving recovery of $.20 per share where desired recovery was $3.50 a share because "the fact that a proposed settlement amounts to only a fraction of the possible recovery does not mean the settlement is inadequate or unfair"); *Fisher Bros., Inc. v. Mueller Brass Co.*, 630 F. Supp. 493, 499 (E.D. Pa. 1985) (approving settlement recovery of 0.2% of sales).

Plaintiffs and the Settlement Class faced significant hurdles in litigating their claims to resolution, including overcoming Defendants' defenses.[10] Each class member would face a risk of outright dismissal in litigation. But due to this settlement, class members stand to recover a significant percentage of the amounts they paid, and do nothing to receive payment. The settlement's monetary recovery falls well within the range of reasonableness.

### 2. Injunctive Relief

Once approved, the Settlement will also instill greater transparency on the Convenience fees charged and the availability of free payment options. The Settlement will also lower internet Convenience Fees and freeze the Convenience Fee charges for IVR and telephone payments with a live agent for two years. There can be no question that this result is reasonable.

### C. Class Counsel Believes the Settlement Is Reasonable.

Significant weight should be attributed to the belief of experienced counsel that the negotiated settlement is in the best interest of the class. *See In re Coordinated Pretrial Proceedings in Antibiotic Antitrust Actions*, 410 F. Supp. 659, 666 (D. Minn. 1974) (recommendation of experienced counsel is entitled to great weight). Undersigned has litigated other convenience fee cases, already beating a motion to dismiss.[11] Based on this experience, and

---

[10] *See McWhorter v. Ocwen Loan Servicing, LLC*, 2019 WL 9171207 *9 (noting the "substantial challenges to prevailing on the merits."); *Bardak v. Ocwen Loan Servicing, LLC*, No. 8:19-cv-1111, ECF No. 72 (M.D. Fla. August 12, 2020) (dismissing convenience fee claims with prejudice); *Kelly v. Ocwen Loan Servicing, LLC*, No. 2020 WL 4428470 (M.D. Fla. July 31, 2020); *Lang v. Ocwen Loan Servicing, LLC*, No. 3:20-CV-81-J-20MCR, ECF No. 21 (M.D. Fla. July 17, 2020); *Turner v. PHH Mortg. Corp.*, No. 2020 WL 2517927 (M.D. Fla. Feb. 24, 2020); *Torliatt v. Ocwen Loan Servicing, LLC*, 2020 WL 1904596 (N.D. Cal. April 17, 2020) (dismissing nationwide breach of contract and FDCPA claim); *Caldwell v. Freedom Mortgage Corporation*, Case No. 2020 WL 4747497 (N.D. Tex. August 17, 2020) (dismissing breach of contract claims, even on mortgages with deeds of trust insured by the FHA); *Mariscal v. Flagstar Bank FSB*, 2020 WL 4804983 (C.D. Cal. 2020) (dismissing breach of contract, Rosenthal Act and UCL); *Amye Elbert v. Roundpoint Mortgage Servicing Corporation*, 2020 WL 4818605 (N.D. Cal. 2020) (dismissing California Rosenthal Act and UCL, and striking the class allegations).

[11] *See Garay v. Select Portfolio Servicing*, Case No. 19-cv-23323 (S.D. Fla) (ECF No. 52) (Magistrate Becerra recommended Denying Motion to Dismiss in part).

decades more with class action lawsuits (including settling over thirty lender placed nationwide class action insurance cases), it is Class Counsel's informed opinion that, the settlement is fair, reasonable, adequate, and in the best interests of the Settlement Class.

## II.   THE COURT SHOULD CERTIFY THE PROPOSED SETTLEMENT CLASS.

"It is well established that a class may be certified solely for purposes of settlement [if] a settlement is reached before a litigated determination of the class certification issue." *In re Checking Account Overdraft Litig.*, 275 F.R.D. 654,659 (S.D. Fla. 2011) (brackets in original). "In deciding whether to provisionally certify a settlement class, a court must consider the same factors that it would consider in connection with a proposed litigation class," save manageability, "since the settlement, if approved, would obviate the need for a trial." *Id.*

### A. The Settlement Class Meets the Four Requirements of Rule 23(a).

Plaintiffs satisfy all four requirements of Rule 23 (a) which should be liberally construed. *See Walco Invs., Inc. v. Thenen*, 168 F.R.D. 315, 323 (S.D. Fla. 1996).

#### 1.   The Settlement Class Is Sufficiently Numerous.

Rule 23(a)(1) requires a showing that the proposed class is so numerous that joinder of all members would be impracticable.  *See* Fed. R. Civ. P. 23(a)(1).  "While there is no fixed rule, generally a class size [of] less than twenty-one is inadequate, while a class size of more than forty is adequate." *Williams*, 280 F.R.D. 665, 671-72 (S.D. Fla. 2012).

The Settlement is comprised of 141,563 primary, joint and/or co-borrowers on the 105,314 home mortgage loans who paid a Convenience Fee to Defendants between March 26, 2016 and August 17, 2022, inclusive, for making a loan payment by telephone, interactive voice response telephone system ("IVR") or the internet.  *See* Declaration of Kevin Campbell (ECF No. 177) ("Campbell Decl.") at ¶ 6.  Of those 105,314 Class Loans, 33,449 qualify for membership in the FDCPA Class, while 75,861 qualify for membership in the Florida Class. *Id.*  There is overlap between the FDCPA Class and Florida Class, with 3,996 loans qualifying for membership in both classes.  *Id.*  Numerosity is satisfied here.

#### 2.   Questions of Law and Fact Are Common to All Settlement Class Members.

Plaintiffs must identify questions of law or fact common to the class.  *See* Fed. R. Civ. P. 23(a)(2). "The threshold for commonality is not high." *Cheney*, 213 F.R.D. at 490.  Commonality requires a showing that the class members' claims "depend on a common contention" and that class members have "suffered the same injury."  *Wal-Mart Stores, Inc. v. Dukes*, 131 S. Ct. 2541

(2011). "[F]or purposes of Rule 23(a)(2), even a single [common] question will do[,]" *id.* at 2556 (brackets in original), and "where a common scheme of conduct has been alleged, the commonality requirement should be satisfied." *Checking Overdraft,* 275 F.R.D. at 673-74.

Plaintiffs' claims here depend on the common contention that Defendants' charging a "Convenience Fee" was not expressly authorized by contract or any provision of existing law and therefore violates the FDCPA and the class members' mortgage loan contracts. All members of the putative class were injured if at all in the same manner: they were charged for processing fees that are alleged to be improper. *See Williams,* 280 F.R.D. at 672 (finding commonality where "all members of the propose class were injured in the same manner, namely by being charged inflated premiums for the FPI"). Whether the Convenience Fees for use of the optional payment methods were in fact "incidental to" the borrowers' underlying mortgage debts and whether they were in fact permitted by law are common legal questions. Whether they were authorized by or in contravention of the standard mortgages are also common legal and factual questions.

### 3. Plaintiffs' Claims Are Typical of Those of the Settlement Class.

Rule 23(a)(3) requires Plaintiffs to demonstrate that their claims are typical of those held by the proposed class. *See* Fed. R. Civ. P. 23(a)(3). Typicality and commonality are related, with commonality referring to "the group characteristics of the class as a whole" and typicality focusing on the named plaintiff's claims in relation to the class. *In re Terazosin Hydrochloride Antitrust Litig.*, 220 F.R.D. 672 (S.D. Fla. 2004). Plaintiffs' claims in this case arise from the same alleged course of conduct and are based on the same legal theories as those brought on behalf of the proposed class. Plaintiffs and every class member had mortgage loans owned or serviced by Defendants that were governed by allegedly common and materially uniform agreements.

### 4. Plaintiffs and Their Counsel Are Adequate Representatives.

To satisfy Rule 23(a)(4), the representative parties must "fairly and adequately represent the interests of the class." Fed. R. Civ. P. 23(a)(4). This requirement is satisfied when the class representatives have (1) no interests antagonistic to the rest of the class and (2) counsel who are "qualified, experienced, and generally able to conduct the proposed litigation." *Cheney*, 213 F.R.D. at 495. "Adequate representation is presumed in the absence of contrary evidence." *Association for Disabled Ams., Inc. v. Amoco Oil Co.*, 211 F.R.D. 457, 464 (S.D. Fla. 2002).

### a. Plaintiffs Do Not Have Interests Antagonistic to Settlement Class Members.

Adequacy exists where a class representative shares common interests with the class and

seeks the same type of relief for himself and the settlement class members. *See Tefel v. Reno*, 972 F. Supp. 608 (S.D. Fla. 1997). Here, Plaintiffs Morris and Luzzi have no interests antagonistic to those held by the Settlement Class.[12] The class definition includes only those who were subject to Defendants' processing fees. All class members were charged these fees. Thus, the critical issues in this case—the existence, implementation, and lawfulness of Defendants' processing fees—are common issues. Plaintiffs and absent class members share a common goal: to recover the amounts charged for processing fees. Rule 23(a)(4) is satisfied. *See Williams*, 280 F.R.D. at 673-74.[13]

      **b. Settlement Class Counsel Are Qualified and Experienced.**

The attorneys who seek to represent the Settlement Class in this case are highly qualified to serve as class counsel, have been investigating these claims for more than a year, and have served as lead and co-lead counsel in some of the largest class actions in the country, as well as insurance-related complex cases. The law firm that Plaintiffs seek to name as Class Counsel in this action is The Moskowitz Law Firm, PLLC. Class Counsel has successfully prosecuted number insurance and consumer class actions and is well respected in the community that it serves. Recently, on July 16, 2021, Adam Moskowitz had the honor of being appointed to serve as Co-Lead Class Counsel for the Economic Loss Victims to act on behalf of the Plaintiffs and the proposed class members in the matter of *In Re: Champlain Towers South Collapse Litigation*, Case No.: 2021-015089-CA-01 (11th Jud. Cir. 2021), which resulted in settlements of over $1.1 billion for the victims. Class Counsel's Firm Resume is attached hereto as **Exhibit 3**.

    **B. The Settlement Class Meets the Requirements of Rule 23(b)(3).**

In addition to meeting the four requirements of Rule 23(a), a plaintiff seeking class certification must satisfy one subsection of Rule 23(b). *Cheney*, 213 F.R.D. at 489. Plaintiffs here seeks certification under Rule 23(b)(3), under which certification is appropriate if (1) common

---

[12] The parties have agreed to dismiss without prejudice the claims of Plaintiffs Simmons and Upton, who are not members of either Settlement Class.

[13] Further, Class Representatives Morris and Luzzi are members of the Settlement Class. Specifically, Plaintiff Morris is borrower on a residential mortgage loan secured by mortgaged property in the State of Florida and was charged and paid at least twelve Convenience Fees during the class period. Morris is a member of the Florida Class. Plaintiff Luzzi's loan was greater than 30 days delinquent when PHH acquired servicing rights, PHH serviced but did not own Luzzi's loan, and Luzzi was charged a convenience fee within the class period. *See* Declaration of Derrick Raleigh at 2 [D.E. 91-1]. Luzzi is a member of the FDCPA Class.

questions of law or fact predominate over those affecting only individual class members and (2) class treatment is superior to other adjudication methods. *See* Fed. R. Civ. P. 23(b)(3). The latter question implicates manageability concerns, which do not bear on certification of a settlement class. *See Checking Account Overdraft Litig.*, 275 F.R.D. at 659. Further, the Settlement Class is ascertainable and based on objective criteria. *See* Campbell Decl. at ¶¶ 5-6.

Moreover, giving all class members the option to accept a comprehensive resolution of the their claims in this action ***or opt out*** of it would be far superior to litigating each of their claims separately, especially since the actual damage amounts for each individual class member are low *Williams*, 280 F.R.D. at 675. Each and every class members has the right to simply opt out of this proposed settlement, if they do not agree with the terms and/or simply want to proceed with their own individual litigation. Accordingly, the Court should certify the proposed class.

## III. THE COURT SHOULD APPROVE THE PROPOSED CLASS NOTICE.

Federal Rule of Civil Procedure 23(e)(1) provides that the "court must direct notice in a reasonable manner to all class members who would be bound by the proposal." Class notice should be "reasonably calculated, under the circumstances, to apprise interested parties of the pendency of the action and afford them an opportunity to present their objections." *Mullane v. Cent. Hanover Bank & Trust Co.*, 339 U.S. 306, 314 (1950). The parties' proposed notice plan readily meets this standard. The Settlement Agreement provides that the Settlement Administrator shall distribute class notice in the form attached as Exhibit A to the Agreement to all identifiable class members no more than 28 days after the Court enters the Preliminary Approval Order. (Ex. 1, Ex. C). The Settlement also provides for an internet website, internet advertising, and a toll-free number through which Settlement Class Members can acquire information.

## IV. UNDERSIGNED SHOULD BE APPOINTED AS CLASS COUNSEL.

The parties have defined Class Counsel to include the undersigned law firm. (Ex. A ¶ 2.14). Undersigned respectfully requests to be appointed as Settlement Class Counsel. Undersigned counsel have significant experience litigating these cases, having represented plaintiffs in actions regarding similar processing fees, and in many other insurance related class actions.

## V. PARALLEL PROCEEDINGS SHOULD BE ENJOINED.

Finally, the Court should preliminarily enjoin all Settlement Class Members who do not execute and timely file a Request for Exclusion from the Settlement Class from filing, prosecuting, maintaining, participating in or continuing litigation in federal or state court based on or related to

the claims or facts alleged in this Action. This type of injunctive relief is commonly granted in preliminary approvals of class action settlements pursuant to the All Writs Act.

The All Writs Act authorizes the Court to "issue all writs necessary or appropriate in aid of their respective jurisdictions and agreeable to the usages and principles of law." 28 U.S.C. § 1651(a). The Act empowers the Court to enjoin "conduct which, left unchecked, would have had the practical effect of diminishing the court's power to bring the litigation to its natural conclusion." *In re Am. Online Spin-Off Accounts Litig.*, 2005 WL 5747463, at *4 (C.D. Cal. May 9, 2005). Settlement Class Members who do not opt out should be enjoined from asserting claims on behalf of other Settlement Class Members pending the Court's determination whether to finally approve the Settlement, and from asserting individual claims unless they opt out. Accordingly, pursuant to its authority under the All-Writs Act, the Court should enjoin parallel proceedings by or on behalf of Settlement Class Members pending the settlement approval process. *See, e.g., Shelby v. Two Jinns, Inc.*, 2017 WL 6347370, at *5 (C.D. Cal. Feb. 8, 2017) (entering an injunction against asserting released claims pending settlement approval and concluding that it is "necessary to protect and effectuate the settlement, this Order, and the Court's flexibility and authority to effectuate this settlement and to enter judgment when appropriate, and is ordered in aid of the Court's jurisdiction and to protect its judgments pursuant to 28 U.S.C. §1651(a)").

## VI. THE COURT SHOULD SCHEDULE A FINAL APPROVAL HEARING.

Should the Court grant this Motion, Plaintiffs will file their motion for final approval of the settlement on a date set by the Court. Plaintiffs request that the Court schedule the Fairness Hearing no less than 150 days after entry of the order preliminarily approving the settlement, so as to satisfy all of the Notice requirements under CAFA. Class Counsel will file their fee application at least fourteen days prior to any objection or opt-out deadline.

## <u>CONCLUSION</u>

Plaintiffs respectfully request the Court should enter an order granting preliminary approval of the settlement.[14]  A proposed preliminary approval order is attached hereto as **Exhibit 4.**

---

[14] While the Court must conduct a hearing before granting Final Approval, the Court is not required to conduct a hearing to grant Preliminary Approval, it is within the Court's discretion.

Respectfully submitted this 18th day of October, 2022.

By: **/s/ Adam M. Moskowitz**
Adam Moskowitz, Esq.
Florida Bar No. 984280
adam@moskowitz-law.com
Howard M. Bushman, Esq.
Florida Bar No. 0364230
howard@moskowitz-law.com
Joseph M. Kaye, Esq.
Florida Bar No. 117520
joseph@moskowitz-law.com
**THE MOSKOWITZ LAW FIRM, PLLC**
2 Alhambra Plaza
Suite 601
Coral Gables, FL 33134
Telephone: 305 740-1423

-and-

By: */s/ Josh Migdal*
**MARK MIGDAL & HAYDEN**
80 S.W. 8th Street, Suite 1999
Miami, Florida 33130
Telephone: (305) 374-0440
Josh Migdal, Esq.
Florida Bar No. 19136
josh@markmigdal.com
Yaniv Adar, Esq.
Florida Bar No. 63804
yaniv@markmigdal.com
eservice@markmigdal.com
*Counsel for Plaintiffs*

## CERTIFICATE OF SERVICE

I hereby certify that a true copy of the foregoing was filed electronically via CM/ECF on

the 18th day of October, 2022 and served by the same means on all counsel of record.

By:  /s/ Adam Moskowitz

# Exhibit 1

# IN THE UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF FLORIDA
### FT. LAUDERDALE DIVISION

**Case No. 0:20-CV-60633-RS**

VINCENT J. MORRIS and MICHAEL LUZZI,
on behalf of themselves and all others similarly
situated,

       Plaintiffs,

v.

PHH MORTGAGE CORPORATION d/b/a
PHH MORTGAGE SERVICES, on its own
behalf and as successor by merger to OCWEN
LOAN SERVICING, LLC, a New Jersey
Corporation, and OCWEN LOAN SERVICING,
LLC, a Florida Limited Liability Company,

       Defendants.

_____/


**SECOND AMENDED STIPULATION OF SETTLEMENT AND RELEASE**

## TABLE OF EXHIBITS

Exhibit A:    Class Notice

Exhibit B:    Operative Complaint

Exhibit C:    [proposed] Preliminary Approval Order

**IT IS HEREBY STIPULATED AND AGREED**, by and between Plaintiffs Vincent J. Morris and Michael Luzzi (collectively, "Plaintiffs") and Defendant PHH Mortgage Corporation ("PHH"), individually and as successor by merger to named defendant Ocwen Loan Servicing, LLC ("Ocwen"), with all terms as defined below, each through their duly authorized counsel, that the above-captioned action, *Vincent J. Morris, et al. v. PHH Mortgage Corporation d/b/a PHH Mortgage Services*, No. 0:20-CV-60633-RS (S.D. Fla.), is hereby settled on all of the terms and conditions set forth in this Second Amended Stipulation of Settlement and Release, and that upon approval by the Court, final judgment shall be entered on the terms and conditions set forth herein.

## I.    <u>INTRODUCTION</u>

###     1.    <u>The Litigation</u>

This action concerns PHH's and Ocwen's assessment of Convenience Fees for borrowers' use of optional, expedited online and telephonic payment methods.[1] Plaintiff Morris filed this Action against PHH on March 25, 2020 (Doc. 1). In the initial complaint, Morris asserted claims for violation of Florida's Consumer Collection Practices Act ("FCCPA"), breach of his mortgage agreement, and unjust enrichment, all based on the PHH Defendants' assessment of Convenience Fees when Morris sought to pay his mortgage using online or telephonic payment methods. Morris sought to represent a class of similarly situated Florida borrowers on all of his claims.

Before PHH responded to the initial complaint, Morris filed an amended complaint (Doc. 11). The amended complaint added three additional Plaintiffs—Steven Simmons, Yolanda Upton, and Michael Luzzi—and alleged violations of Section 1692f(1) of the Fair Debt Collection Practices Act ("FDCPA") and, by extension, the uniform covenants in borrower mortgage

---

[1] For most of the period at issue in this action, Ocwen and PHH used Speedpay, Inc.'s "Speedpay™" service to facilitate these kinds of online and telephonic payment methods, so the Convenience Fees charged by Ocwen and PHH were often referred to as "Speedpay" fees.

agreements, deeds of trust, or similar security instruments. Plaintiffs asserted their FDCPA and

breach of claims on behalf of two separate nationwide classes, one of Ocwen borrowers and the

other of PHH borrowers. PHH moved to dismiss the amended complaint in its entirety on August

7, 2020 (Doc. 26), arguing, among other things, that Convenience Fees could not have violated §

1692f(1) of the FDCPA (or, by extension, borrower mortgage agreements) because Convenience

Fees were voluntarily paid by fully-informed borrowers in return for an entirely optional and

separate service: expedited payment processing.

From the outset of the action, however, the Parties recognized that both regulators and

courts have reached different conclusions on the merits of the claims presented. On the one hand,

many courts, including this Court and the Middle District of Florida in several recent decisions

dismissing with prejudice substantially similar actions against PHH as successor to Ocwen, have

held that Convenience Fees do not violate the FDCPA, the FCCPA, or other state laws. Likewise,

the Federal Trade Commission ("FTC") issued guidance stating that Convenience Fees do not

violate the FDCPA because any required authorization and consent could be expressed in general

terms in the loan documents or granted orally in a side agreement entered into at the time of the

payment transaction. On the other hand, many courts, including this Court in other cases against

PHH as successor to Ocwen, have denied motions to dismiss, holding that Convenience Fees could

violate the FDCPA or state analogs. And the Consumer Financial Protection Bureau ("CFPB") has

issued guidance stating its position that that the assessment of Convenience Fees could violate the

FDCPA absent express authorization of such fees by statute or in the underlying loan documents.

Recognizing that many different courts had reached diametrically opposed conclusions on

claims just like this, and given the existence of contradictory regulatory guidance on the issue, the

Parties decided to mediate this dispute. The Parties entered into a settlement agreement and moved

for preliminary approval in August 2020. [D.E. 46]. The Court held a hearing on preliminary approval of the settlement on March 23, 2021. [D.E. 128]. At that hearing, the Court raised questions regarding some aspects of the settlement. In response to the Court's questions, and to address corresponding concerns raised by the Attorneys General and the DOJ, the Parties ultimately agreed to the Amended Settlement, which provided an even more beneficial resolution for the class members. *See* [D.E. 136-1 at 5]. The Court then denied as moot the motion for preliminary approval of the Original Settlement and set a briefing schedule on the new motion for preliminary approval of the Amended Settlement. *See* [D.E. 138].

While the new motion for preliminary approval was pending, on November 8, 2021, a California class of borrowers was certified in *Torliatt v. Ocwen Loan Servicing, LLC*, Case No. 19-cv-04303-WHO at [D.E. 152]. On November 11, 2021, the Parties filed a joint motion to stay this case in light of the *Torliatt* certification order. [D.E. 160]. On November 17, 2021, the Court held a status conference as to the impact of the *Torliatt* certification order and requested further briefing. On November 23, 2021, this Court granted the motion to stay, closed this case for administrative purposes, and terminated all pending motions. [D.E. 167].

After the Ninth Circuit Court of Appeals denied without opinion PHH's petition for permission to appeal the *Torliatt* class certification decision on February 28, 2022, *Torliatt v. Ocwen Loan Servicing, LLC, et al.*, No. 21-80117 (9th Cir. Feb. 28, 2022), a separate proposed class action settlement was reached in the *Torliatt* case, affecting borrowers with California mortgages only. In response to these developments, the parties to this action retained the services of the Honorable John Thornton (Ret.) of JAMS in order to begin mediating a revised settlement agreement that takes into account all of the foregoing developments. During the course of the Parties' mediation and settlement negotiations, the Parties agreed to resolve any Florida state law

claims of a statewide class of borrowers on Florida mortgages, including but not limited to claims for breach of contract and under either the FCCPA or Florida's Deceptive and Unfair Trade Practices Act ("FDUTPA"), and to resolve FDCPA claims on behalf of a nationwide class. As part of this Settlement, the Parties have also agreed to dismiss without prejudice the claims of Plaintiffs Simmons and Upton, who are not members of the Settlement Class as defined herein. PHH Defendants and Plaintiffs Simmons and Upton have further agreed that the time between the dismissal without prejudice of Simmons's and Upton's individual claims and their commencement of any new individual action regarding Convenience Fee payments to Ocwen or PHH shall not be counted in determining the timeliness of their respective individual claims, so long as that new individual action is commenced within 180 days of the date that final approval of the Settlement is no longer subject to appellate review.

Consistent with the foregoing Agreements, on September 15, 2022, Plaintiffs moved to reopen this action for the purposes of filing a second amended complaint and presenting this Settlement for preliminary and final approval. The Second Amended Complaint is now the Operative Complaint in this action. In it, Plaintiffs Morris and Luzzi assert claims for violating the FDCPA, FCCPA, and FDUTPA, as well as for breach of contract, all based on the PHH Defendants' assessment of Convenience Fees. The breach of contract, FCCPA, and FDUTPA claims are asserted on behalf of a putative class of borrowers on Florida mortgages. The FDCPA claim is asserted on behalf of a putative nationwide class of borrowers whose loans were serviced, but not owned, by Ocwen or PHH and for whom Ocwen or PHH acquired servicing rights when the loan was 30 days or more delinquent on its monthly payment obligations.

This Agreement is a compromise, and the Agreement, any related documents, and any negotiations resulting in it shall not be construed as or deemed to be evidence of or an admission

or concession of liability or wrongdoing on the part of the PHH Defendants, or any of the Released Persons (as defined in this Agreement), with respect to any claim of any fault or liability or wrongdoing or damage whatsoever.

### 2. Claims of Plaintiffs and Plaintiffs' Views on Benefits of Settlement

Plaintiffs believe that they have meritorious claims which, if brought to trial, would be certified and successful. Plaintiffs, and the homeowners they seek to represent, contend they were charged illegal Convenience Fees when they made their mortgage payments by phone or online to ensure that the payment was received and processed on time. Plaintiffs maintain these fees are not authorized by Plaintiffs' and the Settlement Class' mortgages, and that the Consumer Financial Protection Bureau recently issued two separate compliance bulletins opining that express authorization in the underlying loan agreements is necessary in order for these fees to be charged on loans subject to the FDCPA.

This action alleges that even though Convenience Fees are not expressly authorized by standard-form mortgages nor expressly permitted by statute, PHH and Ocwen each charged their customers Convenience Fees for making mortgage payments over the phone or online. The question at the heart of this lawsuit is whether PHH and Ocwen, by charging their customers extra fees to make their mortgage payments by phone or online, violated the FDCPA or state law. Plaintiffs contend that this question has the exact same answer for each and every Settlement Class Member who paid these fees.

Although Plaintiffs believe that they have strong arguments to succeed certifying a class, as well as obtaining a trial verdict, Plaintiffs and the Settlement Class faced significant hurdles in litigating their claims to resolution, including overcoming the PHH Defendants' defenses and in certifying a nationwide class. Indeed, the state law claims asserted are relatively untested theories that have not been definitively addressed by Florida's state appellate courts. Moreover, while the

FDCPA and its various state analogs have been litigated more often in federal courts, many state and federal claims regarding these same convenience fee practices have been recently dismissed by federal courts in Florida and elsewhere, some *with prejudice*. *Bardak v. Ocwen Loan Servicing, LLC*, No. 8:19-cv-1111, ECF No. 72 (M.D. Fla. August 12, 2020) (dismissing convenience fee claims with prejudice); *Kelly v. Ocwen Loan Servicing, LLC*, No. 3:20-cv-50-J-32JRK, 2020 WL 4428470 (M.D. Fla. July 31, 2020); *Lang v. Ocwen Loan Servicing, LLC*, No. 3:20-CV-81-J-20MCR, ECF No. 21 (M.D. Fla. July 17, 2020); *Turner v. PHH Mortg. Corp.*, No. 8:20-CV-137-T-30SPF, 2020 WL 2517927 (M.D. Fla. Feb. 24, 2020); *Torliatt v. Ocwen Loan Servicing, LLC*, No. 2020 WL 1904596 (N.D. Cal. April 17, 2020) (dismissing nationwide breach of contract and FDCPA claim); *Caldwell v. Freedom Mortgage Corporation*, Case No. 2020 WL 4747497 (N.D Tex. August 17, 2020) (dismissing breach of contract claims, even on mortgages with deeds of trust insured by the Federal Housing Administration); *Mariscal v. Flagstar Bank FSB*, 2020 WL 4804983 (C.D. Cal. August 4, 2020) (dismissing breach of contract and violations of California's Rosenthal Fair Debt Collection Practices Act and Unfair Competition Law)**;** *Amye Elbert v. Roundpoint Mortgage Servicing Corporation*, 2020 WL 4818605 (N.D. Cal. August 20, 2020) (dismissing California Rosenthal Act and UCL, as well as striking the class allegations).

Accordingly, Class Counsel believes that this Settlement, reached only after several rounds of mediation over many months, most recently under the direct supervision of the Honorable John W. Thornton, and with the assistance of various experts, is certainly reasonable in light of all the attendant risks of litigation, including the risk of obtaining no relief for the class.

**3.    The PHH Defendants' Denial of Wrongdoing and Liability and Reasons for Settlement**

At all times, the PHH Defendants have denied and continue to deny liability for the claims asserted in the Action and deny that they committed, threatened, attempted or intended to commit

any wrongful act or violation of law or duty.  They maintain that Ocwen's and PHH's practices and procedures associated with charging Convenience Fees for loan payments made by telephone via a live operator, by an interactive voice response telephone system ("IVR"), or by the internet were at all times lawful, consented to in advance by the borrowers after full disclosure of the avoidable nature and amount of the Convenience Fees, and were advantageous to borrowers. The advantages were particularly substantial where payment was tendered near a loan's payment grace period deadline, given that the Convenience Fees were in almost all cases less than the contractual late fees that would have been imposed had Ocwen or PHH demanded that borrowers tender payment by the means authorized by their loan documents (through the U.S. mail), and many borrowers could not have submitted payment by such means before the grace deadline.

Among other things, the PHH Defendants contend that their assessment of Convenience Fees could not have violated § 1692f(1) of the FDCPA (or the  FCCPA, FDUTPA, or borrower loan documents) because Convenience Fees were voluntarily paid by fully-informed borrowers in return for an entirely optional and separate service the PHH Defendants were not required to offer: expedited payment by phone or internet. Section 1692f(1) prohibits fees "incidental to the principal obligation" unless those fees are "expressly authorized by the agreement creating the debt or permitted by law." 15 U.S.C. § 1692f(1). But, the PHH Defendants contend, separate fees for a separate, optional, and entirely avoidable service cannot be "incidental to" borrowers' mortgage debts because they are entirely avoidable. No borrower is required to pay telephonically or online; borrowers can pay without incurring any fee whatsoever by mailing a check or money order, as their loan documents contemplate, or by signing up for automatic scheduled monthly debits to their checking account. For these exact reasons, a substantial number of federal district courts have dismissed actions arising from the assessment of convenience fees for use of optional telephonic

or internet payment methods, including this Court and the Middle District of Florida in substantially similar actions against PHH as successor to Ocwen.

The PHH Defendants also maintain that their Convenience Fees were permitted by settled state common law contractual principles, because Convenience Fees are paid pursuant to a separate agreement for separate consideration. Plus, the PHH Defendants have identified various state and federal statutes and regulations that they contend permit the assessment of Convenience Fees in these circumstances, including the FTC's regulatory guidance that Convenience Fees do not violate the FDCPA because any required authorization and consent could be expressed in general terms in the loan documents or granted orally in a side agreement entered into at the time of the payment transaction. Finally, nothing in borrowers' loan documents prohibits the PHH Defendants from assessing Convenience Fees for the use of optional payment methods not expressly provided for in the borrowers' promissory notes. To the contrary, the PHH Defendants contend the loan documents state that they are governed by or subject to federal laws and regulations, which permit the assessment of Convenience Fees in return for offering expedited or more convenient payment services. For these reasons, the PHH Defendants' convenience fees are "permitted by law" under the FDCPA and the PHH Defendants had a "legal right" to collect them, which defeats Plaintiffs' FCCPA, FDUTPA, and breach of contract claims.

Nevertheless, taking into account the uncertainty and risks inherent in any litigation, the PHH Defendants have concluded that further defense of the Action would be counterproductive, would not be cost-efficient, and would be unduly protracted, costly, burdensome and disruptive to its business operations, as compared to the terms of Settlement. Rather, the PHH Defendants believe that it is desirable and beneficial that the Action be fully and finally settled and terminated in the manner and upon the terms and conditions set forth in this Agreement. As set forth in

Paragraphs 2.3, 6.4, 12.6.3, and 13.3 below, this Agreement shall in no event be construed as or deemed to be evidence of an admission or concession by the PHH Defendants or any of the Released Persons with respect to any claim of any fault or liability or wrongdoing or damage whatsoever.

*   *   *

Given all of the foregoing, and considering the risks and uncertainties inherent in continued litigation and all factors bearing on the merits of settlement, the Parties are satisfied that the terms and conditions of this Agreement and Settlement are more than fair, reasonable, adequate and in their respective best interests.

## II.   TERMS OF STIPULATION AND AGREEMENT OF SETTLEMENT

### 1   Definitions

1.1   As used in this Agreement and the attached exhibits (which are integral parts of this Agreement and are incorporated in their entirety by reference), the following terms have the following meanings, unless this Agreement specifically provides otherwise:

1.1.1   "Action" means the lawsuit captioned *Vincent J. Morris, et al. v. PHH Mortgage Corporation d/b/a PHH Mortgage Services*, Case No. 0:20-CV-60633-RS, pending in the United States District Court for the Southern District of Florida, Fort Lauderdale Division.

1.1.2   "Agreement" means this Second Amended Stipulation of Settlement and Release and the exhibits attached hereto or incorporated herein, including any amendments subsequently agreed to by the Parties pursuant to the provisions of Section 12 of this Agreement and any exhibits to such amendments.

1.1.3   "Attorneys' Fees and Expenses" means such aggregate funds as may be awarded by the Court from the Settlement Funds to compensate Class Counsel (and any

9

other past, present, or future attorneys for Plaintiffs or the Settlement Class in this Action) for all of the past, present, and future attorneys' fees, costs (including court costs), expenses, and disbursements earned or incurred collectively and individually by any and all of them, their investigators, experts, staff, and consultants combined in connection with the Action.

1.1.4    "Class Counsel" means Adam M. Moskowitz, Howard M. Bushman, Joseph M. Kaye, and Barbara C. Lewis of the law firm The Moskowitz Law Firm, PLLC, and Joshua Adam Migdal and Yaniv Adar of the law firm Mark, Migdal & Hayden.

1.1.5    "Class Loans" means loans that meet the definition of "FDCPA Class Loans" or the definition of "Florida Class Loans," or both.

1.1.6    "Class Notice" means the legal notice summarizing the terms of this Agreement, in a form substantially similar to that attached as **Exhibit A**, to be provided to the Settlement Class pursuant to the provisions of Section 7 of this Agreement.

1.1.7    "Class Roster Date" means 11:59 p.m. EDT on August 18, 2022, the date as of which the Class Loans encompassed within the Settlement Class was determined and verified through reference to the PHH Defendants' records.

1.1.8    "Convenience Fee" means fees paid by borrowers to the PHH Defendants for making loan payments by telephone via a live operator, by IVR, or via the internet.

1.1.9    "Costs of Administration" means the reasonable and necessary costs incurred by the PHH Defendants and by the Settlement Administrator  to: (a) provide notice of the Settlement and this Agreement to the Settlement Class, as set forth in Section 7 of this Agreement, with such costs being limited to those associated with distributing notice to appropriate state and federal officials as required by 28 U.S.C. § 1715, establishing and maintaining the Settlement Website and the automated interactive voice response telephone

system, responding to Settlement Class Member inquiries, and printing, mailing, and otherwise distributing the Class Notice to the Settlement Class as provided in Section 7, and advertising the Settlement online; and (b) to calculate and distribute the Individual Allocations as set forth in Section 4 of this Agreement. The Costs of Administration include the reasonable fees and expenses incurred by the Settlement Administrator in performing all of the tasks for which the Settlement Administrator is retained and will be paid by the PHH Defendants separately and apart from the Settlement Funds. The Costs of Administration do not include any Attorneys' Fees and Expenses or Service Awards, which—if awarded by the Court—will be paid from the Settlement Funds.

1.1.10   "Court" means the United States District Court for the Southern District of Florida, Fort Lauderdale Division, the Honorable Rodney Smith presiding, or any other judge of this court who shall succeed him as the Judge assigned to this Action.

1.1.11   "Fairness Hearing" means the hearing held by the Court to consider evidence and argument for the purposes of determining, among other things, whether this Agreement and the Settlement are fair, reasonable and adequate; whether this Agreement should be given final approval through entry by the Court of the Final Order and Judgment; and whether certification of the Settlement Class should be made final. The Fairness Hearing shall be held no earlier than one hundred and fifty (150) days after the date of entry of the Preliminary Approval Order.

1.1.12   "FDCPA" means the Fair Debt Collection Practices Act, 15 U.S.C. §§ 1692, *et seq.*

1.1.13   "FDCPA Class" means (A) all borrowers on residential mortgage loans secured by mortgaged property in the United States whose mortgage loans were serviced

but not owned by Ocwen and to which Ocwen acquired servicing rights when such loans were 30 days or more delinquent on their loan payment obligations, and who, at any time during the period from March 25, 2019 through and including August 17, 2022, paid a Convenience Fee to Ocwen that was not refunded or returned; PLUS (B) all borrowers on residential mortgage loans secured by mortgaged property in the United States whose mortgage loans were serviced but not owned by PHH and to which PHH acquired servicing rights when such loans were 30 days or more delinquent on their loan payment obligations, and who, at any time during the period from March 25, 2019 through and including August 17, 2022, paid a Convenience Fee to PHH that was not refunded or returned.

Excluded from the FDCPA Class are (a) borrowers whose loans were included as class loans in the previously approved class action settlement in *McWhorter, et al. v. Ocwen Loan Servicing, LLC, et al.*, No. 2:15-cv-01831-MHH (N.D. Ala.); (b) borrowers whose loans make them potential members of the proposed settlement classes in *Torliatt v. Ocwen Loan Servicing, LLC*, Case Nos. 3:19-cv-04303-WHO, 3:19-cv-04356-WHO (N.D. Cal.), or *Thacker v. PHH Mortgage Corp.*, Case No. 5:21-cv-00174-JPB (Bailey) (N.D. W. Va.), whether or not those borrowers timely and validly exclude themselves from those settlement classes; (c) borrowers who are or were named plaintiffs in any civil action other than this Action which challenges Convenience Fees charged by a PHH Defendant that was initiated against either PHH Defendant on or before the date this Agreement is fully executed; (d) the PHH Defendants' board members and executive level officers; and (e) the federal district and magistrate judges assigned to this Action, along with persons within the third degree of relationship to them

1.1.14 "FDCPA Class Loans" means the residential mortgage loans of FDCPA

12

Class Members which qualify them for membership in the FDCPA Class as described in Paragraph 1.1.13 above.

1.1.15 "FDCPA Class Members" means Persons who fall within the definition of the FDCPA Class, who do not timely and properly exclude themselves from the Settlement Class as provided in this Agreement, and who otherwise are not excluded by specific order of the Court from the Settlement Class.

1.1.16 "FDCPA Settlement Fund" means the monetary relief with an aggregate value of $1,233,381 that the PHH Defendants have agreed to make available to be used to reimburse FDCPA Class Members for a portion of the Convenience Fees paid by FDCPA Class Members to the PHH Defendants during the Class Period, which is equal to the sum of 32% of the Retained Convenience Fees paid to Ocwen on FDCPA Class Loans from March 25, 2019 through and including August 17, 2022 for borrowers meeting subpart (A) of the definition of the FDCPA Class and 32% of the Retained Convenience Fees paid to PHH on FDCPA Class Loans from March 25, 2019 through and including August 17, 2022 for borrowers meeting subpart (B) of the definition of the FDCPA Class.

1.1.17 "Final Order and Judgment" means the order entered by the Court finally approving the Settlement and this Agreement; certifying the Settlement Class pursuant to Rule 23(b)(3) of the Federal Rules of Civil Procedure; and granting judgment pursuant to Rule 58 of the Federal Rules of Civil Procedure, which unless the Parties otherwise agree shall be in substantially the same form as is agreed to by the Parties and submitted to the Court at or before the Fairness Hearing.

1.1.18 "Final Settlement Date" means ten (10) days after the date on which the Final Order and Judgment approving this Agreement becomes final and non-appealable.

13

For purposes of this Agreement, the Final Order and Judgment shall become final: (a) if no appeal is taken from the Final Order and Judgment, on the date on which the time to appeal therefrom has expired pursuant to Federal Rule of Appellate Procedure 4; or (b) if any appeal is taken from the Final Order and Judgment, on the date on which all appeals therefrom, including petitions for rehearing or re-argument pursuant to Federal Rule of Appellate Procedure 40, petitions for rehearing en banc pursuant to Federal Rule of Appellate Procedure 35 and petitions for certiorari pursuant to Rule 13 of the Supreme Court of the United States or any other form of appellate review, have been fully and finally disposed of in a manner that affirms all of the material provisions of the Final Order and Judgment.

1.1.19  "Florida Class" means all borrowers on residential mortgage loans secured by mortgaged property in the State of Florida who, at any time during the period from March 25, 2016 to August 17, 2022, paid a Convenience Fee to either Ocwen or PHH that was not refunded or returned.

Excluded from the Florida Class are (a) borrowers whose loans were included as class loans in the previously approved class action settlement in *McWhorter, et al. v. Ocwen Loan Servicing, LLC, et al.*, No. 2:15-cv-01831-MHH (N.D. Ala.); (b) borrowers who are or were named plaintiffs in any civil action other than this action which challenges Convenience Fees charged by a PHH Defendant that was initiated against either PHH Defendant on or before the date this Agreement is fully executed; (c) borrowers in the "FDCPA Class" defined above who did not also make an additional Convenience Fee payment to the PHH Defendants between March 25, 2016 and March 24, 2019; (d) the PHH Defendants' board members and executive level officers; and (e) the federal district and

14

magistrate judges assigned to this Action, along with persons within the third degree of relationship to them. For the avoidance of doubt, a borrower in the FDCPA Class who also paid a fee to either PHH Defendant between March 25, 2016 and March 24, 2019, inclusive, and who otherwise meets the definition of the Florida Class would be in both the FDCPA Class and the Florida Class. As explained further below (*see infra* Paragraph 4.8, including all subparagraphs), that borrower would receive an Individual Allocation from the Florida Settlement Fund, for Convenience Fees paid between March 25, 2016 and March 24, 2019, and from the FDCPA Settlement Fund, for Convenience Fees paid between March 25, 2019 and August 17, 2022.

1.1.20   "Florida Class Loans" means the residential mortgage loans secured by mortgaged property in the State of Florida that qualify a Florida Class Member for membership in the Florida Class as described in Paragraph 1.1.19 above.

1.1.21   "Florida Class Members" mean Persons who fall within the definition of the Florida Class, who do not timely and properly exclude themselves from the Settlement Class as provided in this Agreement, and who otherwise are not excluded by specific order of the Court from the Settlement Class.

1.1.22   "Florida Settlement Fund" means the monetary relief with an aggregate value of $1,537,687 that the PHH Defendants have agreed to make available to be used to reimburse FDCPA Class Members for a portion of the Convenience Fees paid to the PHH Defendants by the Florida Class Members during the Class Period, which is equal to 18% of the Retained Convenience Fees that were paid to the PHH Defendants by Florida Class Members during the period from March 25, 2016 through and including August 17, 2022, but excluding Convenience Fees already subject to allocations from the FDCPA Settlement

Fund.

1.1.23   "Individual Allocations" means the share of the Settlement Funds that all borrowers on a given Class Loan are jointly entitled to receive following payment from the Settlement Funds of any Attorneys' Fees and Expenses and Service Awards that may be awarded by the Court, to be calculated and determined in accordance with Section 4 of this Agreement.

1.1.24   "Objection/Exclusion Deadline" means the date by which any written objection to this Agreement must be filed with the Court and any request for exclusion by a Potential Settlement Class Member must be received by the Settlement Administrator, which shall be designated as a date thirty-five (35) days before the originally scheduled date of the Fairness Hearing (if the Fairness Hearing is continued, the deadline runs from the first scheduled Fairness Hearing), or on such other date as may be ordered by the Court.

1.1.25   "Ocwen" means Ocwen Loan Servicing, LLC.

1.1.26   "Operative Complaint" means the Second Amended Class Action Complaint, deemed filed in the Action on September 23, 2022, and attached hereto as **Exhibit B**.

1.1.27   "Parties" or "Party" means Plaintiffs and the PHH Defendants, separately and collectively, as each of those terms is defined in this Agreement.

1.1.28   "Person" means an individual, corporation, partnership, limited partnership, association, joint stock company, estate, legal representative, trust, unincorporated association, government or any political subdivision or agency thereof, and any business or legal entity and their respective spouses, heirs, predecessors, successors, representatives or assignees.

1.1.29   "PHH" means PHH Mortgage Corporation.

1.1.30   "PHH Defendants" means PHH and Ocwen, separately and collectively, as each of those terms is defined in this Agreement.

1.1.31   "PHH Defendants' Counsel" means Timothy A. Andreu, Michael R. Pennington, and Zachary A. Madonia of the law firm of Bradley Arant Boult Cummings LLP.

1.1.32   "Plaintiff Luzzi" means Michael Luzzi, one of the four named plaintiffs in this Action.

1.1.33   "Plaintiff Morris" means Vincent J. Morris, one of the four named plaintiffs in this Action.

1.1.34   "Plaintiffs" collectively means Plaintiff Luzzi and Plaintiff Morris.

1.1.35   "Potential Settlement Class Members" mean Persons who fall within this Agreement's definition of the Settlement Class.

1.1.36   "Preliminary Approval Order" means the order to be entered by the Court preliminarily approving the Settlement as outlined in this Agreement, certifying the Settlement Class for settlement purposes only, designating Class Counsel as counsel for the Settlement Class and Plaintiffs as the representatives of the Settlement Class, and approving the form and content of the Class Notice to be disseminated to the Settlement Class.   A proposed version of the Preliminary Approval Order is attached hereto as **Exhibit C**.

1.1.37    "Release" means the release and waiver set forth in Section 3 of this Agreement.

1.1.38   "Released Claims" means each and all of the claims, causes of action, suits, obligations, debts, demands, agreements, promises, liabilities, damages (whether punitive,

17

statutory, or compensatory and whether liquidated or unliquidated), losses, controversies, costs, expenses and attorneys' fees of any nature whatsoever, whether based on any federal law, state law, common law, territorial law, foreign law, contract, rule, regulation, any regulatory promulgation (including, but not limited to, any regulatory bulletin, guidelines, handbook, opinion or declaratory ruling), common law or equity, whether known or unknown, suspected or unsuspected, asserted or unasserted, foreseen or unforeseen, actual or contingent, that relate to or arise out of Convenience Fees charged (a) by Ocwen on FDCPA Class Loans to FDCPA Class Members meeting Subpart (A) of the definition of the FDCPA Class, during the period from March 25, 2019 through and including August 17, 2022; (b) by PHH on FDCPA Class Loans to FDCPA Class Members meeting Subpart (B) of the definition of the FDCPA Class, during the period from March 25, 2019 through and including August 17, 2022; or (c) by Ocwen or PHH to Florida Class Members on Florida Class Loans, during the period from March 25, 2016 through and including August 17, 2022.

1.1.39   "Released Persons" means (a) PHH, Ocwen, and any and all of their current or former predecessors, successors, assigns, parent corporations, subsidiaries, divisions, related and affiliated companies and entities, associates, vendors, service providers, software licensors and licensees, clients and customers, principals, stockholders, directors, officers, partners, principals, members, employees, attorneys, consultants, independent contractors, representatives, and agents, transferee servicers, and all individuals or entities acting by, through, under, or in concert with any of them; and (b) any trustee of a mortgage securitization trust which includes loans on which Settlement Class Members are borrowers, including, but not limited to, any direct or indirect subsidiary of any of them, and all of the

18

officers, directors, employees, agents, brokers, distributors, representatives, and attorneys of all such entities.

1.1.40   "Releasing Persons" means individually and collectively (a) Plaintiffs and (b) the Settlement Class and each Settlement Class Member thereof, and in each case in clauses (a) and (b), on behalf of themselves and any of their respective past, present, or future heirs, guardians, assigns, executors, administrators, representatives, agents, attorneys, partners, legatees, predecessors, co-obligors, and/or successors.

1.1.41   "Retained Convenience Fees" means Convenience Fees that were retained by either Ocwen or PHH and neither refunded to the borrower nor paid by Ocwen or PHH to a third-party vendor to facilitate the Convenience Fee payment.

1.1.42   "Service Award" means such funds as may be awarded by the Court from the Settlement Funds to each of the two Plaintiffs to compensate each of them for their respective efforts in bringing the Action and achieving the benefits of this Agreement on behalf of the Settlement Class.

1.1.43   "Settlement" means the settlement and related terms between the Parties as set forth in this Agreement.

1.1.44   "Settlement Administrator" means RG/2 Claims Administration LLC, selected by the Parties to help implement the distribution of the Class Notice, host the Settlement Website and automated interactive voice recognition telephone system, calculate Individual Allocations and distribute Individual Allocations to Settlement Class Members paid by check, and aid in fulfilling the related requirements set forth in this Agreement. Class Counsel will seek the Court's approval of RG/2 Claims Administration LLC as the Settlement Administrator in connection with the preliminary approval of this Agreement

and Settlement.

1.1.45   "Settlement Class" means borrowers who are members of the "FDCPA Class" and/or the "Florida Class," defined above.

1.1.46   "Settlement Class Members" mean Persons who fall within the definition of the Settlement Class, who do not timely and properly exclude themselves from the Settlement Class as provided in this Agreement, and who otherwise are not excluded by specific order of the Court from the Settlement Class.

1.1.47   "Settlement Funds" means the monetary relief with an aggregate value of $2,771,068 that the PHH Defendants have agreed to make available to be used to reimburse Settlement Class Members for a portion of the Convenience Fees paid to the PHH Defendants during the Class Period, comprised of the "FDCPA Settlement Fund" and the "Florida Settlement Fund," to be distributed pursuant to the terms of Sections 4 and 10 of this Agreement

1.1.48   "Settlement Website" means the internet website that the Settlement Administrator will establish and host pursuant to the provisions of Section 7 of this Agreement, following entry of the Preliminary Approval Order.

1.2   Other capitalized terms used in this Agreement but not defined in this Section 1 shall have the meanings ascribed to them elsewhere in this Agreement and the exhibits attached hereto.

1.3   The terms "he or she" and "his or her" include "it" or "its" and vice versa, where applicable.

2   **Representations, Acknowledgements, and Warranties**

2.1   Class Counsel have concluded, after due investigation and after carefully

considering the relevant circumstances, that: (1) it is in the best interest of Plaintiffs and the Settlement Class to enter into this Agreement to avoid the uncertainties of litigation and assure that the benefits reflected herein, including the value of the Settlement Funds under this Agreement, are obtained for Plaintiffs and the Settlement Class, and (2) the Settlement set forth in this Agreement is fair, reasonable, and adequate within the meaning of Federal Rule of Civil Procedure 23 and in the best interests of Plaintiffs and the Settlement Class.

2.2     Based on, among other things, their extensive investigation in the Action, including their extensive legal research and the informal discovery conducted and the information sharing that occurred before, during, and after the Parties' protracted mediation, Class Counsel recommend and agree to this Settlement as set forth herein.

2.3     Plaintiffs, each for himself individually and on behalf of each Settlement Class Member, and the PHH Defendants acknowledge and agree that neither this Agreement nor the releases given herein, nor any consideration therefore, nor any actions taken to carry out or obtain Court approval of this Agreement are intended to be, nor may they be deemed or construed to be, an admission or concession of liability, or the validity of any claim, or defense, or of any point of fact or law (including but not limited to matters respecting class certification) on the part of any Party. The PHH Defendants expressly deny the allegations of Plaintiffs' complaints including, without limitation, the allegations of the Operative Complaint. Neither this Agreement, nor the fact of the Settlement, nor the settlement proceedings, nor settlement negotiations, nor statements made in court proceedings, nor any related document, shall be used as an admission of any fault or omission by the PHH Defendants or the Released Persons, or be construed as, offered as, received as, or used as evidence of an admission, concession, presumption, or inference of any fact or of any liability or wrongdoing by the PHH Defendants or the Released Persons in any

proceeding, or as a waiver by the PHH Defendants or the Released Persons of any applicable defense, or for any other purposes other than such proceedings as may be necessary to defend, consummate, interpret, or enforce the Settlement contemplated by this Agreement.

2.4     Each counsel or other Person executing this Agreement on behalf of any Party hereto expressly warrants and represents that (a) such Person has the full authority to execute this Agreement on behalf of the Party for whom such Person is executing the Agreement (including on behalf of such Person's client, to the extent the Person signing this Agreement is an attorney); (b) it is acting upon its respective independent judgments and upon the advice of its respective counsel, and not in reliance upon any representation, warranty, or covenant, express or implied, of any nature or kind by any other Person other than the representations, warranties and covenants contained and memorialized in this Agreement; and (c) any representation, warranty or covenant, express or implied, of any nature or kind that is not contained in this Agreement is immaterial to the decision to enter into this Agreement.  The undersigned Class Counsel represent and warrant that they are authorized to execute this Agreement on behalf of both Plaintiffs and the Settlement Class.

2.5     Plaintiffs each represent and warrant that they: (a) have entered into and executed this Agreement voluntarily and without duress or undue influence, and with and upon the advice of counsel, selected by them; (b) have agreed to serve as representatives of the Settlement Class; (c) are willing, able, and ready to perform all of the duties and obligations of a representative of the Settlement Class; (d) have read the complaints filed in the Action, or have had the contents of such pleadings described to them by Class Counsel; (e) are familiar with the results of the fact-finding undertaken by Class Counsel; (f) have been kept apprised of the progress of the Action and the settlement negotiations between the Parties, and have either read this Agreement (including

the exhibits annexed hereto) or have received a detailed description of it from Class Counsel and they have agreed to its terms; (g) have consulted with Class Counsel about the Action, this Agreement and the duties and obligations imposed on a representative of the Settlement Class; (h) have authorized Class Counsel to execute this Agreement on their behalf; and (i) will remain and serve as the representatives of the Settlement Class until the terms of the Agreement are effectuated, this Agreement is terminated in accordance with its terms, or the Court at any time determines that they can no longer serve in a representative capacity on behalf of the Settlement Class.

2.6     Plaintiffs each represent and warrant that they are the sole and exclusive owners of all claims that they are personally asserting in this Action and releasing under this Agreement, including all Released Claims.  Plaintiffs each further acknowledge that they have not assigned, pledged, or in any manner whatsoever, sold, transferred, assigned or encumbered any right, title, interest or claim arising out of or in any way whatsoever pertaining to the Action or to the Released Claims, and that they are not aware of anyone other than themselves claiming any interest, in whole or in part, in the Action, the Released Claims, or in any benefits, proceeds or values under the Action or the Released Claims on their behalf.  Plaintiffs each further represent and warrant that they will indemnify, defend and hold all other Parties harmless as a result of any assignment of such right, and enter into this Settlement without coercion of any kind.

**3       Dismissal, Release, and Covenant not to Sue**

3.1     Subject to Court approval, Plaintiffs agree, on behalf of themselves and the Settlement Class Members, that this Agreement shall be the full and final disposition of: (i) the Action against the PHH Defendants; and (ii) any and all Released Claims as against all Released Persons.

3.2     Upon final approval of the Settlement reflected in this Agreement, and as part of the entry of the Final Order and Judgment, Class Counsel shall take all steps necessary to effectuate dismissal of the Action with prejudice as to the PHH Defendants.

3.3     In consideration for the Settlement benefits described in this Agreement, each of the Plaintiffs, on behalf of themselves and each other Releasing Person, hereby releases, and each of the Settlement Class Members and other Releasing Persons shall be deemed to have released, and by operation of the Final Order and Judgment upon the Final Settlement Date shall have released, all Released Claims against all of the Released Persons, separately and severally.  In connection therewith, upon the Final Settlement Date, each of the Releasing Persons: (i) shall be deemed to have, and by operation of the Final Order and Judgment, shall have, fully, finally, and forever waived, released, relinquished, remised, acquitted, and discharged to the fullest extent permitted by law all Released Claims against each and all of the Released Persons; (ii) shall forever be barred and enjoined from commencing, instituting, prosecuting, or participating in any fashion in any and all claims, causes of action, suits, or any other proceeding in any court of law or equity, arbitration tribunal, or other forum of any kind, directly, representatively, derivatively, or in any other capacity and wherever filed, with respect to any Released Claims against any of the Released Persons; and (iii) shall be deemed to have agreed and covenanted not to sue any of the Released Persons with respect to any Released Claims or to assist any third party in commencing or maintaining any suit against any Released Person related in any way to any Released Claims.

3.4     Without in any way limiting its scope, and, except to the extent otherwise specified in this Agreement, the Released Claims include, by example and without limitation, any and all claims for attorneys' fees, costs, expert fees, consultant fees, interest, litigation fees, costs or any other fees, costs, and/or disbursements incurred by Class Counsel, or by Plaintiffs or by the

Settlement Class Members regarding Released Claims for which any of the Released Persons might otherwise be claimed liable.

3.5     The Releasing Persons may hereafter discover facts other than or different from those which they now know or believe to be true with respect to the subject matter of the Released Claims.  Nevertheless, Plaintiffs and the other Releasing Persons do hereby expressly, fully, finally, and forever settle and release, and each Releasing Person, upon the Final Settlement Date, shall be deemed to have, and by operation of the Final Order and Judgment shall have, fully, finally, and forever settled and released, any and all Released Claims, whether or not concealed or hidden, without regard to the subsequent discovery or existence of such different or additional facts.

3.6     With respect to any and all Released Claims against any and all Released Persons, the Parties stipulate and agree that, by operation of the Final Order and Judgment upon the Final Settlement Date, each Releasing Person shall have expressly waived, and shall be deemed to have waived, and by operation of the Final Order and Judgment shall have expressly waived, the provisions, rights and benefits of Cal. Civ. Code § 1542 or any federal, state or foreign law, rule, regulation or common-law doctrine that is similar, comparable, equivalent or identical to, or that has the effect in whole or part of, Section 1542 of the California Civil Code, which provides:

**A GENERAL RELEASE DOES NOT EXTEND TO CLAIMS WHICH THE CREDITOR DOES NOT KNOW OR SUSPECT TO EXIST IN HIS OR HER FAVOR AT THE TIME OF EXECUTING THE RELEASE, WHICH IF KNOWN BY HIM OR HER MUST HAVE MATERIALLY AFFECTED HIS OR HER SETTLEMENT WITH THE DEBTOR.**

3.7     All Settlement Class Members and other Releasing Persons shall be bound by the releases set forth in this Section 3 whether or not they ultimately cash, negotiate or deposit any check mailed for their Individual Allocations.

3.8     Subject to the provisions of this Section 3 and the injunctions contemplated herein

and in Section 5, nothing in this Release shall preclude any filing in this Action seeking to have the Court enforce the terms of this Agreement, including participation in any of the processes detailed therein.

**4        The Settlement Funds and Distribution of Individual Allocations**

4.1        Pursuant to and subject to all other terms of this Agreement, and in consideration for (a) the dismissal of the Action with prejudice, (b) the Release set forth in Section 3 and the approval, entry, and enforcement thereof by the Court, and (c) the other promises and covenants in this Agreement, the PHH Defendants have agreed to make available to Plaintiffs and the Settlement Class the following monetary relief (and only the following monetary relief), subject to each and all of the terms and conditions specified herein.

4.2        This Action is brought in part under the FDCPA, which provides the following relief to persons who prevail at trial:

(a) Amount of damages

Except as provided by this section, any debt collector who fails to comply with any provision of this subchapter with respect to any person is liable to such person in an amount equal to the sum of –

(1)        any actual damage sustained by such person as a result of such failure;

(2)

> (A) in the case of any action by an individual, such additional damages as the court may allow, but not exceeding $1,000; or

> (B) in the case of a class action, (i) such amount for each named plaintiff as could be recovered under subparagraph (A), and (ii) such amount as the court may allow for all other class members, without regard to a minimum individual recovery, not to exceed the lesser of $500,000 or 1 per centum of the net worth of the debt collector . . .

15 U.S.C. § 1692k.

4.3        Plaintiffs have also asserted claims, whether in the Operative Complaint or earlier in the Action, for breach of certain state laws and certain uniform covenants in the mortgage

agreements, deeds of trust, or similar security instruments of the Settlement Class for which they could be entitled to damages, including statutory damages, were they to prevail.

4.4    For purposes of this Settlement only, the Parties stipulate that the PHH Defendants could potentially be deemed a debt collector under the FDCPA with respect to the FDCPA Class Loans, because the PHH Defendants did not own the loans but acquired servicing rights to the loans after borrowers were already 30 days or more delinquent in their payment obligations.

4.5    The PHH Defendants shall make available to the Settlement Class two Settlement Funds, the FDCPA Settlement Fund and the Florida Settlement Fund.  The Settlement Funds are a lump sum and are not designated as any specific category of monetary relief potentially available under the FDCPA, the FCCPA, the FDUTPA, and/or any other federal or state claim Plaintiffs brought or could have brought in this litigation.

4.6    The Settlement Funds shall first be applied to pay on a pro rata basis based on the size of each Settlement Fund as a percentage of the combined total of both Settlement Funds any Attorneys' Fees and Expenses and any Service Awards that may be approved by the Court, pursuant to the provisions of Section 10 of this Agreement. The PHH Defendants shall transfer to the Settlement Administrator an amount equal to the total of any Attorneys' Fees and/or Service Awards that may be approved by the Court within ten (10) business days after the Final Settlement Date.

4.7    Following the payment of any such Attorneys' Fees and Expenses and Service Awards, the remaining balances of the Settlement Funds will be distributed as Individual Allocations to Settlement Class Members. The PHH Defendants shall cause the remaining balance of each of the two Settlement Funds, after payment of any such Attorneys' Fees and Expenses and Service Award, to be transferred to the Settlement Administrator within fourteen (14) days after

the Final Settlement Date, to be divided and distributed as Individual Allocations among Plaintiffs and the Settlement Class Members.

4.8     Individual Allocations to Settlement Class Members shall be calculated as follows:

4.8.1     Each FDCPA Class Loan shall receive an Individual Allocation from the FDCPA Settlement Fund, calculated as follows: the proportion of Retained Convenience Fees paid to either Ocwen or PHH on that FDCPA Class Loan between March 25, 2019 and August 17, 2022, as compared to the total aggregate amount of all Retained Convenience Fees paid to either Ocwen or PHH on all FDCPA Class Loans during that period. Only Retained Convenience Fees paid to a servicer that serviced but did not own the FDCPA Class Loan and that acquired servicing rights to the FDCPA Class Loan when it was 30 days or more delinquent shall be included in these calculations. For the avoidance of doubt, a borrower who qualifies as an FDCPA Class Member because Ocwen acquired servicing rights when the loan was 30 days or more delinquent and did not own the loan would be entitled to an Individual Allocation for the Retained Convenience Fees paid to Ocwen on that FDCPA Class Loan. But if that same FDCPA Class Loan later service transferred to PHH when it was not 30 days or more delinquent, then that borrower on that FDCPA Class Loan would not receive any Individual Allocation from the FDCPA Settlement Fund for the Retained Convenience Fees paid to PHH after the service transfer.

4.8.2     Each Florida Class Loan shall receive an Individual Allocation from the Florida Settlement Fund, calculated based on the proportion of Retained Convenience Fees paid to Ocwen or PHH on that Florida Class Loan between March 25, 2016 and August 17, 2022 (but excluding Convenience Fee payments subject to allocations from the FDCPA Settlement Fund) as compared to the total aggregate amount of all Retained Convenience

Fees paid to and retained by either Ocwen or PHH with respect to all Florida Class loans during that period (but again excluding all Convenience Fees subject to an allocation from the FDCPA Settlement Fund).

4.8.3    Class Loans that are both Florida Class Loans and FDCPA Class Loans will receive an Individual Allocation from drawn from both Settlement Funds. From the Florida Settlement Fund, the Class Loan will receive an allocation for Retained Convenience Fees paid to Ocwen or PHH on that Class Loan from March 25, 2016 to March 24, 2019. From the FDCPA Settlement Fund, the Class Loan will receive an allocation for Retained Convenience Fees paid to Ocwen or PHH (as explained above) from March 25, 2019 to August 17, 2022.

4.8.4    The purpose of this method of allocation is to ensure that the Settlement Funds are allocated equitably based on the relative amount of Retained Convenience Fees charged to and paid with respect to each Class Loan and the presence or absence of an FDCPA claim based on the status of the loan when the loan boarded with the respective PHH Defendants, and that Settlement Class Members are treated equitably in allocating Attorneys' Fees and Expenses and Service Awards.  To further ensure that Settlement Class Members are treated equitably relative to each other, payments made on Class Loans with multiple borrowers shall be treated as joint payments for purposes of this calculation, such that each Class Loan will be entitled to only one Individual Allocation.  Co-debtors, joint-borrowers and multiple obligators on a single Class Loan are not entitled to a separate Individual Allocation on the same Class Loan.

4.9    The Parties shall cause the Settlement Administrator to distribute the Individual Allocations to Settlement Class Members no later than seventy-five (75) days following the Final

Settlement Date.  Individual Allocations shall be distributed by check and shall reduce and be paid out of the Settlement Funds.

4.10    For Individual Allocations, each such check shall be made payable—unless otherwise mutually agreed to by the Parties for good cause shown—jointly to all borrowers on each such Class Loan, in an amount equal to that Class Loan's respective Individual Allocation, payable in U.S. funds.  Each such check shall be mailed to the mailing address of record for that Class Loan as determined from the PHH Defendants' records.  All checks for Individual Allocation relief shall state on the face of the check that the check will expire and become null and void unless cashed within one hundred and eighty (180) days after the date of issuance of the check, and Settlement Class Members' failure to deposit, negotiate or otherwise cash such checks within that one hundred and eighty (180) day period shall constitute a release by those Settlement Class Members (and all other borrowers on their Class Loans) of any and all rights to said monetary relief under the Settlement.  Individual Allocation relief that remains undeliverable three hundred (300) days after the Final Settlement Date despite the Settlement Administrator's efforts to locate the Settlement Class Members shall be paid to Homes for Our Troops, "a privately funded 501(c)(3) nonprofit organization that builds and donates specially adapted custom homes nationwide for severely injured post – 9/11 Veterans, to enable them to rebuild their lives." https://www.hfotusa.org/mission/ (last visited August 15, 2022). No portion of the Settlement Funds will revert to the PHH Defendants.

4.11    Only Settlement Class Members are entitled to any distribution of Individual Allocations.  Potential Settlement Class Members who timely and properly exclude themselves from the Settlement Class as provided in this Agreement or who otherwise are specifically excluded by order of the Court are not entitled to any distribution of Individual Allocations.

## 5     <u>Additional Consideration for the Settlement</u>

5.1     As additional consideration for (a) the dismissal of the Action with prejudice on the merits, (b) the Release set forth in Section 3 and the approval, entry, and enforcement thereof by the Court, and (c) the other promises and covenants in this Agreement, the PHH Defendants have agreed to provide the following non-monetary relief:

5.1.1     To the extent they decide to charge Settlement Class Members for payments by telephone or internet in the future, the PHH Defendants agree to include language disclosing the following additional information at the time that borrowers pay online, to appear next to the first page of the website for the applicable form of payment:

> **Paying by telephone, IVR, or internet is entirely optional and, unless otherwise specified, involves a fee retained in whole or in part by PHH. There are alternative methods of payment involving no fee, such as mailing a check or money order, or schedule monthly bank account debits, while some methods of payment involve a lower fee than others. Click here to visit the FAQ section for more details.**

In each payment transaction involving a Convenience Fee following the Final Settlement Date, the PHH Defendants shall use their best efforts to cause its customer service representatives, telephone systems, scripts, or websites involved to disclose, in substance, the following information to each Settlement Class Member, except as otherwise hereafter prescribed or proscribed by law:

a.  the exact fee to be charged for the payment method chosen by the borrower;

b.  the fact that the fee may include an amount retained by the PHH Defendants in excess of its third party costs;

c.  the fact that the borrower is not required to use the payment method for which a fee is being charged;

d.  the payment methods for which the PHH Defendants do not charge a fee;

e.  any other optional payment methods accepted by the PHH Defendants that may involve a lower fee; and

f.  when a material consideration in the payment transaction at issue, the applicable deadline by which payment must be received in order to avoid a late fee.

5.1.2   The PHH Defendants currently charge Convenience Fees of $7.50 per online payment transaction (other than scheduled monthly automatic debits to checking accounts).  The PHH Defendants agree to reduce the per transaction Convenience Fee for Settlement Class Members to $6.50 for a period of two years.

5.1.3   The PHH Defendants currently charge Convenience Fees of $7.50 per IVR payment transaction and $17.50 for payments by telephone with the assistance of a live agent.  The PHH Defendants agree not to increase either of those fees for Settlement Class Members class for a period of two years.

5.2     The Parties agree that the PHH Defendants will implement the non-monetary relief set forth in Paragraph 5.1 within one hundred twenty (120) days after the Final Settlement Date.

5.3     Except as expressly set forth in this Section 5, neither the Settlement, nor the Release, nor any of the relief to be offered pursuant to the Settlement shall: (a) alter or extinguish (or be construed as altering or extinguishing) the terms of the debts, promissory notes, mortgages, security interests and other pre-existing contracts of the Settlement Class Members which are still

in effect as of the Final Settlement Date; (b) constitute a novation or release of those debts, promissory notes, mortgages, security interests and other pre-existing contracts; or (c) in any way alter the rights of any party under those debts, promissory notes, mortgages, security interests and other pre-existing contracts which are still in effect as of the Final Settlement Date.  Nothing in this Agreement, the Settlement or the Release shall prevent the Released Persons from continuing to service or collect such debts, promissory notes, mortgages, security interests and other pre-existing contracts consistent with the terms of those agreements.

5.4     The Parties hereby agree and acknowledge that the provisions of this Section 5 together constitute essential and material terms of this Agreement and shall be included, approved and made effective in any Final Order and Judgment entered by the Court.

**6      Preliminary Approval Order**

6.1     Promptly after the execution of this Agreement, but in no event later than seven (7) court days after this Agreement is fully executed (unless such time is extended by the written agreement of Class Counsel and the PHH Defendants' Counsel), Class Counsel shall submit this Agreement together with its exhibits to the Court and shall move the Court for entry of the Preliminary Approval Order, substantially in the form of **Exhibit C** hereto.

6.2     The requested Preliminary Approval Order shall include, among other things included in Exhibit C, provision for the following:

6.2.1     Preliminary approval of the Settlement set forth in this Agreement as fair, reasonable, and adequate within the meaning of Federal Rule of Civil Procedure 23;

6.2.2     Conditional approval of the Settlement Class as for settlement purposes only;

6.2.3     Appointment of Class Counsel and Plaintiffs as the representatives of the

Settlement Class;

6.2.4   Approval of the mailing of the Class Notices, substantially in the form attached as Exhibit A, which shall include, among other things, the information identified in Paragraph 7.2.3 and all its subparagraphs;

6.2.5   Approval of the procedures set forth in the Class Notices for Potential Settlement Class Members to seek exclusion from the Settlement Class or to object to the Settlement and/or the Fee and Expense Application;

6.2.6   Approval of the appointment of a Settlement Administrator;

6.2.7   Preliminarily enjoining (i) Potential Settlement Class Members from directly or indirectly filing, commencing, participating in, or prosecuting (as class members or otherwise) any lawsuit in any jurisdiction asserting on their own behalf claims that would be Released Claims if this Settlement is finally approved, unless and until they timely exclude themselves from the Settlement Class as specified in the this Order and in the Agreement and its exhibits; and (ii) regardless of whether they opt out, Potential Settlement Class Members from directly or indirectly filing, prosecuting, commencing,  or receiving proceeds from (as class members or otherwise) any separate purported class action asserting, on behalf of any Settlement Class Members who have not opted out from this Settlement Class, any claims that would be Released Claims if this Settlement receives final approval and becomes effective; and

6.2.8   The scheduling of the Fairness Hearing.

6.3   The PHH Defendants, without admitting that the Action meets the requisites for certification of a contested litigation class under Federal Rule of Civil Procedure 23 or for class certification for any purpose other than settlement, hereby agrees, on each and all of the terms and

conditions set forth herein, and solely for purposes and in consideration of the Settlement set forth herein, not to oppose the certification of the Settlement Class for settlement purposes only, the appointment of Class Counsel as legal counsel for the Settlement Class, or the approval of Plaintiffs as the representatives of the Settlement Class.

6.4     The Court's certification of the Settlement Class for settlement purposes only (whether in the Preliminary Approval Order or Final Order and Judgment) shall not be deemed to be an adjudication of any fact or issue for any purpose other than the accomplishment of the provisions of this Settlement and this Agreement, and shall not be considered as law of the case, res judicata, judicial estoppel, promissory estoppel, or collateral estoppel in the Action or in any other proceeding unless and until the Final Settlement Date is reached.  Whether or not the Settlement reaches the Final Settlement Date, the Parties' stipulations and agreements as to class certification for settlement purposes only (and any and all statements or submission made by the Parties in connection with seeking the Court's approval of the Settlement and this Agreement) shall not be deemed to be any stipulation or grounds for estoppel or preclusion as to the propriety of class certification, nor any admission of fact or law regarding any request for class certification, in any other action or proceeding, whether or not involving the same or similar claims.  In the event the Settlement and this Agreement are not approved, or the Final Settlement Date is not reached, or this Agreement is terminated, canceled, or fails to become effective for any reason whatsoever, the Parties' stipulations and agreements as to certification of the Settlement Class shall be null and void and the Court's certification order shall be vacated, and thereafter no class or classes will remain certified, and nothing in this Agreement or other papers or proceedings related to the Settlement shall be used as evidence or argument by any party concerning whether the Action may properly be maintained as a class action under applicable law; provided, however,

that Plaintiffs and Class Counsel may thereafter seek certification of a litigation class or classes before the Court without reference to this Settlement or anything filed in support of it, and the PHH Defendants may oppose such certification on any available grounds. In the event the Settlement and this Agreement are not approved, or the Final Settlement Date is not reached, or this Agreement is terminated, canceled, or fails to become effective for any reason whatsoever, nothing in this Settlement or this Agreement shall be admissible in any effort to certify the proposed Settlement Class as a litigation class or any other class in this or any other court under any circumstances.

### 7    Notice to, and Communications with, the Settlement Class and Federal and State Officials

7.1    **Notice to Appropriate Federal and State Officials.** Pursuant to the notice provisions of the Class Action Fairness Act, 28 U.S.C. § 1715, within ten (10) days after this Agreement is deemed filed with the Court, the PHH Defendants will provide notice of this Action and this Agreement to the Attorney General of the United States; the Consumer Finance Protection Bureau; the Federal Trade Commission; and the Attorneys General of the States, Districts, Commonwealths and Territories in which Settlement Class Members are determined to reside based on the borrower mailing addresses for the Class Loans as reflected in the PHH Defendants' business records.

7.2    **Individual Notice to the Settlement Class**

7.2.1    The Class Notice shall be the legal notice to be provided to the Settlement Class Members, and shall otherwise comply with Federal Rule of Civil Procedure 23 and any other applicable statutes, laws, and rules, including, but not limited to, the Due Process Clause of the United States Constitution.

7.2.2    Subject to the requirements of the Preliminary Approval Order, the Parties

shall cause the Settlement Administrator to send, no later than twenty-eight (28) days after entry of the Preliminary Approval Order, the Class Notice by First-Class U.S. Mail, proper postage prepaid, to the Potential Settlement Class Members identified in the PHH Defendants' records on each Class Loan, addressed to the mailing address of record for that Class Loan as reflected in the PHH Defendants' records.  As a result, one (1) Class Notice will be sent with respect to each Class Loan, addressed jointly to all Potential Settlement Class Members identified as borrowers with respect to that Class Loan in the PHH Defendants' records.  Prior to mailing, the Settlement Administrator shall attempt to update the last known borrower mailing addresses for each Class Loan as reflected in the PHH Defendants' records through the National Change of Address system or similar databases.

7.2.3    The Class Notice shall advise the Potential Settlement Class Members of the following:

7.2.3.1 <u>General Terms.</u>   The Class Notice shall contain a plain, neutral, objective, and concise summary description of the nature of the Action and the terms of the proposed Settlement, including all relief that will be provided by the PHH Defendants and the Settlement Class in the Settlement, as set forth in this Agreement.   This description shall also disclose, among other things, that (a) any relief to Settlement Class Members offered by the Settlement is contingent upon the Court's approval of the Settlement, which will not become effective until the Final Settlement Date; (b) Class Counsel and Plaintiffs have reserved the right to petition the Court for an award of Attorneys' Fees and Expenses from the Settlement Funds, and the

conditional right to petition the Court for Service Awards to be paid from the Settlement Funds if and only if the Eleventh Circuit's decision in *Johnson v. NPAS Solutions, LLC*, 975 F.3d 1244 (11th Cir. 2020), is vacated or reversed before the trial court enters a final approval order or *all* settlement class members unanimously approve of the service awards, as reflected by *no* settlement class member filing a timely objection to the service award; but if *NPAS* is not reversed before final approval and even one settlement class member objects to the service award, then the conditional request for service awards shall be deemed automatically withdrawn. If the petition for Service Awards is not deemed withdrawn pursuant to the foregoing, then each of Morris and Luzzi will seek an amount to be determined by the Court, but not to exceed $5,000 each. The Settlement is not contingent upon any particular amount of Service Award or Attorneys' Fees and Expenses being awarded by the Court.

7.2.3.2 <u>The Settlement Class.</u>  The Class Notice shall define the Settlement Class (including the FDCPA Class and the Florida Class) and shall disclose that the Settlement Class has been provisionally certified for purposes of settlement only.

7.2.3.3 <u>Opt-Out Rights.</u>  The Class Notice shall inform the Settlement Class Members of their right to seek exclusion from the Settlement Class and the Settlement and provide the deadlines and procedures for

38

exercising this right.

7.2.3.4 <u>Objection to Settlement.</u>  The Class Notice shall inform Settlement Class Members of their right to object to the proposed Settlement and to appear at the Fairness Hearing and provide the deadlines and procedures for exercising these rights.

7.2.3.5 <u>Fairness Hearing.</u>  The Class Notice shall disclose the date and time of the Fairness Hearing and explain that the Fairness Hearing may be rescheduled without further notice to the Settlement Class.

7.2.3.6 <u>Release.</u>  The Class Notice shall summarize or recite the proposed terms of the Release contemplated by this Agreement.

7.2.4  **Further information.**  The Class Notice shall disclose where Settlement Class Members may direct written or oral inquiries regarding the Settlement, and also where they may obtain additional information about the Action, including instructions on how Settlement Class Members can access the case docket using PACER or in person at any of the court's locations.

7.2.5  **Class Loan Number.**  The Class Notice to be addressed to all borrowers of record on each Class Loan shall also include that Class Loan's loan number, as described in the PHH Defendants' records.

7.2.6  Following issuance of the Preliminary Approval Order, Class Counsel and the PHH Defendants' Counsel may by mutual agreement make any changes in the font, format, or content of the Class Notice or the exhibits thereto any time before the Class Notice is first mailed to Potential Settlement Class Members, so long as such changes do not materially alter the substance of the Class Notice. Non-material changes include

adjusting margins, font size, and columns to reduce the number of pages upon which the Class Notice prints. Any material substantive changes proposed by Class Counsel and the PHH Defendants' Counsel following issuance of the Preliminary Approval Order must be approved by the Court.

      7.2.7    The Parties shall cause the Settlement Administrator to re-mail any Class Notices returned by the United States Postal Service with a forwarding address and shall continue to do so with respect to any such Class Notice that is received seven (7) days or more prior to the Objection/Exclusion Deadline.  With respect to Class Notices that are returned by the United States Postal Service without a new or forwarding address, the Parties shall cause the Settlement Administrator to as soon as practicable determine whether a valid address can be located through use of the United States Postal Service's National Change of Address database and/or other reasonable means and without undue cost and delay, and then promptly re-mail Class Notices for whom the Settlement Administrator is reasonably able to locate a valid address in accordance herewith, so long as the valid address is obtained by the Settlement Administrator at least seven (7) days or more prior to the Objection/Exclusion Deadline.

      7.2.8    **Settlement Website.**  The Parties shall cause the Settlement Administrator to establish the Settlement Website, whose address shall be included and disclosed in the Class Notice, and which will inform Potential Settlement Class Members of the terms of this Agreement, their rights, dates, and deadlines and related information. The Settlement Website shall include, in .pdf format, a copy of the Operative Complaint, this Agreement and its exhibits, any Preliminary Approval Order entered by the Court, and a copy of the Class Notice, along with such other information as the Court may designate or the Parties

may agree to post there. The Settlement Website will be operational and live by the date of the first mailing of the Class Notice. A Spanish-language translation of the Class Notice shall be placed on the Settlement Website by the Settlement Administrator at the time the Settlement Website becomes operational and live. The Spanish-language translation shall be created by a federally certified translator. However, in the case of conflict, the English-language version of the Class Notice shall control.

7.2.9    The Parties shall cause the Settlement Administrator to establish an automated interactive voice recognition telephone system for the purposes of providing information concerning the nature of the Action, the material terms of the Settlement, and the deadlines and procedures for Potential Settlement Class Members to exercise their opt-out and objection rights. The Class Notice and Settlement Website shall include and disclose the telephone number of this automated interactive voice recognition telephone system.

7.2.10   Because it is recognized that Potential Settlement Class Members on Class Loans no longer serviced by the PHH Defendants may now have a different mailing address than the last address known to the PHH Defendants, the Parties shall cause the Settlement Administrator to make advertisements on the internet for the purpose of alerting Settlement Class Members to the settlement website, in a form recommended by the Settlement Administrator and mutually acceptable to the Parties, with an aggregate cost to the PHH Defendants not to exceed $15,000.

7.3     As further consideration for the dismissal of the Action with prejudice on the merits, the entry of the Release, and the other promises and covenants in this Agreement, the PHH Defendants have also agreed to pay or cause to be paid the Costs of Administration associated with

the Settlement, which amount shall be paid separate and apart from the Settlement Fund, subject to the terms of this Agreement. Funds sufficient to pay the Settlement Administrator for Costs of Administration expected to be incurred prior to the Final Settlement Date shall be paid by the PHH Defendants to the Settlement Administrator within seven (7) business days of the Preliminary Approval Order. The PHH Defendants shall pay directly to the Settlement Administrator all remaining Costs of Administration within ten (10) business days after the Final Settlement Date.

7.4    Not later than ten (10) days before the date of the Fairness Hearing, the Settlement Administrator, and to the extent necessary the Parties, shall file with the Court a declaration or declarations, based on the personal knowledge of the declarant(s), verifying compliance with these class-wide notice procedures.

7.5    The Parties agree that the PHH Defendants shall have the right to communicate with, and respond to inquiries from, Potential Settlement Class Members in the ordinary course of the PHH Defendants' business, a right which the PHH Defendants expressly reserve.  However, any inquiries about this Agreement or about the Action shall be referred to Class Counsel or to the Settlement Administrator.

7.6    **Media Communications.**

7.6.1    The Parties and their counsel agree to ensure that any comments about or descriptions of this Settlement and Agreement or its value or cost in the media or in any other public forum apart from the Action are accurate.  In addition, the Parties and their counsel agree that until such time as the Final Order and Judgment is entered:

7.6.1.1 Any press releases or public communications regarding the Agreement shall be reviewed and mutually approved and agreed to by Class Counsel and the PHH Defendants' Counsel before

dissemination or publication.

7.6.1.2 Class Counsel and the PHH Defendants' Counsel may, after mutual consultation, make only mutually agreeable press communications announcing the Settlement, but shall not otherwise issue any press release or printed or broadcast public communication about this Agreement or the Settlement.

7.6.2    Notwithstanding the foregoing, the PHH Defendants may disclose this Agreement to, and discuss this Agreement with, its parent companies, affiliated companies, customers, and clients, and each of their respective accountants, shareholders, auditors, consultants and investors, as well as with government entities as necessary to comply with applicable law, at any time before or after the Final Order and Judgment.

**8**      **Requests for Exclusion**

8.1      Any Potential Settlement Class Member who wishes to be excluded from the Settlement Class must mail a written "request for exclusion" to the Settlement Administrator at the address provided in the Class Notice, mailed sufficiently in advance to be received by the Settlement Administrator no later than the Objection/Exclusion Deadline.  A written request for exclusion must: (a) contain a caption or title that identifies it as "Request for Exclusion in *Morris v. PHH* (case number 0:20-cv-60633-RS)"; (b) include the Potential Settlement Class Member's name, mailing and email addresses, and contact telephone number; (c) specify that he or she wants to be "excluded from the Settlement Class" and identify the Class Loan number(s) for which he or she seeks exclusion from the Settlement; and (d) be personally signed by the Settlement Class Member.  The requirements for submitting a timely and valid request for exclusion shall be set forth in the Class Notice.

8.2      Each Potential Settlement Class Member who wishes to be excluded from the Settlement Class must submit his or her own personally signed written request for exclusion.  A single written request for exclusion submitted on behalf of more than one Potential Settlement Class Member will be deemed invalid; provided, however, that an exclusion received from one Potential Settlement Class Member will be deemed and construed as a request for exclusion by all co-debtors, joint-debtors and multiple borrowers on the same Class Loan.

8.3      Unless excluded by separate Order entered by the Court for good cause shown prior to the final approval of this Settlement, any Potential Settlement Class Member who fails to strictly comply with the procedures set forth in this Section 8 for the submission of written requests for exclusion will be deemed to have consented to the jurisdiction of the Court, will be deemed to be part of the Settlement Class, and will be bound by all subsequent proceedings, orders, and judgments in the Action, including, but not limited to, the Release, even if he or she has litigation pending or subsequently initiates litigation against the PHH Defendants relating to the Released Claims.

8.4      The Settlement Administrator shall file with the Court, no later than ten (10) days before the Fairness Hearing, a list reflecting all requests for exclusion it has received.  The list shall also identify which of those requests for exclusion were received late, and which requests for exclusion failed to comply with the requirements of this Section 8.

8.5      Potential Settlement Class Members who exclude themselves from the Settlement Class as set forth in this Section 8 expressly waive any right to the continued pursuit of any objection to the Settlement as set forth in Section 9, or to otherwise pursue any objection, challenge, appeal, dispute, or collateral attack to this Agreement or the Settlement, including to the Settlement's fairness, reasonableness, and adequacy; to the appointment of Class Counsel and

Plaintiffs as the representatives of the Settlement Class; to any Service Awards or Attorneys' Fee and Expense awards; and to the approval of the Class Notice, and the procedures for disseminating the Class Notice to the Settlement Class.

### 9      Objections to Settlement

9.1      Any Settlement Class Member who has not filed a timely written request for exclusion and who wishes to object to the fairness, reasonableness, or adequacy of this Agreement or the proposed Settlement, or to the award of Attorneys' Fees and Expenses or the Service Awards, or to any other aspect or effect of the proposed Settlement, must file with the Court a written statement of his or her objection no later than the Objection/Exclusion Deadline. To file a written statement of objection, a Settlement Class Member must (a) mail it sufficiently in advance to be received by the Clerk of the Court on or before the Objection/Exclusion Deadline, or (b) file it in person on or before the Objection/Exclusion Deadline at any location of the United States District Court for the Southern District of Florida, except that any objection made by a Settlement Class Member represented by counsel must be filed through the Court's Case Management/Electronic Case Filing (CM/ECF) system.

9.2      A written statement of objection must: (a) contain a caption or title that identifies it as "Objection to Class Settlement in *Morris v. PHH* (case number 0:20-cv-60633-RS)"; (b) include the Settlement Class Members' name, mailing and email addresses, contact telephone number, and Class Loan number(s) for which an objection is being made; (c) state whether the objection applies only to the Settlement Class Member submitting the objection, to a specific subset of the Settlement Class, or to the entire Settlement Class; (d) state with specificity the specific reason(s), if any, for each objection, including all legal support the Settlement Class Member wishes to bring to the Court's attention and all factual evidence the Settlement Class Member wishes to introduce

in support of the objection; (e) disclose the name and contact information of any and all attorneys representing, advising, or in any way assisting the Settlement Class Member in connection with the preparation or submission of the objection; and (f) be personally signed by the Settlement Class Member.

9.3    A Settlement Class Member may file and serve a written statement of objection either on his own or through an attorney retained at his own expense; provided, however, that a written statement of objection must be personally signed by the Settlement Class Member, regardless of whether he has hired an attorney to represent him.

9.4    Any Settlement Class Member who properly files and serves a timely written objection, as described in this Section 9, may appear at the Fairness Hearing, either in person or through personal counsel hired at the Settlement Class Member's own expense, to object to the fairness, reasonableness, or adequacy of this Agreement or the proposed Settlement, or to the award of Attorneys' Fees and Expenses or Service Awards, or to any other aspect or effect of the proposed Settlement.  However, any Settlement Class Member who intends to make an appearance at the Fairness Hearing must include a statement to that effect in his or her objection.  If a Settlement Class Member hires his or her own personal attorney to represent him or her in connection with an objection, and if that attorney wishes to appear at the Fairness Hearing, the attorney must: (a) file a notice of appearance with the Clerk of Court in the Action no later than the Objection/Exclusion Deadline and (b) serve and deliver a copy of that notice of appearance to Class Counsel and the PHH Defendants' Counsel no later than the Objection/Exclusion Deadline.

9.5    Any Settlement Class Member who fails to strictly comply with the provisions and deadlines of this Section 9 shall waive any and all objections to the Settlement, its terms, or the procedures for its approval, shall forfeit any and all rights he or she may have to appear separately

and/or to object, and will be deemed to have consented to the jurisdiction of the Court, to be part of the Settlement Class, and to be bound by all subsequent proceedings, orders, and judgments in the Action, including, but not limited to, the Release.

9.6     Any Settlement Class Member who objects to the Settlement but does not file an exclusion request shall, unless he or she is subsequently excluded by Order of the Court, remain a Settlement Class Member and therefore be entitled to all of the benefits, obligations and terms of the Settlement if this Agreement and the terms contained therein are approved and the Final Settlement Date is reached.

9.7     Only Settlement Class Members may object to the Settlement as set forth in this Section 9. Potential Settlement Class Members who are excluded from the Settlement Class, whether by submitting a timely and valid request for exclusion as set forth in Section 8 or by order of the Court, have no standing to object to the Settlement.

**10        Attorneys' Fees and Expenses and Service Awards**

10.1    Class Counsel may petition the Court for an award of Attorneys' Fees and Expenses in an aggregate amount not to exceed thirty three percent (33%) of the Settlement Funds.  Class Counsel shall file its motion for an Attorneys' Fees and Expenses award no later than fourteen (14) days before the Objection/Exclusion Deadline. As soon as is practicable after filing, Class Counsel shall cause the Settlement Administrator to post on the Settlement Website all papers filed and served in support of Class Counsel's motion for an award of Attorneys' Fees and Expenses. The PHH Defendants reserve the right to oppose any petition by Class Counsel for Attorneys' Fees and Expenses that the PHH Defendants deem to be unreasonable in nature or amount or otherwise objectionable.

10.2    All attorneys' fees for, and any reimbursement of litigation expenses incurred by,

Class Counsel shall be paid out of the Settlement Funds on a pro rata basis based on the size of each Settlement Fund as a percentage of the combined total of both Settlement Funds. Other than making available the Settlement Funds pursuant to the requirements of Section 4, the PHH Defendants and the Released Persons shall have no responsibility for, and no liability whatsoever with respect to, any payment of attorneys' fees or expenses to Class Counsel, which Class Counsel and Plaintiff shall seek to have paid only from the Settlement Funds.

10.3    Class Counsel is solely responsible for distributing any Attorneys' Fees and Expenses to and among all attorneys that may claim entitlement to attorneys' fees or costs in the Action. It is a condition of this Settlement that the PHH Defendants and the Released Persons shall not be liable to anyone else for any attorneys' fees or costs, or any claim by any other counsel or Settlement Class Member for additional attorneys' fees, incentive or service awards, costs or expenses, relating in any way to the Action, the Settlement, its administration and implementation, any appeals of orders or judgments relating to the Settlement, any objections or challenges to the Settlement, and/or any proceedings on behalf of Settlement Class Members who do not exclude themselves from the Settlement Class based on any of the claims or allegations forming the basis of the Action or any other claims that are defined as Released Claims in this Settlement. If any other or additional attorneys' fees, costs, incentive or service awards, or expenses to be paid by the PHH Defendants separate from the Settlement Funds are awarded to anyone, including but not limited to any parties other than Plaintiffs and Class Counsel, the PHH Defendants at their sole option may declare this Agreement void as set forth in Section 12.

10.4    For their endeavor on behalf of the Settlement Class, and in addition to the relief otherwise due them as members of the Settlement Classes, Lead Plaintiffs Morris and Luzzi shall conditionally apply for contingent Service Awards to be paid from the Settlement Funds in the

amount of $5,000 each for a total sum of $10,000. The application for Service Awards shall be contingent upon the following: either (i) the Eleventh Circuit's decision in *Johnson v. NPAS* is vacated or reversed prior to the entry of an order finally approving the Settlement and prior to any award; or (ii) all Settlement Class Members unanimously waive any objection to Service Awards, which shall be evidenced by the failure of any Settlement Class Member to file a timely objection to the request for Service Awards. But if even one Settlement Class Member files a timely objection to the request for Service Awards, and the Eleventh Circuit's decision in *NPAS* has not been vacated or reversed before entry by the trial court of an order granting final approval to this Settlement, then the conditional request for Service Awards shall be deemed automatically withdrawn. The PHH Defendants reserve the right to oppose any petition by Plaintiffs and Class Counsel for Service Awards that the PHH Defendants deem to be unreasonable in nature or amount or otherwise objectionable.

10.5     Within fourteen (14) days after the later of (a) the Final Settlement Date or (b) receipt of wire instructions from Class Counsel, whichever is later, the Settlement Administrator shall pay Class Counsel from the Settlement Funds any Attorneys' Fees and Expenses and Service Awards that may be awarded by the Court.  Class Counsel shall be solely responsible for supplying the Settlement Administrator with all information required by the Settlement Administrator in order to pay such awards from the Settlement Funds, and to comply with the Settlement Administrator's state and local reporting obligations.  Class Counsel will also be solely responsible for distributing such Service Awards to the Plaintiffs, in accordance with the terms and provisions of any Order entered by the Court approving such awards.

10.6     In the event the Final Order and Judgment is not entered, or this Agreement and the Settlement do not reach the Final Settlement Date, the PHH Defendants will not be liable for, and

shall be under no obligation to pay, any of the Attorneys' Fees and Expenses and Service Awards set forth herein and described in this Agreement.

10.7    The effectiveness of this Agreement and Settlement will not be conditioned upon or delayed by the Court's failure to approve in whole or in part any petition by Plaintiffs and Class Counsel for Attorneys' Fees and Expenses and Service Awards.   The denial, downward modification, or failure to grant any petition by Plaintiffs and Class Counsel for Attorneys' Fees and Expenses and Service Awards shall not constitute grounds for modification or termination of this Agreement or the Settlement proposed herein.

**11      Final Order and Judgment**

11.1    If the Preliminary Approval Order is entered by the Court, after the dissemination of the Class Notice and not later than ten (10) days before the Fairness Hearing, Class Counsel shall move the Court to enter a Final Order and Judgment.  The Final Order and Judgment shall, among other things:

11.1.1   Find that the Court has personal jurisdiction over the Parties and all Settlement Class Members and that the Court has subject matter jurisdiction to approve the Agreement, including all attached exhibits;

11.1.2   Approve the Agreement and the proposed Settlement as fair, reasonable and adequate as to, and in the best interests of, the Settlement Class Members; make final the certification of the Settlement Class, including both the Florida Class and the FDCPA Class; direct the Parties and their counsel to implement and consummate the Agreement according to its terms and provisions; and declare the Agreement to be binding upon, and have res judicata and collateral estoppel effect in all pending and future lawsuits or other proceedings maintained by or on behalf of Plaintiffs and the Settlement Class Members;

11.1.3   Find that the Class Notice implemented pursuant to the Agreement (a) constituted the best practicable notice under the circumstances; (b) constituted notice that is reasonably calculated, under the circumstances, to apprise the Settlement Class of the pendency of the Action, their right to object or exclude themselves from the Agreement and proposed Settlement; and to appear at the Fairness Hearing; (c) was reasonable and constituted due, adequate and sufficient notice to all persons entitled to receive notice; and (d) met all applicable requirements of the Federal Rules of Civil Procedure, the Due Process Clause of the United States Constitution, and the rules of the Court;

11.1.4   Find that Plaintiffs and Class Counsel adequately represented the Settlement Class for purposes of entering into and implementing the Agreement;

11.1.5   Determine whether Attorneys' Fees and Expenses should be awarded by the Court to Class Counsel, and in what amount, pursuant to Federal Rule of Civil Procedure 23(h) and determine whether Service Awards should be approved by the Court to Plaintiffs, and in what amounts;

11.1.6   Incorporate the Release set forth in Section 3 of this Agreement, make the Release effective as of the Final Settlement Date, and forever discharge the Released Persons as set forth in this Agreement;

11.1.7   Permanently bar and enjoin all Settlement Class Members from filing, commencing, prosecuting, intervening in, or participating (as class members or otherwise) in, any lawsuit or other action in any jurisdiction based on the Released Claims;

11.1.8   Authorize the Parties, without further approval from the Court, to agree to and adopt such amendments, modifications and expansions of this Agreement and its implementing documents (including all exhibits to this Agreement) if such changes are not

materially inconsistent with the Court's Final Order and Judgment or do not materially limit, or materially and adversely affect, the rights or obligations of the Settlement Class Members under this Agreement;

11.1.9    Order that the Court retains continuing and exclusive jurisdiction over all matters relating to the Settlement or the consummation of the Settlement; the validation of the Settlement; the construction and enforcement of the Settlement and any orders entered pursuant thereto; and all other matters pertaining to the Settlement or its implementation and enforcement;

11.1.10 Direct that judgment of dismissal on the merits and with prejudice of the Action (including all individual claims and class action claims presented thereby) shall be final and entered forthwith, without fees or costs to any Person or Party except as provided in this Agreement; and

11.1.11 Without affecting the finality of the Final Order and Judgment for purposes of appeal, retain jurisdiction as to the administration, consummation, enforcement and interpretation of this Agreement and the Final Order and Judgment, and for any other necessary purpose.

## 12    Modification, Disapproval, Cancellation, or Termination of this Agreement

12.1    Before entry of the Final Order and Judgment, the terms and provisions of this Agreement may be amended, modified, or expanded by written agreement of the Parties and approval of the Court; provided, however, that after entry of the Final Order and Judgment, the Parties may by mutual written agreement effect such amendments, modifications or expansions of this Agreement and its implementing documents (including all exhibits hereto) without further notice to the Settlement Class or approval of the Court if such changes are not materially

inconsistent with the Court's Final Order and Judgment and do not materially limit, or materially and adversely affect, the rights or obligations of Settlement Class Members under this Agreement.

12.2     This Agreement shall terminate at the sole option and discretion of either Party if: (a) the Court, or any appellate court(s), rejects, modifies, or denies approval of any portion of this Agreement that the terminating Party in her or its sole judgment and discretion determine(s) is material, including, without limitation, the terms of relief, the findings or conclusions of the Court, the provisions relating to notice (including the proposed plan for the dissemination of notice to the Settlement Class as set forth in Section 7 of this Agreement), the definition of the Settlement Class and the terms and conditions for its certification, and/or the terms of the Release; or (b) the Court, or any appellate court(s), does not enter or completely affirm, or alters or expands, any portion of the Final Order and Judgment, or any of the Court's findings of fact or conclusions of law, that the terminating Party in her or its sole judgment and discretion determine(s) is material.  However, under no circumstances shall the Court's failure to approve, in whole or in part, any petition by Plaintiffs and Class Counsel for a Service Award and Attorneys' Fees and Expenses as set forth in Section 10 of this Agreement provide Plaintiffs or Class Counsel with a basis for terminating this Agreement.

12.3     The PHH Defendants may also in their sole and absolute judgment and discretion elect to terminate this Agreement if: (a) any attorneys' fees and costs, expert fees, costs, expenses, service awards or incentive awards are awarded other than from the Settlement Fund; or (b) requests for exclusion are submitted by Potential Settlement Class Members on 3,000 or more Class Loans.

12.4     Any terminating Party must exercise its option to withdraw from and terminate this Agreement, as provided in this Section 12, by a signed writing served on the other Party no later

than thirty-five (35) days after receiving notice of the event prompting the termination unless there is a motion or petition seeking reconsideration, alteration or appeal review of the event, in which case no later than thirty-five (35) days after the final conclusion of any such motion or petition seeking reconsideration, alteration, or appellate review thereof, whichever is later.

12.5    If any of the foregoing termination events occurs, no Party is required for any reason or under any circumstance to exercise that option.

12.6    If the Final Settlement Date does not occur or this Agreement is terminated pursuant to the provisions of this Section 12, then:

12.6.1   This Agreement shall be null and void and shall have no force or effect, through principles of estoppel, res judicata, or otherwise, and no Party to this Agreement shall be bound by any of its terms, except for the terms of this Paragraph 12.6 and its sub-parts;

12.6.2   This Agreement, all of its provisions, and all negotiations, statements, documents, orders, and proceedings relating to it shall be inadmissible in evidence for any purpose, and shall be without prejudice to the rights of the PHH Defendants, Plaintiffs and the Settlement Class, all of whom shall be restored to their respective positions in the Action as of the date existing immediately before the signing of this Agreement, except that the Parties shall cooperate in requesting that the Court set a new scheduling order such that neither Party's substantive or procedural rights is prejudiced by the attempted Settlement;

12.6.3   Neither this Agreement, nor the Settlement contained in this Agreement, nor any act performed or document executed pursuant to or in furtherance of this Agreement or the Settlement:

12.6.3.1        Is, may be deemed, or shall be used, offered or received

against the Released Persons, or each or any of them, as an admission, concession, or evidence of, the validity of any Released Claims, the truth of any fact alleged by Plaintiffs, the deficiency of any defense that has been or could have been asserted in the Action, the violation of any law or statute, the reasonableness of the Settlement amount or of Class Counsel's reasonable attorneys fees' and expenses, or of any alleged wrongdoing, liability, negligence or fault of the Released Persons, or any of them;

12.6.3.2    Is, may be deemed, or shall be used, offered, or received against Plaintiffs, the Settlement Class or each of any of them as an admission, concession, or evidence of any fault, misrepresentation, or omission with respect to any statement or written document approved or made by the Released Persons, or any of them; and

12.6.3.3    Is, may be deemed, or shall be used, offered, or received against the Released Persons, or each or any of them, as an admission or concession with respect to any liability, negligence, fault or wrongdoing as against any Released Persons, or of the certifiability of any class, in any bankruptcy, civil, criminal or administrative proceeding in any court, administrative agency, or other tribunal.  However, the Settlement, this Agreement, and any acts performed and/or documents executed in furtherance of or pursuant to this Agreement and/or Settlement may be used in any proceedings as may be necessary to effectuate or enforce the

provisions of this Agreement. If this Agreement is approved by the Court and the Final Settlement Date is reached, any of the Parties or any of the Released Persons may file this Agreement and/or the Final Order and Judgment in any action that may be brought against such Person or Persons in order to support a defense or counterclaim based on principles of res judicata, collateral estoppel, release, good faith estimate, judgment bar or preclusion, or any other theory of claim preclusion or issue preclusion or similar defense or counterclaim.

12.6.4   Any Settlement-related order(s) or judgments entered in this Action after the date of execution of this Agreement shall be deemed vacated, nunc pro tunc, and shall be without force or effect, and the Parties and the Settlement Class Members shall be returned to the status quo ante with respect to the Action as if they had never entered into this Agreement, and any of the Parties may move the Court to vacate any and all orders entered by the Court pursuant to the provisions of this Agreement;

12.6.5   No litigation class will be certified pursuant to or in whole or in part because of or by reference to this Agreement and the Parties stipulate that certification of the Settlement Class will be deemed to have been conditional and made only for purposes of this particular Agreement and for purposes of settlement only, and will therefore be immediately vacated and voided for all other purposes, without prejudice to or effect on subsequent motions for certification of a litigation class on grounds wholly independent of this Agreement. In such event, the PHH Defendants and the PHH Defendants' Counsel will not be deemed to have consented to (and will not be estopped to oppose) the certification of

any class for purposes of litigation, and will retain all rights to object to or oppose any motion for certification of a class for purposes of litigation, including certification of the Settlement Class provided for in this Agreement as a litigation class or any other class(es);

12.6.6   The Released Persons expressly do not waive any, but instead affirmatively reserve all, of their defenses, arguments and motions as to all claims that have been or might later be asserted in the Action including, without limitation, the argument that the Action may not be litigated as a class action; and

12.6.7   Plaintiffs and all other Settlement Class Members expressly reserve and do not waive any motions as to, and arguments in support of, all claims that have been or might later be asserted in the Action including, without limitation, any argument concerning class certification, liability and/or available remedies.

**13      General Matters and Reservations**

13.1    The obligation of the Parties to implement and conclude the proposed Settlement is and shall be contingent upon each of the following:

13.1.1   Entry by the Court of the Preliminary Approval Order, followed thereafter by the Fairness Hearing and subsequent entry by the Court of the Final Order and Judgment approving the Settlement, from which the time to appeal has expired or which has remained unmodified after the exhaustion and final disposition of any appeal(s) or petition(s) for appellate review; and

13.1.2   Any other conditions stated in this Agreement.

13.2    The Parties: (a) acknowledge that it is their intent to consummate this Agreement; and (b) agree, subject to their fiduciary and other legal obligations, to cooperate to the extent reasonably necessary to effectuate and implement all terms and conditions of this Agreement and

to exercise their reasonable best efforts to accomplish the foregoing terms and conditions of this Agreement. The Parties, Class Counsel, and the PHH Defendants' Counsel agree to cooperate with one another in (a) seeking Court approval of the Preliminary Approval Order, the Agreement, and the Final Order and Judgment and in the event of any appeal(s), to use their reasonable best efforts to effect prompt consummation of this Agreement and the proposed Settlement; (b) promptly agreeing upon and executing all such other documents as may be reasonably required to obtain final approval of the Agreement; and (c) resolving any disputes that may arise in the implementation of the terms of this Agreement.

13.3    The PHH Defendants' execution of this Agreement shall not be construed to release—and the PHH Defendants expressly do not intend to release—any claim they may have or make against any insurer, reinsurer, indemnitor, client, loan investor, prior loan servicers, consultant, or vendor (including, but not limited to, Speedpay Inc., ACI Worldwide, Inc., or Western Union) for any judgment, payment, liability, cost or expense incurred in connection with this Agreement, including, without limitation, for attorneys' fees and costs.

13.4    This Agreement, complete with its exhibits, sets forth the sole and entire agreement and understanding of the Parties with respect to its subject matter, and it may not be altered, amended, or modified except by written instrument made in accordance with the provisions of this Agreement and executed by or on behalf of all Parties or their respective successors in interest. The Parties expressly acknowledge that no other agreements, arrangements, or understandings not expressed in this Agreement exist among or between them regarding the subject matter of this Agreement and that in deciding to enter into this Agreement, they each have relied solely upon their own judgment and knowledge. This Agreement supersedes any prior agreements, understandings, or undertakings (written or oral) by and between the Parties regarding the subject

matter of this Agreement.

13.5     Any inconsistency between this Agreement and the attached exhibits will be resolved in favor of this Agreement.

13.6     To the extent not governed by federal law, this Agreement, any amendments thereto, and any claim, cause of action or dispute arising out of or relating to this Agreement shall be governed by, interpreted under, and enforced in accordance with the laws of the State of Florida without regard to any conflict-of-law principles that may otherwise provide for the application of the law of another jurisdiction.

13.7     Any disagreement and/or action seeking directly or indirectly to challenge, modify, construe, obtain relief from, extend, limit, or enforce this Agreement shall be commenced and maintained only in the Court and in this Action.  Without in any way compromising the finality of the Final Order and Judgment, the Court shall retain exclusive and continuing jurisdiction over all matters related in any way to the Settlement and the Agreement, including but not limited to the implementation of the Settlement and the interpretation, administration, supervision, enforcement and modification of this Agreement and the relief it provides to Plaintiffs and the Settlement Class Members.

13.8     Whenever this Agreement requires or contemplates that one of the Parties shall or may give notice to the other, notice shall be provided by e-mail and/or next-day (excluding Saturdays, Sundays and Legal Holidays) express delivery service as follows:

13.8.1   If to the PHH Defendants, then to Michael R. Pennington, Bradley Arant Boult Cummings LLP, 1819 Fifth Avenue North, Birmingham, Alabama 35203 (Telephone: (205) 521-8000; Email: mpennington@bradley.com).

13.8.2   If to Plaintiffs, or the Settlement Class, or Class Counsel, then to Adam M.

Moskowitz, The Moskowitz Law Firm, 2 Alhambra Plaza, Suite 601, Coral Gables, FL 33134 (Telephone: (305) 740-1423; Email: adam@moskowitz-law.com)

13.9    Subject to the terms of the Final Order and Judgment, no certifications by the Parties regarding their compliance with the terms of the Settlement and this Agreement will be required.  Any dispute as to the Parties' compliance with their obligations under the Settlement and this Agreement shall be brought and resolved only in the Action and only by the Court, and applicable appellate courts, and in no other action or proceeding.

13.10   All time periods set forth herein shall be computed in calendar days unless otherwise expressly provided.  In computing any period of time prescribed or allowed by this Agreement or by order of the Court, the day of the act, event, or default from which the designated period of time begins to run shall not be included.  The last day of the period so computed shall be included, unless it is a Saturday, a Sunday or a Legal Holiday (as defined in Rule 6(a)(6) of the Federal Rules of Civil Procedure), or, when the act to be done is the filing of a paper in court, a day on which weather or other conditions have made the office of the clerk of the court inaccessible, in which event the period shall run until the end of the next day that is not one of the aforementioned days.

13.11   The time periods and dates described in this Agreement are subject to the Court's approval.  These time periods and dates may be changed by the Court or by the Parties' written agreement without notice to the Settlement Class.  The Parties reserve the right, subject to the Court's approval, to agree to any reasonable extensions of time that might be necessary to carry out any of the provisions of this Agreement.

13.12   Neither the Settlement Class, Plaintiffs, Class Counsel, the PHH Defendants nor the PHH Defendants' Counsel shall be deemed to be the drafter of this Agreement or of any

particular provision, nor shall any of them argue that any particular provision should be construed against its drafter or otherwise resort to the *contra proferentem* canon of construction. All Parties agree that this Agreement was drafted by counsel for the Parties during and through extensive arm's length negotiations with the aid of a neutral mediator. No parol or other evidence may be offered to explain, construe, contradict, or clarify this Agreement's terms, the intent of the Parties or their counsel, or the circumstances under which this Agreement was made or executed.

13.13   The Parties expressly acknowledge and agree that this Agreement and its exhibits, along with all related drafts, motions, pleadings, conversations, negotiations, and correspondence, constitute an offer of compromise and a compromise within the meaning of Federal Rule of Evidence 408 and any equivalent rule of evidence in any state. In no event shall this Agreement, any of its provisions or any negotiations, statements or court proceedings relating to its provisions, or any documents created for the purposes of mediation, negotiation, or confirmatory due diligence or informal discovery, whether or not exchanged with opposing counsel, in any way be construed as, offered as, received as, used as, or deemed to be evidence of any kind in the Action, any other action, or in any judicial, administrative, regulatory or other proceeding, except in a proceeding to effectuate or enforce this Agreement or the rights of the Parties or their counsel. Without limiting the foregoing, neither this Agreement nor any related negotiations, statements, or court proceedings shall be construed as, offered as, received as, used as or deemed to be evidence of an admission or concession of any proposition of fact or law or of any liability or wrongdoing whatsoever on the part of any person or entity, including, but not limited to, the Released Persons, Plaintiffs or the Settlement Class or as a waiver by the Released Persons, Plaintiffs or the Settlement Class of any applicable privileges or immunities (including, without limitation, the attorney-client privilege or work product immunity), claims or defenses.

13.14   Plaintiffs each expressly affirm that the allegations contained in the complaints, including the Operative Complaint, were made in good faith and have a basis in fact, but that they consider it desirable for the Action to be settled and dismissed because of the risks associated with continued litigation and the substantial benefits that the Settlement will provide to the Settlement Class Members.

13.15   The waiver by one of the Parties of any breach of this Agreement by another of the Parties shall not be deemed a waiver of any other prior or subsequent breaches of this Agreement.

13.16   If one Party to this Agreement considers the other Party to be in breach of its obligations under this Agreement, that Party must provide the breaching Party with written notice of the alleged breach and provide a reasonable opportunity to cure the breach before taking any action to enforce any rights under this Agreement.

13.17   No opinion concerning the tax consequences, if any, of this Agreement and Settlement as to individual Settlement Class Members or anyone else is being given or will be given by the PHH Defendants, the PHH Defendants' Counsel, Plaintiffs or Class Counsel; nor is any representation or warranty in this regard made by virtue of this Agreement or Settlement.  The Class Notice will direct Settlement Class Members to consult their own tax advisor(s) regarding the tax consequences of the Settlement and this Agreement, and any tax reporting obligations they may have with respect thereto.  Each Settlement Class Member's tax obligations, and the determination thereof, are the sole responsibility of the Settlement Class Member, and it is understood that the tax consequences may vary depending on the particular circumstances of each individual Settlement Class Member.  Nothing in this Agreement or in the Class Notice is to be construed as tax advice of any kind.

13.18   Headings contained in this Agreement are used for the purpose of convenience only

and are not intended to alter or vary the construction and meaning of this Agreement.

13.19   The recitals of this Agreement are incorporated by this reference and are part of this Agreement.

13.20   This Agreement shall be equally binding upon and inure to the benefit of the Plaintiffs and the Settlement Class Members, their representatives, heirs, successors and assigns, as upon and to the benefit of the PHH Defendants.

13.21   Nothing herein shall be deemed a waiver of any prior release individually executed between the PHH Defendants and any Settlement Class Member.

13.22   This Agreement may be signed with a facsimile or PDF format signature and in counterparts, each of which shall constitute a duplicate original.

[**THE REST OF THIS PAGE INTENTIONALLY LEFT BLANK. SIGNATURE PAGES FOLLOW.**]

DocuSign Envelope ID: C7F85B20-F2A4-470F-9E84-E85725340C92

Agreed to on the date(s) indicated below.

Dated: 10/11/2022 , 2022     By: _____
E3C4ED1C43CF4E4...
VINCENT J. MORRIS, individually and on behalf of the Settlement Class

Dated: 10/10/2022 , 2022     By: _____
Michael Luzzi
9F38F1CDD422485...
MICHAEL LUZZI, individually and on behalf of the Settlement Class

Dated: _____ , 2022     PHH MORTGAGE CORPORATION

By: _____

Its: _____

APPROVED AS TO FORM BY COUNSEL:

Dated: October 11 , 2022     THE MOSKOWITZ LAW FIRM
Attorneys for Plaintiff Morris, Plaintiff Luzzi, and the Settlement Class

By: _____
Adam M. Moskowitz

Dated: _____ , 2022     BRADLEY ARANT BOULT CUMMINGS LLP
Attorneys for Defendant PHH Mortgage Corporation

By: _____
Michael R. Pennington

Agreed to on the date(s) indicated below.


Dated: _____, 2022        By:    _____
                                     VINCENT J. MORRIS, individually and on behalf
                                     of the Settlement Class


Dated: _____, 2022        By:    _____
                                     MICHAEL LUZZI, individually and on behalf of
                                     the Settlement Class


Dated: October 13, 2022        PHH MORTGAGE CORPORATION

                              By:    */s/ Jason A. Risk*_____


                              Its:   Vice President & Assistant General Counsel
                                     Ocwen Financial Corporation_____

APPROVED AS TO FORM BY COUNSEL:

Dated: _____, 2022        THE MOSKOWITZ LAW FIRM
                              Attorneys for Plaintiff Morris, Plaintiff Luzzi, and the
                              Settlement Class


                              By:    _____
                                     Adam M. Moskowitz


Dated: October 13, 2022        BRADLEY ARANT BOULT CUMMINGS LLP
                              Attorneys for Defendant PHH Mortgage Corporation


                              By:    */s/ Michael R. Pennington*_____
                                     Michael R. Pennington

# Exhibit A

# A class action settlement may affect your rights if you paid Ocwen or PHH a fee to make a mortgage loan payment by telephone, through an interactive voice response telephone system, or through the internet on or after March 25, 2016

*A federal court authorized this notice. This is __not__ a solicitation from a lawyer.*

**PARA VER ESTE AVISO EN ESPAÑOL, VISITE www.[[___]].com**

A settlement of $2,771,068 has been reached in a class action lawsuit alleging that Ocwen Loan Servicing, LLC ("Ocwen") and PHH Mortgage Corporation ("PHH," and with Ocwen, "Defendants" or the "PHH Defendants") violated the Fair Debt Collection Practices Act ("FDCPA") to borrowers nationwide and violated the Florida Consumer Collection Practices Act ("FCCPA"), Florida's Deceptive and Unfair Trade Practices Act ("FDUTPA"), or borrower loan agreements or mortgages as to borrowers with mortgaged property in the State of Florida, when they charged borrowers fees for making loan payments by telephone through a live operator, by telephone through an interactive voice response telephone system ("IVR"), or by the internet. These types of fees are known as "Convenience Fees." For much of the period at issue in this lawsuit, Ocwen and PHH used the "Speedpay™" service to facilitate these kinds of payments, so the Convenience Fees charged by Ocwen and PHH were often referred to as "Speedpay" fees. Ocwen and PHH deny that they did anything wrong, and the Court has not decided who is right. Ocwen, PHH, and the Plaintiffs, Vincent Morris and Michael Luzzi (together with PHH and Ocwen, the "Parties"), agreed to enter into this Settlement to avoid the uncertainties, delays, and expenses of ongoing litigation, while providing class members with definite benefits now. **The purpose of this notice is to inform you of the class action and the proposed Settlement so that you may decide whether to participate, opt out, or object.**

## QUICK SUMMARY OF SETTLEMENT

**WHO'S INCLUDED? Ocwen's and PHH's records indicate that you may be a member of the "Settlement Class" at issue in this case, or in other words, you may be a "Settlement Class Member."** The "Settlement Class" includes each of the following:

### The FDCPA Class:

(A) All borrowers on residential mortgage loans secured by mortgaged property in the United States whose mortgage loans were serviced but not owned by Ocwen and to which Ocwen acquired servicing rights when such loans were 30 days or more delinquent on their loan payment obligations, and who, at any time during the period from March 25, 2019 through and including August 17, 2022, paid a Convenience Fee to Ocwen that was not refunded or returned; PLUS (B) all borrowers on residential mortgage loans secured by mortgaged property in the United States whose mortgage loans were serviced but not owned by PHH and to which PHH acquired servicing rights when such loans were 30 days or more delinquent on their loan payment obligations, and who, at any time during the period from March 25, 2019 through and including August 17, 2022, paid a Convenience Fee to PHH that was not refunded or returned.

Excluded from the FDCPA Class are (a) borrowers whose loans were included as class loans in the previously approved class action settlement in *McWhorter, et al. v. Ocwen Loan Servicing, LLC, et al.*, No. 2:15-cv-01831-MHH (N.D. Ala.); (b) borrowers whose loans make them potential members of the proposed settlement classes in *Torliatt v. Ocwen Loan Servicing, LLC*, Case Nos. 3:19-cv-04303-WHO, 3:19-cv-04356-WHO (N.D. Cal.), or *Thacker v. PHH Mortgage Corp.*, Case no. 5:21-cv-00174-JPB (Bailey) (N.D. W. Va.), whether or not those borrowers timely and validly exclude themselves from those settlement classes; (c) borrowers who are or were named plaintiffs in any civil action other than this Action which challenges Convenience Fees charged by a PHH Defendant that was initiated against either PHH Defendant on or before the date the Agreement was fully executed; (d) the PHH Defendants' board members and executive level officers; and (e) the federal district and magistrate judges assigned to this Action, along with persons within the third degree of relationship to them.

– and –

**The Florida Class**:

All borrowers on residential mortgage loans secured by mortgaged property in the State of Florida who, from March 25, 2016 to August 17, 2022, paid a Convenience Fee to either Ocwen or PHH that was not refunded or returned.

Excluded from the Florida Class are (a) borrowers whose loans were included as class loans in the previously approved class action settlement in *McWhorter, et al. v. Ocwen Loan Servicing, LLC, et al.*, No. 2:15-cv-01831-MHH (N.D. Ala.); (b) borrowers who are or were named plaintiffs in any civil action other than this action which challenges Convenience Fees charged by a PHH Defendant that was initiated against either PHH Defendant on or before the date the Agreement was fully executed; (c) borrowers in the "FDCPA Class" defined above who did not also make an additional Convenience Fee payment to the PHH Defendants between March 25, 2016 and March 24, 2019; (d) the PHH Defendants' board members and executive level officers; and (e) the federal district and magistrate judges assigned to this Action, along with persons within the third degree of relationship to them. For the avoidance of doubt, a borrower in the FDCPA Class who also paid a fee to either PHH Defendant between March 25, 2016 and March 24, 2019, inclusive, and who otherwise meets the definition of the Florida Class would be in both the FDCPA Class and the Florida Class.

**The last page of this notice states if your Class Loan is an FDCPA Class Loan, a Florida Class Loan, or both, according to Defendants' records.**

**WHAT ARE THE SETTLEMENT TERMS?**

**What the Settlement Class Members are getting:**

<u>Monetary Relief.</u> Defendants have agreed to create two separate settlement funds with an aggregate combined value of $2,771,068 (the "Settlement Funds"), which will be distributed to Settlement Class Members (after first deducting any fees, expenses or service awards that the Court awards Plaintiffs

and the attorneys representing the Settlement Class ("Class Counsel")). The Settlement Funds will be distributed on a loan-by-loan basis.

FDCPA Class Members will be entitled to an allocation from the FDCPA Settlement Fund. The FDCPA Settlement Fund has an aggregate value of $1,233,381, which is equal to the sum of 32% of the Convenience Fees paid to and retained by Ocwen from March 25, 2019 through and including August 17, 2022 for borrowers meeting subpart (A) of the definition of the FDCPA Class and 32% of the Convenience Fees paid to and retained by PHH from March 25, 2019 through and including August 17, 2022 for borrowers meeting subpart (B) of the definition of the FDCPA Class. Individual allocations will be calculated as explained in Section 6, below.

Florida Class Members will be entitled to an allocation from the Florida Settlement Fund. The Florida Settlement Fund has an aggregate value of $1,537,687, which is equal to 18% of the Convenience Fees that were paid to and retained by the PHH Defendants from Florida Class Members during the period from March 25, 2016 through and including August 17, 2022, but excluding Convenience Fees already subject to allocations from the FDCPA Settlement Fund. Individual allocations will be calculated as explained in Section 6, below.

Other Relief. Within 120 after the Final Settlement Date, PHH has also agreed to reduce any Convenience Fee it charges for internet payments by Settlement Class Members from $7.50 to $6.50 for a period of two years and to keep all of its future Convenience Fee charges to Settlement Class Members at or below their current levels for a period of two years. PHH will also add additional disclosures to its website to increase borrower awareness of alternative payment methods that could have lower fees or no fees. Finally, PHH will provide training and scripting to customer service employees to provide additional information and disclosures about Convenience Fees and about alternative payment options that do not involve a fee. See the full Settlement documents at www.{_____} for more details.

**What the Settlement Class Members are giving up:** In return for the relief that Defendants are providing, Settlement Class Members are deemed to have agreed to the following:

- **The Florida Class will release any claims that they may have against Ocwen or PHH or their associated persons and entities relating in any way to the payment of Convenience Fees to Ocwen or PHH on Florida Class Loans during the period from March 25, 2016 through and including August 17, 2022. "Florida Class Loans" means residential mortgage loans secured by mortgaged property in the State of Florida that qualify a Florida Class Member for membership in the Florida Class as defined above;** and

- **The FDCPA Class will release any claims that they may have (a) against Ocwen for Convenience Fees charged on FDCPA Class Loans to FDCPA Class Members meeting Subpart (A) of the definition of the FDCPA Class during the period from March 25, 2019 through and including August 17, 2022 or (b) against PHH for Convenience Fees charged on FDCPA Class Loans to FDCPA Class Members meeting Subpart (B) of the definition of the FDCPA Class during the period from March 25, 2019 through and including August 17, 2022. "FDCPA Class Loans" means residential mortgage loans of FDCPA Class Members which qualify them for membership in the FDCPA Class as defined above.**

This is only a simplified summary of the claims being released as part of the Settlement. See Section 10 for a more complete explanation of the claims being released.

**HOW CAN I GET PAYMENT?** You do not need to take any action to share in the relief offered by the Settlement. If you have moved since March 25, 2016, you may notify the Settlement Administrator of your new mailing address by writing to: [[___]].

**WHAT ARE MY OTHER OPTIONS?**

You can exclude yourself: If you do not want to be bound by the Settlement, you must exclude yourself by **MONTH DAY, 20__**. Part 11 below explains what you need to do to exclude yourself. If you do not exclude yourself, and the Settlement is given final approval by the Court, you will remain a member of the Settlement Class, you will receive your individual allocation of the applicable Settlement Fund(s), and you will be bound by the Settlement, including the release of claims against Ocwen and PHH.

You can object: You alternatively may object to the Settlement by **MONTH DAY, 20__**. Part 16 below explains what you need to do to object to the settlement. The Court will hold a hearing on **MONTH DAY, 2023** beginning at **0:00 a.m.** to consider whether to finally approve the Settlement, as well as any request for attorneys' fees by class counsel (the "Fairness Hearing"). If you object, Part 20 explains how you may ask the Court to speak at the Fairness Hearing. Persons who exclude themselves from the Settlement Class will not be bound cannot file an objection and cannot speak at the Fairness Hearing.

The rest of this Notice provides you with a more detailed summary of the Settlement, and also more fully describes your legal rights and options. For even more information, please visit www.[[___]] (the "Settlement Website"), at which you may download a complete copy of the "Second Amended Stipulation of Settlement and Release" (together with all attached exhibits, the "Agreement"). *Please read all of this Notice carefully and in its entirety because your legal rights may be affected whether you act or don't act.*

BASIC INFORMATION

| 1. Why did I get this Notice? |
|---|

If this Notice was addressed to you, then according to Defendants' records you may be a member of the above-referenced Settlement Class, meaning you may be a member of the FDCPA Class, the Florida Class, or both, because you paid a fee to make one or more mortgage loan payments to Ocwen or PHH by telephone, through an IVR, or through the internet during the Class Periods. Ocwen and PHH were not required by your loan documents to offer these optional payment methods, but nevertheless offered these extra payment methods in exchange for a Convenience Fee.

You have received this Notice because you have a right to know about a proposed Settlement of *Morris v. PHH Mortgage Corporation*, case number 0:20-cv-60633-RS, pending in the United States District Court for the Southern District of Florida (the "Action"). This Notice describes the lawsuit, the Settlement, your legal rights, what relief is being offered to you, how that relief will be distributed and other important information. This Notice only summarizes the Settlement, the full terms of which are available for review at www.[[___]]. If there is any conflict between this Notice and the Settlement (as set forth in the Agreement), the Settlement governs. You should review the Agreement before deciding what to do. Please share this Notice with any co-borrower(s) on your loan(s).

| 2. What is this lawsuit about? |
|---|

Plaintiffs allege that Ocwen and PHH violated Section 1692f(1) of the FDCPA, the FCCPA, the FDUTPA, and/or breached borrower mortgage agreements and deeds of trust by charging Convenience Fees to borrowers for making loan payments by telephone, through IVR, or through the internet. Although Ocwen and PHH were not required to offer these payment methods, and although use of these extra payment methods was always purely optional, Plaintiffs contend that such fees were still unlawful because they were not expressly authorized by the Settlement Class Members' underlying loan documents. Defendants deny that they did anything wrong because all customers who were charged a Convenience Fee (a) were informed in advance that the payment methods for which such fees were charged were entirely optional and the borrower's decision to use of them would result in a disclosed charge amount, and (b) were required to expressly consent to the Convenience Fee before it was charged. Defendants contend among other things that under both the plain language of the FDCPA and regulatory guidance issued by the Federal Trade Commission, separate fees for a separate, optional, entirely avoidable, and agreed-upon service do not violate the FDCPA. Likewise, Defendants also contend that for those same reasons, their Convenience Fees do not violate the FCCPA or the FDUTPA. Defendants also contend that Convenience Fees are permitted by state and federal law, including the law of contract.

Section 1692k of the FDCPA provides that prevailing plaintiffs may recover any actual damages sustained as a result of a defendant's violation of the FDCPA, if any, along with the costs of the action and a reasonable attorney's fee as determined by the court. In the case of class actions, members of a prevailing class may also *share in* a classwide statutory damage award of *up to* the lesser of $500,000 or 1 per centum of the net worth of the debt collector. The same actual and classwide statutory damages are also available under the FCCPA, while damages also may be potentially available under the FDUTPA or for breach of contract.

This Settlement is a compromise of these and other potential claims described in the Settlement, as explained in Part 10 below. Meanwhile, this Notice is only a partial summary of the details of this Action and the Settlement. Part 22 of this Notice explains how you may obtain more information about the claims in this Action and Defendants' response to those claims. You can also visit www.[[   ]] to review Plaintiffs' operative complaint, the Parties' proposed Settlement, and other documents related to this Action.

## 3. Why is this lawsuit a class action?

In a class action, one or more people, called class representatives (here Plaintiffs Vincent Morris and Michael Luzzi), sue on behalf of all other people who have similar claims. Together, all of these people are called a class, and the persons in it are called class members. In a class action, one court resolves the claims of all class members, except for those who ask in writing to be excluded from the class. The Honorable Rodney Smith of the United States District Court for the Southern District of Florida is in charge of all aspects of this case, and has already given preliminarily approval to the Settlement. Nevertheless, because the Settlement will determine the rights of the Settlement Class, the Parties must send Settlement Class Members notice of te settlement and give them an opportunity to opt out or object before the Court decides whether to grant final approval of the Settlement.

The Court has conditionally certified the Settlement Class for settlement purposes only. If the Settlement is not given final approval, or otherwise fails to become final, or is terminated by the Parties for any of the reasons set forth in Section 12 of the Agreement, the Settlement will become void, the Settlement Class will no longer remain certified, and the Action will proceed as if there had been no Settlement and no certification of the Settlement Class.

**4.  Why is there a Settlement?**

The Court has not decided whether Plaintiffs or Defendants would win this case.  Instead, both sides agreed to the Settlement before any judgment was entered in the case.  That way, the Parties avoid the uncertainties and expenses of ongoing litigation, and the delays of a trial and possible appeals, while providing Settlement Class Members with definite benefits now rather than the uncertain benefits potentially available from fully contested litigation years from now (if at all).  Plaintiffs and Class Counsel believe the Settlement is in the best interests of the Settlement Class because it offers significant relief now, while at the same time allowing anyone who wishes to pursue their own individual claims against Defendants to exclude themselves from the Settlement Class.

### WHO IS IN THE SETTLEMENT

**5.  How do I know if I am part of the Settlement?**

The Court decided that everyone who fits either one or both of the following descriptions is a member of the Settlement Class:

> **The FDCPA Class:**
>
> (A) All borrowers on residential mortgage loans secured by mortgaged property in the United States whose mortgage loans were serviced but not owned by Ocwen and to which Ocwen acquired servicing rights when such loans were 30 days or more delinquent on their loan payment obligations, and who, at any time during the period from March 25, 2019 through and including August 17, 2022, paid a Convenience Fee to Ocwen that was not refunded or returned; PLUS (B) all borrowers on residential mortgage loans secured by mortgaged property in the United States whose mortgage loans were serviced but not owned by PHH and to which PHH acquired servicing rights when such loans were 30 days or more delinquent on their loan payment obligations, and who, at any time during the period from March 25, 2019 through and including August 17, 2022, paid a Convenience Fee to PHH that was not refunded or returned.
>
> Excluded from the FDCPA Class are (a) borrowers whose loans were included as class loans in the previously approved class action settlement in *McWhorter, et al. v. Ocwen Loan Servicing, LLC, et al.*, No. 2:15-cv-01831-MHH (N.D. Ala.); (b) borrowers whose loans make them potential members of the proposed settlement classes in *Torliatt v. Ocwen Loan Servicing, LLC*, Case Nos. 3:19-cv-04303-WHO, 3:19-cv-04356-WHO (N.D. Cal.), or *Thacker v. PHH Mortgage Corp.*, Case no. 5:21-cv-00174-JPB (Bailey) (N.D. W. Va.), whether or not those borrowers timely and validly exclude themselves from those settlement classes; (c) borrowers who are or were named plaintiffs in any civil action other than this Action which challenges Convenience Fees charged by a PHH Defendant that was initiated against either PHH Defendant on or before the date the Agreement was fully executed; (d) the PHH Defendants' board members and executive level officers; and (e) the federal district and magistrate judges assigned to this Action, along with persons within the third degree of relationship to them.
>
> – and –

**The Florida Class**:

All borrowers on residential mortgage loans secured by mortgaged property in the State of Florida who, from March 25, 2016 to August 17, 2022, paid a Convenience Fee to either Ocwen or PHH that was not refunded or returned.

Excluded from the Florida Class are (a) borrowers whose loans were included as class loans in the previously approved class action settlement in *McWhorter, et al. v. Ocwen Loan Servicing, LLC, et al.*, No. 2:15-cv-01831-MHH (N.D. Ala.); (b) borrowers who are or were named plaintiffs in any civil action other than this action which challenges Convenience Fees charged by a PHH Defendant that was initiated against either PHH Defendant on or before the date the Agreement was fully executed; (c) borrowers in the "FDCPA Class" defined above who did not also make an additional Convenience Fee payment to the PHH Defendants between March 25, 2016 and March 24, 2019; (d) the PHH Defendants' board members and executive level officers; and (e) the federal district and magistrate judges assigned to this Action, along with persons within the third degree of relationship to them. For the avoidance of doubt, a borrower in the FDCPA Class who also paid a fee to either PHH Defendant between March 25, 2016 and March 24, 2019, inclusive, and who otherwise meets the definition of the Florida Class would be in both the FDCPA Class and the Florida Class.

As noted in Part 1, if this Notice was addressed to you, then according to Defendants' records, you are a member of either the FDCPA Class, the Florida Class, or both, and therefore are a member of the Settlement Class unless you timely and properly exclude yourself from the Settlement Class as described in Part 11 of this Notice. **The last page of this notice states if your Class Loan is an FDCPA Class Loan, a Florida Class Loan, or both, according to Defendants' records.**

### WHAT YOU CAN GET UNDER THE SETTLEMENT

**6. What relief does the Settlement provide?**

Defendants have agreed to create two Settlement Funds, the FDCPA Settlement and the Florida Settlement Fund. If the Settlement obtains final approval, each Settlement Fund will be used first to pay on a pro rata basis based on the size of each Settlement Fund as a percentage of the combined total of both Settlement Funds any Court-awarded fees and expenses to Class Counsel and service awards to Plaintiffs. Following the payment of any such fees, expenses, and service awards, the remaining balance of each Settlement Fund will be divided and distributed among Plaintiffs and the rest of the Settlement Class Members.

The FDCPA Settlement Fund shall be $1,233,381, which amount is equal to the sum of 32% of the Convenience Fees paid to and retained by Ocwen on FDCPA Class Loans from March 25, 2019 through and including August 17, 2022 for borrowers meeting subpart (A) of the definition of the FDCPA Class and 32% of the Convenience Fees paid to and retained by PHH on FDCPA Class Loans from March 25, 2019 through and including August 17, 2022 for borrowers meeting subpart (B) of the definition of the FDCPA Class. The Florida Settlement Fund shall be $1,537,687, which amount is equal to 18% of the Convenience Fees paid to and retained by either Ocwen or PHH on Florida Class Loans from March 25, 2016 through August 17, 2022, but excluding Convenience Fees already subject to an allocation from the FDCPA Settlement Fund. Convenience Fees paid to and retained by either Ocwen or PHH that were neither

refunded to the borrower nor paid by Ocwen or PHH to a third-party vendor to facilitate the Convenience Fee payment.

The distributions of the Settlement Funds to Settlement Class Members are called "Individual Allocations." Individual Allocations to Settlement Class Members will be calculated as follows:

Each FDCPA Class Loan will receive an Individual Allocation from the FDCPA Settlement Fund, calculated as follows: the proportion of Retained Convenience Fees paid to either Ocwen or PHH on that FDCPA Class Loan between March 25, 2019 and August 17, 2022, as compared to the total aggregate amount of all Retained Convenience Fees paid to either Ocwen or PHH on all FDCPA Class Loans during that period. Only Retained Convenience Fees paid to a servicer that serviced but did not own the FDCPA Class Loan and that acquired servicing rights to the FDCPA Class Loan when it was 30 days or more delinquent will be included in these calculations. For the avoidance of doubt, a borrower who qualifies as an FDCPA Class Member because Ocwen acquired servicing rights when the loan was 30 days or more delinquent and did not own the loan would be entitled to and Individual Allocation for the Retained Convenience Fees paid to Ocwen. But if that same FDCPA Class Loan later service transferred to PHH when it was not 30 days or more delinquent, then that borrower would not receive any Individual Allocation from the FDCPA Settlement Fund for the Retained Convenience Fees paid to PHH after the service transfer.

Each Florida Class Loan will receive an Individual Allocation from the Florida Settlement Fund, calculated based on the proportion of Retained Convenience Fees paid to Ocwen or PHH on that Florida Class Loan from March 25, 2016 to August 17, 2022 (but excluding Convenience Fee payments captured in the FDCPA Settlement Fund) as compared to the total aggregate amount of all Retained Convenience Fees paid to and retained by either Ocwen or PHH with respect to all Florida Class Loans during that period (but again excluding all Convenience Fees already subject to an allocation from the FDCPA Settlement Fund).

Class Loans that are both Florida Class Loans and FDCPA Class Loans will receive an Individual Allocation drawn from both Settlement Funds. From the Florida Settlement Fund, the Class Loan will receive an allocation for Retained Convenience Fees paid to Ocwen or PHH on that Class Loan from March 25, 2016 to March 24, 2019. From the FDCPA Settlement Fund, the Class Loan will receive an allocation for Retained Convenience Fees paid to Ocwen or PHH (as explained above) from March 25, 2019 to August 17, 2022.

The actual amount that each Settlement Class Member will receive as an Individual Allocation will ultimately depend on a variety of factors, including the delinquency of the Class Loan at the time that Defendants began servicing the loan, the number and total amount of Convenience Fees paid on each Class Loan, and whether and in what amounts the Court will approve any attorneys' fees and expenses to Class Counsel and service awards to Plaintiffs.

Starting within 120 days after the Final Settlement Date, to reduce any Convenience Fee it charges for internet payments by Settlement Class Members from $7.50 to $6.50 for a period of two years, and to keep all of its future Convenience Fee charges to Settlement Class Members at or below their current levels for a period of two years. PHH will also add additional disclosures to its website to increase borrower awareness of alternative payment methods that could have lower fees or no fees. Finally, PHH will provide training and scripting to customer service employees to provide additional information and disclosures about Convenience Fees and about alternative payment options that do not involve a fee.

## 7. How can I get such relief?

If you are a member of the Settlement Class, then as long as you do not exclude yourself from the Settlement Class, you will automatically receive an Individual Allocation, and you do not need to take any further action in order to receive that Individual Allocation. If your mailing address has changed since March 25, 2016, however, you may wish to notify the Settlement Administrator of your current mailing address by contacting the Settlement Administrator at 1-_____ or [___]. This will help ensure that your Individual Allocation is mailed to the correct address.

## 8. When would I get such relief and how will it be distributed to me?

As described in Part 18, the Court will hold a Fairness Hearing on MONTH DAY, YEAR to decide whether to grant final approval to the Settlement. The Court must finally approve the Settlement before any relief will be distributed, and it will only do so after finding that the Settlement is fair, reasonable and adequate. In addition, any final approval order the Court may enter may be subject to appeal. If there are any such appeals, resolving them takes time—sometimes more than a year. Finally, it is possible that this Settlement may be terminated for other reasons, such as those set forth in Section 12 of the Settlement (available for review at www.[[ ]]). Please be patient.

The "Final Settlement Date," as defined in the Settlement, is ten days after the order finally approving the Settlement becomes non-appealable and any appeals have been resolved in favor of the Settlement. Individual Allocations are expected to be distributed within 75 days of the Final Settlement Date. The Settlement Website will be updated from time to time to reflect the progress of the Settlement.

Individual Allocations will be paid by a check mailed to you, made payable jointly to all borrowers of record on your Class Loan, and addressed to the mailing address of record on your Class Loan.

NOTE: All checks will expire and become void 180 days after they are issued and will be considered unclaimed funds. Unclaimed funds will be considered a waiver by you and any co-borrowers on your Class Loan of the right to receive Individual Allocation relief. Individual Allocation relief that remains unclaimed or undeliverable 300 days after the Final Settlement Date despite reasonable efforts to locate you will be donated and paid to Homes for Our Troops, "a privately funded 501(c)(3) nonprofit organization that builds and donates specially adapted custom homes nationwide for severely injured post – 9/11 Veterans, to enable them to rebuild their lives."

## 9. Will the Settlement have any tax consequences on me?

Neither the Court nor the Parties (including their counsel) can advise you about what, if any, tax consequences might arise for you from the Settlement. You are encouraged to consult with your own tax advisor to determine whether any potential tax consequences could arise from your receipt of an Individual Allocation.

## 10. Am I giving anything up by remaining in the Settlement Class?

Unless you exclude yourself, you will remain in the Settlement Class, and that means that if the Settlement is given final approval and reaches the Final Settlement Date then you:

  release and shall be deemed to have released, and by operation of the Final Order and Judgment upon the Final Settlement Date shall have released, all Released Claims against all of the Released Persons, separately and severally. In connection therewith, upon the Final Settlement Date, each of the Releasing Persons: (i) shall be deemed to have, and by

operation of the Final Order and Judgment, shall have, fully, finally, and forever waived, released, relinquished, remised, acquitted, and discharged to the fullest extent permitted by law all Released Claims against each and all of the Released Persons; (ii) shall forever be barred and enjoined from commencing, instituting, prosecuting, or participating in any fashion in any and all claims, causes of action, suits, or any other proceeding in any court of law or equity, arbitration tribunal, or other forum of any kind, directly, representatively, derivatively, or in any other capacity and wherever filed, with respect to any Released Claims against any of the Released Persons; and (iii) shall be deemed to have agreed and covenanted not to sue any of the Released Persons with respect to any Released Claims or to assist any third party in commencing or maintaining any suit against any Released Person related in any way to any Released Claims.

This Release will include claims that Settlement Class Members do not know or suspect to exist in their favor at the time final approval may be granted to the Settlement, if those claims arise from, are based on, or relate to the Released Claims. If the Settlement is given final approval and reaches the Final Settlement Date, all Settlement Class Members will be deemed to have knowingly and voluntarily waived, relinquished and released the protections of any laws that would limit this release, including, without limitation, Section 1542 of the California Civil Code, which provides:

**A GENERAL RELEASE DOES NOT EXTEND TO CLAIMS WHICH THE CREDITOR DOES NOT KNOW OR SUSPECT TO EXIST IN HIS OR HER FAVOR AT THE TIME OF EXECUTING THE RELEASE, WHICH IF KNOWN BY HIM OR HER MUST HAVE MATERIALLY AFFECTED HIS OR HER SETTLEMENT WITH THE DEBTOR.**

The phrase "Released Claims" means and refers to:

each and all of the claims, causes of action, suits, obligations, debts, demands, agreements, promises, liabilities, damages (whether punitive, statutory, or compensatory and whether liquidated or unliquidated), losses, controversies, costs, expenses and attorneys' fees of any nature whatsoever, whether based on any federal law, state law, common law, territorial law, foreign law, contract, rule, regulation, any regulatory promulgation (including, but not limited to, any regulatory bulletin, guidelines, handbook, opinion or declaratory ruling), common law or equity, whether known or unknown, suspected or unsuspected, asserted or unasserted, foreseen or unforeseen, actual or contingent, that relate to or arise out of Convenience Fees charged (a) by Ocwen on FDCPA Class Loans to FDCPA Class Members meeting Subpart (A) of the definition of the FDCPA Class, during the period from March 25, 2019 through and including August 17, 2022; (b) by PHH on FDCPA Class Loans to FDCPA Class Members meeting Subpart (B) of the definition of the FDCPA Class, during the period from March 25, 2019 through and including August 17, 2022; or (c) by Ocwen or PHH to Florida Class Members on Florida Class Loans, during the period from March 25, 2016 through and including August 17, 2022.

The phrase "Released Persons" means and refers to:

(a) PHH, Ocwen, and any and all of their current or former predecessors, successors, assigns, parent corporations, subsidiaries, divisions, related and affiliated companies and entities, associates, vendors, service providers, software licensors and licensees, clients and customers, principals, stockholders, directors, officers, partners, principals, members, employees, attorneys, consultants, independent contractors, representatives, and agents, transferee servicers, and all individuals or entities acting by, through, under, or in concert

with any of them; and (b) any trustee of a mortgage securitization trust which includes loans on which Settlement Class Members are borrowers, including, but not limited to, any direct or indirect subsidiary of any of them, and all of the officers, directors, employees, agents, brokers, distributors, representatives, and attorneys of all such entities.

The full terms of the Settlement's release are set forth in Section 3 of the Agreement, which is available for review at www.[[   ]].

## EXCLUDING YOURSELF FROM THE SETTLEMENT

**11.  How do I exclude myself from the Settlement Class?**

If you don't want to be part of the Settlement, or if you want to keep the right to sue or continue suing Ocwen or PHH on your own about the Released Claims, then you must take steps to exclude yourself from the Settlement Class.  This is called excluding yourself, or "opting out."  If you exclude yourself from the Settlement Class, you will not be bound by the Settlement and will not receive any relief offered by the Settlement, but you will be free to file and then pursue your own individual lawsuit regarding the Released Claims if you wish to do so.  However, the Court has ruled that neither the Settlement, nor this Notice, nor the Court's preliminary approval order may be used as evidence in such individual lawsuits.  You should be aware that if you do exclude yourself and you plan to file your own action against Defendants, the statute of limitations applicable to your claim may prevent you from separately suing Defendants unless you act promptly.

To exclude yourself, you must mail a letter sufficiently in advance to be received by the "Settlement Administrator," RG/2 Claims Administration LLC, no later than **MONTH DAY, YEAR**, saying that you want to be excluded from the Settlement Class.  Your letter must be addressed to Morris v. PHH, c/o [[   ]], and must: (a) contain a caption or title that identifies it as "Request for Exclusion in *Morris v. PHH* (case number 0:20-cv-60633-RS);" (b) include your name, mailing and e-mail addresses, and contact telephone number; (c) specify that you want to be excluded from the Settlement Class and identify the Class Loan number(s) for which you seek exclusion from the Settlement; and (d) be *personally* signed by you. For your convenience, your Class Loan number or numbers are included on the back of this Notice.

NOTE: If your request for exclusion is late or incomplete, it will not be valid and you will remain part of the Settlement Class, you will still be bound by the Settlement and all other orders and judgments in the Action, and you will not be able to participate in any other lawsuits against Defendants and the Released Persons based on the Released Claims.  If you submit a request for exclusion, it will be deemed as a request for exclusion by you and any other co-borrowers, joint-borrowers and multiple borrowers on the Class Loan(s) identified in the exclusion request.

**12.  If I don't exclude myself, can I sue Ocwen or PHH later for the same thing?**

No.  If you do not exclude yourself from the Settlement Class and the Settlement is given final approval and reaches the Final Settlement Date, you will give up the right to sue Defendants and the Released Persons for the Released Claims.

**13.  If I exclude myself, can I get anything from this Settlement?**

No. If you exclude yourself, you will not be eligible to receive any of the individual benefits that the Settlement offers.

## THE LAWYERS REPRESENTING YOU

## 14.  Do I have a lawyer in this case?

Yes.  The Court has appointed Adam M. Moskowitz, Howard M. Bushman, Joseph M. Kaye, and Barbara C. Lewis of the law firm The Moskowitz Law Firm, PLLC to represent you and the other Settlement Class Members in this Action and for purposes of this Settlement, and for no other purpose.  These attorneys are called "Class Counsel," and they can be reached by writing them at The Moskowitz Law Firm, 2 Alhambra Plaza, Suite 601, Coral Gables, FL 33134.  You will not be separately charged for the services of Class Counsel for issues related to this Action.

You have the right to retain your own separate lawyer to represent you in this case, but you are not obligated to do so.  If you do hire your own lawyer, you will be solely responsible for all of his or her fees and expenses.  You also have the right to represent yourself before the Court without a lawyer, but if you want to appear at the Fairness Hearing you must comply with the procedures set forth in Part 20 of this Notice below.

## 15.  How will Class Counsel Be Paid?

Class Counsel have prosecuted this case on a contingent-fee basis and, so far, have not yet been paid anything for their services.  If the Settlement is approved, Class Counsel will ask the Court for an award of attorneys' fees and expenses, to be paid from the Settlement Funds in an amount not to exceed 33% of both Settlement Funds.  For their endeavor on behalf of the Settlement Class, and in addition to the relief otherwise due them as members of the Settlement Class, Lead Plaintiffs Morris and Luzzi shall *conditionally* apply for *contingent* service awards to be paid from the Settlement Funds in the amount of $5,000 each for a total sum of $10,000. The application for service awards shall be contingent upon the following: either (i) the Eleventh Circuit's decision in *Johnson v. NPAS Solutions, LLC*, 975 F.3d 1244 (11th Cir. 2020), is vacated or reversed prior to the entry of an order finally approving the Settlement and prior to any award; or (ii) *all* Settlement Class Members unanimously approve of the service awards, which shall be evidenced by the failure of any Settlement Class Member to file a timely objection to the request for service awards. But if even one Settlement Class Member files a timely objection to the request for service awards, and the Eleventh Circuit's decision in *NPAS* has not been vacated or reversed before entry by the trial court of an order granting final approval to this Settlement, then the conditional request for service awards shall be deemed automatically withdrawn. Class Counsel will file with the Court their request for attorneys' fees and expenses and service awards on or before MONTH DAY, YEAR, which will then be posted on www.[[  ]].

Defendants reserve the right to oppose any request for attorneys' fees and expenses and service awards that Defendants deem to be unreasonable in nature or amount or otherwise objectionable.  The Settlement is not conditioned on the Court approving any specific amount of attorneys' fees and expenses or service awards. The Court will ultimately decide whether any attorneys' fees and expenses should be awarded to Class Counsel or any service awards awarded to Plaintiffs, and in what amounts.

### OBJECTING TO THE SETTLEMENT

## 16.  How do I tell the Court that I don't like the Settlement?

If you do not exclude yourself from the Settlement Class, you can object to the Settlement if you don't agree with any part of it.  You can provide reasons why you think the Court should deny approval of the Settlement by filing an objection.  However, you can't ask the Court to order a larger or different type of settlement as the Court can only approve or deny the Settlement presented by the Parties.  If the Court denies

approval, no settlement relief will be available to the Settlement Class Members and the lawsuit will continue. If you file a written objection, the Court will consider your views.

To object, you must file a written statement of objection with the Court. Your written objection must: (a) include a caption or title that identifies it as "Objection to Class Settlement in *Morris v. PHH* (case number 0:20-cv-60633-RS);" (b) include your name, mailing and email addresses, contact telephone number, and your Class Loan number(s); (c) state whether the objection applies only to you, to a specific subset of the class, or to the entire class; (d) state with specificity the specific reason(s), if any, for each of your objections, including all legal support you wish to bring to the Court's attention and all factual evidence you wish to introduce in support of your objection; (e) disclose the name and contact information of any and all attorneys representing, advising, or in any way assisting you in connection with the preparation or submission of your objection, and (f) be *personally* signed by you. For your convenience, your Class Loan number or numbers are included on the back of this Notice.

You may file your written statement of objection in person at, or you may mail it to, the Clerk of the Court, United States District Court for the Southern District of Florida, U.S. Federal Building and Courthouse, 299 East Broward Boulevard #108, Fort Lauderdale, Florida 33301. However, if you are represented by your own attorney, your attorney must file your objection through the Court's Case Management/Electronic Case Filing (CM/ECF) system. To be considered timely and valid, all statements of objection must be filed with the Court by, or mailed sufficiently in advance to be received by the Court by, MONTH DAY, 20__. Any Settlement Class Member who does not comply with the above deadline and requirements shall be deemed to have waived all objections to and shall be forever barred from challenging the Settlement.

| **17.  What's the difference between objecting and excluding myself?** |
|---|

Objecting simply means telling the Court that you don't agree with something about the Settlement, but that you are still willing to be bound by it if the Settlement is finally approved despite your objection. You can object only if you stay in the Settlement Class. Excluding yourself is telling the Court that you don't want to be part of the Settlement Class at all. If you exclude yourself, you will not be subject to the Settlement and therefore cannot object to the Settlement or appear at the Fairness Hearing because the case will no longer affect you.

### THE COURT'S FAIRNESS HEARING

| **18.  When and where will the Court decide whether to approve the Settlement?** |
|---|

A Fairness Hearing has been set for MONTH DAY, 20__, beginning at XX:XX a.m., before the Honorable Rodney Smith at the United States District Court for the Southern District of Florida, U.S. Federal Building and Courthouse, 299 East Broward Boulevard, Fort Lauderdale, Florida 33301 in Courtroom 310B. At the hearing, the Court will consider whether to: (1) grant final certification to the Settlement Class for settlement purposes; (2) approve the Settlement as fair, reasonable, and adequate; and (3) award any attorneys' fees and expenses to Class Counsel and service awards to Plaintiffs. The Court will also consider any and all objections to the Settlement and any other issues relating to the Settlement. After the hearing, the Court will decide whether to approve the Settlement. It is not possible to predict how long the Court's decision will take.

NOTE: The Court has reserved the right to change the date and/or time of the Fairness Hearing, or to continue it, without further notice. If you plan to attend the Fairness Hearing, you should confirm the date and time shortly before travelling to attend the hearing by checking www.[[ ]] or the Court's Public Access to Court Electronic Records (PACER) system at https://www.alnd.uscourts.gov/CMECF/default.htm.

**19. Do I have to come to the Fairness Hearing?**

No. Class Counsel will represent the Settlement Class at the Fairness Hearing. But you are welcome to come at your own expense. Even if you send an objection, you are not required to come to the Fairness Hearing to talk about it. As long as your objection was timely filed and meets the other requirements described in Part 16, the Court will consider it. You may also hire and pay your own lawyer to attend the Fairness Hearing at your expense, but you are not required to do so.

**20. May I speak at the Fairness Hearing?**

You may ask the Court for permission to speak at the Fairness Hearing, but only *if* you timely file an objection in full compliance with the instructions set forth in Part 16, and *if* you also state in that objection that you would like to speak at the Fairness Hearing. However, any separate attorney you hire may appear only if he or she files through the Court's Case Management/Electronic Case Filing (CM/ECF) system a separate "Notice of Intention to Appear in *Morris v. PHH* (case number 0:20-cv-60633-RS)." That notice must be filed with the Court no later than MONTH DAY, YEAR. You cannot speak at the Fairness Hearing if you have excluded yourself from the Settlement Class.

### IF YOU DO NOTHING

**21. What if I do nothing?**

If you meet the definition of the Settlement Class and you do nothing, and the Settlement is approved and reaches the Final Settlement Date, you will remain a Settlement Class Member and you will automatically receive an Individual Allocation. You will also be bound by the Settlement's release and other terms, and therefore you will not be able to file your own lawsuit, continue with your own lawsuit, or be part of any other lawsuit against Ocwen, PHH, and the Released Persons concerning any of the Released Claims.

### GETTING MORE INFORMATION

**22. Where can I get additional information?**

This notice summarizes the Settlement. For the precise terms and conditions of the Settlement, please see the full Stipulation of Settlement and Release available at www.[[ ]], by accessing the Court docket in this case through the Court's Public Access to Court Electronic Records (PACER) system at https://www.flsd.uscourts.gov/CMECF, or by visiting the office of the Clerk of the Court for the United States District Court for the Southern District of Florida, U.S. Federal Building and Courthouse, 299 East Broward Boulevard, Fort Lauderdale, Florida 33301, between 8:30 a.m. and 4:30 p.m., Monday through Friday, excluding Court holidays.

**PLEASE DO <u>NOT</u> TELEPHONE THE COURT, THE COURT CLERK'S OFFICE,
OR OCWEN TO INQUIRE ABOUT THIS SETTLEMENT.**

# Exhibit B

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**FORT LAUDERDALE DIVISION**

CASE NO: 20-60633-CIV-SMITH

VINCENT J. MORRIS and MICHAEL
LUZZI, on behalf of themselves and all
others similarly situated,

        Plaintiffs,

v.

PHH MORTGAGE CORPORATION d/b/a
PHH MORTGAGE SERVICES, on its own
behalf and as successor by merger to OCWEN
LOAN SERVICING, LLC, a New Jersey
Corporation, and OCWEN LOAN SERVICING,
LLC, a Florida Limited Liability
Company,

        Defendants.

**CLASS ACTION COMPLAINT**
**JURY DEMAND**

_____/

**SECOND AMENDED CLASS ACTION COMPLAINT AND JURY TRIAL DEMAND**

Plaintiffs Vincent J. Morris and Michael Luzzi (collectively "Plaintiffs") bring this action, on behalf of themselves and all others similarly situated, against Defendant PHH Mortgage Corporation d/b/a PHH Mortgage Services, on its own behalf and as successor by merger to Ocwen Loan Servicing, LLC ("PHH"), and Defendant Ocwen Loan Servicing, LLC ("Ocwen") (collectively "Defendants") and state:

**NATURE OF ACTION**

1.     Plaintiffs own homes subject to mortgages serviced by Defendants. Defendants have a uniform practice of knowingly charging illegal and improper "processing fees" when payments on the mortgage are made over the phone or online, although neither the mortgages nor applicable statutory law expressly authorize those fees. Defendants have charged these "processing fees" to Plaintiffs, who have paid them. Accordingly, Plaintiffs seek relief for themselves and all others similarly situated for violations of the Federal Fair Debt Collection Practices Act and breach of their uniform mortgage contracts.

1

## PARTIES

2.      Plaintiff Morris is a citizen and resident of Broward County, Florida, is over the age of eighteen and is otherwise *sui juris*.

3.      Plaintiff Michael Luzzi is a citizen and resident of New Haven County, Connecticut, is over the age of eighteen and is otherwise *sui juris*.

4.      Defendant PHH is a wholly-owned subsidiary of Ocwen Financial Corporation. PHH is an entity existing and incorporated pursuant to the laws of New Jersey with its principal place of business at 1 Mortgage Way, Mount Laurel, New Jersey 08054. Defendant is therefore a corporate citizen of New Jersey. Defendant is amenable to service of process c/o Corporation Service Company, 1201 Hays Street, Tallahassee, Florida 32301. PHH is a debt collector as defined by the FDCPA.

5.      Defendant Ocwen Loan Servicing, LLC is a limited liability company with a principal place of business in West Palm Beach, Florida, and is one of the nation's leading specialty loan servicing companies. Ocwen is a debt collector as defined under the FDCPA.

## JURISDICTION AND VENUE

6.      Plaintiff Luzzi has standing to bring a claim under the FDCPA and Plaintiff Morris has standing to bring a claim under the FCCPA and FDUTPA because they were directly affected by Defendants' violations of the FDCPA, FCCPA and FDUTPA were subjected to Defendants' illegal and improper debt collection activities, and suffered injury in fact as a direct consequence of Defendants' illegal and improper debt collection activities, in the form of unlawful "processing fees" paid.

7.      This Court has subject matter jurisdiction over this action pursuant to 28 U.S.C. § 1332(d)(2)(A) because this is a class action for a sum exceeding $5,000,000.00, exclusive of interest and costs, and in which at least one class member is a citizen of a state different than Defendants.

8.      This Court has personal jurisdiction over PHH because PHH is authorized to do business and is conducting business throughout the United States, including in Florida. PHH services mortgages and collects debts in the United States, including Florida, and has sufficient minimum contacts with this State and/or sufficiently avails itself of the markets of the various states of the United States, including Florida, to render the exercise of jurisdiction by this Court permissible.

9.     This Court has personal jurisdiction over Ocwen because Ocwen is a Florida corporation and is authorized to do business and is conducting business throughout the United States, including in Florida. Ocwen services mortgages and collects debts in the United States, including Florida, and has sufficient minimum contacts with this State and/or sufficiently avails itself of the markets of the various states of the United States, including Florida, to render the exercise of jurisdiction by this Court permissible.

10.     Venue is proper in this Court pursuant to 28 U.S.C. § 1391(b)(2) because this action concerns a mortgage on real property in the Southern District of Florida and a substantial part of the events giving rise to Plaintiffs' claims took place in the Southern District of Florida.

## FACTUAL ALLEGATIONS

### A.  PLAINTIFF MORRIS

11.     Plaintiff Morris resides at 1868 NW 74 Avenue, Hollywood, Florida 33024. Plaintiff Morris financed this purchase with a mortgage that was entered into on March 2, 2006. A copy of the mortgage is attached as Exhibit A (the "Morris Mortgage").

12.     At all relevant times, the Morris Mortgage was serviced by Defendants. The Morris Mortgage does not expressly provide for or authorize charging processing fees for making payments online or over the phone. Furthermore, such processing fees are not expressly authorized by Florida state law.

13.     Plaintiff Morris was charged a $17.50 "processing fee" in April 2019, May 2019, and October 2019 for making a mortgage payment to Defendants over the phone or online. Plaintiff Morris was charged a $7.50 "processing fee" in June 2019, July 2019, August 2019, September 2019, November 2019, December 2019, January 2020, and February 2020 for making a mortgage payment to Defendants over the phone or online. The "processing fee" is reflected as "SpeedPay" on Plaintiff Morris's Mortgage statements.

### B.  PLAINTIFF LUZZI

14.     Plaintiff Luzzi resides at 35 Coachman Drive, Branford, Connecticut 06405. Plaintiff Luzzi made mortgage payments online and/or over the phone on property subject to a mortgage serviced by Defendants (the "Luzzi Mortgage").

15.     At all relevant times, the Luzzi Mortgage was serviced by Defendants. Plaintiff Luzzis' loan was in default when Defendants obtained the servicing rights to the Luzzi Mortgage. The Luzzi Mortgage does not expressly provide for or authorize charging processing fees for

3

making payments online or over the phone. Furthermore, such processing fees are not expressly authorized by Connecticut state law.

16.     During the applicable limitations period, Defendants charged Plaintiff Luzzi "processing fees" for making the mortgage payments online and/or over the phone, sent mortgage statements to Plaintiff Luzzi's home in Branford, and Plaintiff Luzzi paid these fees while in the State of Connecticut.

17.     Where, like here, neither the contract creating the debt nor applicable law expressly authorizes the charging of processing fees, such as those charged by Defendants, such fees have been held unlawful because they violate the FDCPA when the debt collector retains any portion of the fee instead of passing the entire fee through to the payment processor.

18.     Defendants do not pass the entire fee to a payment processor and instead retain a considerable portion thereof. Defendants fail to mention any third-party payment processor in any documentation available to Plaintiffs, including their payment histories. It is well known in the payment processing industry (but not by the general public) that third-party processors charge a small fraction of the amounts Defendants charge as "processing fees." Defendants' records will demonstrate the exact amount Defendants retains for each processing fee charged.

## CLASS ACTION ALLEGATIONS

19.     As detailed below in the individual counts, Plaintiffs bring this lawsuit on behalf of themselves and all others similarly situated, pursuant to Rule 23(a), (b)(2) and (b)(3) of the Federal Rules of Civil Procedure.

## CLASS DEFINITIONS

20.     Plaintiffs seek to represent the following and Florida "Classes":

## FDCPA CLASS

(A) all borrowers on residential mortgage loans secured by mortgaged property in the United States whose mortgage loans were serviced but not owned by Ocwen , to which Ocwen acquired servicing rights when such loans were 30 days or more delinquent on their loan payment obligations, and who, at any time during the period from March 25, 2019 through and including August 17, 2022, paid a Convenience Fee to Ocwen that was not refunded or returned; PLUS (B) all borrowers on residential mortgage loans secured by mortgaged property in the United States whose mortgage loans were serviced but not owned by PHH, to which PHH acquired servicing rights when such loans were 30 days or more delinquent on their loan payment obligations, and who, at any time during the period from March 25, 2019 through and including August 17, 2022, paid a Convenience Fee to PHH that was not refunded or returned.

Excluded from the FDCPA Class are (a) borrowers whose loans were included as class loans in the approved and/or proposed class action settlements in *McWhorter, et al. v. Ocwen Loan Servicing, LLC, et al.*, No. 2:15-cv-01831-MHH (N.D. Ala.), *Torliatt v. Ocwen Loan Servicing, LLC*, Case Nos. 3:19-cv-04303-WHO, 3:19-cv-04356-WHO (N.D. Cal.), or *Thacker v. PHH Mortgage Corp.*, Case no. 5:21-cv-00174-JPB (Bailey) (N.D. W. Va.); (b) borrowers who are or were named plaintiffs in any civil action other than this Action which challenges Convenience Fees charged by a PHH Defendant that was initiated against either PHH Defendant on or before the date this Agreement is executed; (c) the PHH Defendants' board members and executive level officers; and (d) the federal district and magistrate judges assigned to this Action, along with persons within the third degree of relationship to them.

## **FLORIDA CLASS**

All borrowers on residential mortgage loans secured by mortgaged property in the State of Florida who, at any time during the period from March 25, 2016 to August 17, 2022, paid a Convenience Fee to either Ocwen or PHH that was not refunded or returned.

Excluded from the Florida Class are (a) borrowers whose loans were included as class loans in the class action settlement in *McWhorter, et al. v. Ocwen Loan Servicing, LLC, et al.*, No. 2:15-cv-01831-MHH (N.D. Ala.); (b) borrowers who are or were named plaintiffs in any civil action other than this action which challenges Convenience Fees charged by a PHH Defendant that was initiated against either PHH Defendant on or before the date this Agreement is executed; (c) borrowers in the "FDCPA Class" defined above who did not also make an additional Convenience Fee payment to the PHH Defendants between March 25, 2016 and March 24, 2019; (d) the PHH Defendants' board members and executive level officers; and (e) the federal district and magistrate judges assigned to this Action, along with persons within the third degree of relationship to them.

21.     Plaintiffs reserve the right to modify or amend the definition of the proposed Classes before or after the Court determines whether such certification is appropriate as discovery progresses.

### **b.     Numerosity**

22.     The Classes are comprised of thousands, if not millions, of customers throughout the United States, many of whom pay their mortgages online or over the phone. The Classes are so numerous that joinder of all members of the Classes are impracticable. The precise number of class members is unknown to Plaintiffs, but the precise number and identity of class members are easily identifiable through Defendants' records.

### c.  Commonality/Predominance

23.     This action involves common questions of law and fact, which predominate over any questions affecting individual class members. These common legal and factual questions include, but are not limited to, the following:

> (a) whether Defendants' practice of charging a "processing fee," which is not authorized by contract or any provision of existing law, violates the FDCPA, FCCPA, or FDUTPA;
>
> (b) whether Defendants' practice of charging a "processing fee," breaches Plaintiffs' and Class Members' mortgages;
>
> (c) whether Plaintiffs and Class members have sustained monetary loss and the proper measure of that loss; and
>
> (d) whether Plaintiffs and Class members are entitled to other appropriate remedies, including injunctive relief.

### d.  Typicality

24.     Plaintiffs' claims are typical of the claims of the members of the Classes because, inter alia, all Class members were injured through the uniform misconduct described above, all members of the Classes have mortgages serviced by Defendants just like Plaintiffs, and Plaintiffs are advancing the same claims and legal theories on behalf of himself and all Class Members. It is well known in the mortgage industry that mortgages generally do not expressly authorize processing fees to be charged in order to make a payment online or over the phone.

### e.  Adequacy of Representation

25.     Plaintiffs will fairly and adequately protect the interests of the members of the Classes. Plaintiffs have retained counsel experienced in complex consumer class action litigation, and Plaintiffs intend to prosecute this action vigorously. Plaintiffs have no adverse or antagonistic interests to those of the Classes. Plaintiffs anticipate no difficulty in the management of this litigation as a class action. To prosecute this case, Plaintiffs have chosen the undersigned law firms, which have the financial and legal resources to meet the substantial costs and legal issues associated with this type of consumer class litigation.

### f.  Requirements of Fed. R. Civ. P. 23(b)(3)

26.     The questions of law or fact common to Plaintiffs' and each Class member's claims predominate over any questions of law or fact affecting only individual members of the Classes. All claims by Plaintiffs and the unnamed Class members are based on the common course of conduct by Defendants to charge illegal "processing fees" to Plaintiffs and the unnamed Class members.

27.     Common issues predominate when, as here, liability can be determined on a class-wide basis, even when there will be some individualized damages determinations.

28.     As a result, when determining whether common questions predominate, courts focus on the liability issue, and if the liability issue is common to the Classes as is in the case at bar, common questions will be held to predominate over individual questions.

### g.     Superiority

29.     A class action is superior to individual actions in part because of the non-exhaustive factors listed below:

  (a)  Joinder of all Class members would create extreme hardship and inconvenience for the affected customers as they reside throughout the country;

  (b)  Individual claims by Class members are impractical because the costs to pursue individual claims exceed the value of what any one Class member has at stake. As a result, individual Class members have no interest in prosecuting and controlling separate actions;

  (c)  There are no known individual Class members who are interested in individually controlling the prosecution of separate actions;

  (d)  The interests of justice will be well served by resolving the common disputes of potential Class members in one forum;

  (e)  Individual suits would not be cost effective or economically maintainable as individual actions; and

  (f)  The action is manageable as a class action.

### h.     Requirements of Fed. R. Civ. P. 23(b)(2)

30.     Defendants have acted and refused to act on grounds generally applicable to the Classes by engaging in a common course of conduct by Defendants to charge illegal "processing fees" to Plaintiffs and the unnamed Class members, thereby making appropriate final injunctive relief with respect to the classes as a whole.

### FRAUDULENT CONCEALMENT TOLLING

31.     All applicable statutes of limitation have been tolled by Defendants' knowing and active fraudulent concealment and denial of the facts alleged herein throughout the period relevant to this action. Plaintiffs and members of the class did not and could not have known about the facts giving rise to the causes of action at any point during Defendants' charging of the illegal processing fees. Plaintiffs and class members could not have discovered the facts that would disclose Defendants' fraud despite exercising reasonable care and diligence in seeking to learn them.

Defendants fraudulently concealed the truth from its customers and, accordingly, the relevant statutes of limitation should be equitably tolled until Plaintiffs filed this action at the earliest.

32.    Instead of disclosing that Defendants collects a massive profit from charging the "processing fees," Defendants represents the fees are mandatory and authorized by either the mortgage or existing statutory law, and that borrowers are "agreeing" to pay the fees in order to be provided an additional "service," despite the fact that collecting mortgage payments from borrowers is Defendants' regular business practice. Defendants also never reveals that it does not pass the entire fee to a payment processor and instead retains a considerable portion thereof as additional profit. Defendants further fails to mention any third-party payment processor in any documentation available to Plaintiffs or class members. By making many affirmative representations that concealed the "processing fees" were merely a hidden profit center as described in this complaint, Defendants actively and successfully concealed Plaintiffs' and class members' causes of action.

33.    Furthermore, by making repeated false statements to consumers concerning the processing fees, Defendants actively and successfully concealed Plaintiffs' and class members' causes of action by fraudulent means.

<u>**COUNT I**</u>
**For Violations of the Fair Debt Collection Practices Act,**
**15 U.S.C. § 1692, et seq.**
**(On behalf of Plaintiff Luzzi and Members of the FDCPA Class)**

34.    Plaintiffs reallege and incorporate by reference the allegations contained in paragraphs 1–33 as if fully set forth herein.

35.    This cause of action is brought pursuant to the Fair Debt Collection Practices Act ("FDCPA"), 15 U.S.C. § 1692k(a)(2)(b).

36.    It is a violation of the FDCPA for a debt collector to undertake the "collection of any amount (including any interest, fee, charge, or expense incidental to the principal obligation) unless such amount is expressly authorized by the agreement creating the debt or permitted by law." 15 U.S.C. § 1692f(1).

37.    At all times material, Defendants were and are each a "debt collector" under the FDCPA because they regularly collect debts owed others and acquired Plaintiffs Luzzi and Upton's loans and the loans of the Class members when those loans were in default. 15 U.S.C. § 1692a(6). Moreover, Defendants were and are each a "debt collector" under the FDCPA because

each uses an instrumentality of interstate commerce or the mails in business the principal purpose of which is the collection of any debts. *Id.* Indeed, the Defendants meet the general definition of a "debt collector" under the FDCPA.

38. As debt collectors, Defendants used instrumentalities of interstate commerce and the mail for the principal purpose of collecting debts from the Plaintiffs and the Classes.

39. At all times material, Plaintiffs and Class Members were "consumers" because each was a natural person obligated to pay the mortgage debts at issue. 15 U.S.C. § 1692a(3).

40. At all times material, Plaintiffs' and the Class Members' mortgage debts were "debts" because they were each an obligation of a consumer to pay money arising out of a transaction in which the property that was the subject of the transaction was primarily for personal, family, or household purposes. 15 U.S.C. § 1692a(5).

41. The "processing fees" charged to Plaintiffs and members of the Class were incidental to the consumer debts.

42. Defendants had no legal right to seek collection of (or to actually collect) any "processing fees" from Plaintiffs and members of the Classes. Defendants had and still has the underlying contracts in its possession, custody or control, which do not expressly authorize these "processing fees," and Defendants therefore had actual knowledge that it had no legal right to collect these fees.

43. The "processing fee" is not authorized by the mortgage contracts of Plaintiffs and the members of the Classes or by Federal law, but Defendants collected these fees anyway. In doing so, Defendants violated the FDCPA.

44. As a direct and primary result of Defendants' violations, Plaintiffs and members of the Classes have been harmed. Plaintiffs and the Class members are entitled to actual damages, statutory damages, and attorney's fees and costs. 15 U.S.C. § 1692k(a)(1); 15 U.S.C. § 1692k(a)(2)(A); 15 U.S.C. § 1692k(a)(3).

## COUNT II
### Breach of Contract
### (On behalf of Plaintiff Morris and Members of the Florida Class)

45. Plaintiffs reallege and incorporate by reference the allegations contained in paragraphs 1–33 as if fully set forth herein.

46. Plaintiffs and Class Members purchased homes subject to Mortgages. *See* Ex. A.

47.     Defendants became parties to the Mortgages when they became Plaintiffs' and Class Members' servicers. Defendants collect monies from the Plaintiffs and Class members pursuant to those Mortgages, and avail themselves of the benefits of the Mortgages.

48.     The Mortgages contain a uniform covenant providing only that "amounts disbursed by the lender" will become debt of the borrower. *See, e.g.,* Ex. A, ¶ 7.

49.     Thus, Defendants may only charge amounts actually disbursed to pay for the cost of processing mortgage payments online or over the phone. Despite this express limitation, Defendants charge processing fees not agreed to in Plaintiffs' and Class Members' Mortgages and in excess of the amounts actually disbursed by Defendants to cover the cost of processing the mortgage payments over the phone or online.

50.     Defendants therefore breached its contracts with Plaintiffs and Class Members when they charged Plaintiffs and Class Members "processing fees" not agreed to in their Mortgages and in excess of the amounts Defendants actually disbursed to pay the costs of processing the mortgage payments over the phone or online.

51.     Defendants' charging of processing fees also directly breaches the uniform "Governing Law" provision of the Mortgages. *See, e.g.,* Ex. A ¶15 (providing the Morris Mortgage "shall be governed by Federal law and the law of the jurisdiction in which the property is located").

52.     Charging "processing fees" violates the FDCPA because Plaintiffs' and Class Members' Mortgages do not expressly authorize Defendants to charge "processing fees," nor are the "processing fees" permitted by applicable state statutory law.

53.     By violating the FDCPA, Defendants violated the Governing Law provision and breached Plaintiffs' and Class Members' Mortgages.

54.     Defendants' charging of processing fees also directly breaches the uniform "Loan Charges" provision of the Mortgages. *See, e.g.,* Ex. A ¶ 13 (providing that where "loan charges collected or to be collected in connection with the loan exceed permitted limits, then: (a) any such loan charge shall be reduced by the amount necessary to reduce the charge to the permitted limit; and (b) any sums already collected from Borrower which exceeded permitted limits will be refunded to Borrower").

55.     Because Defendants are not permitted to charge processing fees, the uniform Loan Charges provision of the Mortgages requires Defendants to reduce the processing fees to zero and refund the entire amounts collected.

56. Alternatively, to the extent Defendants are permitted to charge processing fees, the processing fees Defendants charged Plaintiffs and Class Members exceed the maximum charges allowable under the law, and therefore must be reduced by the amount necessary to reduce the charge to the permitted limit, and Defendants must refund any excess sums they collected.

57. As a direct and proximate result of Defendants' breach, Plaintiffs and members of the Class suffered actual damages, in the form of payment of non-contractual "processing fees."

**COUNT III**
**For Violations of the Florida Consumer Collection Practices Act,**
**§ 559.55, Florida Statutes, *et seq.***
**(On behalf of Plaintiff Morris and Members of the Florida Class)**

58. Plaintiff realleges and incorporates by reference the allegations contained in paragraphs 1–33 as if fully set forth herein.

59. This cause of action is brought pursuant to the Florida Consumer Collection Practices Act, section 559.55, Fla. Stat., *et seq*. ("FCCPA").

60. At all times material, Plaintiff and the members of the Florida Class were "debtors" or "consumers" as defined in section 559.55(8), Florida Statutes, because each was a natural person obligated to pay the mortgage debts at issue.

61. At all times material, the Plaintiff's and the Florida Class's debts were "debts" or "consumer debts" as defined in section 559.55(6), Florida Statutes, because they were each an obligation of a consumer to pay money arising out of a transaction in which the property that was the subject of the transaction was primarily for personal, family, or household purposes.

62. Section 559.72(9) provides that "[i]n collecting consumer debts, no person shall [c]laim, attempt, or threaten to enforce a debt when such person knows that the debt is not legitimate, or assert the existence of some other legal right when such person knows that the right does not exist."

63. The "processing fees" charged to Plaintiff and members of the Florida Class were incidental to the consumer debts.

64. However, Defendant had no legal right to seek collection of (or to actually collect) any "processing fees" from Plaintiff and members of the Florida Class. Defendant had and still has the underlying contracts in its possession, custody or control, which do not expressly authorize these "processing fees," and Defendant therefore had actual knowledge that it had no legal right to collect these fees.

65.     Defendant had actual knowledge that the "processing fee" is not authorized by the mortgage contracts of Plaintiff and the members of the Florida Class or by Florida law, and therefore in charging the "processing fees" knowingly violated Section 559.72(9), Florida Statutes, by claiming and attempting to enforce a debt which was not legitimate and not due and owing.

66.     As a direct and primary result of Defendant's FCCPA violations, Plaintiff and others similarly situated have been harmed. Plaintiff and the Class members are entitled to actual damages, statutory damages, declaratory and injunctive relief, and attorney's fees and costs pursuant to Fla. Stat. § 559.77(2).

### COUNT IV
### For Violations of the Florida Deceptive and Unfair Trade Practices Act, § 501.201, Florida Statutes, *et seq.*
### (On behalf of Plaintiff Morris and Members of the Florida Class)

67.     Plaintiff realleges and incorporates by reference the allegations contained in paragraphs 1–33 as if fully set forth herein.

68.     This cause of action is brought pursuant to the Florida Deceptive and Unfair Trade Practices Act, section 501.201, Fla. Stat., *et seq*. The stated purpose of the FDUTPA is to "protect the consuming public . . . from those who engage in unfair methods of competition, or unconscionable, deceptive, or unfair acts or practices in the conduct of any trade or commerce." § 501.202(2), Fla. Stat.

69.     Plaintiff and Class members are consumers as defined by section 501.203, Fla. Stat. Defendants are engaged in trade or commerce within the meaning of the FDUTPA.

70.     Florida Statute section 501.204(1) declares unlawful "[u]nfair methods of competition, unconscionable acts or practices, and unfair or deceptive acts or practices in the conduct of any trade or commerce."

71.     Defendants' unfair and deceptive practices as described herein are objectively likely to mislead – and have misled – consumers acting reasonably in the circumstances.

72.     Defendants have violated the FDUTPA by engaging in the unfair and deceptive practices as described herein, which offend public policies and are immoral, unethical, unscrupulous and injurious to consumers.

73.     Plaintiff and Florida Class members are consumers who have been aggrieved by Defendants' unfair and deceptive practices by paying a "processing fee" to Defendants for making

a payment over the phone in connection with their residential mortgage loans owned or serviced by Defendants.

74.    The harm suffered by Plaintiffs and consumers in the Florida Class was directly and proximately caused by the deceptive and unfair practices of Defendants, as more fully described herein.

75.    Pursuant to sections 501.211(2) and 501.2105, Fla. Stat., Plaintiff and consumers in the Florida Class make claims for actual damages, attorneys' fees and costs.

76.    Defendants still utilize many of the deceptive acts and practices described above and is still secretly retaining money from every "processing fee" it charges consumers. Plaintiff and Florida Class members have suffered and will continue to suffer irreparable harm if Defendants continue to engage in such deceptive, unfair, and unreasonable practices. Section 501.211(1) entitles Plaintiff and Florida Class members to obtain both declaratory or injunctive relief to put an end to Defendants' unfair and deceptive scheme.

**PRAYER FOR RELIEF**

**WHEREFORE,** Plaintiffs pray for a judgment:

a.    Certifying the Classes as requested herein;

b.    Awarding Plaintiffs and members of the Classes actual and statutory damages;

c.    Awarding declaratory and injunctive relief as permitted by law or equity, including declaring Defendants' practices as set forth herein to be unlawful and enjoining Defendants from continuing those unlawful practices as set forth herein, and directing Defendants to identify, with Court supervision, victims of its conduct and pay them all money it is required to pay;

d.    Awarding attorneys' fees and costs; and

e.    Providing such further relief as may be just and proper.

**DEMAND FOR JURY TRIAL**

Plaintiffs hereby demand a jury trial as to all claims so triable.

Dated: September 23, 2022        Respectfully submitted,

By: */s/ Adam M. Moskowitz*
Adam M. Moskowitz
Florida Bar No. 984280
adam@moskowitz-law.com
Howard M. Bushman
Florida Bar No. 0364230
howard@moskowitz-law.com
Joseph M. Kaye
Florida Bar No. 117520
joseph@moskowitz-law.com
Barbara C. Lewis
Florida Bar 118114
barbara@moskowitz-law.com
**THE MOSKOWITZ LAW FIRM, PLLC**
2 Alhambra Plaza, Suite 601
Coral Gables, FL 33134
Telephone: (305) 740-1423

By: */s/ Josh Migdal*
**MARK MIGDAL & HAYDEN**
80 S.W. 8th Street, Suite 1999
Miami, Florida 33130
Telephone: (305) 374-0440
Josh Migdal, Esq.
Florida Bar No. 19136
josh@markmigdal.com
Yaniv Adar, Esq.
Florida Bar No. 63804
yaniv@markmigdal.com
eservice@markmigdal.com

*Counsel for Plaintiffs and the Class*

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the forgoing was filed September 23, 2022, with the Court via CM/ECF system, which will send notification of such filing to all attorneys of record.

By: */s/ Adam M. Moskowitz*
       **Adam M. Moskowitz**
       Florida Bar No. 984280

# Exhibit C

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**FORT LAUDERDALE DIVISION**

CASE NO: 20-60633-CIV-SMITH

VINCENT J. MORRIS and MICHAEL LUZZI,
on behalf of themselves and all others similarly
situated,

                    Plaintiffs,

PHH MORTGAGE CORPORATION d/b/a
PHH MORTGAGE SERVICES, on its own
behalf and as successor by merger to OCWEN
LOAN SERVICING, LLC, a New Jersey
Corporation, and OCWEN LOAN
SERVICING, LLC, a Florida Limited Liability
Company,

                    Defendants.

_____/

**[PROPOSED] ORDER GRANTING MOTION FOR PRELIMINARY APPROVAL OF**
**CLASS ACTION SETTLEMENT, CONDITIONALLY CERTIFYING A CLASS FOR**
**SETTLEMENT PURPOSES, DIRECTING THE ISSUANCE OF CLASS NOTICE, AND**
**SCHEDULING A FINAL APPROVAL HEARING**

       The Parties and their respective counsel have entered into a Second Amended Stipulation

of Settlement and Release (the "Agreement"), which, with its incorporated exhibits, sets forth the

terms of the Parties' agreement, to settle and dismiss this litigation on a class-action basis (the

"Settlement") subject to the Court's approval.  On October 18, 2022, Plaintiffs Vincent J. Morris

and Michael Luzzi[1] jointly filed a motion for preliminary approval of the Settlement (ECF No.

178).  Contemporaneously, Defendant PHH Mortgage Corporation ("PHH"), individually and as

---

[1] The parties agreed to dismiss without prejudice the claims of Plaintiffs Simmons and Upton, who are not members of either Settlement Class. Simmons and Upton filed notices of voluntary dismissal on September 23, 2022 (ECF No. 176).

1

successor by merger to named Defendant Ocwen Loan Servicing, LLC ("Ocwen")[2], filed a Notice of Compliance regarding the notice requirements of the Class Action Fairness Act of 2005 ("CAFA"), 28 U.S.C. § 1715, with respect to the Settlement (ECF No. __).  The Court has reviewed Plaintiffs' motion for preliminary approval, Defendants' separate notice motion regarding CAFA compliance (ECF No. __), the Settlement,[3] and the pleadings filed to date in this matter to determine whether the proposed Settlement Class should be preliminarily approved.  Having fully considered the Parties' motions, and the arguments offered by counsel, **IT IS HEREBY ORDERED, DECREED, AND ADJUDGED AS FOLLOWS:**

1.      Plaintiffs' motion for preliminary approval of the Settlement is **GRANTED**.

2.      **Partial Stay of this Action**.  All non-settlement-related proceedings in the Action are hereby stayed and suspended until further order of the Court.

3.      **Jurisdiction**.  The Court finds that it has subject matter jurisdiction over this Action pursuant to 28 U.S.C. § 1331 and 28 U.S.C. § 1332(d)(2)(A), including jurisdiction to approve and enforce the Settlement and all orders and decrees that have been entered or which may be entered pursuant thereto.  The Court also finds that it has personal jurisdiction over the Parties and, for purposes of consideration of the proposed Settlement, over each of the members of the Settlement Class defined below (*see Phillips Petroleum Co. v. Shutts*, 472 U.S. 797 (1985)), and that venue is proper in this District pursuant to 28 U.S.C. § 1391.

4.      **Conditional Class Certification for Settlement Purposes Only**.  The Court is presented with a proposed settlement prior to a decision on class certification, and must therefore

---

[2] Although named as a Defendant in this action, Ocwen no longer exists as a standalone entity.  PHH is Ocwen's successor by merger for the purposes of the claims asserted in this action.  As used herein, "Defendants" refers to both PHH and Ocwen.

[3] The definitions in Section II.1 of the Agreement are hereby incorporated as though fully set forth in this Order, and capitalized terms shall have the meanings attributed to them in the Agreement.

determine whether the proposed Settlement Class satisfies the requirements for class certification

under Federal Rule of Civil Procedure 23, albeit for purposes of settlement.  *See, e.g.*, *Amchem*

*Prods., Inc. v. Windsor*, 521 U.S. 591, 620-21 (1997). The proposed Settlement Class includes

each of the following:

The **"FDCPA Class"**[4] is defined as (A) all borrowers on residential mortgage loans secured by mortgaged property in the United States whose mortgage loans were serviced but not owned by Ocwen  and to which Ocwen acquired servicing rights when such loans were 30 days or more delinquent on their loan payment obligations, and who, at any time during the period from March 25, 2019 through and including August 17, 2022, paid a Convenience Fee to Ocwen that was not refunded or returned; PLUS (B) all borrowers on residential mortgage loans secured by mortgaged property in the United States whose mortgage loans were serviced but not owned by PHH and to which PHH acquired servicing rights when such loans were 30 days or more delinquent on their loan payment obligations, and who, at any time during the period from March 25, 2019 through and including August 17, 2022, paid a Convenience Fee to PHH that was not refunded or returned.

Excluded from the FDCPA Class are (a) borrowers whose loans were included as class loans in the previously approved class action settlement in *McWhorter, et al. v. Ocwen Loan Servicing, LLC, et al.*, No. 2:15-cv-01831-MHH (N.D. Ala.); (b) borrowers whose loans make them potential members of the proposed settlement classes in *Torliatt v. Ocwen Loan Servicing, LLC*, Case Nos. 3:19-cv-04303-WHO, 3:19-cv-04356-WHO (N.D. Cal.), or *Thacker v. PHH Mortgage Corp.*, Case no. 5:21-cv-00174-JPB (Bailey) (N.D. W. Va.), whether or not those borrowers timely and validly exclude themselves from those settlement classes; (c) borrowers who are or were named plaintiffs in any civil action other than this Action which challenges Convenience Fees charged by a PHH Defendant that was initiated against either PHH Defendant on or before the date the Agreement was fully executed; (d) the PHH Defendants' board members and executive level officers; and (e) the federal district and magistrate judges assigned to this Action, along with persons within the third degree of relationship to them.

The **"Florida Class"** is defined as all borrowers on residential mortgage loans secured by mortgaged property in the State of Florida who, at any time during the period from March 25, 2016 to August 17, 2022, paid a Convenience Fee to either Ocwen or PHH that was not refunded or returned.

Excluded from the Florida Class are (a) borrowers whose loans were included as class loans in the previously approved class action settlement in *McWhorter, et al. v. Ocwen Loan Servicing, LLC, et al.*, No. 2:15-cv-01831-MHH (N.D. Ala.); (b) borrowers who are or were named plaintiffs in any civil action other than this action which challenges Convenience Fees charged by a PHH Defendant that was initiated against either PHH Defendant on or before the date the Agreement was fully executed; (c) borrowers in the

---

[4] "FDCPA" refers to the federal Fair Debt Collection Practices Act.

"FDCPA Class" defined above who did not also make an additional Convenience Fee payment to the PHH Defendants between March 25, 2016 and March 24, 2019; (d) the PHH Defendants' board members and executive level officers; and (e) the federal district and magistrate judges assigned to this Action, along with persons within the third degree of relationship to them. For the avoidance of doubt, a borrower in the FDCPA Class who also paid a fee to either PHH Defendant between March 25, 2016 and March 24, 2019, inclusive, and who otherwise meets the definition of the Florida Class would be in both the FDCPA Class and the Florida Class.

"In deciding whether to provisionally certify a settlement class, a court must consider the same factors that it would consider in connection with a proposed litigation class—*i.e.*, all Rule 23(a) factors and at least one subsection of Rule 23(b) must be satisfied—except that the Court need not consider the manageability of a potential trial, since the settlement, if approved, would obviate the need for a trial." *In re Checking Account Overdraft Litig.*, 275 F.R.D. 654, 659 (S.D. Fla. 2011). The Court must also be satisfied that the proposed class "is adequately defined and clearly ascertainable." *Little v. T-Mobile USA, Inc.*, 691 F.3d 1302, 1304 (11th Cir. 2012). The Court conditionally finds and concludes, for settlement purposes only, that:

a.    The Settlement Class is ascertainable. A class is ascertainable if it is "adequately defined such that its membership is capable of determination." *Cherry v. Dometic Corp.*, 986 F.3d 1296, 1304 (11th Cir. 2021). Here, the proposed definitions s of the Florida Class and the FDCPA Class are based on objective criteria, all of which are determinable from PHH's business records. *See* Declaration of Kevin Campbell (ECF No. 177) ("Campbell Decl.") at ¶¶ 5-6. Individual, subjective inquiries to identify who may be a member of the Settlement Class are unnecessary. *See Bohannan v. Innovak Int'l, Inc.*, 318 F.R.D. 525, 530 (M.D. Ala. 2016) (proposed class was ascertainable where membership in the class was based on objective criteria and the defendant's data could be used to easily identify the putative class members).

b.    The Settlement Class also easily satisfies the numerosity requirement of Rule 23(a)(1). *Cox v. Am. Cast Iron Pip Co.*, 784 F.2d 1546, 1553 (11th Cir. 1986) ("[W]hile there

is no fixed numerosity rule, generally less than twenty-one is inadequate, more than forty adequate, with numbers between varying according to other factors."). The Settlement is comprised of 141,563 primary, joint and/or co-borrowers on the 105,314 home mortgage loans who paid a Convenience Fee to Defendants between March 26, 2016 and August 17, 2022, inclusive, for making a loan payment by telephone, interactive voice response telephone system ("IVR") or the internet. *See* Campbell Decl. at ¶ 6. Of those 105,314 Class Loans, 33,449 qualify for membership in the FDCPA Class, while 75,861 qualify for membership in the Florida Class. *Id*. There is overlap between the FDCPA Class and Florida Class, with 3,996 loans qualifying for membership in both classes. *Id*.

        c.     The commonality requirement of Rule 23(a)(2) is also satisfied for purposes of settlement. To satisfy Rule 23(a)(2), there must be "questions of law or fact common to the class." Fed. R. Civ. P. 23(a)(2). Commonality is met when the claims of all class members "depend upon a common contention," with "even a single common question" sufficing. *Wal-Mart Stores, Inc. v. Dukes*, 564 U.S. 338, 350, 359 (2011) (citation omitted); *Williams v. Mohawk Indus., Inc.*, 568 F.3d 1350, 1355 (11th Cir. 2009) (commonality of claims "requires that there be at least one issue whose resolution will affect all or a significant number of the putative class members" (internal citations omitted)). Every key issue in the Action stems from the same alleged course of conduct: Defendants charging Settlement Class Members Convenience Fees to make their mortgage payments by telephone via live operator, by IVR, or via the internet. There are issues raised in this Action that are common to each Settlement Class Member, including, among other things: (a) whether charging a fully-disclosed and agreed-to Convenience Fee for a separate payment service that a servicer is never required to offer and a borrower is not required to use violates the FDCPA, the Florida Consumer Collection Practices Act ("FCCPA"), the Florida

Deceptive and Unfair Trade Practices Act ("FDUTPA"), or any other applicable law; (b) whether Defendants' Convenience Fees are permitted by law when charged for use of a payment method not referenced in the loan documents; and (c) whether Settlement Class Members are entitled to refunds or damages under Section 1692k of the FDCPA, under the FCCPA, under the FDUTPA, or for breach of contract as a result of Defendants' alleged conduct.  As a result, for purposes of settlement only, Rule 23(a)'s commonality requirement is satisfied.  *Muzuco v. Re$ubmitit, LLC*, 297 F.R.D. 504, 515 (S.D. Fla. 2013) (concluding FDCPA class satisfied Rule 23's commonality requirement because class was uniformly charged a disputed fee); *accord Jones v. Advanced Bureau of Collections LLP*, 317 F.R.D. 284, 291 (M.D. Ga. 2016) (commonality satisfied in FDCPA class action where class members were subjected to a common course of conduct by the defendant); *Drossin v. Nat'l Action Fin. Servs., Inc.*, 255 F.R.D. 608, 615-16 (S.D. Fla. 2009) (same).

        d.     The Settlement Class also satisfies the typicality requirement of Rule 23(a)(3).  The test of typicality is "whether other members [of the class] have the same or similar injury, whether the action is based on conduct which is not unique to the named class plaintiffs, and whether other class members have been injured by the same course of conduct."  *In re Checking Account Overdraft Litig.*, 307 F.R.D. 630, 641 (S.D. Fla. 2015) (quoting *Hanon v. Dataprods. Corp.*, 976 F.2d 497, 508 (9th Cir. 1992)).  The typicality requirement "may be satisfied even though varying fact patterns support the claims or defenses of individual class members, or there is a disparity in the damages claimed by the representative parties and the other members of the class," *In re Domestic Air Transp. Antitrust Litig.*, 137 F.R.D. 677, 698 (N.D. Ga. 1991), so long as the claims or defenses of the class and class representatives "arise from the same events, practice, or conduct and are based on the same legal theories," *Navelski v. Int'l Paper Co.*,

244 F. Supp. 3d 1275, 1306 (N.D. Fla. 2017) (citing *Kornberg v. Carnival Cruise Lines, Inc.*, 741 F.2d 1332, 1337 (11th Cir. 1984)).  Here, Plaintiffs allege that they are situated identically with respect to every other Settlement Class Member.  Plaintiffs have alleged that they suffered the same injuries as every other Settlement Class Member by being charged Convenience Fees when paying their mortgage payments by telephone, IVR, or the internet, even though such fees were allegedly not authorized by their loan documents and allegedly not otherwise permitted by law. For purposes of class settlement, this is sufficient to satisfy Rule 23(a)'s typicality requirement. *Wright v. Circuit City Stores, Inc.*, 201 F.R.D. 526, 539 (N.D. Ala. 2001) ("Typicality is satisfied where the claims of the class representatives arise from the same broad course of conduct [as] the other class members and are based on the same legal theory."); *accord Hunt v. Check Recovery Sys., Inc.*, 241 F.R.D. 505, 501-11 (N.D. Cal. 2007) (concluding FDCPA class satisfied Rule 23's typicality requirement because common claim was that defendant had had attempted to collect improper fees and charges from class members); *O'Dell v. Nat'l Recovery Agency*, 291 F. Supp. 3d 687, 698-99 (E.D. Pa. 2018) (certifying FDCPA class after finding that the claims of the named plaintiff and putative class members were typical, in that the common allegation was that defendant had improperly re-aged the accounts of the class).

    e. Plaintiffs are adequate representatives of the Settlement Class under Rule 23(a)(4).  All have standing (*see* Motion for Preliminary Approval ECF No. 178 at 18), are members of the Settlement Class they seek to represent (Plaintiff Morris for the Florida Class and Plaintiff Luzzi for the FDCPA Class (*see* ECF No. 97-1 ¶ 5)), and the Court is aware of no antagonistic interests that exist between Plaintiffs and the Settlement Class Members.  The Court is also satisfied that Class Counsel have the qualifications and experience necessary to undertake this litigation and serve as counsel for the Settlement Class.  *See, e.g.*, *Feller, et al. v. Transamerica*

*Life Ins. Co.*, No. 16-cv-01378-CAS (C.D. Cal.) ("*Feller*") (appointed Plaintiffs' counsel in a finally approved $195 million life insurance settlement); *Belanger v. RoundPoint Mortgage Servicing Corporation, et al.*, Case No. 1:17-cv-23307 (S.D. Fla.) (appointed Plaintiffs' counsel as class counsel and finally approved class action settlement regarding force placed property insurance); *Checa Chong v. New Penn Financial, LLC, d/b/a Shellpoint Mortgage Servicing*, No. 9:18-cv-80948-ROSENBERG/REINHART, ECF No. 50 (S.D. Fla. Sept. 13, 2019) (same); *Quarashi v. M&T Bank Corp*, No. 3:17-cv-6675, ECF No. 83 (D.N.J. June 24, 2019); *Smith v. Specialized Loan Servicing, LLC, et al.*, No. 3:17-cv-06668, ECF No. 68 (D.N.J. Apr. 1, 2019) (same); *Rickert v. Caliber Home Loans, Inc., et al.*, No. 3:17-cv-06677 (D.N.J. Apr. 1, 2019) (same).

        f.      In addition to meeting all four of Rule 23(a)'s prerequisites for certification, a proposed class of claims seeking monetary relief also must satisfy Rule 23(b)(3)'s additional requirements—predominance and superiority.  As detailed below, both the predominance and superiority requirements of Rule 23(b)(3) are satisfied.

        i.      While Rule 23(a)(2) asks whether there are issues common to the class, Rule 23(b)(3) asks whether those common issues predominate over "issues that are subject only to individualized proof." *Jackson v. Motel 6 Multipurpose, Inc.*, 130 F.3d 999, 1005 (11th Cir. 1997).  Rule 23(b)(3)'s predominance requirement tests "whether [the] proposed class[] [is] sufficiently cohesive to warrant adjudication by representation." *Carriulo v. Gen. Motors Co.*, 823 F.3d 977, 985 (11th Cir. 2016) (citing *Anchem Prods., Inc. v. Windsor*, 521 U.S. 591, 623–24 (1997)).  Whether common issues predominate depends on "the elements of the underlying cause of action." *Erica P. John Fund, Inc. v. Halliburton Co.*, 563 U.S. 804, 809 (2011).  Here, as detailed above, the elements of the Settlement Class Members' claims present common factual

and legal questions, including but not limited to (a) whether charging a fully-disclosed and agreed-to Convenience Fee for a separate payment service that a servicer is never required to offer and a borrower is not required to use violates the FDCPA, the Florida Consumer Collection Practices Act ("FCCPA"), the Florida Deceptive and Unfair Trade Practices Act ("FDUTPA"), or any other applicable law; (b) whether Defendants' Convenience Fees are permitted by law when charged for use of a payment method not referenced in the loan documents; and (c) whether Settlement Class Members are entitled to damages under Section 1692k of the FDCPA, under the FCCPA, or under the FDUTPA as a result of Defendants' alleged conduct.    For the purposes of Settlement, the Court finds that these common issues of law and fact predominate over any individualized issues. *See, e.g.*, *Hallmark v. Cohen & Slamowitz, LLP*, 293 F.R.D. 410, 418-19 (W.D.N.Y. 2013) (common issues surrounding claim that defendant violated FDCPA by attempting to collect an improper charge predominated over any individual issues in case); *Bernal v. NRA Grp., LLC*, 318 F.R.D. 64, 75-76 (N.D. Ill. 2016) (predominance satisfied in FDCPA class action alleging that defendant attempted to collect from class members an improper percentage-based collection fee).

      ii.    Rule 23(b)(3) also asks whether the class action device is "superior to other available methods for fairly and efficiently adjudicating the controversy."  For purposes of an opt-out class settlement, the Court concludes that the class action device is superior to other methods of resolving the issues in this Action given there is no negative value to each Plaintiff's claims, given the ability of Settlement Class Members to opt out, "given the large number of claims, the relatively small amount of damages available to each individual,  and given the desirability of consistently adjudicating the claims…." *Roundtree v. Bush Ross, P.A.*, 304 F.R.D. 644, 663 (M.D. Fla. 2015).  And because Plaintiffs seek class certification for settlement purposes, the Court need not inquire into whether this Action, if tried, would present intractable

management problems.  *Amchem Prods., Inc. v. Windsor*, 521 U.S. 591, 620 (1997); *Carriuolo*, 823 F.3d at 988; *In re Am. Int'l Grp., Inc. Sec. Litig.*, 689 F.3d 229, 242 (2d Cir. 2012) ("[M]anageability concerns do not stand in the way of certifying a settlement class.").

5.      Accordingly, for purposes of considering, approving, and effectuating the Settlement and to fairly and adequately protect the interests of all concerned with regard to all claims set forth in the Operative Complaint, the Court conditionally certifies the FDCPA Class and the Florida Class (together, the "Settlement Class") for settlement purposes only.

5.      **Appointment of Class Representatives and Class Counsel**.  The Court hereby appoints Plaintiff Michael Luzzi as the representative of the conditionally certified FDCPA Class and Vincent J. Morris as the representative of the conditionally certified Florida Class.  The Court further designates and appoints Adam M. Moskowitz, Howard M. Bushman, Joseph M. Kaye, and Barbara C. Lewis of the Moskowitz Law Firm, PLLC, who the Court finds are experienced and adequate counsel, as the legal counsel for the Settlement Class ("Class Counsel").  Class Counsel are authorized to represent Plaintiffs and the Settlement Class Members, to enter into and seek approval of the Settlement on behalf of the Settlement Class, and to bind Plaintiffs, all other Settlement Class Members, and themselves to the duties and obligations contained in the Settlement, subject to the final approval of the Settlement by the Court.

6.      **Preliminary Settlement Approval**.  The Court finds, subject to the Fairness Hearing, that the Settlement is sufficiently fair, reasonable, and adequate that it falls within the range of possible approval, and it is in the best interests of the Settlement Class that they be given the opportunity to be heard regarding the Settlement and the opportunity to exclude themselves from the proposed Settlement Class.  *See* MANUAL FOR COMPLEX LITIGATION (FOURTH) § 21.632 (2004).

Further, the Settlement meets the standards for preliminary approval set forth in the amended Rule 23(e). *See In re Payment Card Interchange Fee & Merch. Disc. Antitrust Litig.*, 330 F.R.D. 11, 28 (E.D.N.Y. 2019). The amended Rule 23(e)(2) requires courts to consider whether:

(a)    the class representatives and class counsel have adequately represented the class;

(b)    the proposal was negotiated at arm's length;

(c)    the relief provided for the class is adequate, taking into account:

    i.    the costs, risks, and delay of trial and appeal;

    ii.    the effectiveness of any proposed method of distributing relief to the class, including the method of processing class-member claims, if required;

    iii.    the terms of any proposed award of attorney's fees, including timing of payment; and

    iv.    any agreement required to be identified under Rule 23(e)(3); and

(d)    the proposal treats class members equitably relative to each other.

Fed. R. Civ. P. 23(e)(2); *In re Payment Card Interchange Fee & Merch. Disc. Antitrust Litig.*, 330 F.R.D. at 29. Providing notice to the Settlement Class Members is justified by the showing that the Court likely will be able to approve the proposed Settlement under Rule 23(e)(2).

The Court further finds that the Settlement substantially fulfills the purposes and objectives of the Action, and offers beneficial relief to the Settlement Class that falls within the range of potential recovery in successful litigation of the FDCPA and Florida state law claims asserted in this Action. Although PHH does not admit any fault or liability in the Settlement, PHH agreed to provide $2,771,068 in relief to be distributed according to the Agreement. The Parties propose that such relief be used first to satisfy any Attorney's Fees and Expenses and Service Awards that the Court may ultimately award, with the remainder then distributed as Individual Allocations to

Plaintiffs and those Settlement Class Members who do not timely exclude themselves from the Settlement Class.

Under the Settlement, PHH has agreed, among other things, to make direct cash payments via check to all Settlement Class Members.  Under the Settlement, PHH will make available two Settlement Funds. First, PHH will make available an "FDCPA Settlement Fund" of $1,233,381, which amount is equal to the sum of 32% of the Retained Convenience Fees paid to Ocwen on FDCPA Class Loans from March 25, 2019 through and including August 17, 2022 for borrowers meeting subpart (A) of the definition of the FDCPA Class and 32% of the Retained Convenience Fees paid to PHH on FDCPA Class Loans from March 25, 2019 through and including August 17, 2022 for borrowers meeting subpart (B) of the definition of the FDCPA Class. Second, PHH will make available a "Florida Settlement Fund" of $1,537,687, which amount is equal to 18% of the Retained Convenience Fees paid to Ocwen or PHH by Florida Class Members on Florida Class Loans from March 25, 2016 through August 17, 2022, but excluding Retained Convenience Fees already subject to an allocation from the FDCPA Settlement Fund.

Each FDCPA Class Loan will receive an Individual Allocation from the FDCPA Settlement Fund, calculated as follows: the proportion of Retained Convenience Fees paid to either Ocwen or PHH on that FDCPA Class Loan between March 25, 2019 and August 17, 2022, as compared to the total aggregate amount of all Retained Convenience Fees paid to either Ocwen or PHH on all FDCPA Class Loans during that period. Only Retained Convenience Fees paid to a servicer that serviced but did not own the FDCPA Class Loan and that acquired servicing rights to the FDCPA Class Loan when it was 30 days or more delinquent will be included in these calculations. For the avoidance of doubt, a borrower who qualifies as an FDCPA Class Member because Ocwen acquired servicing rights when the loan was 30 days or more delinquent would be

entitled to and Individual Allocation for the Retained Convenience Fees paid to Ocwen. But if that same FDCPA Class Loan later service transferred to PHH when it was not 30 days or more delinquent, then that borrower on that FDCPA Class Loan would not receive any Individual Allocation from the FDCPA Settlement Fund for the Retained Convenience Fees paid to PHH after the service transfer.

Each Florida Class Loan will receive an Individual Allocation from the Florida Settlement Fund, calculated based on the proportion of Retained Convenience Fees paid to Ocwen or PHH from March 25, 2016 to August 17, 2022 (but excluding Convenience Fee payments captured in the FDCPA Settlement Fund) as compared to the total aggregate amount of all Retained Convenience Fees paid to and retained by either Ocwen or PHH with respect to all Florida Class Loans during that period (but again excluding all Convenience Fees already subject to an allocation from the FDCPA Settlement Fund).

The Court finds that this is an effective method of distributing relief to the Settlement Class, and treats Settlement Class Members equitably relative to each other. At this stage, the Court also finds such relief to be within the range of reasonableness,[5] especially given the risks of success on

---

[5] To warrant preliminary approval, a proposed class settlement should offer a recovery that "falls within th[e] range of reasonableness," which need not be "the most favorable possible result of litigation." *Lazy Oil Co. v. Wotco Corp.*, 95 F. Supp. 2d 290, 338 (W.D. Pa. 1997), *aff'd*, 166 F3d 581 (3d Cir. 1999). Here, the relief offered by the Settlement is roughly 20% of the Settlement Class's potential recovery, and sufficient to warrant preliminary approval of the Settlement given that since 1995, class action settlements typically "have recovered between 5.5% and 6.2% of the class member's estimated losses." *In re Rite Aid Corp. Sec. Litig.*, 146 F. Supp. 2d 706, 715 (E.D. Pa. 2001); *see also Parsons v. Brighthouse Networks, LLC*, No. 2:09-cv-267, 2015 WL 13629647, at *3 (N.D. Ala. Feb. 5, 2015) (noting that a class settlement recovery of between 13% to 20% is "frequently found … to be fair and adequate"); *In re Newbridge Networks Sec. Litig.*, No. 94-cv-1678, 1998 WL 765724, at *2 (D.D.C. 1998) ("[A]n agreement that secures roughly six to twelve percent of a potential trial recovery, while preventing further expenditures and delays and eliminating the risk that no recovery at all will be won, seems to be within the targeted range of reasonableness."); *In re Checking Account Overdraft Litig.*, 830 F. Supp. 2d 1330, 1350 (S.D. Fla. 2011) (9% class recovery "is still within the range of reasonableness").

the merits of Plaintiffs' claims.  Indeed, similar claims have been dismissed here in Florida and elsewhere.[6]  Because it is far from certain that the Settlement Class could prevail at trial or secure class certification in a contested litigation setting, both sides have ample reason to compromise on these terms. At the same time, the Settlement offers meaningful relief now, and the Release contemplated by the Settlement is a limited one, releasing only those claims that relate to or arise in whole or in part from the Convenience Fees charged by Defendants to Settlement Class Members between during the applicable class periods for making loan payments by telephone via live operator, by IVR, by the internet, or by other payment methods not authorized by their loan documents.

Furthermore, in addition to the monetary relief the Settlement provides, it also secures valuable prospective relief for the Settlement Class.  First, the Settlement includes a reduction on the amount that PHH will charge Settlement Class Members for online/web payments from $7.50 to $6.50 for the next two years.  Second, PHH has agreed that the amounts that it charges to Settlement Class Members for telephone/IVR payments—currently $17.50 for telephonic

---

[6] *See Bardak v. Ocwen Loan Servicing, LLC*, No. 8:19-cv-1111, ECF No. 72 (M.D. Fla. August 12, 2020) (dismissing convenience fee claims with prejudice); *Kelly v. Ocwen Loan Servicing, LLC*, No. 3:20-cv-50-J-32JRK, 2020 WL 4428470 (M.D. Fla. July 31, 2020); *Lang v. Ocwen Loan Servicing, LLC*, No. 3:20-CV-81-J-20MCR, ECF No. 21 (M.D. Fla. July 17, 2020); *Turner v. PHH Mortg. Corp.*, No. 8:20-CV-137-T-30SPF, 2020 WL 2517927 (M.D. Fla. Feb. 24, 2020); *Torliatt v. Ocwen Loan Servicing, LLC*, 2020 WL 1904596 (N.D. Cal. April 17, 2020) (dismissing nationwide breach of contract and FDCPA claim); *Caldwell v. Freedom Mortgage Corporation*, Case No. 2020 WL 4747497 (N.D Tex. August 17, 2020) (dismissing breach of contract claims, even on mortgages with deeds of trust insured by the Federal Housing Administration); *Mariscal v. Flagstar Bank FSB*, 2020 WL 4804983 (C.D. Cal. August 4, 2020) (dismissing breach of contract and violations of California's Rosenthal Fair Debt Collection Practices Act and Unfair Competition Law); *Amye Elbert v. Roundpoint Mortgage Servicing Corporation*, 2020 WL 4818605 (N.D. Cal. August 20, 2020) (dismissing California Rosenthal Act and UCL, as well as striking the class allegations).

14

payments through a live operator and $7.50 for IVR payments—shall remain at or below those levels for a period of two years.   Third, PHH will also add additional disclosures to its website to increase borrower awareness of alternative payment methods that could have lower fees or no fees. Finally, PHH will provide training and scripting to customer service employees to provide additional information and disclosures about Convenience Fees and about alternative payment options that do not involve a fee.  This is eminently fair to all concerned.

These factors all strongly favor the Settlement's preliminary approval.  The Court also finds that the Settlement (a) is the result of serious, informed, non-collusive, arm's length negotiations involving experienced counsel informed and familiar with the legal and factual issues of the Action and reached through protracted mediation sessions with the assistance of independent mediator the Honorable John W. Thornton of JAMS; (b) is sufficient to warrant notice of the Settlement and the Fairness Hearing to the Settlement Class Members; (c) meets all applicable requirements of law, including Federal Rule of Civil Procedure 23, and the Class Action Fairness Act ("CAFA"), 28 U.S.C. § 1715; (d) offers a full and fair remediation to the Settlement Class Members; and (e) is not a finding or admission of liability of Defendants. The Court further finds that Plaintiffs and Class Counsel have adequately represented the Settlement Class. Accordingly, the Court grants preliminary approval of the Settlement under Federal Rule of Civil Procedure 23(e), subject to further consideration at the Fairness Hearing after notice to the Settlement Class Members.

7. **No Additional Agreements Required to Be Identified**:  The Court has confirmed that there are no agreements required to be identified under Rule 23(e)(3).

8. **<u>Fairness Hearing</u>**.   A Fairness Hearing shall be held before this Court on _____,   20__,   beginning   at   __:__   a.m./p.m.,   in   Courtroom   ___   of   the

_____  _____, to determine, among other things, as set forth in Section 11 of the Agreement, whether (a) the Court has personal jurisdiction over the Parties and all Settlement Class members and subject matter jurisdiction to approve the Settlement; (b) the Settlement is fair, reasonable, and adequate such that the Settlement should be granted final approval by the Court; (c) the certification of the Settlement Class should be made final for settlement purposes pursuant to Federal Rule of Civil Procedure 23; (d) the Class Notice implemented pursuant to the Agreement (i) constituted the best practicable notice under the circumstances; (ii) constituted notice that is reasonably calculated, under the circumstances, to apprise the Settlement Class of the pendency of the Action, their right to object or exclude themselves from the Agreement and proposed Settlement; and to appear at the Fairness Hearing; (iii) was reasonable and constituted due, adequate and sufficient notice to all persons entitled to receive notice; and (iv) met all applicable requirements of the Federal Rules of Civil Procedure, the Due Process Clause of the United States Constitution, and the rules of the Court; (e) Class Counsel and Plaintiffs adequately represented the Settlement Class for purposes of entering into and implementing the Agreement; (f) to incorporate the Settlement's Release provisions in Section 3 of the Agreement, make the Release effective as of the Final Settlement Date, and forever discharge the Released Persons as set forth in the Agreement;  (g) Attorneys' Fees and Expenses should be awarded by the Court to Class Counsel, and in what amount, pursuant to Federal Rule of Civil Procedure 23(h); (h) whether Service Awards should be approved by the Court to Plaintiffs, and in what amounts; and (i) whether a Final Order and Judgment should be entered, and this Action thereby dismissed with prejudice, pursuant to the terms of the Agreement.  The Court may adjourn or reschedule the Fairness Hearing without further notice to the Settlement Class Members.

9.      **Further Submissions by the Parties**.   Any application by Class Counsel for Attorneys' Fees and Expenses and for Service Awards to the Plaintiffs shall be filed with the Court no later than fourteen (14) days before the Objection/Exclusion Deadline.   The Settlement Administrator shall promptly post any such application to the Settlement Website after its filing with the Court.   All other submissions of the Parties in support of the proposed Settlement, or in response to any objections submitted by Settlement Class Members, shall be filed no later than ten (10) days before the Fairness Hearing.   The Settlement Administrator is directed to file a list reflecting all requests for exclusion it has received from Settlement Class Members with the Court no later than ten (10) days before the Fairness Hearing.

10.      **Administration**.   The Court authorizes and directs the Parties to establish the means necessary to administer the proposed Settlement, and implement the class notification process in accordance with the terms of the Settlement.   The Parties are hereby authorized to retain RG/2 Claims Administration LLC to serve as the Settlement Administrator, at Defendants' expense, to aid in implementing the terms of the Settlement.

11.      **Notice to Federal and State Regulators**.   The Court has reviewed the Defendants' notice of compliance with the requirements of CAFA, as codified at 28 U.S.C. § 1715, and the attached exhibits.   The Court finds and concludes that the form and contents of, and information provided by, the notices given by Defendants to federal and state regulatory officials, as well as the identity of the officials to whom those notices were sent, to be reasonable, proper, and in full compliance with the requirements of 28 U.S.C. § 1715.   As such, the Court finds that Defendants need not provide any further or supplemental notices under CAFA, unless otherwise ordered or agreed in response to a request by a recipient of the CAFA notice.

12.      **Notice to the Settlement Class**.   The Court approves, as to both form and content,

the Class Notice attached to the Settlement, as well as the proposed plan and methodology for distributing that notice to the Settlement Class Members as set forth in Section 7 of the Settlement. Accordingly,

      a.    The Court orders the Settlement Administrator, within twenty-eight (28) days following entry of this Preliminary Approval Order and subject to the requirements of this Preliminary Approval Order and the Settlement, to cause the Class Notice to be mailed, by First-Class U.S. Mail, proper postage prepaid, to the Settlement Class Members identified as borrowers in Defendants' records on each Class Loan, addressed to the mailing address of record for that Class Loan as reflected in Defendants' records.   The Court further orders the Settlement Administrator to: (i) prior to mailing, attempt to update the last known mailing addresses for each Class Loan as reflected in Defendants' records through the National Change of Address system or similar databases; (ii) promptly re-mail any Class Notices that are returned by the United States Postal Service with a forwarding address and continue to do so with respect to any such returned mail that is received seven (7) days or more prior to the Objection/Exclusion Deadline; and (iii) determine, as soon as practicable, whether a valid address can be located through use of the United States Postal Service's National Change of Address database and/or other reasonable means and without undue cost or delay, for those Class Notices that are returned without a new or forwarding address, and promptly re-mail copies of the Class Notice to any Settlement Class Members for whom the Settlement Administrator is reasonably able to locate valid addresses in accordance herewith, so long as the valid addresses are obtained seven (7) days or more prior to the Objection/Exclusion Deadline.

      b.    Following the entry of this Preliminary Approval Order and prior to the mailing of notice to the Settlement Class Members, the Parties are permitted by mutual agreement

to make changes in the font, format, and content of the Class Notice provided that the changes do not materially alter the substance of that notice.  Any material substantive changes to those notices must be approved by the Court.

   c. The Parties shall cause the Settlement Administrator to establish an internet website to inform Settlement Class Members of the terms of the Agreement, their rights, dates and deadlines, and related information.  The Settlement Website shall include, in .pdf format, materials agreed upon by the Parties and/or required by the Court, and should be operational and live by the date of the mailing of the Class Notice.  At this time, the Court orders that the Settlement Website include the following: (i) the Operative Complaint; (ii) the Agreement, and its exhibits; (iii) a copy of this Preliminary Approval Order; (iv) the Class Notice; and (v) a disclosure, on the Settlement Website's "home page," of the deadlines for Settlement Class Members to seek exclusion from the Settlement Class, to seek exclusion from or to object to the Settlement, as well as the date, time and location of the Fairness Hearing.

   d. The Parties shall also cause the Settlement Administrator to make advertisements on the internet for the purpose of alerting Settlement Class Members to the settlement website, in a form recommended by the Settlement Administrator and mutually acceptable to the Parties, with an aggregate cost not to exceed $15,000.

   e. The Parties shall also cause the Settlement Administrator to place a Spanish-language translation of the Class Notice on the Settlement Website at the time the Settlement Website becomes operational and live. The Spanish-language translation shall be created by a federally certified interpreter or translator. However, in the case of conflict, the English-language version of the Class Notice shall control.

   f. No later than ten (10) days before the date of the Fairness Hearing, the

Settlement Administrator, and to the extent applicable, the Parties, shall file with the Court a declaration or declarations, verifying compliance with the aforementioned class-wide notice procedures.

13.      **Findings Concerning the Notice Program**.  The Court finds and concludes that the form, content, and method of giving notice to the Settlement Class as described in this Preliminary Approval Order: (a) will constitute the best practicable notice under the circumstances; (b) is reasonably calculated, under the circumstances, to apprise Settlement Class Members of the pendency of this Action, the terms of the proposed Settlement, and of their rights under and with respect to the proposed Settlement (including, without limitation, their right to object to or seek exclusion from, the proposed Settlement); (c) is reasonable and constitutes due, adequate, and sufficient notice to all Settlement Class Members and other persons entitled to receive notice; and (d) satisfies all applicable requirements of law, including, but not limited to, 28 U.S.C. § 1715, Federal Rule of Civil Procedure 23(c), and the United States Constitution (including the Due Process Clause).  The Court further finds that the Class Notice is written in simple terminology, and is readily understandable.

14.      **Cost Obligations for the Notice Program**.  All Costs of Administration, including those associated with providing notice to the Settlement Class as well as in administering the terms of the Settlement, shall be paid by Defendants as set forth in the Agreement.  In the event the Settlement is not approved by the Court, or otherwise fails to become effective, neither Plaintiffs, nor Class Counsel, nor the Settlement Class Members shall have any obligation to Defendants for such costs and expenses.

15.      **Communications with Settlement Class Members**.  The Court authorizes Defendants to communicate with Settlement Class Members, potential Settlement Class Members,

and to otherwise engage in any other communications within the normal course of Defendants'
business. However, Defendants are ordered to refer any inquiries by Settlement Class Members or
potential Settlement Class Members about the Settlement to the Settlement Administrator or Class
Counsel.

16.     **Preliminary Injunction.**   To protect the Court's jurisdiction and ability
to determine whether the Settlement should be finally approved, pending such decision
all Potential Settlement Class Members are hereby preliminarily enjoined (i) from directly or
indirectly filing, commencing, participating in, or prosecuting (as class members or otherwise) any
lawsuit in any jurisdiction asserting on their own behalf claims that would be Released Claims
if this Settlement is finally approved, unless and until they timely exclude themselves from
the Settlement Class as specified in the this Order and in the Agreement and its exhibits; and
(ii) regardless of whether they opt out, Potential Settlement Class Members are further
preliminarily enjoined from directly or indirectly filing, prosecuting, commencing, or
receiving proceeds from (as class members or otherwise) any separate purported class action
asserting, on behalf of any Settlement Class Members who have not opted out from the
Settlement Class, any claims that would be Released Claims if this Settlement receives final
approval and becomes effective.

17.     **Exclusion ("Opting Out") from the Settlement Class**.   Any Settlement Class
Member who wishes to be excluded from the Settlement Class must submit a written request for
exclusion to the Settlement Administrator, mailed sufficiently in advance to be received by the
Settlement Administrator by the Objection/Exclusion Deadline.   A request for exclusion must
comply with the requirements set forth in Section 8 of the Agreement and must: (a) contain a
caption or title that identifies it as "Request for Exclusion in *Morris v. PHH* (case number 0:20-

cv-60633-RS)"; (b) include the Potential Settlement Class Member's name, mailing and email addresses, and contact telephone number; (c) specify that he or she wants to be "excluded from the Settlement Class" and identify the Class Loan number(s) for which he or she seeks exclusion from the Settlement; and (d) be personally signed by the Settlement Class Member. A request for exclusion may not request the exclusion of more than one member of the Settlement Class; provided, however, that an exclusion request received from one Settlement Class Member will be deemed and construed as an exclusion request by all co-debtors, joint-debtors, and multiple borrowers on the same Class Loan.  The loan number for each Class Loan shall be included in the Class Notice sent to the Settlement Class Members identified as borrowers with respect to that Class Loan.

18.     Any Settlement Class Member who timely requests exclusion consistent with these procedures shall not: (a) be bound by a final judgment approving the Settlement; (b) be entitled to any relief under the Settlement; (c) gain any rights by virtue of the Settlement; or (d) be entitled to object to any aspect of the Settlement.

19.     Settlement Class Members who do not exclude themselves from the Settlement Class in full compliance with the requirements and deadlines of this Preliminary Approval Order shall be deemed to have forever consented to the exercise of personal jurisdiction by this Court and shall have waived their right to be excluded from the Settlement Class and from the Settlement, and shall thereafter be bound by all subsequent proceedings, orders, and judgments in this Action, including but not limited to the Release contained in the Settlement, regardless of whether they have requested exclusion from the Settlement Class (but failed to strictly comply with the procedures set forth herein) and even if they have litigation pending or subsequently initiate litigation against Defendants relating to the claims and transactions released in the Action.

20.     **Objections and Appearances**.  Any Settlement Class Member (or counsel hired at any Settlement Class Member's own expense) who does not properly and timely exclude himself or herself from the Settlement Class, and who complies with the requirements of this paragraph and the procedures specified in the Class Notice, may object to any aspect or effect of the proposed Settlement.

a.      Any Settlement Class Member who has not filed a timely and proper written request for exclusion and who wishes to object to the fairness, reasonableness, or adequacy of the Settlement, or to the certification of the Settlement Class, or to the award of Attorneys' Fees and Expenses, or to the Service Award, or to any other aspect or effect of the Settlement, or to the Court's jurisdiction, must file a written statement of objection with the Court no later than the Objection/Exclusion Deadline.

b.      An objection must be in writing, and must: (a) contain a caption or title that identifies it as "Objection to Class Settlement in *Morris v. PHH* (case number 0:20-cv-60633-RS)"; (b) include the Settlement Class Members' name, mailing and email addresses, contact telephone number, and Class Loan number(s) for which an objection is being made; (c) state whether the objection applies only to the individual objection or to the entire class or a subset of the class; (d) state with specificity the specific reason(s), if any, for each of your objections, including all legal support you wish to bring to the Court's attention and all factual evidence you wish to introduce in support of your objection; (e) disclose the name and contact information of any and all attorneys representing, advising, or in any way assisting the Settlement Class Member in connection with the preparation or submission of the objection; (f) state if the objecting Settlement Class Member intends to appear and argue at the Fairness Hearing; and (g) be personally signed by the objecting Settlement Class Member.

c.      To file a written statement of objection, an objector must mail it to the Clerk of the Court sufficiently in advance that it is received by the Clerk of the Court on or before the Objection/Exclusion Deadline, or the objector may file it in person on or before the Objection/Exclusion Deadline at any location of the United States District Court for the Southern District of Florida, except that any objection made by a Settlement Class Member represented by his or her own counsel must be filed through the Court's Case Management/Electronic Case Filing (CM/ECF) system.

d.      Any Settlement Class Member who fails to comply strictly with the provisions in this Preliminary Approval Order for the submission of written statements of objection shall waive any and all objections to the Settlement, its terms, or the procedurals for its approval and shall waive and forfeit any and all rights he or she may have to appear separately and/or to object, and will be deemed to have consented to the exercise of personal jurisdiction by the Court, consented to the Settlement, consented to be part of the Settlement Class, and consented to be bound by all the terms of the Settlement, this Preliminary Approval Order, and by all proceedings, orders, and judgments that have been entered or may be entered in the Action, including, but not limited to, the Release described in the Settlement.  However, any Settlement Class Member who submits a timely and valid written statement of objection shall, unless he or she is subsequently excluded from the Settlement Class by order of the Court, remain a Settlement Class Member and be entitled to all of the benefits, obligations, and terms of the Settlement in the event the Settlement is given final approval and the Final Settlement Date is reached.

21.     **Termination of Settlement**.  This Preliminary Approval Order, including the conditional class certification contained in this Preliminary Approval Order, shall become null and void and shall be without prejudice to the rights of the Parties or Settlement Class Members, all of

whom shall be restored to their respective positions existing immediately before this Court entered this Preliminary Approval Order, if the Settlement: (a) is not finally approved by the Court, (b) does not become final pursuant to the terms of the Settlement; (c) is terminated in accordance with the Settlement; or (d) does not become effective for any other reason.

22.   **Use of this Preliminary Approval Order**.  In the event the Settlement does not reach the Final Settlement Date or is terminated in accordance with the terms of the Settlement, then: (a) the Settlement and the Agreement, and the Court's Orders, including this Preliminary Approval Order, relating to the Settlement shall be vacated and shall be null and void, shall have no further force or effect with respect to with respect to any Party in this Action, and shall not be used or referred to in any other proceeding by any person for any purpose whatsoever; (b) the conditional certification of the Settlement Class pursuant to this Preliminary Approval Order shall be vacated automatically, without prejudice to any Party or Settlement Class Member to any legal argument that any of them might have asserted but for the Settlement, and this Action will revert to the status that existed before the Settlement's execution date; (c) this Action shall proceed pursuant to further orders of this Court; and (d) nothing contained in the Settlement, or in the Parties' settlement discussions, negotiations, or submissions (including any declaration or brief filed in support of the preliminary or final approval of the Settlement), or in this Preliminary Approval Order or in any other rulings regarding class certification for settlement purposes, shall be construed or used as an admission, concession, or declaration by or against any Party of any fault, wrongdoing, breach or liability in this Action or in any other lawsuit or proceeding, or be admissible into evidence for any purpose in the Action or any other proceeding by any person for any purpose whatsoever.  This paragraph shall survive termination of the Settlement and shall remain applicable to the Parties and the Settlement Class Members whether or not they submit a

written request for exclusion.

      23.    **Continuing Jurisdiction**. This Court shall maintain continuing exclusive jurisdiction over these settlement proceedings to consider all further applications arising out of or connected with the Settlement or this Preliminary Approval Order, and to assure the effectuation of the Settlement for the benefit of the Settlement Classes.

      **IT IS SO ORDERED** this _____ day of _____, 20__.

_____
**RODNEY SMITH**
**United States District Judge**

# Exhibit 2

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE SOUTHERN DISTRICT OF FLORIDA**

VINCENT J. MORRIS, on behalf of himself
and others,

                Plaintiffs,

    v.

                                Case No. 20-cv-60633

PHH MORTGAGE CORPORATION d/b/a
PHH MORTGAGE SERVICES,

                Defendants.

_____/

## MEDIATOR'S REPORT

The Parties and their attorneys have been in discussion with the undersigned mediator since May 22, 2022 in a good faith attempt to resolve this matter. The parties were able to reach an agreement today and the case has now settled.

**I HEREBY CERTIFY** that on August 10, 2022, the foregoing document is being served this day on all counsel of record or *pro se* parties identified on the attached Service List in the manner specified, either via transmission of Notices of Electronic Filing generated by CM/ECF or in some other authorized manner for those counsel or parties.

Respectfully submitted,

John Thornton
JAMS Mediator/Neutral

## SERVICE LIST

Michael R. Pennington,  Esq.
Zachary A. Madonia, Esq.
Bradley Arant Boult Cummings
One Federal Place
1819 5th Avenue N
Birmingham,  AL 35203
P: 205-521-8000
F: 205-521-8800
E: mpennington@bradley.com
   zmadonia@bradley.com

*Counsel for Defendants*

Adam M. Moskowitz, Esq.
Joseph M. Kaye, Esq.
Howard M. Bushman,  Esq.
Moskowitz Law Firm, P.A.
2 Alhambra Plaza
Ste 601
Miami, FL 33134
P: 305-740-1423
   Adam@moskowitz-law.com
   joseph@moskowitz-law.com
   Howard@moskowitz-law.com

*Counsel for Plaintiffs*

# Exhibit 3



For more than 25 years, the lawyers at The Moskowitz Law Firm, PLLC ("The Moskowitz Law Firm") have successfully litigated significant class action and complex commercial cases involving the rights of consumers, investors, and businesses. The Firm and its attorneys consistently rank among the most highly regarded litigation attorneys locally and on the national stage — according to clients, judges, opponents, and professional journals — for effectiveness in and out of the courtroom.



***Adam Moskowitz***. Mr. Moskowitz is the Founder and Managing Partner of The Moskowitz Law Firm and is experienced in all forms of class action claims, including civil conspiracy claims under the Racketeering Influenced and Corrupt Organizations ("RICO") Act. Mr. Moskowitz serves and has served as Lead Counsel in some of the largest class action cases in Florida and nationwide. Mr. Moskowitz has been an Adjunct Professor at the University of Miami School of Law teaching Class Action Litigation for over 26 years. Adam has received numerous awards for his results including the "Most Effective Lawyer Award" for his work in litigating and resolving numerous nationwide force-placed insurance cases. Mr. Moskowitz filed one of the first class action lawsuits regarding these practices and has since spearheaded class action litigation in over 32 nationwide class actions brought against the largest banks or mortgage servicers and the force-placed insurers across the country, reaching 30 settlements to date totaling over $4.2 billion dollars for the proposed nationwide classes of over 5.3 million homeowners.[1]

---

[1] *See for example Williams v. Wells Fargo Bank, N.A.,* No. 11-cv-21233 (S.D. Fla.) (final approval granted); *Saccoccio v. JPMorgan Chase Bank N.A.,* No. 13-cv-21107 (S.D. Fla.) (final approval granted); *Diaz v. HSBC Bank (USA), N.A.,* No. 13-cv-21104 (S.D. Fla.) (final approval granted); *Fladell v. Wells Fargo Bank, N.A.,* No. 13-cv-60721 (S.D. Fla.) (final approval granted); *Hamilton v. SunTrust Mortg., Inc.,* No. 13-cv-60749 (S.D. Fla.) (final approval granted); *Hall v. Bank of Am., N.A.,* No. 12-cv-22700 (S.D. Fla.) (final approval granted); *Lee v. Ocwen Loan Servicing, LLC,* No. 14-cv-60649 (S.D. Fla.) (final approval granted); *Braynen v. Nationstar Mortg.,* LLC, No. 14-cv-20726 (S.D. Fla.) (final approval granted); *Wilson v. Everbank,* N.A., No. 14-cv-22264 (S.D. Fla.) (final approval granted); *Montoya v. PNC Bank, N.A.,* No. 14-cv-20474 (S.D. Fla.*)* (final approval granted)*; Almanzar v. Select Portfolio Servicing,* No. 14-cv-22586 (S.D. Fla.) (final approval granted); *Jackson v. U.S. Bank, N.A.,* No. 14-cv-21252 (S.D. Fla.) (final approval granted); *Circeo-Loudon v. Green Tree Servicing, LLC,* No. 14-cv-21384 (S.D. Fla.); *Beber v. Branch Banking & Trust Co*., No. 15-cv-23294 (S.D. Fla.) (final approval granted); *Ziwczyn v. Regions Bank, No.* 15-cv-24558 (S.D. Fla.) (final approval granted); *McNeil v. Selene Finance, LP,* No. 16-cv-22930 (S.D. Fla.); *McNeil v. Loancare, LLC,* No. 16-cv-20830 (S.D. Fla.) (final approval granted) (final approval granted); *Edwards v. Seterus, Inc.*, No. 15-cv-23107 (S.D. Fla.) (final approval granted); *Cooper v. PennyMac Loan Servicing,* LLC, No. 16-cv-20413 (S.D. Fla.) (final approval granted). *Strickland, et al. v. Carrington Mortgage Services, LLC*, *et al*., 16-cv-25237 (S.D. Fla.) (final approval granted for three separate settlements); *Quarashi et al v. Caliber Home Loans Inc. et al.;* 16-9245 (D.N.J.) (final approval granted).

Prior to filing the FPI class actions, Adam Moskowitz served as Co-Lead Counsel in one of the largest MDLs, *In re: Managed Care Litigation*, MDL No. 1334. The MDL was finalized about 6 years ago and was actively litigated for about 7 years. Plaintiffs brought suit against the seven largest managed care providers on behalf of approximately 600,000 physicians alleging that these defendants engaged in a civil conspiracy in violation of the RICO Act. Adam Moskowitz worked almost all of his time assisting the Co-Lead team with every aspect of the case, including taking and defending depositions, coordinating with co-counsel, working with scientists, drafting pleadings, and helping with settlement efforts. Through this litigation before Judge Moreno, plaintiffs were able to revise the manner in which managed care is conducted with physicians throughout the country, and obtained almost a billion dollars in monetary relief. To date, this is the only certified nationwide RICO class action to be upheld by the Eleventh Circuit Court of Appeal.

Mr. Moskowitz has been appointed Lead and Co-Lead counsel in numerous other state and federal class actions, including resolving one of the nation's largest consumer class actions, *LiPuma vs. American Express*, No. 04-cv-20314 (S.D. Fla.). Mr. Moskowitz was recently appointed Co-Lead Counsel for the Economic Loss and Property Damage Track in *In re: Champlain Towers South Condominium Collapse Litigation*, Case No. 2021-015089-CA-01 (Fla. 11th Jud. Cir.) to bring class claims on behalf of the victims of the catastrophic collapse of the Champlain Towers South condominium in Surfside, Florida. Mr. Moskowitz was also appointed Co-Lead Counsel in the MDL proceeding: *In re: Erie COVID-19 Business Interruption Protection Insurance Litigation*, Case No. 1:21-mc-000001 (W.D. Pa.), to represent policyholders in their multidistrict litigation against Erie Insurance Co. seeking coverage for COVID-19 business interruption losses. Mr. Moskowitz was also appointed Class Counsel in a finally-approved nationwide settlement with Spartan Race, Inc., in a nationwide class action arising from Spartan Race's business practices relating to its Racer Insurance Fee, *see Fruitstone v. Spartan Race, Inc.*, No. 1:20-cv-20836-BLOOM/Louis (S.D. Fla.), as well as in *Collins v. Quincy Bioscience, LLC*, No. 19-22864-Civ-COOKE/Goodman, ECF No. 200 (S.D. Fla. Nov. 18, 2020), where Magistrate Judge Jonathan Goodman for the United States District Court for the Southern District of Florida granted final approval of a nationwide class action settlement resolving claims of a nationwide class of purchaser of the memory improvement supplement Prevagen.

Recently, in *Cherry v. Dometic Corp.*, No. 19-13242 (11th Cir. Feb 2, 2021), Mr. Moskowitz was successful in overturning a denial of class certification for failing to demonstrate the "administrative feasibility" of identifying class members. This decision represents a sea change in class action litigation in the Eleventh Circuit, which now joins the Second, Sixth, Seventh, Eighth and Ninth Circuits in rejecting any heightened ascertainability requirement purportedly inherent in Federal Rule of Civil Procedure 23(a).

In *Pain Clinic et al. v. Allscripts Healthcare Solutions, Inc.*, 12-49371 (Fla 11th Cir. Ct. 2012), Mr. Moskowitz reached a nationwide settlement against Allscripts Healthcare Solution on behalf of thousands of small physician practices regarding the sale and marketing of defective electronic healthcare software. Mr. Moskowitz has also served as Lead, Co-lead or as part of Plaintiffs' counsel in various nationwide class actions including *In re: Marine Hose Antitrust Litigation*, No. 08-MDL-1888-Graham/Turnoff (S.D. Fla.); *Natchitoches Parrish Hospital v. Tyco (In re Sharps Containers)*, No. 05-cv- 12024 (D. Mass.) (serving as co-lead counsel in a nationwide antitrust class action on behalf of direct purchasers of containers for the disposal of sharp medical instruments); *Texas Grain Storage Inc. v. Monsanto Co.*, No. 5:2007-cv-00673 (W.D. Texas) (serving as co-lead counsel with Bruce Gerstein in a nationwide antitrust class action on behalf of direct purchasers of genetically modified seeds); *In re: Hypodermic Products Antitrust Litigation*, MDL No. 1730, No. 05-cv-1602 (JLL/CCC) (D. N.J.) (Linares, J.) (obtaining final approval of a nationwide settlement of an antitrust class action on behalf of direct purchasers of needle products); *In re: Mushroom Direct Purchase Antitrust Litigation*, No. 06-cv-00620l (E.D. Pa.) (representing direct purchasers of fresh agaricus mushrooms sold in the United States east of the Rocky

Mountains in antitrust class action); *Miller v. Dyadic International*, No. 07-cv-80948 (S.D. Fla.) (consolidated securities fraud class action against biotech company arising out of material misstatements and omissions regarding financial improprieties of its subsidiaries in violation of federal securities laws); *In re: Herbal Supplements Marketing and Sales Practices Litigation*, 1:15-cv-05070 (N.D. Ill.) (serving on Plaintiffs' Lead Counsel Committee in multidistrict litigation regarding misleading labelling of herbal supplements sold at Target, Walgreens and Walmart stores); *Louisiana Wholesale v. Becton Dickinson, et al.*, No. 05-cv-01602 (D.N.J.); and *Bruhl v. Price Waterhouse Coopers, International, et al.*, No. 03-cv-23044 (S.D. Fla.).

Mr. Moskowitz was appointed as Co-Lead counsel in *In re Transamerica COI Litigation*, Case No. 2:16-cv-01378-CAS-AJW (C.D. Cal.), and reached a finally-approved nationwide settlement for a certified class of nationwide consumers who purchased life insurance policies from Transamerica Life Insurance Company, a subsidiary of Aegon—one of the world's largest providers of life insurance, pension solutions and asset management products—which resulted in recovering a gross Settlement Common Fund of over $100 million, as well as extremely valuable injunctive relief for the nationwide class. Mr. Moskowitz also personally resolved the sole objection to the settlement with the objector's counsel who brought separate "copycat" Transamerica COI class actions in Iowa. Judge Snyder also recently granted final approval of a nationwide class action settlement regarding a very similar COI nationwide class action against Transamerica for the 2017 COI increases, which is currently pending appeal. *Thompson v. Transamerica Life Insurance Company*, No. 2018-cv-5422-CAS, ECF No. 197 (C.D. Cal. Sept. 16, 2020). Further, in *In re Fieldturf Multi District Litigation*, Case No. 3:17-md-02779-MAS-TJB (D.N.J.), U.S. District Judge Michael A. Shipp recently appointed Mr. Moskowitz as Co-Lead counsel for all of the plaintiffs after numerous class actions brought against Fieldturf were consolidated in the District of New Jersey earlier last year. The claims were brought on behalf of municipalities related to the marketing and sale of allegedly defective artificial fields. Adam is currently lead and co-lead counsel in numerous other class actions currently pending in state and federal courts across the country.

Mr. Moskowitz's practice also encompasses various other complex commercial litigation matters, arbitrations before FINRA and numerous jury trials. Adam obtained one of the largest jury verdicts in Miami-Dade County (over $100 million dollars) in a jury trial against a global agricultural company on behalf of growers from the United States and Costa Rica. Adam has also served as chairperson in numerous NASD securities arbitrations, and actively participates in local and national seminars and panels, lectures across the country regarding class action litigation, and has published numerous articles on class action practices and settlements.[2] Mr. Moskowitz has actively served on numerous state and national class action organizations, including being appointed to the Duke Law Center for Judicial Studies Advisory Council and serves as the Topics Coordinator. The Council brings together all federal judges, experienced plaintiffs' and defense attorneys, and academics to develop practical solutions to legal issues by way of rule changes, best practices, guidelines, and principles. The Council conducts numerous national seminars each year, attended by hundreds of class action practitioners and federal and state judges. One such seminar was the "National Townhall Meeting Developing a Useful Framework to Address Alcohol Abuse, Drug Addiction, and Anxiety/Depression Among Bench, Bar, and Related Professionals," which included many great speakers (39 Panelists for 8 Panels), including many federal judges. Adam is married to his wife Jessica and has three children, Serafina, Michael and Samantha and is very active with his children's school Temple Beth Am in Miami, Florida. Attached are two personal articles about Adam Moskowitz, including one regarding his family being named "Family of the Year" for their synagogue this past year, based mainly on the great dedication and pro bono service by his wife to his children's school.

---

[2] *See, e.g., The Right Way to Calculate Attorneys' Fees in Class Actions*, December 4, 2015, available at http://www.law360.com/articles/733534/the-right-way-to-calculate-atty-fees-in-class-actions.

***Howard Bushman***. Howard Bushman is a Partner at The Moskowitz Law Firm and a seasoned litigator with over 18 years of experience prosecuting nationwide class actions and mass tort litigation. Mr. Bushman is a central figure in litigating the lender placed insurance class actions listed in Footnote 1. Further, Mr. Bushman has effectively litigated the following class actions: *Kenneth F. Hackett & Associates, Inc. v. GE Capital Information Technology Solutions, Inc. et al.,* Case No.: 10-20715-CIV-ALTONAGA/BROWN (S.D. Fla.) (multi-million dollar settlement on behalf of a nationwide class of copier lessees whom were overcharged for their monthly payments); *Aarons et al. v. BMW of North America, LLC*, Case No. 2:11-cv-07667-PSG (S.D.Cal.) (multi-million dollar settlement on behalf of a nationwide class of owners of



defective Mini-Cooper vehicles); *Lockwood et al. v. Certegy Check Services, Inc.*, Case No.: 8:07-CV-01657-SDM-MSS (M.D. Fla.) (nationwide data breach action resulting in a settlement valued at over $75 million dollars; *Brenda Singer v. WWF Operating Company*, Case No.: 13-CV-21232 (S.D. Fla. 2013) (nationwide litigation regarding alleged deceptive marketing of evaporated cane juice; successfully settled nationwide class action over deceptive labeling of evaporated cane juice); *In Re: Countrywide Financial Corp. Customer Data Security Breach Litigation,* Case No. 3:08-MD-01998-TBR (WDKY) (class action on behalf of over 17 million consumers, achieved a settlement valued at over $300 million dollars); *Eugene Francis v. Serono Laboratories, Inc., et al.* ("*Serostim*")*,* Case No. 06-10613 PBS (U.S. District Court of Mass.) ($24 million cash settlement in a nationwide class action litigation against multiple entities regarding the deceptive and illegal marketing, sales and promotional activities for the AIDS wasting prescription drug Serostim); *In Re: Guidant Corp. Implantable Defibrillators Products Liability Litigation*, MDL No. 1708 (U.S. District of Minnesota) ($245 million dollar settlement for patients in this nationwide mass tort class action regarding the sale of defective cardiac defibrillators and pacemakers); *In Re: Zicam Cold Remedy Marketing, Sales Practices and Products Liability Litigation*, MDL No. 2096 (mass tort involving over $15 million settlement).

Mr. Bushman has extensive experience litigating antitrust matters throughout the state of Florida as well. *See In re: Photochromic Lens Antitrust Litigation*, MDL No. 2173, No. 8:10–md–02173–T–27EA (M.D. Fla.) (nationwide indirect purchaser antitrust class action on behalf of purchasers of photochromic lenses); *In re Florida Cement and Concrete Antitrust Litigation (Indirect Purchaser Action)*, No. 09-23493-CIV-Altonaga/Brown (S.D. Fla.) (statewide indirect purchaser antitrust class action on behalf of purchasers of cement); *Anna Vichreva v. Cabot Corporation, et al.*, No. 03-27724-CA-27 (Fla. 11th Jud. Cir. Ct.) (litigated and obtained the largest per-consumer Carbon Black state court antitrust class action settlement in the country).

As passionate for the law as he is for giving back to the local community, Howard recently received the Eleventh Judicial Circuit and Miami-Dade County Bar Associations' Put Something Back Pro Bono Service Award.

**Adam Schwartzbaum**. Adam Schwartzbaum is a Partner at The Moskowitz Law Firm, where he plays an important role in managing all aspects of the Firm's class action litigation practice. Adam's responsibilities include case analysis and development, trial court litigation, and appellate work.



Adam successfully litigated and settled *Rollo v. Universal Property & Casualty Insurance Co.*, No. 2017-027720-CA-01 (Fla. 11th Jud. Cir. Complex Bus. Div.), a class action which held the largest private insurance company in Florida accountable for its systemic failure to pay statutory interest on late-paid settlement payments. Adam also represented several certified classes of investors in litigation concerning the $300+ million bankruptcy, *In re 1 Global Capital LLC*, No. 18-19121 (Bankr. S.D. Fla.). Working in concert with the Debtors' Special Counsel, Adam helped to litigate and settle claims with many of the Debtors' professionals and sales agents in both state and federal court. Adam has also played an important role in many successful class actions litigated by The Moskowitz Law Firm, including *In re Transamerica COI Litigation*, Case No. 2:16-cv-01378-CAS-AJW (C.D. Cal.) (cash settlement valued over $100 million, including significant prospective relief for life insurance policyholders).

Prior to joining The Moskowitz Law Firm, Mr. Schwartzbaum was an associate at Weiss Serota Helfman Cole & Bierman, a large regional law firm well known for representing local governments. As an associate in the litigation department, Mr. Schwartzbaum represented an array of private and municipal clients, at the trial and appellate levels, in state and federal court. In several instances, Mr. Schwartzbaum won significant trial victories and then succeeded in upholding them on appeal. For example, in *SDE Media, LLC v. City of Doral*, Case No. 3D16-2008 (Fla. 11th Jud. Cir.), Mr. Schwartzbaum second-chaired a trial that resulted in the trial court issuing a nineteen-page order finding in the City's favor. On appeal, Mr. Schwartzbaum authored the answer brief, and the Third District Court of Appeal issued a per curiam affirmance. *SDE Media, LLC v. City of Doral*, 228 So. 3d 567 (Fla. 2017). Similarly, in *Brock v. Ochs*, Case No. 2D16-705 (Fla. 20th Jud. Cir.), Mr. Schwartzbaum helped obtain summary judgment for the Collier County Manager in a major dispute with the County Clerk regarding the scope of the County Manager's purchasing power under the Florida Constitution. On appeal, Mr. Schwartzbaum authored the answer brief, and the Second District Court of Appeal affirmed per curiam. *Brock v. Ochs*, 203 So. 3d 164 (Fla. 2d DCA 2016). Mr. Schwartzbaum achieved similar success in federal court. For example, in *Edwards CDS, LLC v. City of Delray Beach*, No. 16-15693 (S.D. Fla.), Mr. Schwartzbaum authored a motion to dismiss that resulted in an order dismissing $25 million in federal constitutional claims with prejudice. On appeal, Mr. Schwartzbaum authored the answer brief, and the Eleventh Circuit Court of Appeals issued a written opinion affirming the dismissal. *Edwards CDS, LLC v. City of Delray Beach*, 699 Fed. App'x 885 (11th Cir. 2017). As a result, Mr. Schwartzbaum helped the City achieve a very favorable settlement. Other significant appellate victories include *D'Agastino v. City of Miami*, 220 So. 3d 410 (Fla. 2017) (upholding constitutionality of City of Miami's Civilian Investigative Panel); *City of Homestead v. Foust*, 2018 WL 575620 (Fla. 1st DCA 2018) (reversing order of Judge of Compensation Claims after determining, in issue of first impression, that JCC incorrectly interpreted a statute); *City of Cooper City v. Joliff*, 227 So. 3d 633 (Fla. 4th DCA 2017) (reversing a multi-million dollar summary judgment for plaintiffs in a class action

alleging a special assessment was unconstitutional and instructing trial court to enter judgment for the City).

Mr. Schwartzbaum's career began in the litigation department of a large international law firm, White & Case, where he provided research and writing support on complex commercial disputes and in significant appellate matters in both state and federal court. Adam served on the trial team in *Dacra Development v Corp. v. Colombo*, Consolidated Case Nos. 11-17338 & 10-47846, successfully defending a prominent real estate developer from a multimillion dollar lawsuit and helping secure a $2 million verdict on the defendant's counterclaim. Adam also represented the City of Dania Beach in a dispute over the expansion of the Fort Lauderdale-Hollywood International Airport, ultimately helping to secure a landmark settlement on behalf of over 850 homeowners impacted by the development. Adam also made vital contributions to several notable appellate victories, including *North Carillon, LLC v. CRC 603, LLC*, 135 So. 3d 274 (Fla. 2014) (obtaining a reversal of an opinion that incorrectly interpreted provision of Florida's condominium law concerning statute governing placing of deposits into escrow), *Sargeant v. Al-Saleh*, 137 So. 3d 432 (Fla. 4th DCA 2014) (establishing new Florida law concerning trial court's jurisdiction to compel turn over of foreign assets), and *200 Leslie Condominium Association, Inc. v. QBE Insurance Corp.*, 616 Fed. App'x 936 (11th Cir. 2015) (affirming judgment in favor of insurer following a bench trial).

Mr. Schwartzbaum is an active contributor to the South Florida community and a leader in several prominent organizations. He is a Member of the Board of Directors of Nu Deco Ensemble, Miami's 21st Century genre-bending orchestra. Mr. Schwartzbaum sits on the Board of Directors of Temple Menorah in Miami Beach, the Board of the South Florida Israel Bonds Young Investor Society, and on the Board of the South Florida Lawyer's Chapter of the American Constitution Society. Adam previously served on American Jewish Committee's Global ACCESS Board and as a Member of the Democratic Executive Committee, the governing body of the Miami-Dade County Democratic Party. Mr. Schwartzbaum also serves as J-Street's District Coordinator for Congresswoman Federica Wilson. In addition, Mr. Schwartzbaum is the Founder and Team Captain for Jewish Community Service's Miami Marathon and Half Marathon Team which raises funds for The Blue Card, an organization benefiting indigent Holocaust Survivors.

*Joseph Kaye.* Joseph is a Partner at The Moskowitz Law Firm, whose practice focuses on multi-state consumer class action litigation, complex commercial litigation and multidistrict litigation. His experience involving a broad range of disputes, including force-placed insurance class action litigation, health insurance, construction defect, products liability, and federal antitrust litigation matters, allows him to serve as a valuable asset in representing a number of the Firm's clients.



Joseph's recent significant involvements include litigating, through a finally-approved nationwide settlement with Spartan Race, Inc., a nationwide class action arising from Spartan Race's business practices relating to its Racer Insurance Fee. *Fruitstone v. Spartan Race, Inc.*, No. 1:20-cv-20836-BLOOM/Louis (S.D. Fla.). Joseph also helped successfully litigate and settle claims in *Collins v. Quincy Bioscience, LLC*, No. 19-22864-Civ-COOKE/Goodman, ECF No. 200 (S.D. Fla. Nov. 18, 2020), brought on behalf of a nationwide class of purchasers of the memory improvement supplement Prevagen. Plaintiffs' counsel achieved the *Collins* settlement after Magistrate Judge Jonathan Goodman recommended certification of a litigated Florida statewide issue class pursuant to Federal Rule of Civil Procedure 23(c)(4), which would have bifurcated the proceedings into liability and damages phases. *Collins*, No. 19-22864-Civ-COOKE/Goodman, ECF No. 119 (S.D. Fla. Mar. 19, 2020). In *Las Olas Company Inc., et al. v. Florida Power & Light Company, et al.*, No. CACE19019911-18 (Fla. Cir. Ct. Dec. 14, 2020), Joseph helped the Moskowitz Law Firm attain a litigated certification, pursuant to Florida Rule of Civil Procedure 1.220(d)(4), of a liability issue class of businesses who were forced to close and sustained damages as a result of a ruptured water main caused through the negligence of Florida's largest electric utility provider and its subcontractors. This was the first reported decision since the Florida Supreme Court decided *Engle v. Liggett Group, Inc.*, 945 So. 2d 1246 (Fla. 2006), where a Florida District Court of Appeal affirmed an order applying this rule to certify a liability issue class. *See Florida Power & Light Company, et al. v. Las Olas Company Inc.*, 4D21-0541 (Fla. 4th DCA May 27, 2021) (*per curiam* affirmance). In a putative Florida statewide class action representing skilled nursing facilities seeking to recover statutory interest owed by insurers on late paid Medicaid Long Term Care Program claims, Joseph was instrumental in effectively briefing and arguing against a motion by one defendant insurer to compel individual arbitration of one of the plaintiff's claims. Joseph then co-authored the answer brief on appeal to the Third District Court of Appeal, which resulted in a written opinion upholding the trial court's order and favorably expanding the law on arbitration in Florida for parties seeking to litigate their claims in a court of law. *See Coventry Health Care of Florida, Inc. v. Crosswinds Rehab, Inc., LLC*, 259 So. 3d 306 (Fla. 3d DCA 2018).

Prior to joining The Moskowitz Law Firm, Joseph was an Associate Attorney at Stok Folk + Kon, a full-service law firm serving South Florida, where he represented businesses and individuals in a range of disputes involving breach of contract, commercial transactions, fraud, business torts, deceptive and unfair trade practices, intellectual property, probate, guardianship and trust litigation, at both the trial and appellate court levels, as well as in arbitration. For example, Joseph successfully represented the plaintiffs in *Oded Meltzer, et al. v. NMS Capital Group LLC, et al.*, Case No. 1:17-cv-23068-UU (S.D. Fla.), where plaintiffs sought a declaratory judgment that plaintiffs were not bound to an arbitration agreement they entered into as representatives of their business entities, as well as an injunction enjoining defendants from joining the plaintiffs as parties to arbitration of a multi-million-

dollar dispute with those business entities. Joseph obtained a preliminary injunction on the papers without a hearing, which caused the defendants to stipulate to entry of a final judgment and permanent injunction. Further, Joseph authored the answer brief and litigated an appeal in *Yehezkel Nissenbaum, et al. v. AIM Recovery Services, Inc.*, Case No. 3D15-1000 (Fla. 3d DCA 2015), which resulted in the Third District Court of Appeal issuing a *per curiam* affirmance upholding a final judgment exceeding $125,000.000. Similarly, in *Dantro LLP, et al. v. In rem Dantro Fund, et al.*, Case No. 12-ca-001643 (Fla. 20th Jud. Cir.), after obtaining a final summary judgment entitling plaintiff limited liability partnerships to recover $90,000.00 from the Court Registry after it was stolen by their former managing partner, Joseph successfully sought an order entitling plaintiffs to recover their attorneys' fees and costs in maintaining the action against the former managing partner in his individual capacity as the real party in interest because he entered an appearance and sought to obtain the stolen funds for himself, purportedly on behalf of the dissolved partnerships. Joseph argued and won the motion before the trial court, then successfully defended the order on appeal to the Second District Court of Appeal. *See Edward Adkins v. Dantro LLP, et al.*, Case No. 2D16-4751 (Fla. 2d DCA 2017).

A life-long Florida native, Joseph attained a Bachelor's degree in Creative Writing from Florida State University (B.A., 2012) and a Juris Doctorate degree from the University of Miami School of Law (J.D., *magna cum laude*, 2015). While at the University of Miami, Joseph was a member of the Race and Social Justice Law Review, served as Dean's Fellow for the Contracts and Elements courses, earned the Dean's Certificate of Achievement in Evidence and Elements courses, received honors in litigation skills, and was on the Dean's List multiple times.

Joseph also gained invaluable experience as a judicial intern for the Honorable Magistrate Judge Jonathan Goodman in the United States District Court for the Southern District of Florida, where he researched and drafted bench memoranda and reports and recommendations, and learned a great deal about the inner workings of the federal court system through observing mediations and courtroom proceedings, and discussing litigation strategies with Judge Goodman and his clerks. While in law school, Joseph was also a certified legal intern for the Miami-Dade State Attorney's Office, Misdemeanor Domestic Violence Division, where he successfully argued motions and took live testimony on the record in open court, including Williams Rule motions, motions to revoke bond, motions to modify stay away orders and excited utterance motions, conducted victim and witness interviews, participated in arraignment, sounding and trial calendars, and assisted in *voir dire*.

***Barbara Lewis.*** Barbara is an Associate Attorney at The Moskowitz Law Firm. Most of her practice has focused on representing consumers in multi-state class action litigation, complex commercial litigation and multidistrict litigation. She handles a broad range of disputes, including force-placed insurance litigation and complex nationwide litigation relating to health insurance, products liability, false advertising, fraudulent business practices, and other consumer issues. Her fluency in Spanish makes her a valued source to the firm's Hispanic and multicultural clients in South Florida. She has authored various publications including *Amending Rule 23: Modernizing Class Notice and Debunking Bad-Faith Objectors*, published by the Federal Litigation Section of the Federal Bar Association (SideBAR) in Spring 2017, and *Lawsuits Target Hiden Fees, Pass-Through Charges*, published by the Daily Business Review in July 2016.



Barbara also briefly worked at Clarke Silverglate, P.A. where her practice consisted of litigating employment law and general commercial matters. She defended employers against a variety of discrimination and wrongful termination lawsuits in federal and state court. She was instrumental in authoring and arguing various discovery motions against the plaintiff in a contentious sexual harassment dispute which led to a successful mediation. Barbara also represented insurance companies nationwide in a variety of breach of contract actions. In this capacity, she briefed and successfully obtained summary judgment in *Dwyer v. Globe Life and Accident Insurance Company*, Case No. 2:19-cv-14071 (S.D. Fla.), where the plaintiff demanded accidental death insurance benefits on behalf of an insured who had overdosed on illegal drugs. The court's opinion not only clarified existing Florida insurance law, but also created new Florida law on accidental death coverage.

Barbara was born in Cuba but has been a long time Miami resident. She obtained her Bachelor's degree with honors in Government from the University of Virginia in 2012, and her Juris Doctorate degree *cum laude* from the University of Miami School of Law in 2015. While at the University of Miami, Barbara earned the CALI Excellence for the Future Award and Dean's Certificate of Achievement, awarded to the highest scoring student in the class, in her Legal Communication and Research courses. She interned at the Investor Rights Clinic, where she represented under-served investors in securities arbitration claims against their brokers before the Financial Industry Regulatory Authority (FINRA). She was also a member of the school's International Moot Court Program and earned Second Place in the Moot Madrid competition, an international commercial arbitration competition that is conducted entirely in Spanish.



The Moskowitz Law Firm focuses only on large-scale class actions and complex commercial litigation, typically against parties represented by larger, premier law firms. Its attorneys have played a leading role in significant class actions and complex litigation across the country that have made a real difference in the world and on behalf of consumers across the country. With deep roots in the local Miami community, the attorneys at The Moskowitz Law Firm have been avid supporters of several non-profit and education related organizations for over two decades, earning the good will of colleagues, clients and neighbors. After teaching Class Action Litigation at the University of Miami for over 26 years, in 2016, Adam Moskowitz, along with his other co-counsel in the force placed cases, organized the University of Miami Class Action Conference, and annual event which included Class Action Panels with various federal judges, state attorney generals and numerous plaintiff and defense counsel and awards scholarships to students interested in class action litigation.

# 2019 'Family of the Year'

*We Salute the Moskowitz Family, honored as the Committee of 100's 2019 'Family of the Year'*

Each year, Temple Beth Am is proud to recognize an outstanding family of volunteers. Congratulations to the **Moskowitz Family** — **Jessica**, **Adam, Serafina, Michael** and **Samantha** — who were honored on March 10, 2019 as recipients of the **Committee of 100's 2019 "Family of the Year" Award**, for their continued participation in our Temple community and their ongoing commitment to congregational leadership.



**Jessica**'s TBAM journey began almost a decade ago in the Tot Shabbat and Mommy and Me programs, with the oldest of her three Temple Beth Am Day School students **Serafina**. She has been involved as a lay leader in the Temple Beth Am Day School for several years, including being a room parent, and for two years was Co-Chair of the Day School Annual Auction (2017 and 2018). Jessica is a member of the Day School Board, and is now Co-President of **PATIO** (Parent and Teacher Involvement Organization). She previously chaired the Grandparents & Special Friends Day Committee, served as Vice

President of the Elementary School on the PATIO Board and is currently enrolled in Temple Beth Am's *Atideynu* leadership training program.

**Adam**, founding partner of **The Moskowitz Law Firm**, is in his 26th year on the faculty at the University of Miami School of Law teaching Class Action Litigation, and donates his salary back to the school for student scholarships. He helped establish the annual Class Action Forum at the UM School of Law. Last year, Adam helped organize a new group of parent volunteers to launch the inaugural Day School Chanukah Games on December 21, 2018 — ***watch video***. All 230 elementary school students participated in 12 physical and mental activities, and Opening and Closing Ceremonies. Adam is active in the Alexander Muss High School in Israel program, having been a student and then a *Madrich* (counselor). He is passionate about Israel and works tirelessly in behalf of AIPAC in Washington, DC. A member of the "Beyond the Curve" Capital Campaign Committee, he proudly coaches his daughter's 3rd grade Beth Am Basketball League team and is a frequent guest reader in his childrens' classrooms.



**Serafina** *(pictured at right)* is a third grader at Temple Beth Am Day School where she began her studies in Early Childhood in Junior Pre-Nursery. She enjoys art, tennis, Beth Am Basketball League, spending time with her friends and setting out on her own path in life.

**Michael**, a first grader at Temple Beth Am Day School who also began here in the Early Childhood, also loves playing tennis at Coral Oaks, basketball and spending time with friends and family in Miami and North Carolina.

In Fall 2019, **Samantha**, a Pre-K student, will find her way across the quad to Kindergarten. Eager to learn to read and write, her spunky personality comes shining through, especially during After School U's Hip Hop.

(Family Photo by Anastasia Murphy — ***Stasia Shoots)***

# dbr
## DAILY BUSINESS REVIEW

---

**March 26, 2018**        **Circulation: 25,128/ UMV: 57,146**

---

## National Class Action Litigator Opens Up About Stress, Quitting Drinking

by Celia Ampel

Adam Moskowitz realized a few years ago that he needed to make a change.

One of the top federal class action lawyers in the country, Moskowitz has led enormous cases including force-placed insurance litigation that recovered more than $5 billion for homeowners who alleged their mortgage servicers took kickbacks from insurers.

But with huge victories came a lot of stress — and he wasn't handling it well.

"As the cases became more stressful and they became larger and I was traveling a lot more, I found myself getting more unhealthy," said Moskowitz, who was leading the class action practice at Kozyak Tropin & Throckmorton in Coral Gables. "A lot of the lifestyles of lawyers involve drinking and involve celebration. When you win a big case, you open champagne."

Drinking became his go-to method for relieving stress, and while it wasn't affecting his work, he felt he was on a "path to destruction." Moskowitz realized something had to give.

"Having a beautiful wife and having three kids made me really analyze my situation," he said. "I looked around and there were terrible things happening to people. People were committing suicide that I knew."

A lot of lawyers deal with mental health issues but don't feel they can talk about them, he said. The issue has become a focus of the Florida Bar, particularly after the suicide of powerhouse litigator Ervin Gonzalez last year.

"You're fighting people so often that they're looking for any weakness in you, and you don't want to admit, maybe, that you have a problem," Moskowitz said. "Or you don't want to seek help from those people that you're probably around the most because of this competition and how vicious our industry can be."

Moskowitz quit drinking and got back to old habits of running races and practicing yoga. The resulting mental clarity gave the 50-year-old the resolve to strike out on his own, leaving the firm he'd joined as a second-year associate in 1993. He still has working and personal relationships with his old partners at Kozyak Tropin, but that firm wasn't his dream.

"I want my own future," he said. "I want to create my own legacy and have my own traditions and really focus in on class actions."

Two months after founding the Moskowitz Law Firm with partner



J. ALBERT DIAZ

Coral Gables litigator Adam Moskowitz said he wants to help stoke honest conversations about stress and mental health in the legal profession.

---

### ADAM MOSKOWITZ

**Born:** 1967, New York City

**Spouse:** Jessica Moskowitz

**Children:** Serafina, Michael, Samantha

**Education:** University of Miami, J.D., 1993; Syracuse University, B.A., 1989

**Experience:** Founding and managing partner, The Moskowitz Law Firm, 2018-present; Partner, associate and class action chairman, Kozyak Tropin & Throckmorton, 1993-2018; Associate, Friedman, Rodriguez, Ferraro & St. Louis, 1993

---

Howard Bushman, Moskowitz leads a firm with four attorneys, several support staff and an office in downtown Coral Gables. He admits he's scared, but mentors such as legendary Miami attorney Aaron Podhurst told him they were scared, too — and it all worked out.

Moskowitz knows about perseverance, starting with his upbringing after his father left.

"My mom was amazing," he said. "With nothing, she moved to Miami with my sister and I, and she worked five jobs. Five jobs. She was a nurse. She was a receptionist. She was a hostess. She did summer jobs — she worked at my summer camp as the nurse so we could go for free."

Moskowitz said his mother also begged a private school to let him attend on a scholarship. From there he went to college, studied abroad in London and worked in Israel, all thanks to her.

### BENLATE CASES

When he graduated from the University of Miami School of Law, he joined a five-attorney firm that sent him during his second week to speak with a grower whose claimed his plants were dying because of the DuPont Co. fungicide Benlate. The firm took about 70 similar cases.

"They said, 'Adam, you go handle them,' " Moskowitz said. " 'You go travel around the state of Florida to Apopka, to Dade City, to Plant City, to Tallahassee.' I was a first-year associate. I knew nothing. I was getting killed. … I was learning trial by fire."

But he broke the cases open during a trip to Costa Rica when he learned about Benlate studies done there that produced "horrible" results. In sworn interrogatories, DuPont said it had not done any testing in Costa Rica. Moskowitz's firm made a long-shot move and asked the judge to strike the pleadings and find against DuPont on liability — and she did.

The resulting settlements led to infighting over money and ethical issues among the partners, and the firm broke up. Moskowitz decided to take his cases with him to Kozyak Tropin. As a second-year associate, he negotiated a contract that would give him a percentage of the fees. Soon afterward, he did the openings and closings for a trial that led to a $130 million jury verdict against DuPont.

Forced-place insurance has been much of Moskowitz's focus for the past decade. He's also known for representing victims of Scott Rothstein's $1.2 billion Ponzi scheme and serving as lead counsel in a currency-conversion class action against American Express

and securities litigation against Lancer Partners, among other cases.

At his new firm, he's leading class action litigation alleging life insurance companies are charging illegal rates to people near the end of their lives.

### TAKE CARE

His career isn't not slowing down. But Moskowitz now understands the importance of taking care of himself. He's thrilled about organizing the kids' field day at his synagogue, quipping that these days, he'd rather make the Temple Beth Am Commentator than the front page of the Wall Street Journal.

Moskowitz hopes he can inspire even one attorney struggling with drinking or stress to do something about it.

"The tragedies are these people who commit suicide and they leave their children orphans," he said, beginning to choke up. "We had somebody in our school who died — her son is in our son's class. I can only imagine if my son grew up without a father. Maybe if that lawyer or that person says, 'Yeah, things are rough, but you know, Adam went through it, and he's a tougher person as a result of dealing with it. Maybe I'll go see somebody. Maybe I'll go talk to somebody.' "

*Celia Ampel covers South Florida litigation. Contact her at campel@alm.com or on Twitter at @CeliaAmpel.*

# Exhibit 4

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA
FORT LAUDERDALE DIVISION

CASE NO: 20-60633-CIV-SMITH

VINCENT J. MORRIS and MICHAEL LUZZI,
on behalf of themselves and all others similarly
situated,

                    Plaintiffs,

PHH MORTGAGE CORPORATION d/b/a
PHH MORTGAGE SERVICES, on its own
behalf and as successor by merger to OCWEN
LOAN SERVICING, LLC, a New Jersey
Corporation, and OCWEN LOAN
SERVICING, LLC, a Florida Limited Liability
Company,

                    Defendants.

_____/

**[PROPOSED] ORDER GRANTING MOTION FOR PRELIMINARY APPROVAL OF
CLASS ACTION SETTLEMENT, CONDITIONALLY CERTIFYING A CLASS FOR
SETTLEMENT PURPOSES, DIRECTING THE ISSUANCE OF CLASS NOTICE, AND
SCHEDULING A FINAL APPROVAL HEARING**

The Parties and their respective counsel have entered into a Second Amended Stipulation

of Settlement and Release (the "Agreement"), which, with its incorporated exhibits, sets forth the

terms of the Parties' agreement, to settle and dismiss this litigation on a class-action basis (the

"Settlement") subject to the Court's approval.  On October 18, 2022, Plaintiffs Vincent J. Morris

and Michael Luzzi[1] jointly filed a motion for preliminary approval of the Settlement (ECF No.

178).  Contemporaneously, Defendant PHH Mortgage Corporation ("PHH"), individually and as

_____

[1] The parties agreed to dismiss without prejudice the claims of Plaintiffs Simmons and Upton, who
are not members of either Settlement Class. Simmons and Upton filed notices of voluntary
dismissal on September 23, 2022 (ECF No. 176).

1

successor by merger to named Defendant Ocwen Loan Servicing, LLC ("Ocwen")[2], filed a Notice of Compliance regarding the notice requirements of the Class Action Fairness Act of 2005 ("CAFA"), 28 U.S.C. § 1715, with respect to the Settlement (ECF No. __).  The Court has reviewed Plaintiffs' motion for preliminary approval, Defendants' separate notice motion regarding CAFA compliance (ECF No. __), the Settlement,[3] and the pleadings filed to date in this matter to determine whether the proposed Settlement Class should be preliminarily approved. Having fully considered the Parties' motions, and the arguments offered by counsel, **IT IS HEREBY ORDERED, DECREED, AND ADJUDGED AS FOLLOWS:**

1.      Plaintiffs' motion for preliminary approval of the Settlement is **GRANTED**.

2.      **Partial Stay of this Action**.  All non-settlement-related proceedings in the Action are hereby stayed and suspended until further order of the Court.

3.      **Jurisdiction**.  The Court finds that it has subject matter jurisdiction over this Action pursuant to 28 U.S.C. § 1331 and 28 U.S.C. § 1332(d)(2)(A), including jurisdiction to approve and enforce the Settlement and all orders and decrees that have been entered or which may be entered pursuant thereto.  The Court also finds that it has personal jurisdiction over the Parties and, for purposes of consideration of the proposed Settlement, over each of the members of the Settlement Class defined below (*see Phillips Petroleum Co. v. Shutts*, 472 U.S. 797 (1985)), and that venue is proper in this District pursuant to 28 U.S.C. § 1391.

4.      **Conditional Class Certification for Settlement Purposes Only**.  The Court is presented with a proposed settlement prior to a decision on class certification, and must therefore

---

[2] Although named as a Defendant in this action, Ocwen no longer exists as a standalone entity. PHH is Ocwen's successor by merger for the purposes of the claims asserted in this action.  As used herein, "Defendants" refers to both PHH and Ocwen.

[3] The definitions in Section II.1 of the Agreement are hereby incorporated as though fully set forth in this Order, and capitalized terms shall have the meanings attributed to them in the Agreement.

determine whether the proposed Settlement Class satisfies the requirements for class certification under Federal Rule of Civil Procedure 23, albeit for purposes of settlement. *See, e.g.*, *Amchem Prods., Inc. v. Windsor*, 521 U.S. 591, 620-21 (1997). The proposed Settlement Class includes each of the following:

The **"FDCPA Class"[4]** is defined as (A) all borrowers on residential mortgage loans secured by mortgaged property in the United States whose mortgage loans were serviced but not owned by Ocwen  and to which Ocwen acquired servicing rights when such loans were 30 days or more delinquent on their loan payment obligations, and who, at any time during the period from March 25, 2019 through and including August 17, 2022, paid a Convenience Fee to Ocwen that was not refunded or returned; PLUS (B) all borrowers on residential mortgage loans secured by mortgaged property in the United States whose mortgage loans were serviced but not owned by PHH and to which PHH acquired servicing rights when such loans were 30 days or more delinquent on their loan payment obligations, and who, at any time during the period from March 25, 2019 through and including August 17, 2022, paid a Convenience Fee to PHH that was not refunded or returned.

Excluded from the FDCPA Class are (a) borrowers whose loans were included as class loans in the previously approved class action settlement in *McWhorter, et al. v. Ocwen Loan Servicing, LLC, et al.*, No. 2:15-cv-01831-MHH (N.D. Ala.); (b) borrowers whose loans make them potential members of the proposed settlement classes in *Torliatt v. Ocwen Loan Servicing, LLC*, Case Nos. 3:19-cv-04303-WHO, 3:19-cv-04356-WHO (N.D. Cal.), or *Thacker v. PHH Mortgage Corp.*, Case no. 5:21-cv-00174-JPB (Bailey) (N.D. W. Va.), whether or not those borrowers timely and validly exclude themselves from those settlement classes; (c) borrowers who are or were named plaintiffs in any civil action other than this Action which challenges Convenience Fees charged by a PHH Defendant that was initiated against either PHH Defendant on or before the date the Agreement was fully executed; (d) the PHH Defendants' board members and executive level officers; and (e) the federal district and magistrate judges assigned to this Action, along with persons within the third degree of relationship to them.

The **"Florida Class"** is defined as all borrowers on residential mortgage loans secured by mortgaged property in the State of Florida who, at any time during the period from March 25, 2016 to August 17, 2022, paid a Convenience Fee to either Ocwen or PHH that was not refunded or returned.

Excluded from the Florida Class are (a) borrowers whose loans were included as class loans in the previously approved class action settlement in *McWhorter, et al. v. Ocwen Loan Servicing, LLC, et al.*, No. 2:15-cv-01831-MHH (N.D. Ala.); (b) borrowers who are or were named plaintiffs in any civil action other than this action which challenges Convenience Fees charged by a PHH Defendant that was initiated against either PHH Defendant on or before the date the Agreement was fully executed; (c) borrowers in the

---

[4] "FDCPA" refers to the federal Fair Debt Collection Practices Act.

"FDCPA Class" defined above who did not also make an additional Convenience Fee payment to the PHH Defendants between March 25, 2016 and March 24, 2019; (d) the PHH Defendants' board members and executive level officers; and (e) the federal district and magistrate judges assigned to this Action, along with persons within the third degree of relationship to them. For the avoidance of doubt, a borrower in the FDCPA Class who also paid a fee to either PHH Defendant between March 25, 2016 and March 24, 2019, inclusive, and who otherwise meets the definition of the Florida Class would be in both the FDCPA Class and the Florida Class.

"In deciding whether to provisionally certify a settlement class, a court must consider the same factors that it would consider in connection with a proposed litigation class—*i.e.*, all Rule 23(a) factors and at least one subsection of Rule 23(b) must be satisfied—except that the Court need not consider the manageability of a potential trial, since the settlement, if approved, would obviate the need for a trial." *In re Checking Account Overdraft Litig.*, 275 F.R.D. 654, 659 (S.D. Fla. 2011). The Court must also be satisfied that the proposed class "is adequately defined and clearly ascertainable." *Little v. T-Mobile USA, Inc.*, 691 F.3d 1302, 1304 (11th Cir. 2012). The Court conditionally finds and concludes, for settlement purposes only, that:

a. The Settlement Class is ascertainable. A class is ascertainable if it is "adequately defined such that its membership is capable of determination." *Cherry v. Dometic Corp.*, 986 F.3d 1296, 1304 (11th Cir. 2021). Here, the proposed definitions s of the Florida Class and the FDCPA Class are based on objective criteria, all of which are determinable from PHH's business records. *See* Declaration of Kevin Campbell (ECF No. 177) ("Campbell Decl.") at ¶¶ 5-6. Individual, subjective inquiries to identify who may be a member of the Settlement Class are unnecessary. *See Bohannan v. Innovak Int'l, Inc.*, 318 F.R.D. 525, 530 (M.D. Ala. 2016) (proposed class was ascertainable where membership in the class was based on objective criteria and the defendant's data could be used to easily identify the putative class members).

b. The Settlement Class also easily satisfies the numerosity requirement of Rule 23(a)(1). *Cox v. Am. Cast Iron Pip Co.*, 784 F.2d 1546, 1553 (11th Cir. 1986) ("[W]hile there

is no fixed numerosity rule, generally less than twenty-one is inadequate, more than forty adequate, with numbers between varying according to other factors."). The Settlement is comprised of 141,563 primary, joint and/or co-borrowers on the 105,314 home mortgage loans who paid a Convenience Fee to Defendants between March 26, 2016 and August 17, 2022, inclusive, for making a loan payment by telephone, interactive voice response telephone system ("IVR") or the internet. *See* Campbell Decl. at ¶ 6. Of those 105,314 Class Loans, 33,449 qualify for membership in the FDCPA Class, while 75,861 qualify for membership in the Florida Class. *Id.* There is overlap between the FDCPA Class and Florida Class, with 3,996 loans qualifying for membership in both classes. *Id.*

        c.    The commonality requirement of Rule 23(a)(2) is also satisfied for purposes of settlement. To satisfy Rule 23(a)(2), there must be "questions of law or fact common to the class." Fed. R. Civ. P. 23(a)(2). Commonality is met when the claims of all class members "depend upon a common contention," with "even a single common question" sufficing. *Wal-Mart Stores, Inc. v. Dukes*, 564 U.S. 338, 350, 359 (2011) (citation omitted); *Williams v. Mohawk Indus., Inc.*, 568 F.3d 1350, 1355 (11th Cir. 2009) (commonality of claims "requires that there be at least one issue whose resolution will affect all or a significant number of the putative class members" (internal citations omitted)). Every key issue in the Action stems from the same alleged course of conduct: Defendants charging Settlement Class Members Convenience Fees to make their mortgage payments by telephone via live operator, by IVR, or via the internet. There are issues raised in this Action that are common to each Settlement Class Member, including, among other things: (a) whether charging a fully-disclosed and agreed-to Convenience Fee for a separate payment service that a servicer is never required to offer and a borrower is not required to use violates the FDCPA, the Florida Consumer Collection Practices Act ("FCCPA"), the Florida

Deceptive and Unfair Trade Practices Act ("FDUTPA"), or any other applicable law; (b) whether Defendants' Convenience Fees are permitted by law when charged for use of a payment method not referenced in the loan documents; and (c) whether Settlement Class Members are entitled to refunds or damages under Section 1692k of the FDCPA, under the FCCPA, under the FDUTPA, or for breach of contract as a result of Defendants' alleged conduct.  As a result, for purposes of settlement only, Rule 23(a)'s commonality requirement is satisfied.  *Muzuco v. Re$ubmitit, LLC*, 297 F.R.D. 504, 515 (S.D. Fla. 2013) (concluding FDCPA class satisfied Rule 23's commonality requirement because class was uniformly charged a disputed fee); *accord Jones v. Advanced Bureau of Collections LLP*, 317 F.R.D. 284, 291 (M.D. Ga. 2016) (commonality satisfied in FDCPA class action where class members were subjected to a common course of conduct by the defendant); *Drossin v. Nat'l Action Fin. Servs., Inc.*, 255 F.R.D. 608, 615-16 (S.D. Fla. 2009) (same).

       d.     The Settlement Class also satisfies the typicality requirement of Rule 23(a)(3).  The test of typicality is "whether other members [of the class] have the same or similar injury, whether the action is based on conduct which is not unique to the named class plaintiffs, and whether other class members have been injured by the same course of conduct."  *In re Checking Account Overdraft Litig.*, 307 F.R.D. 630, 641 (S.D. Fla. 2015) (quoting *Hanon v. Dataprods. Corp.*, 976 F.2d 497, 508 (9th Cir. 1992)).  The typicality requirement "may be satisfied even though varying fact patterns support the claims or defenses of individual class members, or there is a disparity in the damages claimed by the representative parties and the other members of the class," *In re Domestic Air Transp. Antitrust Litig.*, 137 F.R.D. 677, 698 (N.D. Ga. 1991), so long as the claims or defenses of the class and class representatives "arise from the same events, practice, or conduct and are based on the same legal theories," *Navelski v. Int'l Paper Co.*,

6

244 F. Supp. 3d 1275, 1306 (N.D. Fla. 2017) (citing *Kornberg v. Carnival Cruise Lines, Inc*., 741 F.2d 1332, 1337 (11th Cir. 1984)). Here, Plaintiffs allege that they are situated identically with respect to every other Settlement Class Member. Plaintiffs have alleged that they suffered the same injuries as every other Settlement Class Member by being charged Convenience Fees when paying their mortgage payments by telephone, IVR, or the internet, even though such fees were allegedly not authorized by their loan documents and allegedly not otherwise permitted by law. For purposes of class settlement, this is sufficient to satisfy Rule 23(a)'s typicality requirement. *Wright v. Circuit City Stores, Inc.*, 201 F.R.D. 526, 539 (N.D. Ala. 2001) ("Typicality is satisfied where the claims of the class representatives arise from the same broad course of conduct [as] the other class members and are based on the same legal theory."); *accord Hunt v. Check Recovery Sys., Inc.*, 241 F.R.D. 505, 501-11 (N.D. Cal. 2007) (concluding FDCPA class satisfied Rule 23's typicality requirement because common claim was that defendant had had attempted to collect improper fees and charges from class members); *O'Dell v. Nat'l Recovery Agency*, 291 F. Supp. 3d 687, 698-99 (E.D. Pa. 2018) (certifying FDCPA class after finding that the claims of the named plaintiff and putative class members were typical, in that the common allegation was that defendant had improperly re-aged the accounts of the class).

e. Plaintiffs are adequate representatives of the Settlement Class under Rule 23(a)(4). All have standing (*see* Motion for Preliminary Approval ECF No. 178 at 18), are members of the Settlement Class they seek to represent (Plaintiff Morris for the Florida Class and Plaintiff Luzzi for the FDCPA Class (*see* ECF No. 97-1 ¶ 5)), and the Court is aware of no antagonistic interests that exist between Plaintiffs and the Settlement Class Members. The Court is also satisfied that Class Counsel have the qualifications and experience necessary to undertake this litigation and serve as counsel for the Settlement Class. *See, e.g., Feller, et al. v. Transamerica*

*Life Ins. Co.*, No. 16-cv-01378-CAS (C.D. Cal.) ("*Feller*") (appointed Plaintiffs' counsel in a finally approved $195 million life insurance settlement); *Belanger v. RoundPoint Mortgage Servicing Corporation, et al.*, Case No. 1:17-cv-23307 (S.D. Fla.) (appointed Plaintiffs' counsel as class counsel and finally approved class action settlement regarding force placed property insurance); *Checa Chong v. New Penn Financial, LLC, d/b/a Shellpoint Mortgage Servicing*, No. 9:18-cv-80948-ROSENBERG/REINHART, ECF No. 50 (S.D. Fla. Sept. 13, 2019) (same); *Quarashi v. M&T Bank Corp*, No. 3:17-cv-6675, ECF No. 83 (D.N.J. June 24, 2019); *Smith v. Specialized Loan Servicing, LLC, et al.*, No. 3:17-cv-06668, ECF No. 68 (D.N.J. Apr. 1, 2019) (same); *Rickert v. Caliber Home Loans, Inc., et al.*, No. 3:17-cv-06677 (D.N.J. Apr. 1, 2019) (same).

       f.     In addition to meeting all four of Rule 23(a)'s prerequisites for certification, a proposed class of claims seeking monetary relief also must satisfy Rule 23(b)(3)'s additional requirements—predominance and superiority.  As detailed below, both the predominance and superiority requirements of Rule 23(b)(3) are satisfied.

       i.     While Rule 23(a)(2) asks whether there are issues common to the class, Rule 23(b)(3) asks whether those common issues predominate over "issues that are subject only to individualized proof." *Jackson v. Motel 6 Multipurpose, Inc.*, 130 F.3d 999, 1005 (11th Cir. 1997).  Rule 23(b)(3)'s predominance requirement tests "whether [the] proposed class[] [is] sufficiently cohesive to warrant adjudication by representation." *Carriulo v. Gen. Motors Co.*, 823 F.3d 977, 985 (11th Cir. 2016) (citing *Anchem Prods., Inc. v. Windsor*, 521 U.S. 591, 623–24 (1997)).  Whether common issues predominate depends on "the elements of the underlying cause of action." *Erica P. John Fund, Inc. v. Halliburton Co.*, 563 U.S. 804, 809 (2011).  Here, as detailed above, the elements of the Settlement Class Members' claims present common factual

and legal questions, including but not limited to (a) whether charging a fully-disclosed and agreed-to Convenience Fee for a separate payment service that a servicer is never required to offer and a borrower is not required to use violates the FDCPA, the Florida Consumer Collection Practices Act ("FCCPA"), the Florida Deceptive and Unfair Trade Practices Act ("FDUTPA"), or any other applicable law; (b) whether Defendants' Convenience Fees are permitted by law when charged for use of a payment method not referenced in the loan documents; and (c) whether Settlement Class Members are entitled to damages under Section 1692k of the FDCPA, under the FCCPA, or under the FDUTPA as a result of Defendants' alleged conduct.   For the purposes of Settlement, the Court finds that these common issues of law and fact predominate over any individualized issues. *See, e.g.*, *Hallmark v. Cohen & Slamowitz, LLP*, 293 F.R.D. 410, 418-19 (W.D.N.Y. 2013) (common issues surrounding claim that defendant violated FDCPA by attempting to collect an improper charge predominated over any individual issues in case); *Bernal v. NRA Grp., LLC*, 318 F.R.D. 64, 75-76 (N.D. Ill. 2016) (predominance satisfied in FDCPA class action alleging that defendant attempted to collect from class members an improper percentage-based collection fee).

        ii.      Rule 23(b)(3) also asks whether the class action device is "superior to other available methods for fairly and efficiently adjudicating the controversy."  For purposes of an opt-out class settlement, the Court concludes that the class action device is superior to other methods of resolving the issues in this Action given there is no negative value to each Plaintiff's claims, given the ability of Settlement Class Members to opt out, "given the large number of claims, the relatively small amount of damages available to each individual,  and given the desirability of consistently adjudicating the claims…." *Roundtree v. Bush Ross, P.A.*, 304 F.R.D. 644, 663 (M.D. Fla. 2015).  And because Plaintiffs seek class certification for settlement purposes, the Court need not inquire into whether this Action, if tried, would present intractable

management problems.  *Amchem Prods., Inc. v. Windsor*, 521 U.S. 591, 620 (1997); *Carriuolo*, 823 F.3d at 988; *In re Am. Int'l Grp., Inc. Sec. Litig.*, 689 F.3d 229, 242 (2d Cir. 2012) ("[M]anageability concerns do not stand in the way of certifying a settlement class.").

5.    Accordingly, for purposes of considering, approving, and effectuating the Settlement and to fairly and adequately protect the interests of all concerned with regard to all claims set forth in the Operative Complaint, the Court conditionally certifies the FDCPA Class and the Florida Class (together, the "Settlement Class") for settlement purposes only.

5.    **Appointment of Class Representatives and Class Counsel**.  The Court hereby appoints Plaintiff Michael Luzzi as the representative of the conditionally certified FDCPA Class and Vincent J. Morris as the representative of the conditionally certified Florida Class.  The Court further designates and appoints Adam M. Moskowitz, Howard M. Bushman, Joseph M. Kaye, and Barbara C. Lewis of the Moskowitz Law Firm, PLLC, who the Court finds are experienced and adequate counsel, as the legal counsel for the Settlement Class ("Class Counsel").  Class Counsel are authorized to represent Plaintiffs and the Settlement Class Members, to enter into and seek approval of the Settlement on behalf of the Settlement Class, and to bind Plaintiffs, all other Settlement Class Members, and themselves to the duties and obligations contained in the Settlement, subject to the final approval of the Settlement by the Court.

6.    **Preliminary Settlement Approval**.  The Court finds, subject to the Fairness Hearing, that the Settlement is sufficiently fair, reasonable, and adequate that it falls within the range of possible approval, and it is in the best interests of the Settlement Class that they be given the opportunity to be heard regarding the Settlement and the opportunity to exclude themselves from the proposed Settlement Class.  *See* MANUAL FOR COMPLEX LITIGATION (FOURTH) § 21.632 (2004).

Further, the Settlement meets the standards for preliminary approval set forth in the amended Rule 23(e). *See In re Payment Card Interchange Fee & Merch. Disc. Antitrust Litig.*, 330 F.R.D. 11, 28 (E.D.N.Y. 2019). The amended Rule 23(e)(2) requires courts to consider whether:

(a) the class representatives and class counsel have adequately represented the class;

(b) the proposal was negotiated at arm's length;

(c) the relief provided for the class is adequate, taking into account:

    i. the costs, risks, and delay of trial and appeal;

    ii. the effectiveness of any proposed method of distributing relief to the class, including the method of processing class-member claims, if required;

    iii. the terms of any proposed award of attorney's fees, including timing of payment; and

    iv. any agreement required to be identified under Rule 23(e)(3); and

(d) the proposal treats class members equitably relative to each other.

Fed. R. Civ. P. 23(e)(2); *In re Payment Card Interchange Fee & Merch. Disc. Antitrust Litig.*, 330 F.R.D. at 29. Providing notice to the Settlement Class Members is justified by the showing that the Court likely will be able to approve the proposed Settlement under Rule 23(e)(2).

The Court further finds that the Settlement substantially fulfills the purposes and objectives of the Action, and offers beneficial relief to the Settlement Class that falls within the range of potential recovery in successful litigation of the FDCPA and Florida state law claims asserted in this Action. Although PHH does not admit any fault or liability in the Settlement, PHH agreed to provide $2,771,068 in relief to be distributed according to the Agreement. The Parties propose that such relief be used first to satisfy any Attorney's Fees and Expenses and Service Awards that the Court may ultimately award, with the remainder then distributed as Individual Allocations to

Plaintiffs and those Settlement Class Members who do not timely exclude themselves from the Settlement Class.

Under the Settlement, PHH has agreed, among other things, to make direct cash payments via check to all Settlement Class Members. Under the Settlement, PHH will make available two Settlement Funds. First, PHH will make available an "FDCPA Settlement Fund" of $1,233,381, which amount is equal to the sum of 32% of the Retained Convenience Fees paid to Ocwen on FDCPA Class Loans from March 25, 2019 through and including August 17, 2022 for borrowers meeting subpart (A) of the definition of the FDCPA Class and 32% of the Retained Convenience Fees paid to PHH on FDCPA Class Loans from March 25, 2019 through and including August 17, 2022 for borrowers meeting subpart (B) of the definition of the FDCPA Class. Second, PHH will make available a "Florida Settlement Fund" of $1,537,687, which amount is equal to 18% of the Retained Convenience Fees paid to Ocwen or PHH by Florida Class Members on Florida Class Loans from March 25, 2016 through August 17, 2022, but excluding Retained Convenience Fees already subject to an allocation from the FDCPA Settlement Fund.

Each FDCPA Class Loan will receive an Individual Allocation from the FDCPA Settlement Fund, calculated as follows: the proportion of Retained Convenience Fees paid to either Ocwen or PHH on that FDCPA Class Loan between March 25, 2019 and August 17, 2022, as compared to the total aggregate amount of all Retained Convenience Fees paid to either Ocwen or PHH on all FDCPA Class Loans during that period. Only Retained Convenience Fees paid to a servicer that serviced but did not own the FDCPA Class Loan and that acquired servicing rights to the FDCPA Class Loan when it was 30 days or more delinquent will be included in these calculations. For the avoidance of doubt, a borrower who qualifies as an FDCPA Class Member because Ocwen acquired servicing rights when the loan was 30 days or more delinquent would be

entitled to and Individual Allocation for the Retained Convenience Fees paid to Ocwen. But if that same FDCPA Class Loan later service transferred to PHH when it was not 30 days or more delinquent, then that borrower on that FDCPA Class Loan would not receive any Individual Allocation from the FDCPA Settlement Fund for the Retained Convenience Fees paid to PHH after the service transfer.

Each Florida Class Loan will receive an Individual Allocation from the Florida Settlement Fund, calculated based on the proportion of Retained Convenience Fees paid to Ocwen or PHH from March 25, 2016 to August 17, 2022 (but excluding Convenience Fee payments captured in the FDCPA Settlement Fund) as compared to the total aggregate amount of all Retained Convenience Fees paid to and retained by either Ocwen or PHH with respect to all Florida Class Loans during that period (but again excluding all Convenience Fees already subject to an allocation from the FDCPA Settlement Fund).

The Court finds that this is an effective method of distributing relief to the Settlement Class, and treats Settlement Class Members equitably relative to each other. At this stage, the Court also finds such relief to be within the range of reasonableness,[5] especially given the risks of success on

---

[5] To warrant preliminary approval, a proposed class settlement should offer a recovery that "falls within th[e] range of reasonableness," which need not be "the most favorable possible result of litigation." *Lazy Oil Co. v. Wotco Corp.*, 95 F. Supp. 2d 290, 338 (W.D. Pa. 1997), *aff'd*, 166 F3d 581 (3d Cir. 1999). Here, the relief offered by the Settlement is roughly 20% of the Settlement Class's potential recovery, and sufficient to warrant preliminary approval of the Settlement given that since 1995, class action settlements typically "have recovered between 5.5% and 6.2% of the class member's estimated losses." *In re Rite Aid Corp. Sec. Litig.*, 146 F. Supp. 2d 706, 715 (E.D. Pa. 2001); *see also Parsons v. Brighthouse Networks, LLC*, No. 2:09-cv-267, 2015 WL 13629647, at *3 (N.D. Ala. Feb. 5, 2015) (noting that a class settlement recovery of between 13% to 20% is "frequently found … to be fair and adequate"); *In re Newbridge Networks Sec. Litig.*, No. 94-cv-1678, 1998 WL 765724, at *2 (D.D.C. 1998) ("[A]n agreement that secures roughly six to twelve percent of a potential trial recovery, while preventing further expenditures and delays and eliminating the risk that no recovery at all will be won, seems to be within the targeted range of reasonableness."); *In re Checking Account Overdraft Litig.*, 830 F. Supp. 2d 1330, 1350 (S.D. Fla. 2011) (9% class recovery "is still within the range of reasonableness").

the merits of Plaintiffs' claims.  Indeed, similar claims have been dismissed here in Florida and elsewhere.[6]  Because it is far from certain that the Settlement Class could prevail at trial or secure class certification in a contested litigation setting, both sides have ample reason to compromise on these terms. At the same time, the Settlement offers meaningful relief now, and the Release contemplated by the Settlement is a limited one, releasing only those claims that relate to or arise in whole or in part from the Convenience Fees charged by Defendants to Settlement Class Members between during the applicable class periods for making loan payments by telephone via live operator, by IVR, by the internet, or by other payment methods not authorized by their loan documents.

Furthermore, in addition to the monetary relief the Settlement provides, it also secures valuable prospective relief for the Settlement Class.  First, the Settlement includes a reduction on the amount that PHH will charge Settlement Class Members for online/web payments from $7.50 to $6.50 for the next two years.  Second, PHH has agreed that the amounts that it charges to Settlement Class Members for telephone/IVR payments—currently $17.50 for telephonic

---

[6] *See Bardak v. Ocwen Loan Servicing, LLC*, No. 8:19-cv-1111, ECF No. 72 (M.D. Fla. August 12, 2020) (dismissing convenience fee claims with prejudice); *Kelly v. Ocwen Loan Servicing, LLC*, No. 3:20-cv-50-J-32JRK, 2020 WL 4428470 (M.D. Fla. July 31, 2020); *Lang v. Ocwen Loan Servicing, LLC*, No. 3:20-CV-81-J-20MCR, ECF No. 21 (M.D. Fla. July 17, 2020); *Turner v. PHH Mortg. Corp.*, No. 8:20-CV-137-T-30SPF, 2020 WL 2517927 (M.D. Fla. Feb. 24, 2020); *Torliatt v. Ocwen Loan Servicing, LLC*, 2020 WL 1904596 (N.D. Cal. April 17, 2020) (dismissing nationwide breach of contract and FDCPA claim); *Caldwell v. Freedom Mortgage Corporation*, Case No. 2020 WL 4747497 (N.D Tex. August 17, 2020) (dismissing breach of contract claims, even on mortgages with deeds of trust insured by the Federal Housing Administration); *Mariscal v. Flagstar Bank FSB*, 2020 WL 4804983 (C.D. Cal. August 4, 2020) (dismissing breach of contract and violations of California's Rosenthal Fair Debt Collection Practices Act and Unfair Competition Law); *Amye Elbert v. Roundpoint Mortgage Servicing Corporation*, 2020 WL 4818605 (N.D. Cal. August 20, 2020) (dismissing California Rosenthal Act and UCL, as well as striking the class allegations).

payments through a live operator and $7.50 for IVR payments—shall remain at or below those levels for a period of two years.   Third, PHH will also add additional disclosures to its website to increase borrower awareness of alternative payment methods that could have lower fees or no fees. Finally, PHH will provide training and scripting to customer service employees to provide additional information and disclosures about Convenience Fees and about alternative payment options that do not involve a fee.  This is eminently fair to all concerned.

These factors all strongly favor the Settlement's preliminary approval.  The Court also finds that the Settlement (a) is the result of serious, informed, non-collusive, arm's length negotiations involving experienced counsel informed and familiar with the legal and factual issues of the Action and reached through protracted mediation sessions with the assistance of independent mediator the Honorable John W. Thornton of JAMS; (b) is sufficient to warrant notice of the Settlement and the Fairness Hearing to the Settlement Class Members; (c) meets all applicable requirements of law, including Federal Rule of Civil Procedure 23, and the Class Action Fairness Act ("CAFA"), 28 U.S.C. § 1715; (d) offers a full and fair remediation to the Settlement Class Members; and (e) is not a finding or admission of liability of Defendants. The Court further finds that Plaintiffs and Class Counsel have adequately represented the Settlement Class. Accordingly, the Court grants preliminary approval of the Settlement under Federal Rule of Civil Procedure 23(e), subject to further consideration at the Fairness Hearing after notice to the Settlement Class Members.

7.     **No Additional Agreements Required to Be Identified**:  The Court has confirmed that there are no agreements required to be identified under Rule 23(e)(3).

8.     **<u>Fairness Hearing</u>**.   A Fairness Hearing shall be held before this Court on _____,   20__,   beginning   at   __:__   a.m./p.m.,   in   Courtroom   __   of   the

15

_____   _____, to determine,

among other things, as set forth in Section 11 of the Agreement, whether (a) the Court has personal

jurisdiction over the Parties and all Settlement Class members and subject matter jurisdiction to

approve the Settlement; (b) the Settlement is fair, reasonable, and adequate such that the Settlement

should be granted final approval by the Court; (c) the certification of the Settlement Class should

be made final for settlement purposes pursuant to Federal Rule of Civil Procedure 23; (d) the Class

Notice implemented pursuant to the Agreement (i) constituted the best practicable notice under the

circumstances; (ii) constituted notice that is reasonably calculated, under the circumstances, to

apprise the Settlement Class of the pendency of the Action, their right to object or exclude

themselves from the Agreement and proposed Settlement; and to appear at the Fairness Hearing;

(iii) was reasonable and constituted due, adequate and sufficient notice to all persons entitled to

receive notice; and (iv) met all applicable requirements of the Federal Rules of Civil Procedure,

the Due Process Clause of the United States Constitution, and the rules of the Court; (e) Class

Counsel and Plaintiffs adequately represented the Settlement Class for purposes of entering into

and implementing the Agreement; (f) to incorporate the Settlement's Release provisions in Section

3 of the Agreement, make the Release effective as of the Final Settlement Date, and forever

discharge the Released Persons as set forth in the Agreement;  (g) Attorneys' Fees and Expenses

should be awarded by the Court to Class Counsel, and in what amount, pursuant to Federal Rule

of Civil Procedure 23(h); (h) whether Service Awards should be approved by the Court to

Plaintiffs, and in what amounts; and (i) whether a Final Order and Judgment should be entered,

and this Action thereby dismissed with prejudice, pursuant to the terms of the Agreement.  The

Court may adjourn or reschedule the Fairness Hearing without further notice to the Settlement

Class Members.

9.  **Further Submissions by the Parties**.  Any application by Class Counsel for Attorneys' Fees and Expenses and for Service Awards to the Plaintiffs shall be filed with the Court no later than fourteen (14) days before the Objection/Exclusion Deadline.  The Settlement Administrator shall promptly post any such application to the Settlement Website after its filing with the Court.  All other submissions of the Parties in support of the proposed Settlement, or in response to any objections submitted by Settlement Class Members, shall be filed no later than ten (10) days before the Fairness Hearing.  The Settlement Administrator is directed to file a list reflecting all requests for exclusion it has received from Settlement Class Members with the Court no later than ten (10) days before the Fairness Hearing.

10.  **Administration**.  The Court authorizes and directs the Parties to establish the means necessary to administer the proposed Settlement, and implement the class notification process in accordance with the terms of the Settlement.  The Parties are hereby authorized to retain RG/2 Claims Administration LLC to serve as the Settlement Administrator, at Defendants' expense, to aid in implementing the terms of the Settlement.

11.  **Notice to Federal and State Regulators**.  The Court has reviewed the Defendants' notice of compliance with the requirements of CAFA, as codified at 28 U.S.C. § 1715, and the attached exhibits.  The Court finds and concludes that the form and contents of, and information provided by, the notices given by Defendants to federal and state regulatory officials, as well as the identity of the officials to whom those notices were sent, to be reasonable, proper, and in full compliance with the requirements of 28 U.S.C. § 1715.  As such, the Court finds that Defendants need not provide any further or supplemental notices under CAFA, unless otherwise ordered or agreed in response to a request by a recipient of the CAFA notice.

12.  **Notice to the Settlement Class**.  The Court approves, as to both form and content,

the Class Notice attached to the Settlement, as well as the proposed plan and methodology for distributing that notice to the Settlement Class Members as set forth in Section 7 of the Settlement. Accordingly,

       a.      The Court orders the Settlement Administrator, within twenty-eight (28) days following entry of this Preliminary Approval Order and subject to the requirements of this Preliminary Approval Order and the Settlement, to cause the Class Notice to be mailed, by First-Class U.S. Mail, proper postage prepaid, to the Settlement Class Members identified as borrowers in Defendants' records on each Class Loan, addressed to the mailing address of record for that Class Loan as reflected in Defendants' records.   The Court further orders the Settlement Administrator to: (i) prior to mailing, attempt to update the last known mailing addresses for each Class Loan as reflected in Defendants' records through the National Change of Address system or similar databases; (ii) promptly re-mail any Class Notices that are returned by the United States Postal Service with a forwarding address and continue to do so with respect to any such returned mail that is received seven (7) days or more prior to the Objection/Exclusion Deadline; and (iii) determine, as soon as practicable, whether a valid address can be located through use of the United States Postal Service's National Change of Address database and/or other reasonable means and without undue cost or delay, for those Class Notices that are returned without a new or forwarding address, and promptly re-mail copies of the Class Notice to any Settlement Class Members for whom the Settlement Administrator is reasonably able to locate valid addresses in accordance herewith, so long as the valid addresses are obtained seven (7) days or more prior to the Objection/Exclusion Deadline.

       b.      Following the entry of this Preliminary Approval Order and prior to the mailing of notice to the Settlement Class Members, the Parties are permitted by mutual agreement

18

to make changes in the font, format, and content of the Class Notice provided that the changes do not materially alter the substance of that notice. Any material substantive changes to those notices must be approved by the Court.

       c.     The Parties shall cause the Settlement Administrator to establish an internet website to inform Settlement Class Members of the terms of the Agreement, their rights, dates and deadlines, and related information. The Settlement Website shall include, in .pdf format, materials agreed upon by the Parties and/or required by the Court, and should be operational and live by the date of the mailing of the Class Notice. At this time, the Court orders that the Settlement Website include the following: (i) the Operative Complaint; (ii) the Agreement, and its exhibits; (iii) a copy of this Preliminary Approval Order; (iv) the Class Notice; and (v) a disclosure, on the Settlement Website's "home page," of the deadlines for Settlement Class Members to seek exclusion from the Settlement Class, to seek exclusion from or to object to the Settlement, as well as the date, time and location of the Fairness Hearing.

       d.     The Parties shall also cause the Settlement Administrator to make advertisements on the internet for the purpose of alerting Settlement Class Members to the settlement website, in a form recommended by the Settlement Administrator and mutually acceptable to the Parties, with an aggregate cost not to exceed $15,000.

       e.     The Parties shall also cause the Settlement Administrator to place a Spanish-language translation of the Class Notice on the Settlement Website at the time the Settlement Website becomes operational and live. The Spanish-language translation shall be created by a federally certified interpreter or translator. However, in the case of conflict, the English-language version of the Class Notice shall control.

       f.     No later than ten (10) days before the date of the Fairness Hearing, the

Settlement Administrator, and to the extent applicable, the Parties, shall file with the Court a declaration or declarations, verifying compliance with the aforementioned class-wide notice procedures.

13. **Findings Concerning the Notice Program**.  The Court finds and concludes that the form, content, and method of giving notice to the Settlement Class as described in this Preliminary Approval Order: (a) will constitute the best practicable notice under the circumstances; (b) is reasonably calculated, under the circumstances, to apprise Settlement Class Members of the pendency of this Action, the terms of the proposed Settlement, and of their rights under and with respect to the proposed Settlement (including, without limitation, their right to object to or seek exclusion from, the proposed Settlement); (c) is reasonable and constitutes due, adequate, and sufficient notice to all Settlement Class Members and other persons entitled to receive notice; and (d) satisfies all applicable requirements of law, including, but not limited to, 28 U.S.C. § 1715, Federal Rule of Civil Procedure 23(c), and the United States Constitution (including the Due Process Clause).  The Court further finds that the Class Notice is written in simple terminology, and is readily understandable.

14. **Cost Obligations for the Notice Program**.  All Costs of Administration, including those associated with providing notice to the Settlement Class as well as in administering the terms of the Settlement, shall be paid by Defendants as set forth in the Agreement.  In the event the Settlement is not approved by the Court, or otherwise fails to become effective, neither Plaintiffs, nor Class Counsel, nor the Settlement Class Members shall have any obligation to Defendants for such costs and expenses.

15. **Communications with Settlement Class Members**.  The Court authorizes Defendants to communicate with Settlement Class Members, potential Settlement Class Members,

and to otherwise engage in any other communications within the normal course of Defendants'
business. However, Defendants are ordered to refer any inquiries by Settlement Class Members or
potential Settlement Class Members about the Settlement to the Settlement Administrator or Class
Counsel.

16.     **Preliminary Injunction**.  To protect the Court's jurisdiction and ability
to determine whether the Settlement should be finally approved, pending such decision
all Potential Settlement Class Members are hereby preliminarily enjoined (i) from directly or
indirectly filing, commencing, participating in, or prosecuting (as class members or otherwise) any
lawsuit in any jurisdiction asserting on their own behalf claims that would be Released Claims
if this Settlement is finally approved, unless and until they timely exclude themselves from
the Settlement Class as specified in the this Order and in the Agreement and its exhibits; and
(ii) regardless of whether they opt out, Potential Settlement Class Members are further
preliminarily enjoined from directly or indirectly filing, prosecuting, commencing, or
receiving proceeds from (as class members or otherwise) any separate purported class action
asserting, on behalf of any Settlement Class Members who have not opted out from the
Settlement Class, any claims that would be Released Claims if this Settlement receives final
approval and becomes effective.

17.     **Exclusion ("Opting Out") from the Settlement Class**.  Any Settlement Class
Member who wishes to be excluded from the Settlement Class must submit a written request for
exclusion to the Settlement Administrator, mailed sufficiently in advance to be received by the
Settlement Administrator by the Objection/Exclusion Deadline.  A request for exclusion must
comply with the requirements set forth in Section 8 of the Agreement and must: (a) contain a
caption or title that identifies it as "Request for Exclusion in *Morris v. PHH* (case number 0:20-

cv-60633-RS)"; (b) include the Potential Settlement Class Member's name, mailing and email addresses, and contact telephone number; (c) specify that he or she wants to be "excluded from the Settlement Class" and identify the Class Loan number(s) for which he or she seeks exclusion from the Settlement; and (d) be personally signed by the Settlement Class Member. A request for exclusion may not request the exclusion of more than one member of the Settlement Class; provided, however, that an exclusion request received from one Settlement Class Member will be deemed and construed as an exclusion request by all co-debtors, joint-debtors, and multiple borrowers on the same Class Loan. The loan number for each Class Loan shall be included in the Class Notice sent to the Settlement Class Members identified as borrowers with respect to that Class Loan.

18.     Any Settlement Class Member who timely requests exclusion consistent with these procedures shall not: (a) be bound by a final judgment approving the Settlement; (b) be entitled to any relief under the Settlement; (c) gain any rights by virtue of the Settlement; or (d) be entitled to object to any aspect of the Settlement.

19.     Settlement Class Members who do not exclude themselves from the Settlement Class in full compliance with the requirements and deadlines of this Preliminary Approval Order shall be deemed to have forever consented to the exercise of personal jurisdiction by this Court and shall have waived their right to be excluded from the Settlement Class and from the Settlement, and shall thereafter be bound by all subsequent proceedings, orders, and judgments in this Action, including but not limited to the Release contained in the Settlement, regardless of whether they have requested exclusion from the Settlement Class (but failed to strictly comply with the procedures set forth herein) and even if they have litigation pending or subsequently initiate litigation against Defendants relating to the claims and transactions released in the Action.

20.     **Objections and Appearances**.  Any Settlement Class Member (or counsel hired at any Settlement Class Member's own expense) who does not properly and timely exclude himself or herself from the Settlement Class, and who complies with the requirements of this paragraph and the procedures specified in the Class Notice, may object to any aspect or effect of the proposed Settlement.

a.     Any Settlement Class Member who has not filed a timely and proper written request for exclusion and who wishes to object to the fairness, reasonableness, or adequacy of the Settlement, or to the certification of the Settlement Class, or to the award of Attorneys' Fees and Expenses, or to the Service Award, or to any other aspect or effect of the Settlement, or to the Court's jurisdiction, must file a written statement of objection with the Court no later than the Objection/Exclusion Deadline.

b.     An objection must be in writing, and must: (a) contain a caption or title that identifies it as "Objection to Class Settlement in *Morris v. PHH* (case number 0:20-cv-60633-RS)"; (b) include the Settlement Class Members' name, mailing and email addresses, contact telephone number, and Class Loan number(s) for which an objection is being made; (c) state whether the objection applies only to the individual objection or to the entire class or a subset of the class; (d) state with specificity the specific reason(s), if any, for each of your objections, including all legal support you wish to bring to the Court's attention and all factual evidence you wish to introduce in support of your objection; (e) disclose the name and contact information of any and all attorneys representing, advising, or in any way assisting the Settlement Class Member in connection with the preparation or submission of the objection; (f) state if the objecting Settlement Class Member intends to appear and argue at the Fairness Hearing; and (g) be personally signed by the objecting Settlement Class Member.

c.     To file a written statement of objection, an objector must mail it to the Clerk of the Court sufficiently in advance that it is received by the Clerk of the Court on or before the Objection/Exclusion Deadline, or the objector may file it in person on or before the Objection/Exclusion Deadline at any location of the United States District Court for the Southern District of Florida, except that any objection made by a Settlement Class Member represented by his or her own counsel must be filed through the Court's Case Management/Electronic Case Filing (CM/ECF) system.

d.     Any Settlement Class Member who fails to comply strictly with the provisions in this Preliminary Approval Order for the submission of written statements of objection shall waive any and all objections to the Settlement, its terms, or the procedurals for its approval and shall waive and forfeit any and all rights he or she may have to appear separately and/or to object, and will be deemed to have consented to the exercise of personal jurisdiction by the Court, consented to the Settlement, consented to be part of the Settlement Class, and consented to be bound by all the terms of the Settlement, this Preliminary Approval Order, and by all proceedings, orders, and judgments that have been entered or may be entered in the Action, including, but not limited to, the Release described in the Settlement.  However, any Settlement Class Member who submits a timely and valid written statement of objection shall, unless he or she is subsequently excluded from the Settlement Class by order of the Court, remain a Settlement Class Member and be entitled to all of the benefits, obligations, and terms of the Settlement in the event the Settlement is given final approval and the Final Settlement Date is reached.

21.     **Termination of Settlement**.     This Preliminary Approval Order, including the conditional class certification contained in this Preliminary Approval Order, shall become null and void and shall be without prejudice to the rights of the Parties or Settlement Class Members, all of

whom shall be restored to their respective positions existing immediately before this Court entered this Preliminary Approval Order, if the Settlement: (a) is not finally approved by the Court, (b) does not become final pursuant to the terms of the Settlement; (c) is terminated in accordance with the Settlement; or (d) does not become effective for any other reason.

22. **Use of this Preliminary Approval Order**. In the event the Settlement does not reach the Final Settlement Date or is terminated in accordance with the terms of the Settlement, then: (a) the Settlement and the Agreement, and the Court's Orders, including this Preliminary Approval Order, relating to the Settlement shall be vacated and shall be null and void, shall have no further force or effect with respect to with respect to any Party in this Action, and shall not be used or referred to in any other proceeding by any person for any purpose whatsoever; (b) the conditional certification of the Settlement Class pursuant to this Preliminary Approval Order shall be vacated automatically, without prejudice to any Party or Settlement Class Member to any legal argument that any of them might have asserted but for the Settlement, and this Action will revert to the status that existed before the Settlement's execution date; (c) this Action shall proceed pursuant to further orders of this Court; and (d) nothing contained in the Settlement, or in the Parties' settlement discussions, negotiations, or submissions (including any declaration or brief filed in support of the preliminary or final approval of the Settlement), or in this Preliminary Approval Order or in any other rulings regarding class certification for settlement purposes, shall be construed or used as an admission, concession, or declaration by or against any Party of any fault, wrongdoing, breach or liability in this Action or in any other lawsuit or proceeding, or be admissible into evidence for any purpose in the Action or any other proceeding by any person for any purpose whatsoever. This paragraph shall survive termination of the Settlement and shall remain applicable to the Parties and the Settlement Class Members whether or not they submit a

written request for exclusion.

23. **Continuing Jurisdiction**. This Court shall maintain continuing exclusive jurisdiction over these settlement proceedings to consider all further applications arising out of or connected with the Settlement or this Preliminary Approval Order, and to assure the effectuation of the Settlement for the benefit of the Settlement Classes.

**IT IS SO ORDERED** this _____ day of _____, 20__.

_____
**RODNEY SMITH**
**United States District Judge**

| Proposed Class Settlement Member | State/Territory |
|---|---|
| ALEXANDER MILLENDEZ | AK |
| ANNA M VAN ORMAN | AK |
| AVEMAMAO MAMAE | AK |
| BETH M MUSLIU | AK |
| BRUCE E WILSON | AK |
| CARI DIONNE MAYO | AK |
| CAROLYN J SPARKS | AK |
| CHERYL GARDNER | AK |
| DANILO A SANTIAGO | AK |
| DARRIN J ANDERSON | AK |
| DONALD L WERHONIG II | AK |
| DUANE B STARK | AK |
| ELIZABETH L SANTIAGO | AK |
| FREDDIE CHRISTIANSEN | AK |
| JACQUELINE D SCHERLE | AK |
| JAMES F DIERINGER III | AK |
| JEREMY G MILLER | AK |
| JILLANNE M INGLIS | AK |
| JON A SMODEY | AK |
| JOSEPH A STARR | AK |
| KATHRYN M BROWNING | AK |
| KELA A HALFMANN | AK |
| KIMBERLY S VOGT | AK |
| LELIS CARMELO B DANCEL | AK |
| LINDA C EVANS | AK |
| LYDIA G QUINN | AK |
| MARGARET M COTE | AK |
| MARIE R MILLER | AK |
| MARK D BROWNING | AK |
| MARK KEOGH | AK |
| MAX A WITHROW | AK |
| MELISSA D GREINER | AK |
| MELISSA L BAGGEN | AK |
| MELY V DANCEL | AK |
| MICHAEL O HUMPHREY | AK |
| MICHAEL W LOWDERMILK | AK |
| MILES A VAN ORMAN | AK |
| NATALIA YEVDOKIMOVA-KEOGH | AK |
| OSA ATIIFALE | AK |
| RISTE VITALE TUUPO | AK |
| ROBERT A SPARKS | AK |
| ROBERT GEORGE | AK |
| RONALD A ANDERSON | AK |
| SARENA GRACE | AK |
| SCOTT D INGLIS | AK |
| SINAPOA MAMAE TUUPO | AK |

*Exhibit 5*

| | |
|---|---|
| SUSAN A REED | AK |
| TERRIE L STARK | AK |
| TODD DONALD HELD | AK |
| ESTATE OF BARBARA R | AL |
| ESTATE OF LOTTIE B B | AL |
| ESTATE OF MATTIE B W | AL |
| ESTATE OF OSCAR F FI | AL |
| A LAURA V HALL | AL |
| ABRAHAM JAMES | AL |
| ADA M LESLIE | AL |
| ADRIAN Y MARTIN | AL |
| ADRIAN Y MARTIN | AL |
| ADRIENNE PUGH | AL |
| ALAN G KELLY JR | AL |
| ALEXANDRIA HILLIARD | AL |
| ALFONZO REESE | AL |
| ALFRED FLUKER JR | AL |
| ALFRED L SCOTT | AL |
| ALFREDA CLAY | AL |
| ALICIA EL-AMIN | AL |
| ALLEN TODD FALKNER | AL |
| AMANDA DANIEL | AL |
| AMANDA MCREE | AL |
| AMANDA MERRITT | AL |
| AMY BARRON | AL |
| AMY RENEA DENSMORE | AL |
| ANDRE MCSHAN | AL |
| ANDRE O JACKSON | AL |
| ANDREW L DORMAN | AL |
| ANDREW LEE | AL |
| ANGELA ALLEN | AL |
| ANGELA B ALLEN | AL |
| ANGELA CALVERT | AL |
| ANGELA D CHAMBERS | AL |
| ANGELA D WEIR | AL |
| ANGELA JEAN WATKINS | AL |
| ANGELA LEANNE TANKERSLEY | AL |
| ANGELA M WILLIAMS | AL |
| ANGELA S JONES | AL |
| ANGELO WILSON | AL |
| ANGENETTE HILL | AL |
| ANGIE SCARBERRY | AL |
| ANGIE SCARBERRY | AL |
| ANIA HUGHES | AL |
| ANITA J BENNETT | AL |
| ANNA CHESLEY | AL |
| ANNE GANNON | AL |

| | |
|---|---|
| ANNIE GEORGE | AL |
| ANNIE J PETTAWAY | AL |
| ANNIE LOIS SMITH | AL |
| ANNIE M GILLIAM | AL |
| ANNIE P DAVIS | AL |
| ANTHONY BARBER | AL |
| ANTHONY BONDS | AL |
| ANTHONY LOVE | AL |
| ANTHONY MINCE | AL |
| ANTIQUEL J KENNEDY | AL |
| ANTOINETTE SHUFORD | AL |
| ANTONIO NIXON | AL |
| ANTONIO WESTRY | AL |
| APRIL L MASON | AL |
| APRIL S MAYO | AL |
| ARCOLA MICHELLE FISHER | AL |
| ARETHA D TRAVIS | AL |
| ARTHUR STURDIVANT | AL |
| ARTHUR WILDER | AL |
| ASHLEY B THOMAS | AL |
| ASHLEY GOODWIN WATSON | AL |
| AUDRA WATKINS | AL |
| AUTUMM M JETER | AL |
| AVIS RASHON FRANKLIN | AL |
| AYN TRAYLOR SADBERRY | AL |
| BARBARA D JONES | AL |
| BARBARA R METCALFE | AL |
| BARBARA STOREY | AL |
| BARBARA THOMPSON | AL |
| BARBARA W LEVERETTE | AL |
| BARRY ALFORD | AL |
| BARRY LEJOSEPH HARRIS | AL |
| BENJAMIN KIRKLAND | AL |
| BERNARD MONTGOMERY | AL |
| BERTHA CROWELL | AL |
| BETTY GILCREST | AL |
| BETTY J EVELY | AL |
| BEULAH BROWN | AL |
| BEVERLY RICHARDSON | AL |
| BEZZIE EVANS | AL |
| BIANACI R LANGFORD | AL |
| BILLIE W MASON | AL |
| BILLY RAY JACKSON | AL |
| BILLY TIDWELL | AL |
| BLANCHE R ROBERTS | AL |
| BOBBY F HAMILTON | AL |
| BOBBY LEE HARTLEY JR | AL |

| | |
|---|---|
| BOBBYE JOHNSON | AL |
| BONNIE H STANLEY | AL |
| BONNIE WARD | AL |
| BRADLEY K HOLIFIELD | AL |
| BRADLEY L OAKLEY | AL |
| BRANDON DANIEL | AL |
| BRANDON V WATKINS | AL |
| BRANDY LEE | AL |
| BRENDA FAYE LITTLE | AL |
| BRENDA FAYE LITTLE | AL |
| BRENDA JOHNSON | AL |
| BRENDA K CULP | AL |
| BRIAN HARTDEGEN | AL |
| BRIAN J DALY | AL |
| BRIAN K SMITH | AL |
| BRIAN SEAN BUTTS | AL |
| BRIAN WILSON | AL |
| BRUCE E WALLACE | AL |
| BRUCE JACKSON MITCHELL | AL |
| BRYAN ARRINGTON | AL |
| CALENCIA SCOTT WALKER | AL |
| CALVIN A DANIEL | AL |
| CALVIN BREWSTER | AL |
| CALVIN BROWN | AL |
| CAMERON HUGHES | AL |
| CANDACE F HILL | AL |
| CANDY D BYRD | AL |
| CARL D SMITH | AL |
| CARLA TURNBOUGH | AL |
| CARLON STEPHENS | AL |
| CARLOS D WALKER | AL |
| CARMEN WIGGINS WHITESIDE | AL |
| CARMENLETI L WALLACE | AL |
| CARMENLITA D HALL | AL |
| CAROL LONGMIRE | AL |
| CAROL LYNN ALLEN | AL |
| CAROL RENEE ROGERS | AL |
| CAROLYN G SELDERS | AL |
| CAROLYN HOWARD | AL |
| CAROLYN MASSEY | AL |
| CARRIE FOWLER | AL |
| CASEY J BALLENGER | AL |
| CASSANDRA STEPHENSON | AL |
| CASSAUNDRA INGE BURKS | AL |
| CASSIE C CANAL | AL |
| CHAD A VANCE | AL |
| CHANDRA C BOWEN | AL |

| | |
|---|---|
| CHANTELL N CLARK | AL |
| CHARLES BENJAMIN GRAYSON | AL |
| CHARLES E SARGENT JR | AL |
| CHARLES F GRIZZARD | AL |
| CHARLES G HAWTHORNE | AL |
| CHARLES GREEN | AL |
| CHARLES H GARDNER | AL |
| CHARLES HALL | AL |
| CHARLES MATHERSON | AL |
| CHARLES MCREE | AL |
| CHARLES TAUNTON | AL |
| CHARLETTE B PRIMM BUSSEY | AL |
| CHARLIE E THOMAS | AL |
| CHARLIE H WYNN | AL |
| CHARLOTTE L FERGUSON | AL |
| CHARLOTTE MCELRATH | AL |
| CHARLOTTE THOMPSON | AL |
| CHENNELLE BEACHAM | AL |
| CHERYL LANE | AL |
| CHESTER L NOBLES | AL |
| CHRISTAL HENTON | AL |
| CHRISTIE A SEALS | AL |
| CHRISTINA CLARK | AL |
| CHRISTINE HENDRIX | AL |
| CHRISTOPHE H MYERS | AL |
| CHRISTY A COLE | AL |
| CHRISTY A COLE | AL |
| CHRISTY LYNN HOPPER | AL |
| CHRISTY LYNN HOPPER | AL |
| CHUNCHARDR MELLERSON | AL |
| CLARENCE PAGE | AL |
| CLAYBORN J GRICE | AL |
| CLIFFORD TERRY GREGG | AL |
| CLINTON M REEVES | AL |
| CLUSTER D COLEY | AL |
| CLYDE E DAVIS | AL |
| CLYDE MINOR | AL |
| COLLEEN TARA PORTER | AL |
| CONNIE B WHITED | AL |
| CONNIE R BAKER | AL |
| CORNELIUS MARTIN JR | AL |
| CORTEZ D PRIGET | AL |
| CRAIG A CURLETTE | AL |
| CRAIG M ZEUNGES | AL |
| CRYSTAL HARMON | AL |
| CURTIS CHARLEY | AL |
| CURTIS PAUL | AL |

| | |
|---|---|
| CURTIS UNDERWOOD | AL |
| CYNTHIA ANN WASHINGTON | AL |
| CYNTHIA C SPARKS | AL |
| CYNTHIA E BUTTS | AL |
| CYNTHIA JEAN CODY KENT | AL |
| CYNTHIA L PETTY | AL |
| CYNTHIA MCCLOUD | AL |
| CYNTHIA PHILLIPS | AL |
| DALLAS C MAYO | AL |
| DAMON R BLANTON | AL |
| DANA HARDIN | AL |
| DANA HARMON | AL |
| DANIEL LESSLEY | AL |
| DANIEL PAUL SELLERS | AL |
| DANIEL SCOTT KELLEY | AL |
| DANIEL SEAN KERFOOT | AL |
| DANIEL W BURKS | AL |
| DANNY D HARRIS | AL |
| DAPHNE S GREER | AL |
| DARIAN L NORTON | AL |
| DARIEN MOORE | AL |
| DARLA HODGES | AL |
| DARLENE E MAJORS | AL |
| DARLENE RELPH | AL |
| DARREL WAYNE WILLIAMS | AL |
| DARREN H MILLER | AL |
| DARREN NEAL BICE | AL |
| DARRICK SCOTT | AL |
| DARRIN L VANSANDT | AL |
| DARRON BROWN | AL |
| DARRYAL GILBERT | AL |
| DARRYL E THOMAS | AL |
| DARRYL KEITH ROBBINS | AL |
| DARRYL L GILLIAM | AL |
| DARRYL P FORD | AL |
| DARYL C GRIDER | AL |
| DARYL S PINER | AL |
| DAVE M BOYKIN | AL |
| DAVID BECK | AL |
| DAVID BRUCE HOLT | AL |
| DAVID CURTIS | AL |
| DAVID DENSMORE | AL |
| DAVID JONES | AL |
| DAVID KAYLOR | AL |
| DAVID L SPENCER | AL |
| DAVID L SPENCER | AL |
| DAVID L TUMBLIN | AL |

| | |
|---|---|
| DAVID O WATSON III | AL |
| DAVID S LOCKHART | AL |
| DAVID S MCCALLIE | AL |
| DAVID STEPHENSON | AL |
| DAVID THOMAS | AL |
| DAVID W COLE | AL |
| DAVID W COLE | AL |
| DAVID W MASON | AL |
| DAVID WOERNER | AL |
| DAVID YATES | AL |
| DEANNA BELL | AL |
| DEBORAH F BRAY | AL |
| DEBORAH L WASHINGTON | AL |
| DEBORAH P TODD | AL |
| DEBRA COLLINS | AL |
| DEBRA FLEMMING | AL |
| DEBRA G WELLS | AL |
| DECYNTHIA BALDWIN | AL |
| DEENA COOK | AL |
| DELOIS B COOK | AL |
| DELOIS WATFORD WARREN | AL |
| DELORES HOLLIFIELD | AL |
| DEMITA RAY | AL |
| DENISE D FORD | AL |
| DENISE F LUCIUS | AL |
| DENISE JONES | AL |
| DENISE JONES WHATLEY | AL |
| DEONNA HORTON | AL |
| DESAMANE JONES | AL |
| DEZONDRIA A CALLOWAY | AL |
| DIANE ZIEGLER | AL |
| DIANNE THOMAS | AL |
| DOMINIC D LUCY | AL |
| DON W PARKER | AL |
| DONALD ARTHUR THOMPSON | AL |
| DONALD CUNNINGHAM | AL |
| DONALD E LOCKETT | AL |
| DONALD F MOORE | AL |
| DONALD R COOK JR | AL |
| DONALD RAY SEWER | AL |
| DONNA CHERYL PAGE | AL |
| DONNA DUKES | AL |
| DONNA GEORGE | AL |
| DONNA M ETHEREDGE | AL |
| DONNA PRESLEY | AL |
| DONNIE COLLIER | AL |
| DONNIE DOLLERSON | AL |

| | |
|---|---|
| DONZELL LANGFORD | AL |
| DOREEN BOCK | AL |
| DOROTHY ADAMS | AL |
| DOROTHY L WINN | AL |
| DOROTHY TOLBERT | AL |
| DOROTHY WHITEHURST | AL |
| DRENA SMITH | AL |
| DUANE HUNTER | AL |
| DUANNE E BOLT | AL |
| DWAYNE MCINTOSH | AL |
| EARL W MAULL | AL |
| EARNEST JACKSON | AL |
| EDDIE CLARK | AL |
| EDDIE L MASSEY JR | AL |
| EDITH B SIMS | AL |
| EDITH E WHITE | AL |
| EDNA T HARRIS | AL |
| EDWANITA R BASKERVILLE | AL |
| EDWARD L NARON | AL |
| EDWARD LEE YARBROUGH | AL |
| EDWARD RAY LAMBERT | AL |
| EDWIN J POWELL | AL |
| ELAINE G MCCHARD | AL |
| ELFREDA D MILLER | AL |
| ELIZABETH A GRAY | AL |
| ELIZABETH ANN FOSTER | AL |
| ELIZABETH BURRELL | AL |
| ELIZABETH HAMMOND | AL |
| ELIZABETH MCKEE | AL |
| ELLEN G SMITH | AL |
| ELLIS W SLUDER | AL |
| EMANUEL C DENARO | AL |
| EMERY LASTER | AL |
| EMILY J GIBSON | AL |
| EMILY SAVAGE | AL |
| EMILY SAVAGE | AL |
| ERIC ATCHISON | AL |
| ERIC YOUNG | AL |
| ERICA D ADAMS | AL |
| ERICA N WAKEFIELD | AL |
| ERNESTINE B KEY | AL |
| EST CLAYTO THEODORE STINSON | AL |
| EST JAMES BARRY HIGHTOWER | AL |
| EST JAMES HAROLD STANDIFER | AL |
| EST JIMMIE LEE WILLIAMS | AL |
| EST JOHN JOSEPH DONOVAN | AL |
| EST LARRY JEROME JOHNSON | AL |

| | |
|---|---|
| EST MARGAR MALLORY MERCHANT | AL |
| EST MORRIS FREDERICK LARSON | AL |
| EST OF GILBERT LEE KILLINGS | AL |
| EST OF JOHN SAMUELS | AL |
| EST WILEY ROBERT CONERLY | AL |
| EST WILLIE CHARLES RICE | AL |
| ESTATE OF BERTHA LEE FLANIGAN | AL |
| ESTATE OF BRUCE LESLIE | AL |
| ESTATE OF CLAYTON THEODORE STINSON | AL |
| ESTATE OF DIANE O ALFORD | AL |
| ESTATE OF E GARRETT | AL |
| ESTATE OF GILBERT LEE KILLINGS | AL |
| ESTATE OF JOHN HENRY MAJORS | AL |
| ESTATE OF JOYIA SMITH | AL |
| ESTATE OF MONROE GANTT JR | AL |
| ESTATE OF REBECCA HOLBERT | AL |
| ESTATE OF SHIRLEY RUTH MOORE | AL |
| ESTATE OF VALERIE SEWER | AL |
| ESTATE OF WILBUR GLE ELLISON | AL |
| ETHEL HIGH BROWN | AL |
| ETINYIA STALLWORTH | AL |
| ETINYIA STALLWORTH | AL |
| EVA KIRSTEN WASHINGTON | AL |
| EVELYN L COLE | AL |
| EVELYN N HUDSON | AL |
| EVELYN S JEFFERSON | AL |
| FANNIE H RAWLS | AL |
| FELIX A PORTER | AL |
| FERNANDO PETERSON | AL |
| FLORENCE N HARRIS | AL |
| FONDA PUGH | AL |
| FORREST C HOUSTON | AL |
| FRANCES GARNER HILLIARD | AL |
| FRANCES S WILEY | AL |
| FRANK A GAYLE | AL |
| FRANK D TYSON | AL |
| FRANK DUKES | AL |
| FRANKLIN BELL | AL |
| FRED M WILSON SR | AL |
| FREDA JONES | AL |
| FREDERICK BLOUNT | AL |
| FREDERICK S BROWN SR | AL |
| FREDERICK S BROWN SR | AL |
| FREDRICK L WILLIAMS | AL |
| GAIL JEANETTE SYKES | AL |
| GAIL WILSON | AL |
| GARTH SHIELDS | AL |

| | |
|---|---|
| GARY A MILLER | AL |
| GARY D DAVIS | AL |
| GARY G BRADFORD | AL |
| GARY GLENN WILKS | AL |
| GARY GLENN WILKS | AL |
| GARY Q ROGERS | AL |
| GEORGE CLARK III | AL |
| GEORGE MICHAEL WHITEHEAD | AL |
| GEORGE T COOPER | AL |
| GERALD DAVIS | AL |
| GERALD PRICE BENNETT JR | AL |
| GERALDINE GARCIA | AL |
| GERALDINE MOYE | AL |
| GERARDO RODRIGUEZ | AL |
| GLENDA MASON | AL |
| GLORIA J PATTERSON | AL |
| GLORIA WILLIAMS | AL |
| GORDON BASIL STINSON | AL |
| GORDON DALE DILBECK | AL |
| GOYA GRANT | AL |
| GRADIE PAUL | AL |
| GREG PRICE | AL |
| GREGORY DUMAS | AL |
| GREGORY GRIFFIN SR | AL |
| GREGORY LEE BALLARD | AL |
| GREGORY M CALHOUN | AL |
| GREGORY PETTAWAY | AL |
| GUY DOUGLAS GOFF | AL |
| GWENDOLYN D HOWARD-HINSON | AL |
| GWENDOLYN F LEWIS FORD | AL |
| GWENDOLYN J FRANCIS | AL |
| HARRY B PRITCHETT | AL |
| HARRY BENJAMIN BOLT | AL |
| HATTIE B RUSSELL MCCALL | AL |
| HEATHER BELLEW | AL |
| HEATHER W VANCE | AL |
| HELEN FEARS | AL |
| HENRY C CARTER | AL |
| HENRY MEL JORDAN III | AL |
| HERBERT JOHNSON | AL |
| HERBERT T BURRELL | AL |
| HERMAN FAVORS | AL |
| HOLLY HALL | AL |
| HOLLY PARKER | AL |
| HOMER C LEE | AL |
| HOYT HARP | AL |
| HUGH L SPENCER SR | AL |

| | |
|---|---|
| INEZ PENNINGTON | AL |
| INGRID D BARNETT | AL |
| IRA J STANFORD | AL |
| IRANETT D HAWKINS | AL |
| IRIS C GOOSBY | AL |
| ISADORE WILLIAMS | AL |
| IVAN PARKER | AL |
| JACK CANNON | AL |
| JACKIE A WILEY | AL |
| JACKSON M TILLEY | AL |
| JACKSON M TILLEY | AL |
| JACOB L DAVIS | AL |
| JACQUELINE HOLTZCLAW | AL |
| JACQUES D HUNTER SR | AL |
| JAIME A VARELA | AL |
| JAMAL THOMAS | AL |
| JAMES A CARTER | AL |
| JAMES A SANDIFER JR | AL |
| JAMES ALAN COKER | AL |
| JAMES C FONDREN | AL |
| JAMES C WELCHER | AL |
| JAMES CLAY FIELDS | AL |
| JAMES D ELLIS | AL |
| JAMES ERIC BASKERVILLE | AL |
| JAMES G PAYNE JR | AL |
| JAMES K BUSH | AL |
| JAMES K HINOTE | AL |
| JAMES KELLEY | AL |
| JAMES R CULP | AL |
| JAMES ROBERT GAMBLE | AL |
| JAMES STOREY | AL |
| JAMIE A SNOWDEN | AL |
| JANICE CONERLY | AL |
| JANICE E ROLLINS | AL |
| JANICE MAE HOUGHTON HOFFMAN | AL |
| JANICE MALONE | AL |
| JANICE MALONE | AL |
| JANICE V CLEMONS | AL |
| JANIE B HILL | AL |
| JANIE B HILL | AL |
| JASON MARK WHITE | AL |
| JASON PAXTON | AL |
| JASON S BOATFIELD | AL |
| JASON W HILL | AL |
| JASON W HILL | AL |
| JEANETTE B THOMPSON | AL |
| JEANETTE JOHNS | AL |

| | |
|---|---|
| JEANETTE JOHNS | AL |
| JEANETTE M HARRIS | AL |
| JEANNIE P HOWELL | AL |
| JEFF NABORS | AL |
| JEFFERY R BYRD | AL |
| JEFFERY S CROSS | AL |
| JEFFREY B SIMMONS | AL |
| JEFFREY TODD CHEEK | AL |
| JENNEFER PAXTON | AL |
| JENNIFER A CUNNINGHAM | AL |
| JENNIFER A ZEUNGES | AL |
| JENNIFER H SELLERS | AL |
| JENNIFER J GORDON | AL |
| JENNIFER L EUBANKS | AL |
| JENNIFER L EUBANKS | AL |
| JEREMY DEWAYNE SHELTON | AL |
| JEREMY J CHAMBERS | AL |
| JERRY CLEARK | AL |
| JERRY JUNKINS | AL |
| JERRY K CALHOUN | AL |
| JERRY LYNN FERRELL | AL |
| JERRY RAY SALTER | AL |
| JERRY WAYNE WALKER | AL |
| JESSICA BROWN | AL |
| JETTYE B STEWART | AL |
| JILL M SMITH | AL |
| JIMMIE D NAPIER | AL |
| JIMMY D CAMPBELL | AL |
| JIMMY M TUCKER | AL |
| JIMMY RAY BRIMER | AL |
| JIMMY WILSON | AL |
| JOCELYN EVANS | AL |
| JODIE HALL ROBBINS JR | AL |
| JOE A THOMPSON | AL |
| JOE E MARSH | AL |
| JOHN A BEAVERS | AL |
| JOHN B BICE | AL |
| JOHN BAILEY | AL |
| JOHN DAVID HAWKINS | AL |
| JOHN FOOTE | AL |
| JOHN FOUSHEE | AL |
| JOHN H BONNER | AL |
| JOHN H SMITH JR | AL |
| JOHN H SMITH JR | AL |
| JOHN HILLIARD | AL |
| JOHN KEVIN HANDLEY | AL |
| JOHN M KING | AL |

| | |
|---|---|
| JOHN P FAIRCLOTH | AL |
| JOHN P WILLIS III | AL |
| JOHN TARVER | AL |
| JOHANN MOORE | AL |
| JOHNFER LANDRUM | AL |
| JOHNNIE M DAVIS | AL |
| JOHNNY DUKES | AL |
| JOHNNY M MONTGOMERY JR | AL |
| JOSE I ATTAR | AL |
| JOSEPH A REEDS | AL |
| JOSEPH H ADAMS | AL |
| JOSEPH TROY ELKINS | AL |
| JOSHUA L JONES | AL |
| JOYCE A DAWSON | AL |
| JOYCE M BRUNER | AL |
| JOYCE MCNEILL | AL |
| JOYCE RICHARDSON | AL |
| JOYCE RICHARDSON | AL |
| JUANITA BUCKHANA | AL |
| JUANITA D WILLIAMS | AL |
| JUANITA SOWELL | AL |
| JUDITH FIELDS | AL |
| JUDITH MEREDITH | AL |
| JUDY GARDNER | AL |
| JUDY S ELLIS | AL |
| JULIE R CROWE | AL |
| JULIE R CROWE | AL |
| JULIE TONEY | AL |
| JULIO E GARCIA JR | AL |
| JURUSHA B ROBINSON | AL |
| JUSTIN S SMITH | AL |
| KARAOCKAS WATKINS | AL |
| KAREN HENRY | AL |
| KAREN KING HANDLEY | AL |
| KAREN SIZEMORE | AL |
| KASHAY L STANFORD | AL |
| KATHIE B SMITH | AL |
| KATHIE HOLMES LEE | AL |
| KATHRYN R SIMPSON | AL |
| KATHY D BRIMER | AL |
| KATHY R HARRIS | AL |
| KATHY SERENA ISBELL | AL |
| KATINA D JASPER | AL |
| KATINA L HIGGINS | AL |
| KATRENIA P TIPPINS | AL |
| KATRINA A SMITH | AL |
| KEENAN COLVIN | AL |

| | |
|---|---|
| KEISHA D SMITH | AL |
| KELLI MACKOWIAK | AL |
| KELLY RAY DOBBINS | AL |
| KELVIN D BENFORD | AL |
| KELVIN MAYE | AL |
| KENNETH BREWER | AL |
| KENNETH C KVALHEIM | AL |
| KENNETH DAILEY | AL |
| KENNETH JASON EDGIL | AL |
| KENNETH R WHITE | AL |
| KENNETH W KEETON JR | AL |
| KENNETH W WALLACE | AL |
| KENNETH WAYNE BENNETT | AL |
| KENNIS L POOLE | AL |
| KENYA V THOMAS | AL |
| KERRICA MONTGOMERY | AL |
| KESCHARNAE L LETT | AL |
| KESHA SHIELDS | AL |
| KESHA SHIELDS | AL |
| KEVIN TRAMMELL | AL |
| KEYUNA SEALS | AL |
| KIM HAWKINS | AL |
| KIM O DIAL | AL |
| KIM TOMBERLIN | AL |
| KIMBERLY ARRINGTON | AL |
| KIMBERLY F NARON | AL |
| KIMBERLY S GRIZZARD | AL |
| KRISTEN KELLEY | AL |
| KRISTI LYNN BICE | AL |
| KRISTIE V BUSH | AL |
| KRISTOFER BROWNFIELD | AL |
| KRISTY S BOWLING | AL |
| KYLE D WILKINSON | AL |
| LAMANSKI V FINCH | AL |
| LAMAR MABRY | AL |
| LAMAR MCCLENDON | AL |
| LAMOURA G DAVIS | AL |
| LARITA Y HARDY | AL |
| LARNTENIA POWELL | AL |
| LARRY BALDWIN | AL |
| LARRY CHARLES WILSON | AL |
| LARRY LYNN SMITH | AL |
| LARRY W FLETCHER | AL |
| LASHEA WILLIAMS | AL |
| LASHONDA FINCH | AL |
| LASONJA D PETTAWAY | AL |
| LATONYA JONES | AL |

| | |
|---|---|
| LAVERNE A BERTIE | AL |
| LAWANDA K MAXWELL | AL |
| LAYNETTE PAYSON JOHNSON DANIEL | AL |
| LEE A JONES | AL |
| LEE ROBERT HARRIS | AL |
| LELA A MAY | AL |
| LEONARD A GOOSBY SR | AL |
| LEQUETTE R HUNTER | AL |
| LEROY MCDADE | AL |
| LESLIE D FLOYD | AL |
| LESLIE D FLOYD | AL |
| LESLIE R SHACK | AL |
| LESTER W COLE JR | AL |
| LILLIE WATFORD JENNINGS | AL |
| LINDA B DAVIS | AL |
| LINDA C GLENN | AL |
| LINDA D FORREST | AL |
| LINDA G HINOTE | AL |
| LINDA J GONZALEZ | AL |
| LINDA MATHERSON | AL |
| LINDA P BROWN | AL |
| LINDORA SCOTT | AL |
| LIONEL JOHNSON | AL |
| LISA H MILLER | AL |
| LISA HARTLEY | AL |
| LISA PIERCE | AL |
| LISA R BROWN | AL |
| LISA UNDERWOOD | AL |
| LISSETTE ALICIA SUAREZ FUNES | AL |
| LOC XUAN LUONG | AL |
| LOIS GARNER | AL |
| LORA L BOSWELL-DORMAN | AL |
| LORENE LAVERNE VINSON | AL |
| LORIS D STINSON | AL |
| LORRAINE GIBBONS | AL |
| LORRAINE SEWARD | AL |
| LOTTIE FIELDS | AL |
| LOUIS ELLIS HUFF | AL |
| LUCY MAE MOORE | AL |
| LULA M GOLDSBY | AL |
| LUTHER TOLBERT | AL |
| LYNN BRAY SR | AL |
| LYNNETTE BONNER-WILSON | AL |
| M DENT BOYKIN | AL |
| MACK L SHANNON JR | AL |
| MALCOLM HOLLIFIELD | AL |
| MALINDA ALLEN | AL |

| | |
|---|---|
| MARCELIA GRAVES | AL |
| MARCHYCA TERMINE PITTS | AL |
| MARCIA G ALLEN LARSON | AL |
| MARCIE J WATKINS | AL |
| MARCUS J JONES | AL |
| MARGARET L ADAMS | AL |
| MARGARET LORETTA GOFF | AL |
| MARGARET TUCKER | AL |
| MARIA PINEDA | AL |
| MARIA PINEDA | AL |
| MARIAN O JOHNSON | AL |
| MARILYN E HAWTHORNE | AL |
| MARILYN MARSHALL | AL |
| MARISA YATES | AL |
| MARK A GORDON | AL |
| MARK ANTONIO WHITESIDE | AL |
| MARK COCHRAN | AL |
| MARK D PROCTOR | AL |
| MARK E TOMBERLIN | AL |
| MARQUIS SULLEN | AL |
| MARSHA A ALEXANDER | AL |
| MARTHA J JURAN | AL |
| MARTI A SCARBOROUGH | AL |
| MARTY ANN WOOLEY | AL |
| MARVA SWANSON | AL |
| MARVIN BROADNAX | AL |
| MARVIN JAMAR | AL |
| MARVIN JOHNSON | AL |
| MARY A JONES | AL |
| MARY A MAHARRY | AL |
| MARY ANN MOSLEY | AL |
| MARY BANKS | AL |
| MARY E DOUGLAS | AL |
| MARY FINCHER | AL |
| MARY G TUMBLIN | AL |
| MARY GLENN | AL |
| MARY H MONTGOMERY | AL |
| MARY PEARL MORRIS | AL |
| MARY RUTH SMITH | AL |
| MARY V NAPIER | AL |
| MARY WILDER | AL |
| MARY YELDING | AL |
| MARYANN JOHNSON | AL |
| MARYANN JOHNSON | AL |
| MASON CHATMAN | AL |
| MATHEW RICE | AL |
| MATTHEW D DIGGS | AL |

| | |
|---|---|
| MATTHEW J WAKEFIELD | AL |
| MAX FAUGHT | AL |
| MAX ROPER | AL |
| MAX TAYLOR | AL |
| MAXINE RIVERS CALDWELL | AL |
| MAXINE STURDIVANT | AL |
| MELANIE G POWELL | AL |
| MELISSA BENDOLPH | AL |
| MELISSA DOLLERSON | AL |
| MELISSA L PRIDDY | AL |
| MELONIE E THOMPSON | AL |
| MELVIN A PATTERSON | AL |
| MELVIN E WINDSOR JR | AL |
| MERDINE ROBINSON | AL |
| MICHAEL A EVANS | AL |
| MICHAEL BOHARA | AL |
| MICHAEL D PARKER RUSH | AL |
| MICHAEL E ALLEN | AL |
| MICHAEL HARDIN | AL |
| MICHAEL M DENT | AL |
| MICHAEL TAYLOR | AL |
| MICHAEL W PETTY | AL |
| MICHAEL W PRICE | AL |
| MICHAEL WAYNE COLE | AL |
| MICHAEL WHITMAN | AL |
| MICHAEL WOODY | AL |
| MICHELE L MCCRARY | AL |
| MICHELLE CAMPBELL | AL |
| MICHELLE LORRAIN CROSS | AL |
| MICKEY A TUITE | AL |
| MICKEY MOORE | AL |
| MILTON O ETHEREDGE | AL |
| MISHELLE E CAIN | AL |
| MISTY LANE FOLEY | AL |
| MONA C MEREDITH | AL |
| MONICA REDUS | AL |
| MONROE LEONARD JR | AL |
| MONTAE WHITTAKER | AL |
| MURRY DIXON JR | AL |
| MUTLAQ A ALDHBYANI | AL |
| MYSTIQUE M PICKETT | AL |
| NANCY M DAVIS | AL |
| NASSER ASAEL GHANI | AL |
| NATHANAL GARNER | AL |
| NATHANAL GARNER | AL |
| NATHANIEL JOHNSON | AL |
| NED BOGGAN | AL |

| | |
|---|---|
| NED BOGGAN | AL |
| NIKISHA R LOFTIN | AL |
| NINA MARIA CANTERBERRY | AL |
| NINA MARIA CANTERBERRY | AL |
| NORA C CRAWFORD | AL |
| NORMAN J VESS | AL |
| NORMAN NELSON | AL |
| OCTAVIA SULLEN | AL |
| OLIVER D GASTON | AL |
| OLIVER L MALONE | AL |
| ORLANDO J MILLER | AL |
| ORVILLE HODGES JR | AL |
| OSCAR MEREDITH | AL |
| OZINE YOUNG | AL |
| PAMELA D KEENUM | AL |
| PAMELA DELOISE WILSON | AL |
| PAMELA G FONDREN | AL |
| PAMELA HARRISON | AL |
| PAMELA HUDGENS | AL |
| PATRICIA C SLUDER | AL |
| PATRICIA KNIGHT | AL |
| PATRICIA LOMAX | AL |
| PATRICIA STILES | AL |
| PATRICIA TALLEY | AL |
| PATRICIA W MILLER | AL |
| PATRICK M WILLIAMS | AL |
| PATRICK O'NEAL MOORE | AL |
| PATTIE SMITH | AL |
| PATTON HADLEY | AL |
| PAUL D WEEKS | AL |
| PAUL M ANDRZEJEWSKI | AL |
| PAULA PAYTON | AL |
| PAULA W LENZ | AL |
| PEARL FOUSHEE | AL |
| PEGGY D MOORE | AL |
| PEGGY TIDWELL | AL |
| PENNI PARKER ALLISON | AL |
| PENNY M BLANTON | AL |
| PERRY L SCARBOROUGH | AL |
| PERRY SANDERS | AL |
| PETER SCARMOUTSOS | AL |
| PHILLIP ALLEN | AL |
| PHILLIP STERLING | AL |
| PHYLLIS A WILSON | AL |
| PORSCHE LAQUITA TREMBLE | AL |
| PRECIOUS GREEN | AL |
| PRISCILLA K DALY | AL |

| | |
|---|---|
| PUNNIE EVANS | AL |
| QUEEN SANDIFER | AL |
| QUEEN Z WARREN | AL |
| QUENTIN MCCALL | AL |
| QUINTINA KING | AL |
| RAMONA C ROBINSON | AL |
| RANDI MASON | AL |
| RANDY HOWARD HARROD | AL |
| RAQUEL STEELE | AL |
| RAY ANTHONY CRAIG | AL |
| RAYMOND E LACEY | AL |
| RAYMOND E LACEY | AL |
| RAYMOND H SELLS | AL |
| RAYMOND M COLLINS JR | AL |
| REBECCA J HIGHTOWER | AL |
| REBECCA KING | AL |
| REGINA A BRAGWELL | AL |
| REGINA G CRUMP | AL |
| REGINALD DAY | AL |
| REGINALD DAY | AL |
| REGINALD L JETER | AL |
| REMECHIA CLEARK | AL |
| RENEE DUKES | AL |
| REQUINA BECK | AL |
| RETHA M CRIMBLEY | AL |
| REX MCKINNEY | AL |
| RHASHEINA RYANS LASSITER | AL |
| RHONDA HESTER | AL |
| RHONDA JANEENE WALKER | AL |
| RHONDA T BAKER | AL |
| RICHARD A BARNETT | AL |
| RICHARD BURCH | AL |
| RICHARD HARDAWAY JR | AL |
| RICHARD L MILLER | AL |
| RICHARD W COLLIER | AL |
| RICHARD WILSON | AL |
| RICKEY WHITE | AL |
| RICKY C CHILDERS | AL |
| RICKY E SIMS | AL |
| RICKY FOWLER | AL |
| RICKY JAMES MCWHORTER | AL |
| ROBBIE A LOCKLEAR | AL |
| ROBBIN WHITE | AL |
| ROBERT ANDERSON | AL |
| ROBERT CALLIER | AL |
| ROBERT D IRELAN | AL |
| ROBERT DAVID HOPTON JONES | AL |

| | |
|---|---|
| ROBERT E REMBERT | AL |
| ROBERT H VASSER JR | AL |
| ROBERT H VASSER JR | AL |
| ROBERT J WILLMAN | AL |
| ROBERT L WATT JR | AL |
| ROBERT NEWBERRY | AL |
| ROBIN COOK GRAYSON | AL |
| ROBIN L VICK | AL |
| ROBIN L VICK | AL |
| RODERICK L GEORGE | AL |
| RODERICK L GEORGE | AL |
| RODNEY FINLEY | AL |
| ROGER BARRON | AL |
| ROGER HOLTZCLAW | AL |
| RONALD A HICKMAN | AL |
| RONALD B BURROUGHS | AL |
| RONALD BENNETT HARRIS | AL |
| RONALD BRANDY | AL |
| RONALD D REEVES | AL |
| RONALD KEITH SMITH | AL |
| RONALD L PINKERTON | AL |
| RONALD MOFFETT | AL |
| RONNIE E PATTERSON | AL |
| RONNIE GARRETT | AL |
| ROOSELVELT BULLARD | AL |
| ROOSEVELT MOORE | AL |
| ROSA V TIMMONS | AL |
| ROSENA P JACOBS | AL |
| ROSIE LEE HUFF | AL |
| ROY PETTAWAY | AL |
| RUBY MILTON | AL |
| RUBY N ROBINSON | AL |
| RUDOLPH MARTIN | AL |
| RUFUS HARRISON | AL |
| RUTH GARRETT | AL |
| RUTH P BREWER | AL |
| SABRINA TAYLOR | AL |
| SABRINA UNDERWOOD | AL |
| SABRYNA CUNNINGHAM | AL |
| SALLIE JENNINGS SHELTON | AL |
| SAMANTHA SLEDGE | AL |
| SAMUEL FREEMAN JR | AL |
| SAMUEL O WOOLEY III | AL |
| SAMUEL RANDOLPH | AL |
| SANDI R COOLEY | AL |
| SANDI R COOLEY | AL |
| SANDRA ASKEW | AL |

| | |
|---|---|
| SANDRA D MASSEY | AL |
| SANDRA K PROCTOR | AL |
| SANDRA M LEONARD | AL |
| SANDRA WILEY | AL |
| SANDRA Y HOUSTON | AL |
| SANDY K GUIN | AL |
| SARAH L MCDONALD | AL |
| SARAH P DIXON | AL |
| SCOTT H WHITED | AL |
| SCOTT SCARBERRY | AL |
| SCOTT SCARBERRY | AL |
| SCOTT TUCKER | AL |
| SELENA L SINCLAIR | AL |
| SENIA CASEY | AL |
| SERGIO DIAZ GARCIA | AL |
| SESAMANE L JONES | AL |
| SHADY JOHNSON | AL |
| SHANAE M WHITE | AL |
| SHANAE M WHITE | AL |
| SHANNON DAVIS | AL |
| SHANNON L PICKETT | AL |
| SHANNON SKIPPER WHITE | AL |
| SHANTA K POLLARD | AL |
| SHANTA K POLLARD | AL |
| SHARION ALTEEN HUNTER | AL |
| SHARMIAH WOODS | AL |
| SHARON D PATTERSON | AL |
| SHARON WOOD | AL |
| SHARONDA WASHINGTON | AL |
| SHEILA A JACKSON | AL |
| SHEILA KIMBER | AL |
| SHEILA M MCDANIEL | AL |
| SHELIA D WINDSOR | AL |
| SHELIA JAMES | AL |
| SHELLY M MCCULLEY | AL |
| SHENECE LEWIS | AL |
| SHENECE LEWIS | AL |
| SHERION GREEN | AL |
| SHERRI CLARK | AL |
| SHERRI J ELKINS | AL |
| SHERRY C REEVES | AL |
| SHERRY WELDON | AL |
| SHERYL TUCKER | AL |
| SHIRLEY IGOU | AL |
| SHIRLEY TARRANT | AL |
| SONIA N LYLES | AL |
| SONIA N SANCHEZ | AL |

| | |
|---|---|
| SONYA D CAMPBELL | AL |
| SONYA MCNEILL | AL |
| STACEY D ARRINGTON | AL |
| STACEY VELLA LAMBERT | AL |
| STACY ROBINSON | AL |
| STANLEY STEELE | AL |
| STEPHANIE A KEETON | AL |
| STEPHANIE E SAMUELS | AL |
| STEPHANIE JEANETTE BROWN | AL |
| STEPHANIE W PINER | AL |
| STEPHEN CARLEE | AL |
| STEPHEN E JOHNSON | AL |
| STEPHEN R HOWELL | AL |
| STEPHEN RAY BARBER | AL |
| STEPHEN SMITH | AL |
| STEVEN H ARRINGTON | AL |
| STEVEN K BUTLER | AL |
| STEVEN R ALEXANDER | AL |
| SUSAN F NUNEZ | AL |
| SUSAN LYNN YARBROUGH | AL |
| SUSAN R BOWDEN | AL |
| SUSAN RICE | AL |
| SUSAN WRIGHT | AL |
| SWACELLA LITTLE | AL |
| SYLVESTER BUCKHANA | AL |
| SYLVIA K RICHARDSON | AL |
| TAMMIE L POTTER | AL |
| TAMMIE MATTHEWS | AL |
| TAMMY GEORGE | AL |
| TAMMY GEORGE | AL |
| TAMMY J HOLLINGSWORTH | AL |
| TAMMY M MELTON | AL |
| TAMMY MATHIS | AL |
| TAMMY TARVER | AL |
| TANJANIKA KIMBROUGH | AL |
| TARA NEWELL | AL |
| TAVARES JOHNSON | AL |
| TAYLOR N DIGGS | AL |
| TEMIKA JONES | AL |
| TERESA CHILUFYA | AL |
| TERESA LEIGH HOPTON JONES | AL |
| TERESA S CALHOUN | AL |
| TERI WILSON | AL |
| TERRI M GATES | AL |
| TERRI RENEE NEELY | AL |
| TERRI W KING | AL |
| TERRY MCKEE | AL |

| | |
|---|---|
| THERESA JOHNSON | AL |
| THOMAS A DUNCAN | AL |
| THOMAS D RICHARDSON | AL |
| THOMAS DWAYNE REID SR | AL |
| THOMAS FINLEY SYKES | AL |
| THOMAS KENNETH CROSS | AL |
| THOMAS L COOLEY | AL |
| THOMAS L COOLEY | AL |
| THOMAS MICHAEL BOCK | AL |
| TIFFANY J BROWN | AL |
| TIM D CLARK | AL |
| TIMOTHY J CLEVELAND | AL |
| TIMOTHY J PHILLIPS | AL |
| TIMOTHY M BURGETT | AL |
| TIMOTHY PRESLEY | AL |
| TIMOTHY PUGH | AL |
| TIMOTHY S STURM | AL |
| TIMOTHY W DAFFRON | AL |
| TIMOTHY WILLIAMS | AL |
| TINA C CARTER | AL |
| TITO REDUS | AL |
| TOM H MORRIS JR | AL |
| TOMMY KENDRICK | AL |
| TONY MARLOW | AL |
| TONY MOBLEY | AL |
| TONY WAYNE PARRIS | AL |
| TONYA A STURM | AL |
| TRACEY DAVIS | AL |
| TRACEY SIMS | AL |
| TRACI BALLARD | AL |
| TRACY ARLANDUS THOMAS | AL |
| TRACY LEE EDGIL | AL |
| TRAVIS D BROWN | AL |
| TRAVIS HAWKINS | AL |
| TURA STEPHENS | AL |
| UNA BURROUGHS | AL |
| URIST L MCCAULEY | AL |
| URSULA D KIRKLAND | AL |
| VALERIA A MILLER | AL |
| VALERIE JONES | AL |
| VALERIE PARADISE | AL |
| VALERIE T PITTS | AL |
| VANESSA CHARLEY | AL |
| VANESSA D WEATHERSPOON | AL |
| VANNESSA REAETTA BROWN | AL |
| VENESIA D ROGERS | AL |
| VENITA JONES | AL |

| | |
|---|---|
| VENUS RICHARDSON | AL |
| VENUS RICHARDSON | AL |
| VERA H JOHNSON | AL |
| VERONICA F CLARK | AL |
| VICKI TODD | AL |
| VICKI TODD | AL |
| VICKIE L THOMAS | AL |
| VICTORIA BROADNAX | AL |
| VINCENT C ADAMS | AL |
| VINCENT WARREN LONG | AL |
| VIOLA MARTIN | AL |
| VIOLA YOUNG | AL |
| VIVIAN REID | AL |
| WALLACE LEE SIZEMORE | AL |
| WANDA NIX | AL |
| WANDA NIX | AL |
| WANDA RANDOLPH | AL |
| WANZA L WILSON | AL |
| WAYNE L JOHNSON | AL |
| WENDY A WILLIAMS BRUNSON | AL |
| WENDY ROBERTS WILSON | AL |
| WILBUR J GREEN | AL |
| WILLIAM B VICK | AL |
| WILLIAM B VICK | AL |
| WILLIAM E THORNTON | AL |
| WILLIAM L BARNETT | AL |
| WILLIAM LOUIS BURKS III | AL |
| WILLIAM MICHAEL HATHCOCK | AL |
| WILLIAM R SMITH | AL |
| WILLIAM T ANDREWS | AL |
| WILLIAM TODD NELSON | AL |
| WILLIE C WALLACE | AL |
| WILLIE E PEEPLES | AL |
| WILLIE F CRAIG | AL |
| WILLIE G BROWN | AL |
| WILLIE JOE MEEKS | AL |
| WILLIE MAE THORNTON | AL |
| WILSON THOMAS HARPER | AL |
| YNETTA WHITE | AL |
| YOLANDA DENEEN HOLLEY | AL |
| YOLANDA VELICIA BRAZZELL-HALL | AL |
| YOLONDA Y DIAL | AL |
| YVONNE D DOW | AL |
| YVONNE WILLIAMS | AL |
| YVONNE WILLIAMS | AL |
| YVONNE WILLMAN | AL |
| ZENO L CUNNINGHAM | AL |

| | |
|---|---|
| ZENOBIA AQEEL | AL |
| ESTATE OF EDWARD HAR | AR |
| ESTATE OF PAMELA GAY | AR |
| ADAM CHARTRAND | AR |
| ALCINDER EUROPE | AR |
| ALEXANDER J YANKAH | AR |
| ALEXTEEN Y SCOTT | AR |
| ALICE B WOODS | AR |
| ALLENE F REEDER | AR |
| ALMA L CAVANESS | AR |
| ALVIN B WINBORN | AR |
| ALVIN NELSON | AR |
| AMANDA COPELAND | AR |
| AMANDA REVES | AR |
| AMY LYNN LAKEY | AR |
| AMY N WHITE | AR |
| ANDREW HARRIS | AR |
| ANITA FARVER | AR |
| ANNIE M BABB | AR |
| ANQUENTIN T WILLIAMS | AR |
| ANTHONY FITZGERALD ISLAND | AR |
| ANTHONY FITZGERALD ISLAND | AR |
| ANTOINETTE MERRIMAN | AR |
| AUGUSTA FARVER | AR |
| BARBARA RICHARDSON | AR |
| BARBARA SCORZA | AR |
| BELINDA HOLLIS | AR |
| BENARD K STEVENS | AR |
| BENNIE CANNON | AR |
| BENNIE CANNON | AR |
| BETTY EVERETT | AR |
| BETTY M BLEDSOE | AR |
| BILLY DAVIS | AR |
| BILLY R BROCATO | AR |
| BOBBY G WHITE | AR |
| BOBBY JOE KNIGHT | AR |
| BOBY J BOYD | AR |
| BRADLEY A COWGER | AR |
| BRENDA C JEFFERSON | AR |
| BRENDA CARPER | AR |
| BRENDA JEAN POYNOR | AR |
| BRENDA WILLIAMS | AR |
| BRETT MORIN | AR |
| BRIAN K BARRICK | AR |
| BRIAN MOULDER | AR |
| CALVIN J STEPHENS | AR |
| CARL KENNETH REESE | AR |

| | |
|---|---|
| CARLA HARRELL | AR |
| CAROL J BELLAND | AR |
| CAROL JEAN SMITH | AR |
| CAROL PORTER | AR |
| CAROLYN ROWLAND | AR |
| CAROLYN WALKER ALEXANDER | AR |
| CARY ANDREWS | AR |
| CARY COPELAND | AR |
| CASSANDRA DAVIS | AR |
| CATHY D JACKSON | AR |
| CECILIA L HARTNESS | AR |
| CHAD GRAHAM | AR |
| CHARLES E MACK | AR |
| CHARLES H LEWIS JR | AR |
| CHERYL BYRD | AR |
| CHRISTINA F MCCORMICK | AR |
| CHRISTOPHE L GILL | AR |
| CLIFTON DWAYNE ATCHLEY | AR |
| CURA T WILLIAMS | AR |
| CURTIS WOODS | AR |
| CYNTHIA J BROWN | AR |
| DANIEL A KIRBY | AR |
| DANIEL PRESTON | AR |
| DANNY BRIMHALL JR | AR |
| DANNY BRIMHALL JR | AR |
| DARLENA BROWN | AR |
| DARRION JAMES BUFFINGTON | AR |
| DAVID CRISWELL | AR |
| DAVID D HUFFMAN | AR |
| DAVID E HILL | AR |
| DAVID L GRIFFIN | AR |
| DAVID L JOHNSON | AR |
| DAVID NICHOLAS COFIELD | AR |
| DAVID WAYNE POYNOR | AR |
| DEANNA T REED | AR |
| DEBORAH SMITH | AR |
| DEBORAH THOMAS | AR |
| DEBRA ANN BOHANNON | AR |
| DEDRICK L CROSS | AR |
| DEEANN THELMA RODERY | AR |
| DENNIS WARD | AR |
| DESERE M FOSSE | AR |
| DESERE M FOSSE | AR |
| DIANNE TAYLOR | AR |
| DON E UPCHURCH | AR |
| DONALD R BELLAND | AR |
| DONNA BROWN | AR |

| | |
|---|---|
| DONNA GAINES | AR |
| DONNAIRE GRANGER | AR |
| DOROTHY CARTER | AR |
| DWIGHT L CAVANESS | AR |
| EARL HOWELL | AR |
| EARNEST L BROWN | AR |
| EARNESTINE GRANT | AR |
| EDDIE NEWBERRY | AR |
| ELIJAH O CAMPBELL | AR |
| ELISSA RANDOLPH ROUSE | AR |
| ERMA JEAN RILEY | AR |
| EST JAMES R BLEDSOE | AR |
| EST OF DONNA SUE WINTER | AR |
| EST OF JOHNNY JONES JR | AR |
| EST VALERI ESME CAMPBELL | AR |
| ESTATE OF ALICE NOWLIN | AR |
| ESTATE OF DORA JOHNSON | AR |
| ESTATE OF JIMMY THOMAS NUTT | AR |
| ESTATE OF TAYBORN | AR |
| EUDORA K YANKAH | AR |
| EVA ELIZABETH ADAMSON | AR |
| EVELYN L BISE | AR |
| EVELYN PHILLIPS | AR |
| FLORENCE E SMITH | AR |
| FRANCINE NEWMY | AR |
| FRANK D DRIGGERS | AR |
| FREDDIE C GREEN | AR |
| FREDDIE LEE WOODS SR | AR |
| FREDDIE SIMS | AR |
| GARRICK TERRY | AR |
| GARY CHERRY | AR |
| GARY CURTIS | AR |
| GARY MILLER | AR |
| GARY W ALDERSON | AR |
| GEORGE CLARK | AR |
| GEORGE H BREWER | AR |
| GEORGE STANLEY CASTLEBERRY | AR |
| GEORGE ZAREBSKI | AR |
| GEORGIA A PEACOCK | AR |
| GEORGIA MAE PERKINS | AR |
| GERALD D TURNER | AR |
| GERARD L PICKETT | AR |
| GINA R LITTLEJOHN | AR |
| GLENDA F MACK | AR |
| GLENNETTRA B GREEN | AR |
| GLORIA ALFORD | AR |
| GLORIA ALFORD | AR |

| | |
|---|---|
| GOY JONES | AR |
| GREGORY D ALEXANDER | AR |
| GWEN CURTIS | AR |
| HANK WRAY | AR |
| HAROLD WATTS JR | AR |
| HEATHER GRIFFIN | AR |
| HELMER C SHAW | AR |
| HOMER WELLS | AR |
| HOWARD HIMES | AR |
| JACK FREER | AR |
| JACQUELINE BROOKS | AR |
| JACQUELINE MEDLEY | AR |
| JACQUELINE WHITE | AR |
| JAIME NEWBERRY | AR |
| JAKE K CUNICO | AR |
| JAMES BEATY | AR |
| JAMES BROWN | AR |
| JAMES D WILBUR | AR |
| JAMES E JEFFERSON | AR |
| JAMES HAMPTON | AR |
| JAMES HOLLAND | AR |
| JAMES M BELKNAP | AR |
| JAMES P REVES | AR |
| JAMES PETTIS | AR |
| JAMES SCOTT ISAACS | AR |
| JAMES V REED | AR |
| JAMES WALLACE ROUSE | AR |
| JAMIE ABLES | AR |
| JANE ANDREWS | AR |
| JANICE ZAREBSKI | AR |
| JARRELL L MCCALL | AR |
| JASON A WHITE | AR |
| JASON F GLORIA | AR |
| JASON WARNER | AR |
| JEARLDINE CALHOUN | AR |
| JEFF NEW | AR |
| JEFF PENINGER | AR |
| JEFF WILLIAMS | AR |
| JEFFERY L RIPPLE | AR |
| JEFFREY HEAGWOOD | AR |
| JENNIFER DOCKETT HILL | AR |
| JENNIFER K DRIGGERS | AR |
| JERRIE D WILLIAMS | AR |
| JERRY W DOLER | AR |
| JIMMIE SMOTHERS | AR |
| JIMMY C MCMASTERS JR | AR |
| JIMMY D JOHNSON | AR |

| | |
|---|---|
| JIMMY DON SMITH | AR |
| JO ANNA SHAW | AR |
| JO HELEN JONES | AR |
| JOANN A GUNTER | AR |
| JOANN TAYBORN | AR |
| JOE C SMITH JR | AR |
| JOEL ALLEN STANTON | AR |
| JOHN D ROBERTS | AR |
| JOHN HAMMONS | AR |
| JOHN M MASON | AR |
| JOHN P BOGNER | AR |
| JOHNNY BEAVERS | AR |
| JOHNNY CALVIN | AR |
| JOHNNY D SMITH | AR |
| JOHNNY E WEAVER | AR |
| JOSE JAIME NARVAEZ | AR |
| JOSEPH E BANKS | AR |
| JOSEPH MARTINEZ | AR |
| JOSEPHINE JONES BUFFINGTON | AR |
| JUAN POSADAS | AR |
| JUDY FAYE SEALS | AR |
| KAREN J CASTLE | AR |
| KATHY STOCKS | AR |
| KATIE SHUPTRINE | AR |
| KELLY GRIFFIN | AR |
| KELVIN JACKSON | AR |
| KELVIN PARKER | AR |
| KENNETH BONES | AR |
| KENNETH BROWN | AR |
| KENNETH LITTLEJOHN | AR |
| KENNETH MEDLOCK | AR |
| KENNETHA L NEWMAN | AR |
| KENNETHA L NEWMAN | AR |
| KENNY R STOCKS | AR |
| KERMA JONES | AR |
| KEVIN GRIFFIN | AR |
| KEVIN S SMITH SR | AR |
| KIMBERLY PARKER | AR |
| KRISTA DALTON | AR |
| KRISTINA SCHEIDEGGER | AR |
| KRISTYN MIDOUX | AR |
| KRYSTAL BALLI | AR |
| LAKESHA HENRY | AR |
| LANETTE FRAZIER | AR |
| LARRY D BABB | AR |
| LARRY D WEST | AR |
| LARRY G SMITH | AR |

| | |
|---|---|
| LARRY KENDALL | AR |
| LASHUNDA T GRIFFIN | AR |
| LATANYA E SHELTON | AR |
| LATASHA EVETTE DOCKERY | AR |
| LATONDA DAVIS | AR |
| LATONYA HOWELL | AR |
| LATOSHA EUROPE | AR |
| LAURA C KELKER | AR |
| LAURA HERNANDEZ | AR |
| LAVONDA R MARTIN | AR |
| LAWRENCE FRANK GRAMLICH | AR |
| LEATRICE CARTER | AR |
| LECIA R HIGHFIELD | AR |
| LEE ANN EVANS | AR |
| LEE ANN EVANS | AR |
| LESLIE J CLAWSON | AR |
| LESLIE M STARNES | AR |
| LESLIE SALISBURY | AR |
| LETHAL WILLIAMS | AR |
| LILLIE KIDD | AR |
| LINDA A SOUTHERN | AR |
| LINDA A SOUTHERN | AR |
| LINDA CANNON | AR |
| LINDA CANNON | AR |
| LINDA D ROBERTS | AR |
| LINDA GILLETT | AR |
| LINDA HOGUE | AR |
| LINDA HOLLAND | AR |
| LINDA S MCGUIRE | AR |
| LINDSEY STANTON | AR |
| LISA DOUGLAS | AR |
| LISA K THOMPSON | AR |
| LISA WARD | AR |
| LISTER S REDNOUR | AR |
| LONNIE E COFIELD | AR |
| LONZO CUNNINGHAM | AR |
| LORRIE MEDLOCK | AR |
| LOUIS R SOMMER | AR |
| LOUISE LEE | AR |
| LYNDA L WILLIAMS | AR |
| MANDY SHULTZ | AR |
| MARCUS ANTHONY HILL | AR |
| MARCUS E MILES | AR |
| MARGARET PRESTON | AR |
| MARGIE R CHAMBERS | AR |
| MARK ARMSTRONG | AR |
| MARK WINCHESTER | AR |

| | |
|---|---|
| MARLA SMITH | AR |
| MARTHA SMITH | AR |
| MARVIN A MOORE | AR |
| MARY BETH DOLER | AR |
| MARY CHRISTINE DHORITY | AR |
| MARY FRANCES CASH | AR |
| MARY MAJORS | AR |
| MARY WILLIS | AR |
| MARZELL P TAYLOR | AR |
| MATTHEW A FOSSE | AR |
| MATTHEW A FOSSE | AR |
| MATTHEW SHUPTRINE | AR |
| MCKINLEY JAMES | AR |
| MCKINLEY JAMES | AR |
| MELANIE L MITCHELL | AR |
| MELINDA KLEBANOFF | AR |
| MELISSA WILBUR | AR |
| MELISSA WILSON | AR |
| MERLE JOE ROBERTS | AR |
| MERLE JOE ROBERTS | AR |
| MICHAEL B COFFEL | AR |
| MICHAEL JEFFERY HEARING | AR |
| MICHAEL JONES | AR |
| MICHAEL LYNN PINKERTON | AR |
| MICHAEL MCDONOUGH | AR |
| MICHELLE BRANCH | AR |
| MIKE HERNANDEZ | AR |
| MONY RATHER | AR |
| MORGAN YORK | AR |
| NAOMI HEAGWOOD | AR |
| NAOMI WEAVER | AR |
| NATASHA GRANGER | AR |
| NAU M MORENO | AR |
| NAU M MORENO | AR |
| NAU M MORENO LOZANO | AR |
| NAU M MORENO LOZANO | AR |
| NEIL W KRISCHEN JR | AR |
| NICHOLAS SCOTT | AR |
| NICK COULTER | AR |
| NICO WASHINGTON | AR |
| ONIE RAY WEST | AR |
| ORVAL WARREN | AR |
| PAMELA A PICKETT | AR |
| PAMELA J SMITH | AR |
| PATRENA D TABRON | AR |
| PATRICIA CUNNINGHAM | AR |
| PATRICIA KNIGHT | AR |

| | |
|---|---|
| PATRICIA WATKINS | AR |
| PATRICK F GUNTER | AR |
| PATSY OBRIEN | AR |
| PAUL D HIGHFIELD JR | AR |
| PAUL DOUGLAS | AR |
| PAUL L CLAWSON | AR |
| PAUL STEIER | AR |
| PAUL YEMMA | AR |
| PAULA E TEATERS | AR |
| PAULA MICHELLE BARRICK | AR |
| PAULA MOORE | AR |
| PAULETTE WATSON | AR |
| PHILIP C KING | AR |
| PHILLIP CARTER | AR |
| PRISCILLA WINFREY | AR |
| RAMONA SMITHERMAN | AR |
| RANDY COBLE | AR |
| RAUL CARPIO | AR |
| RAYMOND E BROWN | AR |
| RAYMOND J DAVIS | AR |
| RAYMOND PEACOCK | AR |
| REBECCA STEIER | AR |
| REGINA D CARR | AR |
| REMONICA WALLACE | AR |
| RICK CARPER | AR |
| RICKEY GAINES SR | AR |
| RICKEY S. MILTON | AR |
| RICKY LEONARD CALHOUN | AR |
| RITA ARMSTRONG | AR |
| RITA ROBERTSON | AR |
| ROBERT F HURLEY | AR |
| ROBERT G SMITHERMAN | AR |
| ROBERT L CURTIS | AR |
| ROBERT L HENDERSON | AR |
| ROBERT L WILLIAMS | AR |
| ROBERT ROBERTSON | AR |
| ROBERT SALISBURY | AR |
| ROBERT T GRIFFIN | AR |
| ROBERT WRIGHT | AR |
| ROBERTA MARTIN | AR |
| ROBIN PERKINS | AR |
| RON WALLACE | AR |
| RONALD DAVIS JR | AR |
| RONALD L JOHNSON | AR |
| RONALD R BROCK II | AR |
| RONALD R BROCK II | AR |
| ROSCOE C NOWLIN JR | AR |

| | |
|---|---|
| ROSETTA C STEVENS | AR |
| ROY F ALLISON | AR |
| ROY L POLK | AR |
| RUSSELL DEAN DAVIS | AR |
| RUTH TOLLIVER | AR |
| SAMUEL D HARRIS III | AR |
| SAMUEL DALTON | AR |
| SAMUEL NEWMY | AR |
| SANDRA J STARNES | AR |
| SANDRA PACK | AR |
| SANDY M MORGAN | AR |
| SCOTT WATHEN | AR |
| SHANNON CAROL UPCHURCH | AR |
| SHANNON ISAACS | AR |
| SHARON D CROSBY | AR |
| SHARRI F BROCK | AR |
| SHARRI F BROCK | AR |
| SHAUN YOUNG | AR |
| SHAWN R REED | AR |
| SHEILA MILLER | AR |
| SHEILA NUTT | AR |
| SHENNA CHERRY | AR |
| SHERRON G SMITH | AR |
| SHERRY DIANE VERITY | AR |
| SHERRY L STEPHENS | AR |
| SHIRLEY D WHITE | AR |
| SIMMONS S SMITH | AR |
| STACEY HAMMONS | AR |
| STACI NEW | AR |
| STACY HENRY | AR |
| STACY HENRY | AR |
| STACY SMITH | AR |
| STASIA A BUMPUS-BROUGHTON | AR |
| STEVE L KRANC | AR |
| SUSAN L ROGERS | AR |
| SYLVESTINE WELLS | AR |
| TABATHA THOMAS | AR |
| TABITHA ISLAND | AR |
| TABITHA ISLAND | AR |
| TAMARA WINCHESTER | AR |
| TAMMIE L SMITH | AR |
| TAMMY COULTER | AR |
| TANYA L BELKNAP | AR |
| TANYA PENINGER | AR |
| TERESA DIXON | AR |
| TERESA J RIPPLE | AR |
| TERESA J STEVENS | AR |

| | |
|---|---|
| TERRY L SUMMONS | AR |
| THELMA R FAIR | AR |
| THOMAS L FORD | AR |
| THOMAS MURRAY CROSSLIN | AR |
| THRESEA REESE | AR |
| TIFFANY M BELLAR | AR |
| TINA NEWMAN | AR |
| TONY BOHANNON | AR |
| TONY WAYNE SCOTT | AR |
| TONYA GRENDELL | AR |
| TONYA T BANKS | AR |
| TRACE M DIXON | AR |
| TRACI L BIRKES | AR |
| TRACY ARMSTRONG | AR |
| TRACY ARMSTRONG | AR |
| TRACY LYNN DIXON | AR |
| TRIA S WARNER | AR |
| TY PASCOE | AR |
| TYKESHA L CROSS | AR |
| VALARIA L SCOTT | AR |
| VANESSA PETTIS | AR |
| VELMA R CAMPBELL | AR |
| VICKI WATHEN | AR |
| VICTORIA JONES | AR |
| VIOLET LANGFORD | AR |
| WADE YORK | AR |
| WARDELL LASTER JR | AR |
| WAYNE M BALL | AR |
| WENDY D SITES | AR |
| WENDY L WHITE | AR |
| WHITNEY L GILL | AR |
| WILLARD MILLER | AR |
| WILLIAM A THOMPSON | AR |
| WILLIAM ABLES | AR |
| WILLIAM MERRITT HALE | AR |
| WILLIAM MERRITT HALE JR | AR |
| WILLIAM MERRITT HALE JR | AR |
| WILLIAM MERRITT HALE JR | AR |
| WILLIAM MERRITT HALE SR | AR |
| WILLIAM MERRITT HALE SR | AR |
| WILLIE B CLARK | AR |
| WILLIE BRANCH JR | AR |
| WILLIE LEE JOHNSON | AR |
| WILMA J WINBORN | AR |
| WOODY L WOODS | AR |
| XIHUITL X ILHUICAMINA | AR |
| XIHUITL X ILHUICAMINA | AR |

| | |
|---|---|
| XIHUITL X ILHUICAMINA | AR |
| XIHUITL X ILHUICAMINA | AR |
| ZACHARY RATLIFF | AR |
| ESTATE OF ELLA MAE W | CT |
| ESTATE OF GERALDINE | CT |
| ESTATE OF JAMES C HA | CT |
| ESTATE OF MAUREEN W | CT |
| ESTATE OF THOMAS F M | CT |
| ESTATE OF THOMAS YAR | CT |
| AARON G MEEKER | CT |
| AARON L HOWARD | CT |
| ADABEL RODRIGUEZ | CT |
| ADAM BARTOLUCCI | CT |
| ADOLFINA J CABRERA | CT |
| ADRIANA BARRETO | CT |
| AGNES B PHELPS | CT |
| AGUSTO CARMONA | CT |
| AGUSTO CARMONA | CT |
| AIDA OZUNA | CT |
| AILEEN SWEETON | CT |
| AKUDO P OBIOCHA | CT |
| ALAINA G GIBBS | CT |
| ALAN F FULLER | CT |
| ALAN P WHELAN | CT |
| ALAN R LADD JR | CT |
| ALBANO SHEHU | CT |
| ALDON S MORRIS | CT |
| ALEJANDRO DEFRUTOS | CT |
| ALETHEA JOHNSON-COLE | CT |
| ALEX P MANGELS | CT |
| ALEXANDRIA KALINOWSKI | CT |
| ALFONSE COLOMBO | CT |
| ALFRED PETRILLO JR | CT |
| ALIA ZAHID | CT |
| ALICE DOSS | CT |
| ALLEN MCCOLLUM | CT |
| ALMA STOERZINGER | CT |
| AMANDA L SMITH | CT |
| AMELIA M JONES | CT |
| AMY CARLSON | CT |
| AMY E HOTHAM | CT |
| AMY E SARCIA | CT |
| AMY JOHNSON | CT |
| AMY L RASMUSSEN | CT |
| ANA CASTILLO | CT |
| ANA CORAIZACA | CT |
| ANA MARIE CASTELLON | CT |

| | |
|---|---|
| ANDERSON LEITE | CT |
| ANDRE E VELEZ | CT |
| ANDREA DAVEY-MERCER | CT |
| ANDREA KEENAN | CT |
| ANDREW ROBINSON | CT |
| ANDREW ROBINSON | CT |
| ANGELA BOGLE | CT |
| ANGELA WRIGHT | CT |
| ANGELICA RUCKER | CT |
| ANGELINA MARTINEZ | CT |
| ANGELO CRESPO | CT |
| ANN K GAGNON | CT |
| ANN MARGARET WENTWORTH | CT |
| ANNE MARIE JACKSON | CT |
| ANTHONY BELL | CT |
| ANTHONY CAMMARIERE | CT |
| ANTHONY CRITZMAN | CT |
| ANTHONY GAGNON | CT |
| ANTHONY J DEPOLITO | CT |
| ANTHONY J LAUDANO | CT |
| ANTHONY M BUZZEO | CT |
| ANTHONY MARTINEZ | CT |
| ANTHONY W STEWART | CT |
| ANTONIO SILVA | CT |
| ARLENE DURAN | CT |
| ARLENE HARRIS | CT |
| ARLENE LEONARD | CT |
| ARLISSA CUMMINGS | CT |
| ARMELLE PAULEMON | CT |
| ARTHUR B BONEE | CT |
| ARTHUR MAEBRY | CT |
| ARTURO E RODRIGUEZ | CT |
| AUDLEY ROSE | CT |
| AUDREY BROOKS | CT |
| AUDREY BROOKS | CT |
| AUDREY M JORDON | CT |
| BARBARA A KLIMEK | CT |
| BARBARA A TWIGG | CT |
| BARBARA GIORDANO | CT |
| BARBARA J MORALES | CT |
| BARBARA L PLUMMER | CT |
| BARBARA ROZANSKI MCCARTHY | CT |
| BARRY WEBBER | CT |
| BEATRIZ LOZANO | CT |
| BELINDA W SCANLON | CT |
| BENEDICT OGUDEBE | CT |
| BENJAMIN C GEER | CT |

| | |
|---|---|
| BENJAMIN HABERMAN | CT |
| BENJAMIN P SMITH | CT |
| BERNARD J UTZ | CT |
| BERYL M SPRUILL JONES | CT |
| BETTY A PERRY | CT |
| BETTY J SCOTT | CT |
| BEVERLY A GARDNER | CT |
| BEVERLY LENSKY | CT |
| BHARATI SOOKNAUTH | CT |
| BIBI ALI | CT |
| BLAKELY CREVOISERAT | CT |
| BLANCHE WRIGHT | CT |
| BONITA MESICK | CT |
| BONNIE L RIPANI | CT |
| BONNIE S WEBER | CT |
| BOUALINH OUNTHONGDY | CT |
| BRADLEY J SMITH | CT |
| BRENDA DELMORE | CT |
| BRIAN A RINALDI | CT |
| BRIAN D O'NEIL | CT |
| BRIAN H CASTONGUAY | CT |
| BRIAN H CASTONGUAY | CT |
| BRIAN M LAMBE | CT |
| BRIAN POIRIER | CT |
| BRIAN SCHATZ | CT |
| BROOKE SPADACCINO | CT |
| BRUCE A MAHON | CT |
| BRUCE MCCLINTOCK | CT |
| BRUCE P WEBER | CT |
| BRUCE R TURNER | CT |
| BRUNO CAPPELLUCCI | CT |
| BRYAN K HAGLEY | CT |
| BURTON S ANDREWS | CT |
| CALVIN CAHEE | CT |
| CANDIDO A VALADARES | CT |
| CARL A MAKULA JR | CT |
| CARL E CALLAHAN | CT |
| CARL M MAKULA JR | CT |
| CARL SALVIO | CT |
| CARLENE MORRISON | CT |
| CARLOS LEBRON JR | CT |
| CARLOS MORALES | CT |
| CARLOS T CAMPOY | CT |
| CARMEN G NAZARIO | CT |
| CARMEN P CANDELAS | CT |
| CARMENCITA SERRANO | CT |
| CAROL A GRAHAM | CT |

| | |
|---|---|
| CAROL A SHERMAN | CT |
| CAROL GRIMM-BADORE | CT |
| CAROL JORDON | CT |
| CAROL MATHESON PERRY | CT |
| CAROLYN ADAMS | CT |
| CAROLYN SCAPERROTTA | CT |
| CAROLYN TAYLOR | CT |
| CARYN M LADD | CT |
| CASEY KENNEDY | CT |
| CASEY STEVENSON | CT |
| CATHERINE BILLUPS | CT |
| CATHERINE M HAYBECK | CT |
| CATHERINE WOLF | CT |
| CECIL LAWRENCE | CT |
| CECILIA N ANEKWE | CT |
| CELE EJIKE OKORO | CT |
| CELESTE C CHAMPEAU | CT |
| CELIA MEZE | CT |
| CELSO C OLIVEIRA | CT |
| CELTIS VEGA | CT |
| CERSAN HARRIS | CT |
| CESAR CALDERON | CT |
| CESAR LEANDRO SANCHEZ | CT |
| CESAR Y ALMONTE | CT |
| CHANDRA GARY | CT |
| CHANTHOU PEL | CT |
| CHARLENE TAYLOR | CT |
| CHARLES D TELFORD | CT |
| CHARLES E BATES | CT |
| CHARLES HANSEN | CT |
| CHARLES R HARRIS | CT |
| CHARLES W WOOSTER | CT |
| CHARMAINE HALL | CT |
| CHERISE D BALL | CT |
| CHERLY DEJESUS | CT |
| CHERRYANN PEARCE | CT |
| CHERYL H RYAN | CT |
| CHERYL HANNAN | CT |
| CHERYL INFANTE | CT |
| CHERYL MUCHERINO | CT |
| CHERYL WELLER-LEMOINE | CT |
| CHESTER A SANTORO III | CT |
| CHESTER JOSEPH KANIECKI | CT |
| CHHARAVUTH CHHIT | CT |
| CHRIS R GRIFFIN | CT |
| CHRISTINA CORDERO | CT |
| CHRISTINA KOWAL | CT |

| | |
|---|---|
| CHRISTINE D AMICO BABICZ | CT |
| CHRISTINE E LIBBY | CT |
| CHRISTINE S DENAKER | CT |
| CHRISTINE S HALL DAY | CT |
| CHRISTINE WASHINGTON | CT |
| CHRISTINE WOOSTER | CT |
| CHRISTOBAL W HOWARD | CT |
| CHRISTOPHE AUGER | CT |
| CHRISTOPHE BERNARDO | CT |
| CHRISTOPHE CAPSOLAS | CT |
| CHRISTOPHE HARVEY-SMITH | CT |
| CHRISTOPHE KOHLHAUSER | CT |
| CHRISTOPHE L ANGIONE | CT |
| CHRISTOPHE MANNING | CT |
| CHRISTOPHE R HUNCHAK | CT |
| CICELY LITTLE | CT |
| CINDY A SAMPSON | CT |
| CLAIRE BALASSI | CT |
| CLAIRE JEFFREY | CT |
| CLARA CHAPPELL | CT |
| CLARA M RILEY | CT |
| CLARENCE JONES | CT |
| CLARK ENO | CT |
| CLAUDETTE SMITH | CT |
| CLIFTON A PIKE | CT |
| CLIFTON HYLTON | CT |
| CLIVE HENRY | CT |
| CLIVE WILMOT | CT |
| COLLEEN A FAIRCHILD | CT |
| COLLEEN IVERSON | CT |
| COLLEEN M EBANKS | CT |
| CONRAD MCCARTHY | CT |
| CORINNA UTZ | CT |
| COSMINA SETARO | CT |
| COSTAS GROSSOMANIDES | CT |
| COURTNEY MILLER | CT |
| CRAIG MORROW | CT |
| CRAIG MORROW | CT |
| CRAIG W BOYCE | CT |
| CRAIG W CALVERT | CT |
| CRANDALL R YOPP | CT |
| CRISTINA VIEIRA | CT |
| CRUZ VAZQUEZ | CT |
| CRYSTAL CRAWFORD | CT |
| CURTISS B HICKCOX JR | CT |
| CYNTHIA D HAITH | CT |
| CYNTHIA DIOGOSTINE | CT |

| | |
|---|---|
| CYNTHIA WHITE | CT |
| DALISBETTE ARROYO | CT |
| DAMARIS GUZMAN | CT |
| DAMARIS N CARDONA | CT |
| DAMARIS N CARDONA | CT |
| DAMARIS ORTIZ | CT |
| DAMHNE ROSADO | CT |
| DANELLE JONES-COVINGTO | CT |
| DANIEL J GENDREAU | CT |
| DANIELLE DUPLESSIE | CT |
| DANIELLE V DAVIS | CT |
| DANNY CRUZ | CT |
| DARIAN QUEST WHYTE | CT |
| DARIEN MCDANIEL | CT |
| DARLENE C EIFES | CT |
| DARLENE DEVEAU | CT |
| DARLENE E MOFFETT | CT |
| DAVID A GRANT | CT |
| DAVID A RIBEIRO | CT |
| DAVID ARTHUR PILLOISE | CT |
| DAVID BRIDGFORTH | CT |
| DAVID CHARLES STILLE | CT |
| DAVID CURRIN | CT |
| DAVID E LANE | CT |
| DAVID E SIG-TU | CT |
| DAVID F EICHNER | CT |
| DAVID G WILLOX | CT |
| DAVID J BRADHAM | CT |
| DAVID J JOSSICK | CT |
| DAVID J URIBE | CT |
| DAVID JOHNSON | CT |
| DAVID LITTLE | CT |
| DAVID NEWELL | CT |
| DAVID P SCHNEIDER | CT |
| DAVID R BEAUCHEMIN | CT |
| DAVID R MACHA | CT |
| DAVID STRAZZULLA JR | CT |
| DAVID ZENNIS | CT |
| DAWN E MORETTI | CT |
| DAWN FROHNHOEFER | CT |
| DAWN M HANSEL | CT |
| DAWN MCCLINTOCK | CT |
| DAWN N BONEE | CT |
| DAWN STACEY ENNIS | CT |
| DAWN WASHBURN | CT |
| DEANNE S ANDERSON | CT |
| DEBORAH A BELCHER | CT |

| | |
|---|---|
| DEBORAH DUDLEY | CT |
| DEBORAH E BORNEMANN | CT |
| DEBORAH L MOORE | CT |
| DEBORAH LILBURN | CT |
| DEBORAH M CURTISS | CT |
| DEBRA ZAKRZEWSKI | CT |
| DEIDRE JOHNSON | CT |
| DELIA L CABALLERO | CT |
| DELICIA S ARNOLD | CT |
| DELORES LEE | CT |
| DELROSE BENNETT-PINNOCK | CT |
| DEMETRIA MCKENZLE | CT |
| DEMETRIO A RODRIGUEZ | CT |
| DENISE AVENA | CT |
| DENISE E TAYLOR | CT |
| DENISE PETTINICCHI | CT |
| DENISE S DEBRADY | CT |
| DENNIS A FOSTER | CT |
| DENNIS F MURPHY | CT |
| DENNIS MEEKER | CT |
| DERRICK BEIN | CT |
| DEXROY A ASHLEY | CT |
| DIANE L MORALES | CT |
| DIANE LITTLE | CT |
| DIARMUID A HANAFIN | CT |
| DINORA P RODRIGUEZ | CT |
| DOLORES ROMANELLO | CT |
| DONALD BEASON | CT |
| DONALD L FAGAN | CT |
| DONALD W TRAHAN | CT |
| DONNA A CARDWELL | CT |
| DONNA EDWARDS | CT |
| DONNA J CHENETTE | CT |
| DONNA S GENDREAU | CT |
| DONNA SAMUELS | CT |
| DORA RODRIGUEZ | CT |
| DORES ALMEIDA | CT |
| DORESE C ROBERTS | CT |
| DORIS ALI CHERRY | CT |
| DORIS AMOAFO | CT |
| DOROTHY A GALLICHIO | CT |
| DOROTHY GARROW | CT |
| DOUGLAS M DUPUIS | CT |
| DOUGLAS R MOORE | CT |
| DWAYNE BRITT | CT |
| EDITH E HUNTER | CT |
| EDITH HUNTER | CT |

| | |
|---|---|
| EDUARDO MENDOZA | CT |
| EDWARD A BARROWS | CT |
| EDWARD BRADLEY | CT |
| EDWARD CABRAL JR | CT |
| EDWARD J MELE | CT |
| EDWARD L A SCAPERROTTA | CT |
| EDWARD LOMAX | CT |
| EDWARD MCGRATH | CT |
| EDWIGE H JACQUES | CT |
| EDWIN COLON | CT |
| EFRAIN RODRIGUEZ | CT |
| EILEEN ZENNIS | CT |
| ELAINE GROSSOMANIDES | CT |
| ELAINE TOMLIN | CT |
| ELEAZAR GARCIA | CT |
| ELIETH HARRIS | CT |
| ELISE L COLEMAN | CT |
| ELIZABETH CANDELARIO | CT |
| ELIZABETH L ROGERS | CT |
| ELIZABETH M TARANTINO | CT |
| ELIZABETH M WILLIAMS | CT |
| ELIZABETH S DOLPHIN | CT |
| ELLIOTT J HURON | CT |
| ELLIS GRAHAM | CT |
| ELOISE RENTZ | CT |
| EMILIANA J PHILIPPE | CT |
| EMILIO VELEZ JR | CT |
| EMMA HAYES | CT |
| EMMA LAMONICA | CT |
| EMMY URSZENYI | CT |
| ENZA TINA MAIORANO | CT |
| ERIC E BROWN SR | CT |
| ERIC JOHNSON CHARLES | CT |
| ERIC JOHNSTON | CT |
| ERIC K BENOIT | CT |
| ERIC KUNDAHL | CT |
| ERIC P FRUCHTENICHT | CT |
| ERIK T LOHR | CT |
| ERTHA BRATHWAITE | CT |
| ESMERALDA SANCHEZ | CT |
| EST BIENVE ORENGO | CT |
| EST FERNAN JACKSON | CT |
| EST FRED G KIRLEY | CT |
| EST HEATHE WHITTINGHAM | CT |
| EST HERBER L ANTRUM | CT |
| EST ISIDRO SANCHEZ SANCHEZ | CT |
| EST KATRIC TOMARAH GIBSON | CT |

| | |
|---|---|
| EST OF JULIA A MONTEFUSCO | CT |
| EST SALVAD OLMEDA | CT |
| EST SALVAT DIMARTINO | CT |
| EST SIDNEY F MANNING | CT |
| ESTATE OF ANDRE J PIERRE | CT |
| ESTATE OF JAHAYS HUNTER | CT |
| ESTATE OF JAHAYS HUNTER | CT |
| ESTATE OF JOHN O CHAMBERS | CT |
| ESTATE OF JOHN PAUL LEE | CT |
| ESTATE OF MARTHA REYNA | CT |
| ESTATE OF PATEL | CT |
| ESTATE OF RENE REYNA | CT |
| ESTATE OF VJOLANDA TASHO | CT |
| ESTHER FLORES | CT |
| EUCLIDES DE LOS SANTOS | CT |
| EUNICE M DEMOND | CT |
| EURIDICE BONILLA | CT |
| EVELYN G SCHNEIDER | CT |
| EVELYN HUNT | CT |
| EVELYN KISSI | CT |
| EXANCE ANTY | CT |
| EXANCE ANTY | CT |
| EZE OMEREJI | CT |
| EZZIE WILLIAMS | CT |
| FAY A GODBOLT | CT |
| FELICIA Z NICHOLS | CT |
| FELIXIANNE PHILIPPE | CT |
| FELIZ L WALLS | CT |
| FERNANDINE SANCHEZ | CT |
| FERNANDO DELVALLE | CT |
| FITZ WALKER | CT |
| FLORENCE A HELWIG | CT |
| FRANCES MORRISON | CT |
| FRANCESCA M STRONG | CT |
| FRANCESCO AVENDANO CABRERA | CT |
| FRANCIS J PHILLIPS | CT |
| FRANCIS T MARCUCIO | CT |
| FRANCISCO SANTIAGO | CT |
| FRANK BONADDIO | CT |
| FRED R BORNEMANN | CT |
| FREDDY SANCHEZ | CT |
| FREDERICK H SONNENBERG | CT |
| FREDERICK J D COLDEN | CT |
| GARFIELD A SATCHWELL | CT |
| GARFIELD PATTERSON | CT |
| GARY BEHM | CT |
| GARY E KULIK | CT |

| | |
|---|---|
| GARY JAY THOMPSON | CT |
| GARY JAY THOMPSON | CT |
| GARY S OLSEN | CT |
| GARY WILLIAM BAILLARGEON | CT |
| GARY WILLIAM BAILLARGEON | CT |
| GEORGE BOLLING | CT |
| GEORGE LAWS | CT |
| GEORGINA DE RAMOS | CT |
| GERALD BENNETT | CT |
| GERALD GENDRON | CT |
| GERARD DOYLE | CT |
| GERMANIE FEQUIERE | CT |
| GERNEL G HANSEL | CT |
| GHASSAN HAMADI | CT |
| GIUSEPPE F SOLLA | CT |
| GIUSEPPE MAIORANO | CT |
| GLADYS ALVAREZ | CT |
| GLEN ELLIS | CT |
| GLENN BABER | CT |
| GLENN D WASILESKY | CT |
| GLENN MERRITT JR | CT |
| GLENN R HAELSEN | CT |
| GLORIA E TORRES | CT |
| GLORIA J DOBSON | CT |
| GLORIA J START | CT |
| GLORIA JACKSON | CT |
| GORDON ARMSTRONG | CT |
| GORDON E FAIRCHILD JR | CT |
| GRADY A CADOGAN | CT |
| GREG A KLIMEK | CT |
| GREGG T LANDRY | CT |
| GREGORY JOHN LEPAGE | CT |
| GREGORY SIMPSON | CT |
| GREGORY T MACKIN II | CT |
| GRISELDA VELEZ | CT |
| GRISELLE RODRIGUEZ | CT |
| GUERDA D TELO | CT |
| GUILLERMO CORA | CT |
| GUILLERMO MALDONADO | CT |
| HAROLD RUSSELL | CT |
| HEATHER E CARLINO | CT |
| HEATHER S LAPLACE | CT |
| HECTOR J CARDENAS | CT |
| HECTOR S CONCEPCION III | CT |
| HECTOR VELEZ | CT |
| HEIDI D STERGOS | CT |
| HELEN CORA | CT |

| | |
|---|---|
| HELEN ROBINSON | CT |
| HELEN ROBINSON | CT |
| HELEN WRIGHT | CT |
| HELEN WRIGHT | CT |
| HELENA DEPINA | CT |
| HELI CABELLO | CT |
| HENRY F ZUNIGA | CT |
| HERIBERTO IRIZARRY | CT |
| HERMINIO LOPEZ | CT |
| HERNAN SUSCAL | CT |
| HOLLYANNE DOYLE | CT |
| HOPETON K SIMONS JR | CT |
| HORATIO RICHARDS | CT |
| HOWARD T WILLIAMS | CT |
| HUMPHREY BRYAN | CT |
| I YONG CHUNG | CT |
| IDA GRIPPER | CT |
| IMELDA SANCHEZ | CT |
| IRA N SHELANSKY | CT |
| ISA V HARVEY | CT |
| ISAIAS LUCIANO | CT |
| ISRAEL BONILLA JR | CT |
| IVY LAWRENCE | CT |
| JACKIE J SMALL | CT |
| JACKIE J SMALL | CT |
| JACKIE L DAMICO | CT |
| JACQUELINE C ROMERO | CT |
| JACQUELINE ESPINOZA | CT |
| JACQUELINE HOYTE | CT |
| JACQUELINE RIVERA | CT |
| JACQUELINE TETREAULT | CT |
| JAIME P BORJA | CT |
| JAMES A JACKSON | CT |
| JAMES A JAKUBOWSKI | CT |
| JAMES D SANDMAN | CT |
| JAMES E HICKMAN | CT |
| JAMES F WALSH | CT |
| JAMES F WALSH | CT |
| JAMES FRANCO | CT |
| JAMES K MANNING | CT |
| JAMES M RYAN | CT |
| JAMES MESICK | CT |
| JAMES N CASTALDI | CT |
| JAMES P SUTERA | CT |
| JAMES T WELLS JR | CT |
| JAN M HICKCOX | CT |
| JANE MAPP | CT |

| | |
|---|---|
| JANET A SINGER | CT |
| JANET ANGIONE | CT |
| JANET DAWSON | CT |
| JANET L CAMPOY | CT |
| JANET M REILLY | CT |
| JANET SENA ROJAS | CT |
| JANICE C KAMINSKI | CT |
| JANICE W MELIN | CT |
| JARED MICHAEL PARKER | CT |
| JASON E POLLAK | CT |
| JASON G RYDER | CT |
| JAVIER MENDEZ | CT |
| JAY FOSTER | CT |
| JEAN A MANGELS | CT |
| JEAN JOSUE PAUL | CT |
| JEAN R LUBIN | CT |
| JEANNE O FULLER | CT |
| JEANNETTE KILCOURSE | CT |
| JEFFREY CURTISS | CT |
| JENNIFER DEMATTEIS | CT |
| JENNIFER EASTER | CT |
| JENNIFER L NEVUE | CT |
| JENNIFER M O'BRIEN | CT |
| JENNIFER WALKER | CT |
| JEREMIAH C SHEA | CT |
| JEREMIAH GEORGE | CT |
| JEREMY MAJOWITZ | CT |
| JEREMY MUSNICKI | CT |
| JEREMY RAWSON | CT |
| JEREMY STEVENSON | CT |
| JERRY D BROWNING | CT |
| JERZY KARWOWSKI | CT |
| JESSE SHOWERDA | CT |
| JESSICA A FLEMATTI | CT |
| JESSICA BARTOLUCCI | CT |
| JESSICA BEIN | CT |
| JESSICA SHOWERDA | CT |
| JESUS A ZOTELO | CT |
| JILL C HAELSEN | CT |
| JILL E CAPRA | CT |
| JOAN DWYER | CT |
| JOAN T ROY | CT |
| JOANNE PIERRE | CT |
| JOBANA MALDONADO MACHUCA | CT |
| JOE PULLIAM | CT |
| JOEL JAMES FORTIN | CT |
| JOHANNA SHULTIS | CT |

| | |
|---|---|
| JOHN A KAMINSKI | CT |
| JOHN A MORENO JR | CT |
| JOHN A PASTORE JR | CT |
| JOHN BOURLOGIANNIS | CT |
| JOHN CUMMINGS | CT |
| JOHN D PHILLIPS | CT |
| JOHN DAVID MOFFITT | CT |
| JOHN DICARLO | CT |
| JOHN FITZGERALD | CT |
| JOHN GALATY | CT |
| JOHN L SHERWOOD | CT |
| JOHN MONTEFUSCO | CT |
| JOHN T BRUZAS | CT |
| JOHN W DINNEEN | CT |
| JOHN WILLIAM MALAGISI | CT |
| JOHNNY AYALA | CT |
| JO-LEE CRISCUOLO | CT |
| JOLYNE K GILBERT | CT |
| JONATHAN A WILLIAMS | CT |
| JONATHAN E TAYLOR | CT |
| JORGE ALVAREZ | CT |
| JORGE GUAMAN | CT |
| JORGE L MALDONADO | CT |
| JORGE L SANTOS | CT |
| JOSE ALFREDO URSULINO JR | CT |
| JOSE ALVARADO | CT |
| JOSE COLON | CT |
| JOSE F ORTIZ | CT |
| JOSE L DIAZ | CT |
| JOSE MENDOZA | CT |
| JOSE VELEZ | CT |
| JOSEPH BERNAICHE | CT |
| JOSEPH COVINGTON JR | CT |
| JOSEPH D BRENNAN | CT |
| JOSEPH G CAPRA | CT |
| JOSEPH L DOMERCANT | CT |
| JOSEPH R GABINELLI SR | CT |
| JOSEPH REGENSBURGER JR | CT |
| JOSEPH TREMBLAY JR | CT |
| JOSEPHINE A MORRIS | CT |
| JOVANNY BATISTA | CT |
| JOWANNE T JACKSON | CT |
| JOYCE E BROWN | CT |
| JUAN CARDONA | CT |
| JUAN JOSE ALMONTE | CT |
| JUAN ORTIZ | CT |
| JUAN RAMOS | CT |

| | |
|---|---|
| JUANA E GONZALES | CT |
| JUDITH ANN HOULE | CT |
| JUDITH F GALATY | CT |
| JUDITH M GOLDBERG | CT |
| JUDITH SHANNON | CT |
| JUDY A SCHNEIDER | CT |
| JULIE A DONOFRIO | CT |
| JULIE BONDI | CT |
| JULIO RIVERA | CT |
| KADEISHA C CORNELL | CT |
| KAMAL KANUGA | CT |
| KAREN BIEBEL SUTERA | CT |
| KAREN BRITT | CT |
| KAREN M LESAGE | CT |
| KAREN ZIOLKOWSKI | CT |
| KARIN M KNOBEL | CT |
| KARL E FEER | CT |
| KARLA ARGUETA | CT |
| KARON POWELL | CT |
| KASRA BEHBOUDI | CT |
| KATE OKORO | CT |
| KATHERINE A HOXIE | CT |
| KATHERINE HINKEL | CT |
| KATHLEEN BRADHAM | CT |
| KATHLEEN M BLUNDON | CT |
| KATHLEEN M BOWDEN | CT |
| KATHLEEN M BROXTON | CT |
| KATHLEEN M MCDONOUGH MCGARRY | CT |
| KATHLEEN MOFFITT | CT |
| KATHLEEN PAGNANO | CT |
| KATHRYN E JAKUBOWSKI | CT |
| KATHY MCCOLLUM | CT |
| KEITH DUMOND | CT |
| KEITH SOMERS | CT |
| KELLEY L SMITH | CT |
| KELLY A MERRITT | CT |
| KELLY ANN WELLS | CT |
| KELLY J COSTELLO | CT |
| KENNETH F LONDON | CT |
| KENNETH FEDORUK II | CT |
| KENNETH J EZZO | CT |
| KETTELIE AUGUSTIN | CT |
| KEVIN C DENAKER | CT |
| KEVIN JOSEPH KIRWAN | CT |
| KEVIN M ODONNELL | CT |
| KEVIN M PENHALL | CT |
| KEVIN M SHEA | CT |

| | |
|---|---|
| KEVIN T SMITH | CT |
| KHAN M ZAHID | CT |
| KICO TASHO | CT |
| KIMBERLY A JOHNSTON | CT |
| KIMBERLY D THOMPSON | CT |
| KIMBERLY SIMONALLE | CT |
| KINO BOLANOS | CT |
| KIRK LYONS | CT |
| KLEVER CALLE | CT |
| KOFI FRIMPONG ANINAKWA | CT |
| KRISTEN C SHEA | CT |
| KRISTEN E MITCHELL | CT |
| KRISTINA L FORGUE | CT |
| KRISTINE A DICARLO | CT |
| KRISTINE MELE | CT |
| KRISTOPHER GIROUARD | CT |
| KRISTOPHER GIROUARD | CT |
| KURT A FRITZ | CT |
| KYLEANN DONNELLY | CT |
| LACY E DAVIS III | CT |
| LANA M OCHS | CT |
| LANCE DELISSER | CT |
| LAREN C BROOKS | CT |
| LATOYA JENNINGS | CT |
| LAURA A WALSH | CT |
| LAURA J CAMPANELLI | CT |
| LAURA L BARROWS | CT |
| LAURA M KIBBE | CT |
| LAURA M SLAUGHTER | CT |
| LAURA SHEA | CT |
| LAURENT A CARIGNAN JR | CT |
| LAWRENCE A EVANS | CT |
| LAWRENCE CIAMBRIELLO | CT |
| LAWRENCE SCOTT PERRY | CT |
| LEAH N RALLS | CT |
| LENNARD JOHNSON | CT |
| LEONARD C LIBBY | CT |
| LEONIE F MCQUEEN | CT |
| LEROY E OWENS | CT |
| LESLIE A TRACEY | CT |
| LESLIE ANN STILLE | CT |
| LESLIE SEECHARAN | CT |
| LEZZETTE GRAHAM | CT |
| LIBBY B GRAY | CT |
| LIBERATA CASTILLO | CT |
| LIGIA ALVARADO | CT |
| LILIA GUAMAN | CT |

| | |
|---|---|
| LILIANA BROCUGLIO | CT |
| LILLIE P HARRIS | CT |
| LINDA A FIGUEROA | CT |
| LINDA A HILTON | CT |
| LINDA DAVIS | CT |
| LINDA DIPINO | CT |
| LINDA J SHELANSKY | CT |
| LINDA L O'BRIEN | CT |
| LINDA LAWRENCE | CT |
| LINDA M NAPOLI | CT |
| LINDA TURBIDE | CT |
| LIONEL THOMPSON JR | CT |
| LISA A VALENTINO | CT |
| LISA BABER | CT |
| LISA HANSEN | CT |
| LISA J YOPP | CT |
| LISA JENNIE JAINCHILL | CT |
| LISA M KULIK | CT |
| LISA M THOMPSON | CT |
| LISA M THOMPSON | CT |
| LISA PETTWAY | CT |
| LISA SANCHEZ GONZALEZ | CT |
| LOIS E WALTERS | CT |
| LORENZO DISANTO | CT |
| LORI ANN DELVECCHIO | CT |
| LORI B CALVERT | CT |
| LORI CIAMBRIELLO | CT |
| LORI FINCH | CT |
| LORI-RAE LANDRY | CT |
| LORRI A ADGERS | CT |
| LUIS ROJAS | CT |
| LUIS SANCHEZ CABALLERO | CT |
| LUIS SANTANA | CT |
| LUKASZ PACHWICEWICZ | CT |
| LUPHELIA PAULK | CT |
| LUTHER DUNCAN | CT |
| LYNN M LIPKA | CT |
| LYNN M MURRAY | CT |
| LYNN RYDER | CT |
| LYNN WYLIE | CT |
| MABLE SEARS | CT |
| MAGUIJINAL DAMACENA | CT |
| MAHASE JORAWAR | CT |
| MANNY MAI | CT |
| MANUEL L PLAZA | CT |
| MANUEL NAZARIO | CT |
| MANUEL SOARES | CT |

| | |
|---|---|
| MARC B GOLDBERG | CT |
| MARC E NEVUE | CT |
| MARC P GALLANT | CT |
| MARCEL PIERRE LOUIS | CT |
| MARCIA J FABBRI | CT |
| MARCIA KITCHEN | CT |
| MARCOS VALENCIA | CT |
| MARCUS W PERRY | CT |
| MARGARITA SERRANO | CT |
| MARGO LEIGH JONES | CT |
| MARGOT J VACHERON | CT |
| MARGUERITE O NUZZO | CT |
| MARIA A DEANDRADE | CT |
| MARIA CENZER | CT |
| MARIA DA SILVA | CT |
| MARIA G NAPOLITANO | CT |
| MARIA JOHNS | CT |
| MARIA KARWOWSKI | CT |
| MARIA L MENDOZA | CT |
| MARIA L PRESLAR | CT |
| MARIA LUISA FELIX | CT |
| MARIA M LUNA | CT |
| MARIA MARTINS | CT |
| MARIA PANTELEON | CT |
| MARIA SANCHEZ | CT |
| MARIA TORRES | CT |
| MARIA WESTRY | CT |
| MARIE BAYONNE | CT |
| MARIE D ANTY | CT |
| MARIE D ANTY | CT |
| MARIE RIZZO | CT |
| MARIE S AZOLIN | CT |
| MARIEGARLINE GENESTE | CT |
| MARILYN A TABAKA | CT |
| MARILYN C LONDON | CT |
| MARIO CAMPOS | CT |
| MARIO J DOYON | CT |
| MARION B LANE | CT |
| MARJORIE H DIGALBO | CT |
| MARJORIE M CLARKE | CT |
| MARK A FLORIO | CT |
| MARK A TURNER | CT |
| MARK C CAMPANELLI | CT |
| MARK D GUILLET | CT |
| MARK DAUBERT | CT |
| MARK GIROLIMON | CT |
| MARK HARTY | CT |

| | |
|---|---|
| MARK J DESMOND | CT |
| MARK R ANDERSON | CT |
| MARK R MURRAY | CT |
| MARK ZIMMERMAN | CT |
| MARLENE ESTIVERNE | CT |
| MARLON EWART | CT |
| MARLYN R POLLARD | CT |
| MARSHA A COWAN | CT |
| MARSHAL POWELL | CT |
| MARTIN A RODRIGUEZ | CT |
| MARTIN FLORES | CT |
| MARTIN H GAFFNEY | CT |
| MARTIN J RODRIGUEZ | CT |
| MARY A BONNER | CT |
| MARY ANN COUSAR | CT |
| MARY BETH LAMAGNA | CT |
| MARY DIBENEDETTO | CT |
| MARY F HOLDA | CT |
| MARYANN KOHLHAUSER | CT |
| MARYANNE L DUPLICE | CT |
| MATTHEW R LUCE | CT |
| MAUREEN C GIROLIMON | CT |
| MAUREEN MCKENNA | CT |
| MAUREEN S RANGER | CT |
| MAURICE JOHNSON | CT |
| MAVIS CHAPPELL | CT |
| MAX WALKER | CT |
| MAYRA DIAZ-CRESPO | CT |
| MELICU MUIRHEAD | CT |
| MELITZA LUGO | CT |
| MERTON R PERRY | CT |
| MERY RODRIGUEZ | CT |
| MERY VELASCO | CT |
| MICHAEL A CAMARCO | CT |
| MICHAEL A JONES | CT |
| MICHAEL A LEONE | CT |
| MICHAEL C HOYDILLA | CT |
| MICHAEL D BALBONI | CT |
| MICHAEL D MCCARTHY SR | CT |
| MICHAEL DAUBERT | CT |
| MICHAEL DAUBERT | CT |
| MICHAEL FROHNHOEFER | CT |
| MICHAEL J LUZZI | CT |
| MICHAEL J MCGARRY | CT |
| MICHAEL J VALENTINO | CT |
| MICHAEL J VOISINE | CT |
| MICHAEL KOWAL | CT |

| | |
|---|---|
| MICHAEL LUPO | CT |
| MICHAEL M JESTER | CT |
| MICHAEL R GORE | CT |
| MICHAEL RUCKER | CT |
| MICHAEL STEINBACH | CT |
| MICHAEL W ROBERTS SR | CT |
| MICHAEL WRIGHT | CT |
| MICHELE LEITE | CT |
| MICHELET MEZE | CT |
| MICHELLE GIROUARD | CT |
| MICHELLE GIROUARD | CT |
| MICHELLE KANIECKI | CT |
| MICHELLE L KARDASZ | CT |
| MICHELLE M LEDOUX | CT |
| MIGUEL A RIVERA | CT |
| MIGUEL R VASQUEZ | CT |
| MIKE SPADACCINO | CT |
| MILAGROS CORDERO | CT |
| MILAGROS MENDOZA | CT |
| MINH T DANG | CT |
| MIRIAM LUNA | CT |
| MIRIAN MARSHALL | CT |
| MITCHELL ICART | CT |
| MITCHELL M GORDON | CT |
| MONA ABAIRE | CT |
| MONICA LAWRENCE | CT |
| MORGAN JOHNS | CT |
| MOSES L WILLIAMS | CT |
| MUHAMMAD SALEEM SAQIB | CT |
| NANCY A HARRIS | CT |
| NANCY KINGWOOD | CT |
| NANCY WEBBER | CT |
| NAOMI WASHINGTON-FORDE | CT |
| NATALIE CAHEE | CT |
| NATALIE HAYNES | CT |
| NAVRAL WISDOM | CT |
| NELSON SANCHEZ | CT |
| NESTOR DUQUE | CT |
| NETMARI ALEXANDRA VAZQUEZ | CT |
| NICHOLAS CIRILLO SR | CT |
| NICHOLAS F MASTRIANO JR | CT |
| NICHOLAS J BARRA | CT |
| NICHOLAS J VACCA | CT |
| NICHOLAS SCASINO | CT |
| NICHOLAS VENA JR | CT |
| NICK SIAFAKAS | CT |
| NICOLA ASHLEY | CT |

| | |
|---|---|
| NICOLAS RIVERA | CT |
| NICOLE A SIMONE | CT |
| NICOLE ESPEUT | CT |
| NICOLE L OUTLAW | CT |
| NICOLE MCKENZIE | CT |
| NICOLE MCKENZIE | CT |
| NIGEL L FARMER | CT |
| NIKKI M FALCON-FERNANDES | CT |
| NIKKI RAMSEUR | CT |
| NIKOLAOS N HIONIS | CT |
| NORBERTO GONZALEZ | CT |
| NORDIA EWART | CT |
| NORMA BERNAICHE | CT |
| NORMA MITCHELL | CT |
| NORMAN D DOSS SR | CT |
| NOTU BAYONNE | CT |
| NYEELIAH PIERRE LOUIS | CT |
| NYREE SWILLING | CT |
| ODESSA THOMAS | CT |
| OFELIA IRIZARRY | CT |
| OLGA A DIAZ | CT |
| OLGA I COLLAZO | CT |
| OLGA L LOPEZ | CT |
| OLGA L TOLEDO | CT |
| OLISELOKA NZEKWU | CT |
| OLISELOKA NZEKWU | CT |
| ONEIL LINDO | CT |
| OSCAR FLORES | CT |
| PAIGE BLACK | CT |
| PASQUALE R NATALE JR | CT |
| PATRICIA A CALLAHAN | CT |
| PATRICIA A KENNEY | CT |
| PATRICIA A RASPONI | CT |
| PATRICIA A THOMPSON | CT |
| PATRICIA BRIDGFORTH | CT |
| PATRICIA L GAFFNEY | CT |
| PATRICIA M EICHNER | CT |
| PATRICIA NEWELL | CT |
| PATRICIA SALTANIS | CT |
| PATRICK A RUSSELL | CT |
| PATRICK D NAPOLITANO JR | CT |
| PATRICK J LAFORTUNE | CT |
| PATRICK K MALLEY | CT |
| PATRICK MAPP | CT |
| PATRICK MUCHERINO | CT |
| PAUL BRODEUR | CT |
| PAUL C CANZANELLA | CT |

| | |
|---|---|
| PAUL CENZER | CT |
| PAUL E STEWART | CT |
| PAUL E VARRATO | CT |
| PAUL IVERSON | CT |
| PAUL LUDWIG | CT |
| PAUL SALTANIS | CT |
| PAUL SYLVESTER | CT |
| PAUL T CARNEY | CT |
| PAUL TUPER | CT |
| PAULA A LAFRAMBOISE | CT |
| PAULA D LOHR | CT |
| PAULA TARUTIS SMART | CT |
| PAULINE DEPASS-DAVIS | CT |
| PAWEL WAS | CT |
| PETER C WELLES | CT |
| PETER CARLSON | CT |
| PETER D ASIEDU | CT |
| PETER W ROSENHAGEN JR | CT |
| PETRENNA MCKOY GRAHAM | CT |
| PHILBERT TAYLOR | CT |
| PHILIP ALES | CT |
| PHILIP C DEMOND | CT |
| PHILIP WELLS | CT |
| PHYLLIS BONADDIO | CT |
| PHYLLIS T CANDELMO | CT |
| PIERINA M MARIN | CT |
| QUAN NGUYEN | CT |
| QUEEN LAVERNE SMITH | CT |
| RACHEL E VAIL | CT |
| RAFAEL GARCIA | CT |
| RASHEEM RUSSELL | CT |
| RASHIDUN NABI | CT |
| RAYMOND C MURPHY | CT |
| RAYMOND DUPLESSIE | CT |
| RAYMOND EUGENE VAIL | CT |
| RAYMOND M DAMICO | CT |
| REBECCA L MURPHY | CT |
| REBECCA SWEETON | CT |
| REGINA MOORE | CT |
| REGINALD LITTLE | CT |
| REMOALDO M CARDOSO | CT |
| RENEE BROWN | CT |
| RENEE ROBERTS | CT |
| RHEA WILLIAMS | CT |
| RICHARD A BURR | CT |
| RICHARD AKUAMOA | CT |
| RICHARD ANTHONY DELVECCHIO JR | CT |

| | |
|---|---|
| RICHARD CLARK | CT |
| RICHARD DESAUTELS | CT |
| RICHARD F MEAD III | CT |
| RICHARD F SCHNEIDER | CT |
| RICHARD G RASMUSSEN | CT |
| RICHARD J CHAPMAN JR | CT |
| RICHARD LENSKY | CT |
| RICHARD W THUNBERG JR | CT |
| RICK SHEPARD | CT |
| RITA PATEL | CT |
| ROBERT C HAGGERTY JR | CT |
| ROBERT CALCANO | CT |
| ROBERT CROCKER | CT |
| ROBERT E DAY JR | CT |
| ROBERT E SAYLES | CT |
| ROBERT F LAMAGNA | CT |
| ROBERT FARLEY | CT |
| ROBERT FERRIGNO | CT |
| ROBERT G MENDELA | CT |
| ROBERT H FEUTI | CT |
| ROBERT J MURPHY | CT |
| ROBERT L NESMITH | CT |
| ROBERT M DIGALBO | CT |
| ROBERT MACKENZIE | CT |
| ROBERT PETERSON | CT |
| ROBERT R DIOGOSTINE | CT |
| ROBERT T LYNCH II | CT |
| ROBERT T LYNCH II | CT |
| ROBERT W ZIOLKOWSKI | CT |
| ROBERTO DEPAULA | CT |
| ROBERTO M ROLDAN | CT |
| ROBERTO MORALES | CT |
| ROBERTO ROLON | CT |
| ROCCO J LAFARO | CT |
| RODNEY LYNCH | CT |
| RODRICK H SCHMIDT | CT |
| ROGER A PHELPS | CT |
| ROGER E CHAINE | CT |
| ROLANDO ZOTELO | CT |
| ROMAN BAJONERO | CT |
| RONALD BABICZ | CT |
| RONALD J EVANS JR | CT |
| RONALD J HOOKS | CT |
| RONALD J SUGGS | CT |
| RONDA VARRATO | CT |
| ROSA L ROMAN | CT |
| ROSA MAGALHAES | CT |

| | |
|---|---|
| ROSA VASQUEZ | CT |
| ROSARIO GONZALEZ | CT |
| ROSEANNA BARACCO PARKER | CT |
| ROSEMARIE SMALLS | CT |
| ROSEMARY C ACOSTA-GOOGE | CT |
| ROSEMARY C HAGGERTY | CT |
| ROSINA CODERRE | CT |
| ROSMARY HUERTAS | CT |
| ROSS A BURWOOD | CT |
| ROY L GRANT | CT |
| RUTH A RICHARDS | CT |
| RUTH MARTINEZ | CT |
| RUTHANNE MURRAY | CT |
| RYAN LARKIN | CT |
| RYAN LARKIN | CT |
| SABRINA PHUONG HUYNH | CT |
| SALLY A TRAVAGLINO | CT |
| SALLY MORALES | CT |
| SAMUEL L GLOVER | CT |
| SANDRA A SONNENBERG | CT |
| SANDRA B MROZINSKI | CT |
| SANDRA FREW BRUZAS | CT |
| SANDRA L BURR | CT |
| SANDRA LUTINSKI | CT |
| SANI AMADOU | CT |
| SANTOS CHIRINO | CT |
| SARAH TREMAGLIO | CT |
| SCOTT C ANTONSON | CT |
| SCOTT C ANTONSON | CT |
| SCOTT KLEIN | CT |
| SEAN L ALEXANDER | CT |
| SEAN L ALEXANDER | CT |
| SEAN M DEVEAU | CT |
| SEAN P COOKE | CT |
| SELENE BERNARDO | CT |
| SEYA JORAWAR | CT |
| SHAMIM AKHTER CHOUDHARY | CT |
| SHANNON BEAUCHAMP | CT |
| SHANNON MUSNICKI | CT |
| SHARON A CARNEY | CT |
| SHARON BAINES HOOKS | CT |
| SHARON JOHNSON | CT |
| SHARON L BURRELL | CT |
| SHARON L HUNCHAK | CT |
| SHAWN J MAYNARD | CT |
| SHAWN T STERGOS | CT |
| SHAYLA MOYE | CT |

| | |
|---|---|
| SHERA COLEMAN | CT |
| SHERRIE EVANS | CT |
| SHERRY FARMER | CT |
| SHERYL K BRADLEY | CT |
| SHERYL SMIKLE-RUSSELL | CT |
| SHIRLEY ADAMS | CT |
| SHIRLEY M VEGA | CT |
| SILAS SHANNON | CT |
| SIRLEI VIEIRA | CT |
| SNEZANA A ZOR | CT |
| SOFIA P COOPER | CT |
| SONIA QUINGA | CT |
| SOPHIA A MARTIN | CT |
| SOVANN MEACH | CT |
| STACEY L MACHA | CT |
| STACIE KLEIN | CT |
| STEPHANIE DAWSON | CT |
| STEPHANIE SMITH | CT |
| STEPHEN A WOODWARD | CT |
| STEPHEN D WILLIAMSON | CT |
| STEPHEN F CARDOZA | CT |
| STEPHEN J CZAJA | CT |
| STEPHEN J LIPKA | CT |
| STEPHEN WHITE | CT |
| STEVEN BUCKLEY | CT |
| STEVEN BUCKLEY | CT |
| STEVEN G GOODMAN | CT |
| STEVEN J KLEIMAN | CT |
| STEVEN R POLEK | CT |
| STEVEN W TWIGG | CT |
| SUSAN BEHM | CT |
| SUSAN E KAUFMAN | CT |
| SUSAN J CONE | CT |
| SUSAN J MURPHY | CT |
| SUSAN M ROBERTS | CT |
| SUSAN T MCGUIRE | CT |
| SUSAN WALKER | CT |
| SUZAN HARTY | CT |
| SUZANNE D BEAUCHEMIN | CT |
| SYLVIA BENNETT | CT |
| SYLVIA BENNETT | CT |
| SYNITA DENNIS | CT |
| TAKWANA N BERRY | CT |
| TAMI SMITH | CT |
| TAMMY M FORREST | CT |
| TANGIA OLIVER | CT |
| TANYA L BROWN | CT |

| | |
|---|---|
| TARA KUNDAHL | CT |
| TERESA DAVIS | CT |
| TERESITA VERAS | CT |
| TERI FISHER | CT |
| TERRENCE M VEAZIE | CT |
| TERRENCE P O'BRIEN | CT |
| TERRY B SAVOIE | CT |
| TERRY ZIMMERMAN | CT |
| TESHEIA E JOHNSON | CT |
| THEODORE BOYNTON | CT |
| THERESA ANTRUM | CT |
| THERESA BUNEL PADIN | CT |
| THERESA L RINALDI | CT |
| THOMAS A PLATT | CT |
| THOMAS A. CORNELL | CT |
| THOMAS BUCHINO | CT |
| THOMAS C HATCHER JR | CT |
| THOMAS E SIMONALLE | CT |
| THOMAS J KENNEY JR | CT |
| THOMAS J MCGUIRE | CT |
| THOMAS J MORETTI | CT |
| THOMAS J WALSH | CT |
| THOMAS LENKIEWICZ | CT |
| THOMAS M TRACEY | CT |
| THOMAS R LEFAVOUR | CT |
| THOMAS SIMENSON | CT |
| TIMOTHY G BLUNDON | CT |
| TIMOTHY LOREN CRAIG | CT |
| TIMOTHY R MEAD | CT |
| TIMOTHY SHEA | CT |
| TINA A CASTONGUAY | CT |
| TINA A CASTONGUAY | CT |
| TINA M MURPHY | CT |
| TIRA J VANDERLINDEN | CT |
| T'KAI G HOWARD | CT |
| TOBY E HECHT | CT |
| TODD WILSON COPELAND | CT |
| TONI BOSLEY | CT |
| TONY EDWARDS | CT |
| TONY TRAN CHU | CT |
| TOUHIDUL CHOWDHURY | CT |
| TRACEY KAFKA | CT |
| TRACILEE DESAUTELS | CT |
| TRACY FOX | CT |
| TRACY L BARRA | CT |
| TRACY SYLVESTER | CT |
| TREVOR DELMORE | CT |

| | |
|---|---|
| TREVOR G RICKETTS | CT |
| TRICIA E TRAHAN | CT |
| TULA G BATES | CT |
| TURNER DONNEL | CT |
| TY K FORD | CT |
| VALTUIR BARRETO | CT |
| VANESSA CABRERA | CT |
| VANESSA GIBBS | CT |
| VENUS GEMME | CT |
| VERONICA LUZZI | CT |
| VERONICA S GUILLET | CT |
| VICTOR F RICCIO | CT |
| VICTOR M VIEIRA | CT |
| VIDAT DEMIROSKI | CT |
| VIKKI J KRYGER | CT |
| VINCENT V GRAHAM | CT |
| VIOLET FERRER | CT |
| VIRGINIA PINNOCK | CT |
| VIVIAN RAE CLEMONS | CT |
| VIVIENNE RICHARDS | CT |
| VONNA A CLEMONS | CT |
| WALDO VERGARA | CT |
| WALTER ARGUETA | CT |
| WANDA MARTINEZ | CT |
| WARREN K GODBOLT | CT |
| WAYNE E LAFRAMBOISE | CT |
| WAYNE STROLIN | CT |
| WELDON PETTWAY | CT |
| WESLEY M PRESLAR | CT |
| WESLEY M UNDERHILL | CT |
| WILBERT STANLEY | CT |
| WILLIAM B HARWOOD | CT |
| WILLIAM COACH | CT |
| WILLIAM DANIEL LAPLACE | CT |
| WILLIAM E BEMBRY III | CT |
| WILLIAM F GEMME JR | CT |
| WILLIAM LEMOINE III | CT |
| WILLIAM R MELIN | CT |
| WILLLIAM C O'BRIEN | CT |
| WINSOME WATSON | CT |
| YESENIA DIAZ | CT |
| YOLANDA BOLANOS | CT |
| YVETTE ANN MERRIFIELD | CT |
| YVETTE SWEENEY | CT |
| YVONNE CHAMBERS | CT |
| ESTATE OF CARRIE C S | DC |
| ADASSA Y CLARKE | DC |

| | |
|---|---|
| AIDA AY CARIAS | DC |
| AMDE MULUGETA | DC |
| ANGELA D SIMS | DC |
| AQILA S WAHEED | DC |
| ARIAM GEBREHIWOT YITBAREK | DC |
| ARMANDO RUBI | DC |
| BARBARA E MCELWAIN | DC |
| BETTY J COFER | DC |
| BETTY R THORNE | DC |
| BLESSED M AHAGHOTU | DC |
| BRENDA F BURNETTE | DC |
| BRIAN K THOMAS | DC |
| BRIAN K THOMAS | DC |
| BRIAN MEHAN | DC |
| CAROLYN S WOODS | DC |
| CATHERINE P ANDERSON | DC |
| CHARLES IWEANOGE | DC |
| CHARNITA P WHITMYER | DC |
| CHE BROWN | DC |
| DAVID BENOWITZ | DC |
| DENISE MERRITT | DC |
| DIANE HAPLI | DC |
| DONAHUE S SCOTT | DC |
| DURAND SUTTON | DC |
| E PATRICIA KEELS | DC |
| EDMOND G WIGGINS JR | DC |
| EDWARD WARD | DC |
| ELIZABETH A WASHINGTON | DC |
| ELVRED C CALDWELL JR | DC |
| ENA DION | DC |
| EST HOWARD EDWARD BROWN | DC |
| ESTATE OF DENA DICKSON | DC |
| ESTATE OF JOHN GREEN JR | DC |
| ESTATE OF TIGEST FISSEHA | DC |
| FRANCES S PENN | DC |
| GRETA G ELLIOTT | DC |
| HELEN HASTY | DC |
| HILDA E ALVARES | DC |
| IMELDA C ANYAOHA | DC |
| JACQUELINE ALSTON | DC |
| JACQUELINE GRIFFIN | DC |
| JACQUELINE REEDER | DC |
| JAMES E BEALS JR | DC |
| JAMILA HODGE | DC |
| JANET JONES | DC |
| JAY A SCOTT | DC |
| JESSE DARNELL SMITH | DC |

| | |
|---|---|
| JESSIE L RICHARDSON JR | DC |
| JOHN A ALSTON JR | DC |
| JOHN T MANOLATOS | DC |
| JOSE V CASTILLO | DC |
| KATHLEEN BRYANT | DC |
| KEITH D JOHNSON | DC |
| KIERRE A JACKSON | DC |
| KIMBERLY D GORMAN | DC |
| KWAME BROWN | DC |
| LAWANDA D ALLEN-COMER | DC |
| LENNIE A SMITH | DC |
| LINDA J LANCASTER | DC |
| LONZO L HAYTHE | DC |
| LUIS F CARIAS | DC |
| MARIA F LANDAVERDE | DC |
| MARLENA D EDWARDS | DC |
| MARVIN GRAVES | DC |
| MARY J BROWN | DC |
| MEKDES TASSEW | DC |
| MEKDES TASSEW | DC |
| MICHAEL DOUGLAS | DC |
| MICHAEL LEE GALYEN JR | DC |
| MILDRED P BELL | DC |
| MURIEL GLORIA ATKINS | DC |
| NICOLE HAYNES | DC |
| NORRIS B GRIFFIN | DC |
| NYASHA JOHNSON | DC |
| PAMELA LOPES | DC |
| PAUL C COFER SR | DC |
| PAULA E BROWN | DC |
| PHYLLIS A PRICER | DC |
| RENEE J PERRY | DC |
| REV DR CARL E KEELS | DC |
| RICARDO PERRY | DC |
| RICKY A PERRY | DC |
| RODNEY C PRATT | DC |
| RODNEY C ROBERTS | DC |
| RODOLFO LIZARDO | DC |
| ROSA L HARRISON | DC |
| ROSA MARIA CASTANEDA | DC |
| SALLY YICK | DC |
| SERAFIMA MEHAN | DC |
| SHATAA WHITTLE | DC |
| SHIRLEY GREENE MCGILL | DC |
| SIMON D LEY | DC |
| SUZANN DACOSTA | DC |
| TAMMY T MOSES | DC |

| | |
|---|---|
| TASHA STEWART | DC |
| TENE NJERI YOUNG | DC |
| TERRANCE NESMITH | DC |
| THURMAN GORMAN JR | DC |
| TONYA RENEE TOWNSEND | DC |
| VIOLET M DEAN | DC |
| YVETTE ANDERSON | DC |
| ESTATE OF SARAH NAOM | DE |
| AKUA DIAWUO | DE |
| ALBERT J ATKINSON JR | DE |
| ALFRED P MELCHIORE JR | DE |
| ALIA A SMITH | DE |
| ALLEN D STICHBERRY | DE |
| ALLEN SIVELS JR | DE |
| ALLISON J RIVERA | DE |
| ALTHEA M WATERS | DE |
| AMANDA D BAILEY | DE |
| AMY CZERWINSKI | DE |
| ANA QUINTANILLA | DE |
| ANA ROMERO | DE |
| ANDREW S ABELE | DE |
| ANGEL L SANTIAGO | DE |
| ANGEL LUNA | DE |
| ANGEL LUNA | DE |
| ANGELA DOREY | DE |
| ANGENETTE KELLY | DE |
| ANN C MCGRELLIS | DE |
| ANNA M SNITCH | DE |
| ANNITA B COLLINS | DE |
| ANTHONY BRINKLEY | DE |
| ARMANDO CRUZ-ROJAS | DE |
| ARMANDO CRUZ-ROJAS | DE |
| BARBARA J SUMMERS | DE |
| BELINDA D DRUMMOND | DE |
| BERNADETTE CHEATON | DE |
| BLYTHE E BROWN | DE |
| BRETT J ORTH | DE |
| BRIAN A HEARN | DE |
| CAMILLIA S WOODS | DE |
| CARLENE BRINKLEY | DE |
| CARLOS A PAGAN | DE |
| CARMELLA ANDERSON | DE |
| CARMEN D LAWS | DE |
| CAROL L REIN | DE |
| CATHERINE GLADNICK | DE |
| CECILLE BRANT | DE |
| CHARLES BRITTINGHAM | DE |

| | |
|---|---|
| CHARLES R SMITH | DE |
| CHARLES W SHIPLEY | DE |
| CHAUNTE L WEAVER | DE |
| CHERYL J SMITH | DE |
| CHERYL WHARTON | DE |
| CHESTER HAWKES | DE |
| CHRISTOPHE D ERICSON | DE |
| CLIFFORD GOLDSBOROUGH | DE |
| COLVIN J FIELDS | DE |
| CONSTANCE NEWTON | DE |
| CORNELL V WATERS SR | DE |
| CRYSTAL J BERGH | DE |
| CRYSTAL J COX | DE |
| CYNTHIA A CORREA | DE |
| DALTON PEART | DE |
| DALTON PEART | DE |
| DANIEL DAVIS | DE |
| DANIEL L COLLINS | DE |
| DANN J GLADNICK | DE |
| DARRELL CARMICHAEL | DE |
| DAVID M BANNING | DE |
| DAVID W WELLS | DE |
| DAVID WALKER | DE |
| DAWN REYNOLDS | DE |
| DAWN REYNOLDS | DE |
| DEBORAH A ROSE | DE |
| DEBORAH C CAMPBELL | DE |
| DEBORAH J WILSON | DE |
| DEBORAH LYNN MONTGOMERY | DE |
| DEBRA A JONES | DE |
| DENICE WILLIAMS | DE |
| DENISE A LYONS | DE |
| DENISE CASEY | DE |
| DENNIS J BLADES | DE |
| DESIREE A ELLIOTT | DE |
| DIANE DILLAHUNT | DE |
| DONALD A FARRELL | DE |
| DONNA ROBBINS | DE |
| DONNAMARIE T WEAVER | DE |
| DONNAMARIE T WEAVER | DE |
| DOROTHY E THOMPSON | DE |
| DOROTHY M MANUEL | DE |
| DOUGLAS E COLLINS | DE |
| DOUGLAS E THOMPSON SR | DE |
| DUKE DENNIS | DE |
| DUSTIN K LUNDBERG | DE |
| ELIZABETH QUINANOLA | DE |

| | |
|---|---|
| ELM PROPERTIESLLC | DE |
| ELOISE WALKER | DE |
| EMILIANO ALVARADO JUAREZ | DE |
| EMMA C SMITH | DE |
| ERIC J YOUNG | DE |
| ERIKA C MOYER | DE |
| EST MAGNOL DILLAHUNT | DE |
| EST PATRIC ANN MC CARTHY | DE |
| EST RICHAR A ALBRIGHT | DE |
| EST WESLEY BUCKALEW | DE |
| ESTATE OF A SNITCH | DE |
| ESTATE OF DANIEL GEORGES | DE |
| ESTATE OF E MCNEIL | DE |
| ESTATE OF JAMES CHRISTIAN WALTON SR | DE |
| ESTATE OF LEROY COLEY JR | DE |
| ESTATE OF SAMUEL B SHEPPARD III | DE |
| ESTELLE MACK | DE |
| EVETTE MORROW | DE |
| EZELL GARRETT JR | DE |
| FELTON N FERGUSON | DE |
| FRANCIS SMITH | DE |
| FRANCISCO JAVIER MATAMOROS | DE |
| FRED MALDONADO | DE |
| FUNMILAYO OLORUNFEMI | DE |
| FUNMILOLA O OLAOYE | DE |
| GAIL HANFORD | DE |
| GARY L SMITH JR | DE |
| GEORGE K JESTER JR | DE |
| GIGETTA R MILLNER | DE |
| GLENN BROOKINS | DE |
| GLORIA B HERNDON | DE |
| GREGORY BRANT | DE |
| GWENDOLYN DRUMMOND | DE |
| HARRY H BELL | DE |
| HAZEL LOCKWOOD | DE |
| HENRY L SHARP | DE |
| HERBERT F BROADWATER JR | DE |
| HERMAN T PETTIGREW | DE |
| HYACINTH GORDON | DE |
| IDA R GULLIVER | DE |
| IDA R GULLIVER | DE |
| IDA ROBBINS | DE |
| IRENE R MARSHALL | DE |
| J SULLIVAN | DE |
| JAMES K BARCLAY JR | DE |
| JAMES R JOHNSON | DE |
| JANE E HICKS-WOLFE | DE |

| | |
|---|---|
| JANET A WARD | DE |
| JASON SIRRELL | DE |
| JENNIFER SCALISE | DE |
| JERMAINE T JACKSON | DE |
| JESSICA COUSINEAU | DE |
| JOANN C ABBOTT | DE |
| JOANNA SULLIVAN | DE |
| JOANNE S LEATHERBURY | DE |
| JOHN J RODERICK JR | DE |
| JOHN J TETI | DE |
| JOHN K TAGGART III | DE |
| JOHN M IANNARELLA JR | DE |
| JOHN T QUINN | DE |
| JOSE R SANTOS | DE |
| JOSEPH ANTHONY CUSATO | DE |
| JOSEPH E KING | DE |
| JOSEPH P SCALISE | DE |
| JOSHUA W HUGHES | DE |
| JOYCE I DYER | DE |
| JUAN ROJAS | DE |
| JUANITA LAIRD | DE |
| JULI V MORTON | DE |
| JULIANNE E CRUSER | DE |
| JULIE R HUTCHINSON | DE |
| KAREN A DAY EVANS | DE |
| KATHRYN C WALRATH | DE |
| KATHRYN C WALRATH | DE |
| KEITH D SANDERLIN | DE |
| KEITH L JONES | DE |
| KENNETH A ROSE | DE |
| KENNETH JOHN MCCUMBEE | DE |
| KEONE M BRODIE | DE |
| KEVIN D CLAYTON | DE |
| KEVIN LEVASE | DE |
| KIM D JEFFERIS | DE |
| KIMBERLY A IANNARELLA | DE |
| KIMBERLY A STICHBERRY | DE |
| KIMBERLY C TETI | DE |
| KIMBERLY J SIVELS | DE |
| KRISTAN J KENDALL | DE |
| KRISTINA M ORTH | DE |
| LADDAWAN GRAY | DE |
| LAMERE R HENDERSON | DE |
| LARRY L WALLACE | DE |
| LARRY THOMPSON | DE |
| LATASHA WISHER | DE |
| LAURIE F MATAMOROS | DE |

| | |
|---|---|
| LAWITA SCOTT-CHEATHAM | DE |
| LEANDRO JEHOVANY HERRERA-PEREZ | DE |
| LEE M MCDONOUGH | DE |
| LEE M SMITH | DE |
| LEENA R ALBRIGHT | DE |
| LEILA LORD | DE |
| LEO L CHEATON | DE |
| LEONARD J AGUILAR | DE |
| LIANN BURROUGHS | DE |
| LILIANE N LYNN | DE |
| LISA C SMITH | DE |
| LISA JONES | DE |
| LISA MARIE BRYAN | DE |
| LISA R MCDONOUGH | DE |
| LISA SCHNEIDER | DE |
| LORETTA PERRY | DE |
| LORRAINE Y LOERA | DE |
| LOUIS B BROGLIE | DE |
| LUIS I PAGAN | DE |
| MABEL P BARCLAY | DE |
| MADONNA T DOWD | DE |
| MALIKA D MCMEANS | DE |
| MARIA G BERARDI | DE |
| MARIA LEVASE | DE |
| MARIA LIZZETTE RODRIGUEZ | DE |
| MARILYN DALTON | DE |
| MARISOL CISNEROS | DE |
| MARK H SHAHAN | DE |
| MARK H SHAHAN | DE |
| MARLENE M VONDRAN | DE |
| MARTHA CARRERA | DE |
| MARTY M MCLAUGHLIN JR | DE |
| MARY BENTON | DE |
| MARY DILLON | DE |
| MARY R BOISVERT | DE |
| MARY R BOISVERT | DE |
| MAURICE BAYNARD | DE |
| MELANIE F KELSALL | DE |
| MHADI ABDALLAHI | DE |
| MICHAEL CZERWINSKI | DE |
| MICHAEL G BAILEY | DE |
| MICHAEL J CUOMO | DE |
| MICHAEL L BROWN | DE |
| MICHAEL LAIRD | DE |
| MICHELLE A MCTEER | DE |
| MICHELLE M SIGMON | DE |
| MICHELLE M SIGMON | DE |

| | |
|---|---|
| MICHELLE R COLLINS | DE |
| MICHELLE R THOMAS | DE |
| MINDIE FISH | DE |
| MONICA D MORRIS | DE |
| MONICA GRAHAM | DE |
| MONTE L GREGG | DE |
| MYRTLE DARLENE ALBURY | DE |
| NABOR ABELLANEDA | DE |
| NANETTE M TURNER | DE |
| NATACHA NICOLAS BAPTISTE | DE |
| NEAL W MC CARTHY | DE |
| NEKEYA HARMON | DE |
| NELSON HUDSON | DE |
| NICOLE E ERICSON | DE |
| NONIA DAVIS | DE |
| OSEI M ADOM | DE |
| PATRICIA DANNER | DE |
| PATRICIA ENGLISH | DE |
| PAUL JACKSON WEAVER | DE |
| PEARL SMITH | DE |
| PENNY TAGGART | DE |
| PERCY J SKINNER | DE |
| PERRY A BUTLER | DE |
| PETER OLORUNFEMI | DE |
| PHYLLIS A KING | DE |
| PIERRE BAPTISTE | DE |
| RACHELE N ALLISON | DE |
| RADFORD GARRISON | DE |
| RAHEEM A PERKINS | DE |
| RALPH D LYONS | DE |
| RAMON NOEL | DE |
| RANDALL H BERGH | DE |
| RASHEEM MARVEL HOLLIS | DE |
| RAYE GOLDSBOROUGH | DE |
| RAYMOND C POTTINGER SR | DE |
| RAYMOND O WALLACE IV | DE |
| REGINALD D MILLNER | DE |
| RICHARD A WHITE | DE |
| RICHARD T HYATT | DE |
| RICKI J HARRIS-THOMPSON | DE |
| RITA B FERGUSON | DE |
| ROBERT C COX | DE |
| ROBERT E SIGMON | DE |
| ROBERT E SIGMON | DE |
| ROBERT J CASEY | DE |
| ROBERT M MONTGOMERY JR | DE |
| ROBERT MACK | DE |

| | |
|---|---|
| ROBERT PROCTOR | DE |
| ROBERT S SMITH | DE |
| ROBIN D TATUM | DE |
| RODNEY E YOUNG SR | DE |
| RONALD C WALRATH | DE |
| RONALD C WALRATH | DE |
| RONALD DARNELL | DE |
| RONNIE DANNER | DE |
| ROSA BYAS | DE |
| ROSALYN AYERS | DE |
| ROSEMARY M BLEVINS | DE |
| ROSENA S OFORI | DE |
| ROXANNE HUNTER | DE |
| RYAN M KELSALL | DE |
| SANDRA HERNANDEZ | DE |
| SANDRA L B MANLOVE | DE |
| SHADINA D JONES | DE |
| SHARON A HENRETTY | DE |
| SHAVONNE A PERKINS | DE |
| SHAWN L ALLISON | DE |
| SHEREA DARNELL | DE |
| SHERMAN WOLFE | DE |
| SHERRY ATKINSON | DE |
| SHIRLEY ELLISON | DE |
| SHIRLEY HALL-LONG | DE |
| SHRONDA N MOSELY | DE |
| SILAS MCTEER | DE |
| SONJA Y MCQUILLAR | DE |
| STANLEY LEWANDOWSKI | DE |
| STEPHEN A ABBOTT | DE |
| STEPHEN C MOYER | DE |
| STEPHEN ENGLISH | DE |
| STEPHEN L LOERA | DE |
| STEVEN HENRETTY | DE |
| STEVEN W GRAY | DE |
| SUSAN HENDRICKSON | DE |
| SUSAN RAE MCCUMBEE | DE |
| TAMARA C YANCY REDIC | DE |
| TAMMY C ABELE | DE |
| TAMMY L LUM | DE |
| TERENCE O N WALTERS | DE |
| TERESA A LUNDBERG | DE |
| TERRI LYNN JOHNSON | DE |
| TERRI LYNN JOHNSON | DE |
| THERESA R GARRETT | DE |
| THERMAN HOPKINS | DE |
| THOMAS E BELK JR | DE |

| | |
|---|---|
| THOMAS M ORGA | DE |
| THOMAS M ROMANOWSKI | DE |
| TIFFANIE N JACKSON | DE |
| TIFFINE WILLIAMS | DE |
| TIMOTHY B CRUSER | DE |
| TIMOTHY JAMES DALTON | DE |
| TIMOTHY L FOXWORTH | DE |
| TIMOTHY REISINGER | DE |
| TINA F ROBINSON | DE |
| TINA M BANNING | DE |
| TONY PALMER | DE |
| TORREY FISH | DE |
| TRINEKA TUCKER | DE |
| TRINEKA TUCKER | DE |
| TYLER P BROOKS | DE |
| UDELL C GORDON | DE |
| VERGONDA THOMASON | DE |
| VIOLA FRISBY | DE |
| WALTER P DABNEY | DE |
| WALTER P DABNEY | DE |
| WANDA L WALTON | DE |
| WENDELL K SAUNDERS JR | DE |
| WENDY L BUTLER | DE |
| WESLEY HAYES JR | DE |
| WILLIAM C MOHR JR | DE |
| WILLIAM C WANDLESS III | DE |
| WILLIAM F JONES | DE |
| WILLIAM J STEWART | DE |
| WILLIAM M VREELAND JR | DE |
| WILLIAM P. SHORT III | DE |
| YASER JAMIL | DE |
| YVETTE L BLACK | DE |
| YVONNE J GREGG | DE |
| | FL |
| 900 BISCAYNE 1802 LL | FL |
| 9235 GULF SHORES COM | FL |
| AAA TRUST | FL |
| CARSMITH ECHO LLC | FL |
| DAVID E JENKINS TRUS | FL |
| ELIZABETH LLOYD LIVI | FL |
| EST OF ALEJANDRO S R | FL |
| EST OF ARNULFO ROMAN | FL |
| EST OF BARBARA JO CA | FL |
| EST OF DAVID B WATSO | FL |
| EST OF FRANKLIN ROGE | FL |
| EST OF HARVEY LEON G | FL |
| EST OF JOHN F EVANS | FL |

| | |
|---|---|
| EST OF JOHN SMITH | FL |
| EST OF JOHN WILLIAM | FL |
| EST OF LAWRENCE JAME | FL |
| EST OF MARITZA R WAR | FL |
| EST OF MARY LUCILLE | FL |
| EST OF SCOTT DYKE | FL |
| ESTATE OF ADELE FLOR | FL |
| ESTATE OF ALICIA R H | FL |
| ESTATE OF ANTHONY AD | FL |
| ESTATE OF AUBREY LEE | FL |
| ESTATE OF BARBARA AN | FL |
| ESTATE OF BARBARA GE | FL |
| ESTATE OF BESSIE LEE | FL |
| ESTATE OF BILLY JAME | FL |
| ESTATE OF BRIDD MILL | FL |
| ESTATE OF BRUCE E NE | FL |
| ESTATE OF CARLOS MAN | FL |
| ESTATE OF CAROL ANNE | FL |
| ESTATE OF CAROL DEVA | FL |
| ESTATE OF CHERYL ANN | FL |
| ESTATE OF CLYDE H GR | FL |
| ESTATE OF CLYDE V FO | FL |
| ESTATE OF CORA LEE S | FL |
| ESTATE OF CURTIS B C | FL |
| ESTATE OF DANA FRANK | FL |
| ESTATE OF DANIEL V R | FL |
| ESTATE OF DAVID ALAN | FL |
| ESTATE OF DAVID FRAN | FL |
| ESTATE OF DAVID JOHN | FL |
| ESTATE OF DEANNA BAR | FL |
| ESTATE OF DENISE H G | FL |
| ESTATE OF DENNIS GLE | FL |
| ESTATE OF DENNIS LEE | FL |
| ESTATE OF DENNIS MAR | FL |
| ESTATE OF DIANA D GU | FL |
| ESTATE OF DONALD DAV | FL |
| ESTATE OF EARLINE E | FL |
| ESTATE OF EDDIE LEE | FL |
| ESTATE OF EDGAR A AR | FL |
| ESTATE OF EMANUEL F | FL |
| ESTATE OF EMEL ARTHU | FL |
| ESTATE OF EULIE MAE | FL |
| ESTATE OF GARY L CRU | FL |
| ESTATE OF GERARD M M | FL |
| ESTATE OF GUY GABRIE | FL |
| ESTATE OF HELEN MARI | FL |
| ESTATE OF HUGH LLOYD | FL |

| | |
|---|---|
| ESTATE OF HUMBERTO M | FL |
| ESTATE OF JACK ROY G | FL |
| ESTATE OF JACQUELYN | FL |
| ESTATE OF JANE BENZL | FL |
| ESTATE OF JANE MARIE | FL |
| ESTATE OF JANET A MC | FL |
| ESTATE OF JARET DENN | FL |
| ESTATE OF JASON MICH | FL |
| ESTATE OF JEAN CLAUD | FL |
| ESTATE OF JEAN ROBER | FL |
| ESTATE OF JEAN SAUVE | FL |
| ESTATE OF JEROME D P | FL |
| ESTATE OF JOHN JOSEP | FL |
| ESTATE OF JOHN R KOH | FL |
| ESTATE OF JONATHAN F | FL |
| ESTATE OF JORGE LUIS | FL |
| ESTATE OF JOSE L IGU | FL |
| ESTATE OF JOSE L LLE | FL |
| ESTATE OF JOSEPHINE | FL |
| ESTATE OF JOYCE JANE | FL |
| ESTATE OF JULIUS JOH | FL |
| ESTATE OF KENNETH E | FL |
| ESTATE OF KEVIN B WA | FL |
| ESTATE OF LAWRENCE P | FL |
| ESTATE OF LESLIE ANN | FL |
| ESTATE OF LINDA G FE | FL |
| ESTATE OF LONER M O | FL |
| ESTATE OF LOUIS J GA | FL |
| ESTATE OF MARGARET E | FL |
| ESTATE OF MARIE R SA | FL |
| ESTATE OF MARIE Y AL | FL |
| ESTATE OF MARION J F | FL |
| ESTATE OF MARLON CHA | FL |
| ESTATE OF MARSHA DIL | FL |
| ESTATE OF MARTHA A B | FL |
| ESTATE OF MARTHA D C | FL |
| ESTATE OF MARY ALICE | FL |
| ESTATE OF MARY CAMBR | FL |
| ESTATE OF MARY L JON | FL |
| ESTATE OF MICHAEL L | FL |
| ESTATE OF MIGUEL A R | FL |
| ESTATE OF NANCY ESCU | FL |
| ESTATE OF NILA J BOW | FL |
| ESTATE OF PABLO M DI | FL |
| ESTATE OF PATRICIA A | FL |
| ESTATE OF PATSY ANNE | FL |
| ESTATE OF PAUL MACK | FL |

| | |
|---|---|
| ESTATE OF RAMONA LUL | FL |
| ESTATE OF RANDY LEE | FL |
| ESTATE OF RANDY R FI | FL |
| ESTATE OF RAYMOND PA | FL |
| ESTATE OF REGINALD N | FL |
| ESTATE OF ROBBIE GEN | FL |
| ESTATE OF ROBERT C M | FL |
| ESTATE OF ROBERT E E | FL |
| ESTATE OF RONALD C H | FL |
| ESTATE OF RONALD EDW | FL |
| ESTATE OF RONALD J N | FL |
| ESTATE OF RONALD LEE | FL |
| ESTATE OF ROXANA A C | FL |
| ESTATE OF RUTH A CHA | FL |
| ESTATE OF RUTH M BAK | FL |
| ESTATE OF STACY C FR | FL |
| ESTATE OF STEPHEN F | FL |
| ESTATE OF SUSAN LEE | FL |
| ESTATE OF THOMAS A B | FL |
| ESTATE OF TOM EDWARD | FL |
| ESTATE OF UNDREA GOM | FL |
| ESTATE OF VERONICA R | FL |
| ESTATE OF VICTOR KUR | FL |
| ESTATE OF VINCENT F | FL |
| ESTATE OF WILLIAM A | FL |
| ESTATE OF WILLIAM C | FL |
| ESTATE OF WILLIAM JO | FL |
| ESTATE OF WILLIAM TH | FL |
| ESTATE OF WILLIE CHA | FL |
| ESTATE OF WILLIE J B | FL |
| ESTATE OF WILLIE J F | FL |
| ESTATE OF WILLIE PEA | FL |
| ESTATE OF YIMER PRIE | FL |
| GLADYS L PARTRIDGE R | FL |
| JASON CARAS REVOCABL | FL |
| JEANETH DEL CARMEN R | FL |
| JILL STANZIONE REC T | FL |
| JIMMYE FINCH LARKIN | FL |
| JONAS P KARLSSON REV | FL |
| LOUGH FAMILY TRUST | FL |
| LUCY M DE LA VICTORI | FL |
| MADRID TROCHEZ DE RA | FL |
| MANJUSRI VENNAMANENI | FL |
| MULLEN DECLARATION T | FL |
| NANCY K JACKSON LIVI | FL |
| OCEANA HOLDINGS 1802 | FL |
| OCEANSIDE PH4 LLC | FL |

| | |
|---|---|
| PAE GROVE HOLDINGS L | FL |
| PELLETIER REVOCABLE | FL |
| PRABHAKARAN NAIR PRA | FL |
| RUSSMETES TRUST | FL |
| SAMMY E HARTHMAN JR. | FL |
| SUNNY ISLES 1001 LLC | FL |
| TAMAYO FAMILY TRUST | FL |
| THE  FRANCO REV LIV | FL |
| THE ADB LIVING TRUST | FL |
| THE ALCHEMY FAMILY T | FL |
| THE BALDWIN REV LIV | FL |
| THE BALES REV TRUST | FL |
| THE BURBRINK REVOCAB | FL |
| THE CAROLE A MASTICS | FL |
| THE CHODAVARAPU RENU | FL |
| THE COLLINS FAM REV | FL |
| THE DANIEL E WINSLOW | FL |
| THE DUFRESNE REV TRU | FL |
| THE FISKE TRUST | FL |
| THE FLACKE REVOCABLE | FL |
| THE FREDERICK S LATS | FL |
| THE GARBER FAMILY TR | FL |
| THE GN FAMILY REVOCA | FL |
| THE GRAHAM REV LIV T | FL |
| THE ISRAEL FAMILY TR | FL |
| THE JALD REVOCABLE T | FL |
| THE JAMES A CENTRELL | FL |
| THE JAMES K GREEN RE | FL |
| THE JAMES L SMITHBER | FL |
| THE JAMES W TERPSTRA | FL |
| THE JERNINGAN REV TR | FL |
| THE JOSEPH A GRANO T | FL |
| THE KAREN L LEHMANN | FL |
| THE MARCOS REV LIV T | FL |
| THE MARJORIE RESLER | FL |
| THE MICHAEL JOHN KEH | FL |
| THE NEIL W BORG TRUS | FL |
| THE O'NEAL TRUST | FL |
| THE PADRON FAMILY TR | FL |
| THE PAGACH REVOC LIV | FL |
| THE QUALIFIED RESIDE | FL |
| THE RALPH L FRIZZLE | FL |
| THE REBECCA L JOHNSO | FL |
| THE RICH TRUST | FL |
| THE ROBERTS FAMILY L | FL |
| THE SAWYER B BELL RE | FL |
| THE VIRGINIA KESSING | FL |

| | |
|---|---|
| THE WESTERBERG REV T | FL |
| THOMAS PIZZURRO SR R | FL |
| 2142 MB P LLC | FL |
| A B HOPKINS JR | FL |
| A BRIAN SMITH | FL |
| A DIANNE BUSTAMANTE | FL |
| A E RICHARDSON | FL |
| A E RICHARDSON | FL |
| A J MASSENZIO JR | FL |
| A JASON TRACEY | FL |
| A JOAN LAMB | FL |
| A JOHN ROMER III | FL |
| A JULIA GRAVES | FL |
| A JULIA GRAVES | FL |
| A KARL STEVENS JR | FL |
| A KARL STEVENS JR | FL |
| A KEL LONG III | FL |
| A KEL LONG III | FL |
| A L SKIP GLASS II | FL |
| A LINDA O'BRIEN | FL |
| A LINDA O'BRIEN | FL |
| A R GOLDMAN | FL |
| A ROLAND GAGNON | FL |
| A WILLIAM CARL | FL |
| A WILLIAM LEMP | FL |
| AALIYAH MATTHEW | FL |
| AAMER ALKHAFAJI | FL |
| AARON A JOHNSON | FL |
| AARON ADDISON | FL |
| AARON ADDISON | FL |
| AARON ALEXANDER | FL |
| AARON ALEXANDER | FL |
| AARON ALFORD | FL |
| AARON ANDERSON | FL |
| AARON B FIELDS | FL |
| AARON B FIELDS | FL |
| AARON BELLO | FL |
| AARON BELLO | FL |
| AARON BRADLEY | FL |
| AARON C JONES | FL |
| AARON C LOSCO | FL |
| AARON C RUPP | FL |
| AARON CHARLES SOUTH | FL |
| AARON CHRISTOPHE YOUNG | FL |
| AARON D BEGIN | FL |
| AARON D CAPUS | FL |
| AARON D ISBELL | FL |

| | |
|---|---|
| AARON D PERSON | FL |
| AARON DANIEL HOSE | FL |
| AARON DANIEL MENENDEZ | FL |
| AARON E MAY | FL |
| AARON EDWARD LEVITT | FL |
| AARON FINDELL | FL |
| AARON FINGERHUT | FL |
| AARON FLAJSING | FL |
| AARON G BASS | FL |
| AARON G WILSON | FL |
| AARON G WILSON | FL |
| AARON GARCIA | FL |
| AARON GARVIN | FL |
| AARON GIVENS | FL |
| AARON GLENN CORNELISON | FL |
| AARON HAMMOND | FL |
| AARON J CARTER | FL |
| AARON J CARTER | FL |
| AARON J KOZOL | FL |
| AARON J LYBARGER | FL |
| AARON J POBOCIK | FL |
| AARON J WRIGHT | FL |
| AARON JAMES STEP SMITH | FL |
| AARON JEROME GEARLDS | FL |
| AARON K DAVIS | FL |
| AARON K GATCHELL | FL |
| AARON K LEWIS | FL |
| AARON L BROWN | FL |
| AARON L BROWN | FL |
| AARON L FRERICHS | FL |
| AARON L FRERICHS | FL |
| AARON L HODGES | FL |
| AARON L OSTRANDER | FL |
| AARON LAND | FL |
| AARON LAND | FL |
| AARON LEITNER | FL |
| AARON LOUIS TRIPP | FL |
| AARON LOUIS TRIPP | FL |
| AARON LUCAS | FL |
| AARON M DIENGER | FL |
| AARON M MCFATTER | FL |
| AARON M TEEL | FL |
| AARON M TEEL | FL |
| AARON MATTHEW DOLL | FL |
| AARON MICHAEL OLMSTEAD | FL |
| AARON MOLINA | FL |
| AARON MOLINA | FL |

| | |
|---|---|
| AARON N JOSHUA | FL |
| AARON N JOSHUA | FL |
| AARON N LAMKY | FL |
| AARON NATHANAEL BLAIS | FL |
| AARON P FOGARTY | FL |
| AARON P HONSA | FL |
| AARON P NANGLE | FL |
| AARON R HILDRED | FL |
| AARON R LOGE | FL |
| AARON RAY | FL |
| AARON ROSENBLATT | FL |
| AARON RUSSELL | FL |
| AARON S TROMMATER | FL |
| AARON SCHULZE | FL |
| AARON SCOTT MCELWEE | FL |
| AARON STRIPPEL | FL |
| AARON SULLIVAN | FL |
| AARON T ADAIR | FL |
| AARON T REDDISH | FL |
| AARON TAYLOR KEITH | FL |
| AARON THOMAS STONE | FL |
| AARON THOMAS STONE | FL |
| AARON W JENKINS | FL |
| AARON W. BEAUMONT | FL |
| AARON WANER | FL |
| AARON WANER | FL |
| AARON WILDMAN | FL |
| AARON WILDMAN | FL |
| AARON WILLIAMS | FL |
| AARON WILLIAMS | FL |
| AARON YANG | FL |
| ABAUCEI L LAURORE | FL |
| ABAYE M L BERT | FL |
| ABBAS H ALBOAEDAM | FL |
| ABBAS M OMAIS | FL |
| ABBEGAIL S FOGARTY | FL |
| ABBEY C ARNOLD | FL |
| ABBIE G CLARK | FL |
| ABBIGAIL WEBB | FL |
| ABBY BRYINGTON | FL |
| ABBY C CANTRELL | FL |
| ABBY FEINMAN | FL |
| ABBY J BURGIN | FL |
| ABBY P MCCASLIN | FL |
| ABBY P MCCASLIN | FL |
| ABBY P MCCASLIN | FL |
| ABBY PERRONE | FL |

| | |
|---|---|
| ABBY PERRONE | FL |
| ABDALLAH BOUMARATE | FL |
| ABDEL MARWAN GHA ALQALAM | FL |
| ABDELLATEI ABUBAKER | FL |
| ABDERRAZAK HADADA | FL |
| ABDIEL A DIAZ | FL |
| ABDIEL ACOSTA | FL |
| ABDIEL BORGES | FL |
| ABDIEL RAMOS | FL |
| ABDIEL RAMOS | FL |
| ABDO KHOURY | FL |
| ABDO KHOURY | FL |
| ABDO KHOURY | FL |
| ABDO M KAWA | FL |
| ABDOL ALI GHOLAMI | FL |
| ABDON S BORGES | FL |
| ABDON S BORGES | FL |
| ABDOOL H RAZACK | FL |
| ABDOOL H RAZACK | FL |
| ABDUL GHANI | FL |
| ABDUL GHANI | FL |
| ABDUL R THAROO | FL |
| ABDUL WAHID | FL |
| ABDULLAH RABBAT | FL |
| ABDULLAH VIRANI | FL |
| ABDUS SAMAD AZAD | FL |
| ABDUVOSIT A RAZIKOV | FL |
| ABDY JEAN-BAPTISTE | FL |
| ABE FISCHER | FL |
| ABEL ALFONSO | FL |
| ABEL ALVAREZ | FL |
| ABEL BORSELLINO | FL |
| ABEL CASTANEDA | FL |
| ABEL CRUZ | FL |
| ABEL CYRIAC | FL |
| ABEL DINOBILE | FL |
| ABEL DUMERSAINT | FL |
| ABEL DUMERSAINT | FL |
| ABEL GARCIA | FL |
| ABEL GARCIA | FL |
| ABEL GLAZER | FL |
| ABEL GUTIERREZ | FL |
| ABEL GUTIERREZ | FL |
| ABEL J NATALI | FL |
| ABEL LOPEZ MESA | FL |
| ABEL LOREDO | FL |
| ABEL MARTINEZ | FL |

| | |
|---|---|
| ABEL MARTINEZ | FL |
| ABEL ORTA | FL |
| ABEL ORTA | FL |
| ABEL PEREZ NICOLAS | FL |
| ABEL RAMOS | FL |
| ABEL RODRIGUEZ NIETO | FL |
| ABEL S DELGADO | FL |
| ABEL SALGADO | FL |
| ABEL SALGADO | FL |
| ABEL TUNDIDOR | FL |
| ABEL VALENCIA | FL |
| ABEL VALENCIA | FL |
| ABEL VIERA | FL |
| ABEL ZAMORA | FL |
| ABELARDO ALBERRO | FL |
| ABELARDO GONZALEZ | FL |
| ABELARDO GONZALEZ | FL |
| ABELARDO LEON | FL |
| ABELARDO M PENNA NETO | FL |
| ABELARDO PEREZ | FL |
| ABELARDO PEREZ | FL |
| ABELARDO POVIONES | FL |
| ABELARDO RAMIREZ | FL |
| ABELARDO VARGAS RIVERA | FL |
| ABELINO GALVAN | FL |
| ABENA MILNER | FL |
| ABEY HERNANDEZ BOUZA | FL |
| ABEYEMI ABEL | FL |
| ABHINAV PALHADE | FL |
| ABHINAV PRASAD | FL |
| ABIGAIL ANNETTE GRAY | FL |
| ABIGAIL B MCPHEE HARRIS | FL |
| ABIGAIL CAPOTE | FL |
| ABIGAIL CAPOTE | FL |
| ABIGAIL CINTRON | FL |
| ABIGAIL CINTRON | FL |
| ABIGAIL COPLIN KELLER | FL |
| ABIGAIL CRUZ | FL |
| ABIGAIL J STARKE | FL |
| ABIGAIL J STARKE | FL |
| ABIGAIL M COHEN | FL |
| ABIGAIL P FREIGANG | FL |
| ABIGAIL R LYONS | FL |
| ABILIO PESTANO | FL |
| ABILIO R PENA | FL |
| ABILIO R PENA | FL |
| ABIMAEL DIAZ | FL |

| | |
|---|---|
| ABIODUN ADEGBOLA | FL |
| ABIOLA HOWARD ADEWOLE | FL |
| ABNER CARVIL | FL |
| ABNER ESCALONA | FL |
| ABNER MARRERO | FL |
| ABNER MICHEL | FL |
| ABOU S OMAR | FL |
| ABOU S OMAR | FL |
| ABRAHAM A COHEN | FL |
| ABRAHAM A GEBREMEDHIN | FL |
| ABRAHAM AMIRA | FL |
| ABRAHAM AVIV | FL |
| ABRAHAM BAIN | FL |
| ABRAHAM CASSAB-CHEREM | FL |
| ABRAHAM CHUN | FL |
| ABRAHAM DELGADO | FL |
| ABRAHAM DEREK WEBERMAN | FL |
| ABRAHAM GOL | FL |
| ABRAHAM GUERRA | FL |
| ABRAHAM GUERRA | FL |
| ABRAHAM HERRERA | FL |
| ABRAHAM ISAAC | FL |
| ABRAHAM ISRAEL ATENCIO II | FL |
| ABRAHAM L SERRANO JR | FL |
| ABRAHAM P MUNOZ | FL |
| ABRAHAM STUBBINS | FL |
| ABRAHAM STUBBINS | FL |
| ABRAHAM WESLEY JR | FL |
| ABRAM GARCIA | FL |
| ABRIL TUFF | FL |
| ABRIL TUFF | FL |
| ABU BAKR PAKRAWAN | FL |
| ABU T NAHID | FL |
| ABUASE PHANORD | FL |
| ABUL ANSARI | FL |
| ABYNGALE MULLAN | FL |
| ABYNGALE MULLAN | FL |
| ACACIA D VIERBICKY | FL |
| ACCRA N HAYWOOD | FL |
| ACELA GACITA | FL |
| ACELA GACITA | FL |
| ACELA HENRY | FL |
| ACELA JEAN | FL |
| ACELIO M MENDES MARTINS | FL |
| ACHILLE MOREAU | FL |
| ACHISA E JOHNSON | FL |
| A-CHUEH STICH | FL |

| | |
|---|---|
| ACO JAKOVLESKI | FL |
| ADA BELINDA WESTON | FL |
| ADA C COLE | FL |
| ADA C DIAZ | FL |
| ADA CRUZ | FL |
| ADA ESPINAL-GARCIA | FL |
| ADA HAGY | FL |
| ADA I RODRIGUEZ | FL |
| ADA KATRINA PEREZ | FL |
| ADA KATRINA PEREZ | FL |
| ADA L PINTADO | FL |
| ADA LINET ROSADO CANCEL | FL |
| ADA M AVILES - YAEGER | FL |
| ADA M AVILES-YAEGER | FL |
| ADA M CRUZ | FL |
| ADA M PINEDA | FL |
| ADA M RODRIQUEZ | FL |
| ADA MARIE LEE | FL |
| ADA MENDEZ | FL |
| ADA PEREZ | FL |
| ADA R ARTIGAS | FL |
| ADA R ARTIGAS | FL |
| ADA RAMOS | FL |
| ADA V GUERRERO | FL |
| ADA W SALGADO | FL |
| ADAFER PITRE | FL |
| ADAIS SANTOS | FL |
| ADALBERTO ALVAREZ | FL |
| ADALBERTO BLANC | FL |
| ADALBERTO BORROTO | FL |
| ADALBERTO CARBALLO | FL |
| ADALBERTO GONZALEZ | FL |
| ADALBERTO GONZALEZ | FL |
| ADALBERTO J MARTINEZ | FL |
| ADALBERTO L SOTERO | FL |
| ADALBERTO MACHADO | FL |
| ADALBERTO MACHADO | FL |
| ADALBERTO MARTINEZ | FL |
| ADALBERTO MOREJON | FL |
| ADALBERTO OYOLA | FL |
| ADALBERTO OYOLA | FL |
| ADALBERTO R MAULINI | FL |
| ADALBERTO RODRIGUEZ DELGADO | FL |
| ADALBERTO RODRIGUEZ MORALES | FL |
| ADALINA A MURILLO | FL |
| ADALINA A MURILLO | FL |
| ADALINDA V MUNOZ | FL |

| | |
|---|---|
| ADALINDO PINEDA | FL |
| ADALINDO PINEDA | FL |
| ADALIS HERNANDEZ | FL |
| ADALMYS GONZALEZ | FL |
| ADALMYS GONZALEZ | FL |
| ADAM BAIRD | FL |
| ADAM BALKENBUSH | FL |
| ADAM BARRAGAN | FL |
| ADAM BENJAMIN GRIFFIN | FL |
| ADAM BERGER | FL |
| ADAM BOES | FL |
| ADAM BOSLEY | FL |
| ADAM BRICKER | FL |
| ADAM C GALLAGHER | FL |
| ADAM C GASKINS | FL |
| ADAM C GERRY | FL |
| ADAM C HOWELL | FL |
| ADAM C MCCOWN | FL |
| ADAM C SMITH | FL |
| ADAM C SMITH | FL |
| ADAM C WATSON | FL |
| ADAM CECIL WINGATE | FL |
| ADAM D CHINN | FL |
| ADAM D HAENGEL | FL |
| ADAM D LEVINE | FL |
| ADAM D LUCKNER | FL |
| ADAM D ORTEGA | FL |
| ADAM D YORK | FL |
| ADAM DARKAOUI | FL |
| ADAM DONALD DAUGHERTY | FL |
| ADAM DOUGLAS MARCUM | FL |
| ADAM F RICHARDS | FL |
| ADAM GELLER | FL |
| ADAM GLADSTONE | FL |
| ADAM GOODE | FL |
| ADAM GORDON | FL |
| ADAM HAYAT | FL |
| ADAM HIGGINBOTHAM | FL |
| ADAM HOLMES | FL |
| ADAM ILKOVITS | FL |
| ADAM J BOSWORTH | FL |
| ADAM J BOZARTH | FL |
| ADAM J CALANDRILLO | FL |
| ADAM J HOFFMAN | FL |
| ADAM J KAUK | FL |
| ADAM J LORENTZ | FL |
| ADAM JAMES HOLTKAMP | FL |

| | |
|---|---|
| ADAM JASON CREWS | FL |
| ADAM K JANSSEN | FL |
| ADAM KAPIT | FL |
| ADAM KAPIT | FL |
| ADAM KING | FL |
| ADAM KIRKS | FL |
| ADAM KLEINMAN | FL |
| ADAM L DAVIS | FL |
| ADAM L HUNT | FL |
| ADAM L STONE | FL |
| ADAM L YUNIS | FL |
| ADAM L YUNIS | FL |
| ADAM M GONZALEZ | FL |
| ADAM M JABLIN | FL |
| ADAM M KIJANSKI | FL |
| ADAM M MEYER | FL |
| ADAM M MUISE | FL |
| ADAM M REYNOLDS | FL |
| ADAM M SMITH | FL |
| ADAM M VAN SCOY | FL |
| ADAM MARC SAMUEL | FL |
| ADAM MARCIAL ARCE | FL |
| ADAM MARCIAL ARCE | FL |
| ADAM MICHAEL FINN | FL |
| ADAM MONTANA | FL |
| ADAM N ERRICKSON | FL |
| ADAM N HERNANDEZ | FL |
| ADAM NATHANIEL COUCH | FL |
| ADAM P TERRIO | FL |
| ADAM PILE | FL |
| ADAM PRIMROSE | FL |
| ADAM R BACON | FL |
| ADAM RATTAI | FL |
| ADAM RICCIARDIELLO | FL |
| ADAM ROMERO | FL |
| ADAM ROMERO | FL |
| ADAM RYDZEWSKI | FL |
| ADAM S BENNETT | FL |
| ADAM S MAGYAR | FL |
| ADAM S MORGAN JR | FL |
| ADAM S WEISINGER | FL |
| ADAM S WEISINGER | FL |
| ADAM SHAW | FL |
| ADAM STEFFENS | FL |
| ADAM STIGERS | FL |
| ADAM STRICKLER | FL |
| ADAM T BROWN | FL |

| | |
|---|---|
| ADAM T DOUGHERTY | FL |
| ADAM T DOUGHERTY | FL |
| ADAM T GARGANO | FL |
| ADAM T RAUMAN | FL |
| ADAM T WILLIAMS | FL |
| ADAM T WILLIAMS | FL |
| ADAM THIRKELL | FL |
| ADAM THOMAS CALVERT | FL |
| ADAM TOMASZ MOLTRUP | FL |
| ADAM V BARBARO | FL |
| ADAM W DRYSDALE | FL |
| ADAM W NETLAND | FL |
| ADAM W ROBINSON | FL |
| ADAM W SCHROCK | FL |
| ADAM W TAROMINO | FL |
| ADAM W WARNER | FL |
| ADAM WATSON | FL |
| ADAM WAYNE CADY | FL |
| ADAM WELSH | FL |
| ADAM WOOD | FL |
| ADAM Y MAINES | FL |
| ADAM ZALESKI | FL |
| ADAM ZAWISTOWSKI | FL |
| ADAN ACOSTA ALEJANDRO | FL |
| ADAN CONTRERAS | FL |
| ADAN CONTRERAS | FL |
| ADAN MACIAS | FL |
| ADAN RODRIGUEZ JR | FL |
| ADAN RODRIGUEZ JR | FL |
| ADARBERTO MARQUEZ | FL |
| ADASSA WOOD | FL |
| ADAYMI RODRIGUEZ | FL |
| ADDI TARAFA | FL |
| ADDIE AUSTIN | FL |
| ADDIE D JACKSON | FL |
| ADDIE D SINGFIELD | FL |
| ADDIE L ANDREWS | FL |
| ADDIE L ANDREWS | FL |
| ADDIE L RICH | FL |
| ADDIELAINE HALL | FL |
| ADDIER AGUILA | FL |
| ADDIES SANCHEZ | FL |
| ADDISON D BURROWS | FL |
| ADEDAMOLA O ARE | FL |
| ADEDOLAPO HELEN ADENUGA | FL |
| ADEKUNLE RICHARD ODUNTAN | FL |
| ADEL A MIKHAIL | FL |

| | |
|---|---|
| ADEL BRITO | FL |
| ADEL G JABBOUR | FL |
| ADEL M MONTAGUE | FL |
| ADEL M MONTAGUE | FL |
| ADELA BATISTA JARDINES | FL |
| ADELA CENTENO | FL |
| ADELA GONZALEZ | FL |
| ADELA IDORIS RIOS ESTRADA | FL |
| ADELA MESA | FL |
| ADELA MORALES | FL |
| ADELA MORALES | FL |
| ADELA PERMUY | FL |
| ADELA PONCE DE LEON | FL |
| ADELA PONCE DE LEON | FL |
| ADELA REDONDO | FL |
| ADELA SOUTO | FL |
| ADELA VILORIA | FL |
| ADELA Z MARCOTE | FL |
| ADELA Z MARCOTE | FL |
| ADELAIDA CARATINI LIZAMA | FL |
| ADELAIDA MANGUAL | FL |
| ADELAIDA NOLASCO | FL |
| ADELAIDE BALTAZAR | FL |
| ADELAIDE BALTAZAR | FL |
| ADELAIDE FRANCHI | FL |
| ADELAIDE IRIZARRY | FL |
| ADELE BECKFORD | FL |
| ADELE BELROCHE | FL |
| ADELE BELROCHE | FL |
| ADELE E HALLSTRAND | FL |
| ADELE MEYER | FL |
| ADELFA ARRIAGA | FL |
| ADELFA GONZALEZ | FL |
| ADELIA CLARICE BENNETT | FL |
| ADELINA MAAG | FL |
| ADELINA PALACIOS | FL |
| ADELINA PALACIOS | FL |
| ADELINA RAMIREZ | FL |
| ADELINE AUGUSTE | FL |
| ADELINE AUGUSTE | FL |
| ADELINE HENRY | FL |
| ADELINE HENRY | FL |
| ADELINE RENE | FL |
| ADELINE SAINT FIRMIN | FL |
| ADELINE SAMPAIN | FL |
| ADELINO B TOME | FL |
| ADELLA J PICHARDO | FL |

| | |
|---|---|
| ADELLE PETERSON | FL |
| ADELMY TEJADA | FL |
| ADELSO BOYA | FL |
| ADELSO BOYA | FL |
| ADELY PETIT-FRERE | FL |
| ADELY PETIT-FRERE | FL |
| ADELYNE CENATUS | FL |
| ADEMENE JEAN HYPPOLITE | FL |
| ADERELLE L JOLLEY | FL |
| ADHAM KHOURY | FL |
| ADIANES COLOMINAS HERNANDEZ | FL |
| ADIEL FRANCISCO | FL |
| ADIL BANUSHI | FL |
| ADILEN CASTILLO | FL |
| ADILIO ALVARENGA | FL |
| ADILUS ST JACQUES | FL |
| ADINA ARHIRE | FL |
| ADINA BEDIR | FL |
| ADINA L HARRIS | FL |
| ADINA V BOURNE | FL |
| ADIS AGUILAR | FL |
| ADIS AGUILAR | FL |
| ADIS ARANGO | FL |
| ADIS ARANGO | FL |
| ADIS CARMEN PEREZ GONZALEZ | FL |
| ADIS HIDALGO | FL |
| ADIS M FERRAN | FL |
| ADIS R BISSET | FL |
| ADLENE DAVILA | FL |
| ADLENE DAVILA | FL |
| ADLIN FRANCIS LEE | FL |
| ADLIN WILLIAMS | FL |
| ADLY TRABAL | FL |
| ADMALID ALICEA-SASTRE | FL |
| ADNA VILLAR | FL |
| ADNA VILLAR | FL |
| ADNAN ASAD | FL |
| ADNER ARTHUS | FL |
| ADNER JOSEPH | FL |
| ADNER JOSEPH | FL |
| ADOINCA ADREAN HARDY | FL |
| ADOLFO B GARCIA | FL |
| ADOLFO CAMEJO GARCIA | FL |
| ADOLFO FIGARELLA | FL |
| ADOLFO GIL | FL |
| ADOLFO GIL | FL |
| ADOLFO GUITELMAN | FL |

| | |
|---|---|
| ADOLFO HORACIO BRIONES | FL |
| ADOLFO HORACIO BRIONES | FL |
| ADOLFO LLAMAS | FL |
| ADOLFO M BURGOS | FL |
| ADOLFO M ZUNINO | FL |
| ADOLFO MEDRANO | FL |
| ADOLFO OVIES | FL |
| ADOLFO PEREZ | FL |
| ADOLFO RIVERA | FL |
| ADOLFO ROJAS-POMO | FL |
| ADOLFO ROJAS-POMO | FL |
| ADOLFO STEINGRABER | FL |
| ADOLPH A WHITE | FL |
| ADOLPH HILL | FL |
| ADOLPH HILL | FL |
| ADOLPH J BARRINGER JR | FL |
| ADOLPH J BARRINGER JR | FL |
| ADOLPH X FLEISHER | FL |
| ADOLPHE ADRAS | FL |
| ADOLPHE ADRAS | FL |
| ADOLPHE ADRAS | FL |
| ADOLPHUS BROWN | FL |
| ADOLPHUS BROWN | FL |
| ADOLPHUS SMIKLE | FL |
| ADOLPHUS SMIKLE | FL |
| ADONIS FREDDY GALLEGO | FL |
| ADONIS FREDDY GALLEGO | FL |
| ADONIS GUIROLA PINO | FL |
| ADONIS J HARRIS | FL |
| ADONIS R MOREJON | FL |
| ADONIS ST GERMAIN | FL |
| ADONIS ST GERMAIN | FL |
| ADONTE JUANDRELL EMANUEL | FL |
| ADOSINDA N BUCHANAN | FL |
| ADOSINDA VICENTE | FL |
| ADOSINDA VICENTE | FL |
| ADRI A PARR | FL |
| ADRIA E JACKSON | FL |
| ADRIA E JACKSON | FL |
| ADRIAN A GUTHRIE | FL |
| ADRIAN A LINDO | FL |
| ADRIAN ALBERTO AZAR | FL |
| ADRIAN ANGLIN | FL |
| ADRIAN ANTHONY HEADLEY | FL |
| ADRIAN AVILA | FL |
| ADRIAN B DAKER | FL |
| ADRIAN B DAKER | FL |

| | |
|---|---|
| ADRIAN BACCARI | FL |
| ADRIAN BACCARI | FL |
| ADRIAN BETANCOURT ORTEGA | FL |
| ADRIAN BLADES | FL |
| ADRIAN BOSCH | FL |
| ADRIAN CABRERA | FL |
| ADRIAN CHIRINOS IGLESIAS | FL |
| ADRIAN CUERVO | FL |
| ADRIAN D GOLGOTIU | FL |
| ADRIAN D NICKERSON | FL |
| ADRIAN D PAUNESCU | FL |
| ADRIAN D REBOLLEDO | FL |
| ADRIAN DIAZ DEVILLEGAS | FL |
| ADRIAN DIAZ DEVILLEGAS | FL |
| ADRIAN FLETCHER | FL |
| ADRIAN G PUTTIN JR | FL |
| ADRIAN HUNTER | FL |
| ADRIAN I LOVE | FL |
| ADRIAN J RIVERA REYES | FL |
| ADRIAN J TORRES | FL |
| ADRIAN K DORSMAN II | FL |
| ADRIAN K JACKSON | FL |
| ADRIAN L KAIRANNA | FL |
| ADRIAN LARA | FL |
| ADRIAN LOPEZ | FL |
| ADRIAN LOPEZ | FL |
| ADRIAN M AGUIRRE | FL |
| ADRIAN M LOPEZ | FL |
| ADRIAN MAGDALENO | FL |
| ADRIAN MARTINEZ | FL |
| ADRIAN MASIULIS | FL |
| ADRIAN MASIULIS | FL |
| ADRIAN MAXWELL | FL |
| ADRIAN MCCLYMONT | FL |
| ADRIAN MOLINA | FL |
| ADRIAN MOLINET JAIME | FL |
| ADRIAN MOSER | FL |
| ADRIAN O CALLWOOD | FL |
| ADRIAN O CALLWOOD | FL |
| ADRIAN P CROSS | FL |
| ADRIAN P CROSS | FL |
| ADRIAN P PHILLIPPE | FL |
| ADRIAN PARRA | FL |
| ADRIAN PARRA | FL |
| ADRIAN PITA | FL |
| ADRIAN POVEDA | FL |
| ADRIAN PRICE | FL |

| | |
|---|---|
| ADRIAN PRICE | FL |
| ADRIAN R GARCIA | FL |
| ADRIAN R HAYES | FL |
| ADRIAN R HAYES | FL |
| ADRIAN R KENT | FL |
| ADRIAN R OCAMPO | FL |
| ADRIAN RENN NICHOLS | FL |
| ADRIAN REYES | FL |
| ADRIAN RIVERO | FL |
| ADRIAN ROLO ULLOA | FL |
| ADRIAN T MCCOLLUM | FL |
| ADRIAN VARGAS | FL |
| ADRIAN X RODRIGUEZ | FL |
| ADRIANA ACOSTA | FL |
| ADRIANA ADRIAN | FL |
| ADRIANA ADRIAN | FL |
| ADRIANA ARATA | FL |
| ADRIANA AVILA-GONZALEZ | FL |
| ADRIANA AVILA-GONZALEZ | FL |
| ADRIANA AVILA-GONZALEZ | FL |
| ADRIANA B CARPIO | FL |
| ADRIANA BEATR ALBARRAN NICOTRA | FL |
| ADRIANA BENITEZ | FL |
| ADRIANA CALZADA | FL |
| ADRIANA CARELLI | FL |
| ADRIANA CARRILLO | FL |
| ADRIANA CASAS | FL |
| ADRIANA COHN | FL |
| ADRIANA CORDERO MANRESA | FL |
| ADRIANA CUTIVA | FL |
| ADRIANA D CASTRILLON | FL |
| ADRIANA D VILCHES | FL |
| ADRIANA D VILCHES | FL |
| ADRIANA DARQUEA | FL |
| ADRIANA G FREITAS | FL |
| ADRIANA GARCIA | FL |
| ADRIANA GARCIA | FL |
| ADRIANA GRAVES | FL |
| ADRIANA GREEN | FL |
| ADRIANA GRILLET | FL |
| ADRIANA GUTIERREZ | FL |
| ADRIANA IBARRA | FL |
| ADRIANA J LUGO DE INFANTE | FL |
| ADRIANA JURADO | FL |
| ADRIANA L GALINDO | FL |
| ADRIANA L KEEN | FL |
| ADRIANA LOPEZ | FL |

| | |
|---|---|
| ADRIANA LUKASIK | FL |
| ADRIANA LUKASIK | FL |
| ADRIANA M BLANCO | FL |
| ADRIANA M FERNANDEZ | FL |
| ADRIANA M HASTEN | FL |
| ADRIANA M MARTINEZ | FL |
| ADRIANA MARIA CORREA | FL |
| ADRIANA MARQUEZ | FL |
| ADRIANA MARQUEZ | FL |
| ADRIANA MARTINEZ | FL |
| ADRIANA MOLINA | FL |
| ADRIANA MONROY | FL |
| ADRIANA MONROY | FL |
| ADRIANA MORENO DE AYALA | FL |
| ADRIANA NUNEZ | FL |
| ADRIANA P CHIRINOS | FL |
| ADRIANA PACHECO-PEREZ | FL |
| ADRIANA PATINO | FL |
| ADRIANA PEREZ | FL |
| ADRIANA PEREZ | FL |
| ADRIANA R PENA | FL |
| ADRIANA RUEDA | FL |
| ADRIANA S MARTINEZ | FL |
| ADRIANA SALAS FERNANDEZ | FL |
| ADRIANA SONARAM | FL |
| ADRIANA VALDERRAMA | FL |
| ADRIANA VALENCIA-KASCHER | FL |
| ADRIANA X SOSA | FL |
| ADRIANE CLARKE | FL |
| ADRIANE RACHAEL IORILLO | FL |
| ADRIANNA C GALVAN | FL |
| ADRIANNA LE ANN LAJAS | FL |
| ADRIANNA TORRES | FL |
| ADRIANNE A ARINAH | FL |
| ADRIANNE C CANNON | FL |
| ADRIANNE C MURRAY | FL |
| ADRIANNE KOVACH | FL |
| ADRIANNE M BUTLER | FL |
| ADRIANO C BERMUDEZ | FL |
| ADRIANO L BATISTA | FL |
| ADRIANO PIMENTEL | FL |
| ADRIEL MANGUAL | FL |
| ADRIEL REYES GONZALEZ | FL |
| ADRIEN VOLMAR | FL |
| ADRIENE M FITZSIMMONS | FL |
| ADRIENE REID | FL |
| ADRIENE REID | FL |

| | |
|---|---|
| ADRIENNE A MATHEWS | FL |
| ADRIENNE BURKHARDT | FL |
| ADRIENNE CARR | FL |
| ADRIENNE D DURHAM | FL |
| ADRIENNE D DURHAM | FL |
| ADRIENNE D TROTT | FL |
| ADRIENNE DREW | FL |
| ADRIENNE DREW | FL |
| ADRIENNE G CLAYTON | FL |
| ADRIENNE GEATHERS | FL |
| ADRIENNE GEATHERS | FL |
| ADRIENNE GOINS | FL |
| ADRIENNE GOINS | FL |
| ADRIENNE H FELTON | FL |
| ADRIENNE HAZZA | FL |
| ADRIENNE LOUISGENE EXANTUS | FL |
| ADRIENNE M POPE | FL |
| ADRIENNE M PULEO | FL |
| ADRIENNE R SANDERS | FL |
| ADRIENNE R SANDERS | FL |
| ADRIENNE SCOTT | FL |
| ADRIENNE SCOTT | FL |
| ADRIENNE T CENTINARO | FL |
| ADRIMIA MEJIA | FL |
| ADVAIT MANTRI | FL |
| ADYESTHER MALDONADO | FL |
| AERIELL B ALDRIDGE | FL |
| AFANDIEU A HENRY | FL |
| AFANDIEU A HENRY | FL |
| AFEWORKI GHEBREHIWET | FL |
| AFEWORKI GHEBREHIWET | FL |
| AFFI TOGBUI | FL |
| AFFI TOGBUI | FL |
| AFORTUNADA RODRIGUEZ | FL |
| AFRAND PETIT | FL |
| AFRODITE BASTAKIS | FL |
| AGATH CONSTANT | FL |
| AGATHA VERTEL SMITH | FL |
| AGATHE ALVAREZ | FL |
| AGATHE ALVAREZ | FL |
| AGLAISE MARESCOT | FL |
| AGNALDO DA SILVA BISPO | FL |
| AGNES C BELLEVUE | FL |
| AGNES CHARLES | FL |
| AGNES FARIS | FL |
| AGNES G CAVALLI | FL |
| AGNES GERTRUDE HODGE | FL |

| | |
|---|---|
| AGNES JOHNELL | FL |
| AGNES L MCINTOSH | FL |
| AGNES L MCINTOSH | FL |
| AGNES L ROBERTS | FL |
| AGNES L ROBERTS | FL |
| AGNES L TUCK | FL |
| AGNES LUNT | FL |
| AGNES M JERKINS | FL |
| AGNES M JERKINS | FL |
| AGNES M JOSEPH | FL |
| AGNES M JOSEPH | FL |
| AGNES MILAGROS LLORENS | FL |
| AGNES MORDEN | FL |
| AGNES O BANKS | FL |
| AGNES RICK MCLEAN | FL |
| AGNES VELA | FL |
| AGNES VERGARA | FL |
| AGNES WILLIAMS | FL |
| AGNETA SYDNOR | FL |
| AGNIESZKA FISHER | FL |
| AGOSTINO MAFFEI | FL |
| AGOSTINO MARINO | FL |
| AGRACIANO LAINES LOPEZ | FL |
| AGRACIANO LAINES LOPEZ | FL |
| AGUEDA CARABALLO GUERRA | FL |
| AGUEDA CARABALLO GUERRA | FL |
| AGUEDA G HERRERA | FL |
| AGUEDO INGCO | FL |
| AGUSTIN A GUERRA | FL |
| AGUSTIN ABREU | FL |
| AGUSTIN ARAGONES | FL |
| AGUSTIN ARAGONES | FL |
| AGUSTIN ASCENCIO | FL |
| AGUSTIN ASCENCIO | FL |
| AGUSTIN CINTRON | FL |
| AGUSTIN CINTRON | FL |
| AGUSTIN FERNANDEZ | FL |
| AGUSTIN GUERRERO JR | FL |
| AGUSTIN GUTIERREZ | FL |
| AGUSTIN H EXPOSITO | FL |
| AGUSTIN MERCADO | FL |
| AGUSTIN NARANJO | FL |
| AGUSTIN NARANJO RODRIGUEZ | FL |
| AGUSTIN NARANJO RODRIGUEZ | FL |
| AGUSTIN OCHOA COBAS | FL |
| AGUSTIN VIERA | FL |
| AGUSTINA ALVAREZ | FL |

| | |
|---|---|
| AGUSTINA ESTEVEZ LARA | FL |
| AGUSTINA G URENA | FL |
| AGUSTINE T FLORES | FL |
| AHELIA SAMAROO TILAK | FL |
| AHISA RUIZ | FL |
| AHMAD JASON KAZBOUR | FL |
| AHMAD KHALID OBIDI | FL |
| AHMAD R DAVIS | FL |
| AHMAD R DAVIS | FL |
| AHMAD S NASSIRI | FL |
| AHMAD SABBAGH | FL |
| AHMED ELFEKI | FL |
| AHMED ELGEIOUSHI | FL |
| AHMED ESCOBAR | FL |
| AHMED ESCOBAR | FL |
| AHMED GHANEM | FL |
| AHMED GHANEM | FL |
| AHMED IBRAHIM | FL |
| AHMED IBRAHIM | FL |
| AHMED JAWAD | FL |
| AHMED SAADI | FL |
| AHMET D BAYER | FL |
| AHMET SELIM ALPMEN | FL |
| AIDA A DALLO | FL |
| AIDA A HENDRICKSON | FL |
| AIDA BORRAS | FL |
| AIDA C MORELLI | FL |
| AIDA C MORELLI | FL |
| AIDA CRUZ | FL |
| AIDA CRUZ | FL |
| AIDA D BASULTO | FL |
| AIDA D RICETTI | FL |
| AIDA E CRUZ | FL |
| AIDA ELENA GARCIA | FL |
| AIDA ELENA GARCIA | FL |
| AIDA ESTEVES | FL |
| AIDA ESTHER GARCIA RIZO | FL |
| AIDA FORADADA | FL |
| AIDA GOMEZ | FL |
| AIDA GOMEZ | FL |
| AIDA GUERRA | FL |
| AIDA IRASEMA HERNANDEZ FLORES | FL |
| AIDA L ANDERS | FL |
| AIDA L BAEZ | FL |
| AIDA L ECHEVARRIA | FL |
| AIDA L ECHEVARRIA | FL |
| AIDA L PADIN | FL |

| | |
|---|---|
| AIDA LUZ BERMUDEZ | FL |
| AIDA LUZ LLOVANA | FL |
| AIDA M STAMM | FL |
| AIDA MENDEZ | FL |
| AIDA MENDOZA | FL |
| AIDA MOLINA | FL |
| AIDA PARRA | FL |
| AIDA PEREZ | FL |
| AIDA R BERDASCO PAZ | FL |
| AIDA R FERNANDEZ | FL |
| AIDA RODRIGUEZ | FL |
| AIDA TORIBIO | FL |
| AIDE A SOSA-PATTERSON | FL |
| AIDEE MENESES | FL |
| AIDELINA CAMACHO | FL |
| AILEEN CHANTHAVONG | FL |
| AILEEN FENTON | FL |
| AILEEN GALVAN | FL |
| AILEEN GALVAN | FL |
| AILEEN GRAHAM | FL |
| AILEEN M RODRIGUEZ-NAZARIO | FL |
| AILEEN MICHELLE KIRSTEN | FL |
| AILEEN RODRIGUEZ | FL |
| AILET SIERRA | FL |
| AILIN M GRULLON-ABREU | FL |
| AILYN GARCIA | FL |
| AIMAN S SAMMAN | FL |
| AIMAN S SAMMAN | FL |
| AIMARA MONTANE ARCIA | FL |
| AIME HERNANDEZ | FL |
| AIMEE A CRANE | FL |
| AIMEE A PEREZ | FL |
| AIMEE BETANCOURT | FL |
| AIMEE BETANCOURT | FL |
| AIMEE DANGALAN | FL |
| AIMEE EDLER | FL |
| AIMEE F FINKELSTEIN | FL |
| AIMEE F LAU | FL |
| AIMEE J HERSHKOWITZ | FL |
| AIMEE L NUNEZ | FL |
| AIMEE M MANNING | FL |
| AIMEE MASSEY | FL |
| AIMEE N SLUDER | FL |
| AIMEE PAVLOVICH | FL |
| AIMEKAE T GUERRA | FL |
| AIMONE J FOWLER | FL |
| AINEEL A VALIYANI | FL |

| | |
|---|---|
| AINSLEY O MURRAY | FL |
| AINSLEY O MURRAY | FL |
| AINSWORTH ALEXANDER | FL |
| AINSWORTH SHAW | FL |
| AIRAN VAZQUEZ | FL |
| AIRAN VAZQUEZ | FL |
| AIREEN HEVIA-SANCHEZ | FL |
| AIRIK MEDINIS | FL |
| AIRTON DIAS | FL |
| AISA URROZ | FL |
| AISHA CHEHAB | FL |
| AISHA UMAR | FL |
| AISHAH MUHAMMAD | FL |
| AISHAH MUHAMMAD | FL |
| AISHEH O BAKER | FL |
| AISHEH O BAKER | FL |
| AISSA G MASFORROLL | FL |
| AISSA G MASFORROLL | FL |
| AISSA Y SCOTT | FL |
| AISSA Y SCOTT | FL |
| AIXA MENDEZ | FL |
| AJA HITCHENS | FL |
| AJA HITCHENS | FL |
| AJA NICOLE FISHER | FL |
| AJAY KOPPU | FL |
| AJAY KOPPU | FL |
| AJMAL HASANYAR | FL |
| AKEEM COOPER | FL |
| AKEEM O BRAILSFORD | FL |
| AKEEM O BRAILSFORD | FL |
| AKEEN SMITH | FL |
| AKEEN SMITH | FL |
| AKHTAR M KHAN | FL |
| AKIKO FETUUAHO | FL |
| AKIKO FETUUAHO | FL |
| AKILAH WILLIAMSON | FL |
| AKILAH WILLIAMSON | FL |
| AKILE DIXSON | FL |
| AKINYEMI O BAKARE | FL |
| AKOP MARGARYAN | FL |
| AKSANA BENIDZE | FL |
| AKUANZZIE BOUCHER | FL |
| AL BLIZZARD | FL |
| AL DARRING | FL |
| AL LOUIS SOTO-NIEVES | FL |
| AL MECIAS | FL |
| AL RAY RUFFIN | FL |

| | |
|---|---|
| ALAETRA STEELE | FL |
| ALAFRAN HOME INC | FL |
| ALAIN AROCHA | FL |
| ALAIN BORGES | FL |
| ALAIN BRETON | FL |
| ALAIN COLLINS | FL |
| ALAIN FERRER | FL |
| ALAIN FITOUSSI | FL |
| ALAIN G IBANES | FL |
| ALAIN GUERRERO | FL |
| ALAIN HERNANDEZ MONZON | FL |
| ALAIN J GARCIA | FL |
| ALAIN JIMENEZ | FL |
| ALAIN LOPEZ | FL |
| ALAIN LOUISSAINT | FL |
| ALAIN MEDINILLA FERNANDEZ | FL |
| ALAIN MICHEL | FL |
| ALAIN PEDRAZA RIOS | FL |
| ALAIN PEREZ GONZALEZ | FL |
| ALAIN PONCE DE LEON | FL |
| ALAIN QUESADA FIGUEREDO | FL |
| ALAIN R VERHILLE | FL |
| ALAIN SOCARRAS | FL |
| ALAIN THEGENUS | FL |
| ALAIN VARELA | FL |
| ALAINA FRAUNFELDER | FL |
| ALAINA N OUVIER | FL |
| ALAMGIR HOSSAIN | FL |
| ALAN A PISAPIA | FL |
| ALAN AHO | FL |
| ALAN ANDREW LONG | FL |
| ALAN ANTHO MCCLELLAN | FL |
| ALAN ARCE | FL |
| ALAN B CRANK | FL |
| ALAN BRIDGELALL | FL |
| ALAN BRYANT | FL |
| ALAN BULNES | FL |
| ALAN C BAKER | FL |
| ALAN C COOPER | FL |
| ALAN C DOVE | FL |
| ALAN CHRISTOPHER TURAN | FL |
| ALAN CLAUDE WOODARD | FL |
| ALAN CLAUDE WOODARD | FL |
| ALAN COLLIN | FL |
| ALAN D BUCKSOT | FL |
| ALAN D CALVO | FL |
| ALAN D CASE | FL |

| | |
|---|---|
| ALAN D KING | FL |
| ALAN D MORALES | FL |
| ALAN D MUSTEE | FL |
| ALAN D STEIN | FL |
| ALAN D STEIN | FL |
| ALAN D TUCKER | FL |
| ALAN D WENDT | FL |
| ALAN DAVID DOLHI | FL |
| ALAN DAVID RIVERA SOSA | FL |
| ALAN DAVIS | FL |
| ALAN DAVIS | FL |
| ALAN DUANE GILLETTE | FL |
| ALAN E BUSCH | FL |
| ALAN E JOINER | FL |
| ALAN E LUBEL | FL |
| ALAN E NEWMAN | FL |
| ALAN E SCARBOROUGH | FL |
| ALAN E SCARBOROUGH | FL |
| ALAN E TABOR | FL |
| ALAN E WALNOCK | FL |
| ALAN E ZUKOWSKI | FL |
| ALAN F GALERMAN | FL |
| ALAN F KITCHENS | FL |
| ALAN FERGUSON | FL |
| ALAN FLEISHER | FL |
| ALAN G CHERTCOW | FL |
| ALAN G CHERTCOW | FL |
| ALAN G MAY | FL |
| ALAN GODFREY | FL |
| ALAN GOLDFARB | FL |
| ALAN GONZALEZ | FL |
| ALAN H BENHAM | FL |
| ALAN H LEVY | FL |
| ALAN H MARRULLIER | FL |
| ALAN HENRY | FL |
| ALAN HOUDE | FL |
| ALAN HOWARD BAKER | FL |
| ALAN I GAYLORD | FL |
| ALAN IGLESIAS | FL |
| ALAN J BARNETT | FL |
| ALAN J BAUMANN | FL |
| ALAN J BECKER | FL |
| ALAN J COLLARD | FL |
| ALAN J HOWSE | FL |
| ALAN J POTASH | FL |
| ALAN J SLATON | FL |
| ALAN J WALKER | FL |

ALAN JAY BERNSTEIN                     FL
ALAN JEFFERSON ADAMS                   FL
ALAN JONES                             FL
ALAN JUDATH GREENSTEIN                 FL
ALAN JUDATH GREENSTEIN                 FL
ALAN JUDATH GREENSTEIN                 FL
ALAN K BATISTA                         FL
ALAN K RITCHEY                         FL
ALAN KLYAP                             FL
ALAN L EOSSO JR                        FL
ALAN L SANDERFORD                      FL
ALAN L SANDERFORD                      FL
ALAN L SHEPPER                         FL
ALAN L SHORE                           FL
ALAN LAZAR                             FL
ALAN LAZAR                             FL
ALAN LEE                               FL
ALAN LEE KNABENBAUER                   FL
ALAN LEWIS                             FL
ALAN LICHMAN                           FL
ALAN M BABIARZ                         FL
ALAN MAJERUS                           FL
ALAN MARK SEIGLER                      FL
ALAN MARTIN ALVAREZ                    FL
ALAN MCCLASKEY                         FL
ALAN MCCLASKEY                         FL
ALAN MELVIN                            FL
ALAN MELVIN                            FL
ALAN MOWBRAY                           FL
ALAN N LITTLE                          FL
ALAN P GERBER                          FL
ALAN P THOMAS                          FL
ALAN PISAPIA                           FL
ALAN PRINGLE                           FL
ALAN PRITZKER                          FL
ALAN R HARDING                         FL
ALAN R HARDING                         FL
ALAN R KEILBACH                        FL
ALAN R REINMILLER                      FL
ALAN R STANFORD JR                     FL
ALAN R WILLIAMS                        FL
ALAN R YOUNGBLOOD                      FL
ALAN R YOUNGBLOOD                      FL
ALAN RAE                               FL
ALAN RAY MCCARTER                      FL
ALAN RUUD                              FL
ALAN S BRADLEY                         FL

| | |
|---|---|
| ALAN S BRADLEY | FL |
| ALAN S BUSKIRK | FL |
| ALAN S GOLDENHAR | FL |
| ALAN SARANGA | FL |
| ALAN SAWRANSKY | FL |
| ALAN SAWRANSKY | FL |
| ALAN T DELUNA | FL |
| ALAN T KORHONEN | FL |
| ALAN W RAWLS | FL |
| ALAN W SWIGLER | FL |
| ALAN WILLIAMS | FL |
| ALAN WILLIAMS | FL |
| ALAN Y LARSON | FL |
| ALAN Y LARSON | FL |
| ALANA A MEINERT | FL |
| ALANA ACOSTA | FL |
| ALANA D STAHL | FL |
| ALANA FRANCHESCA MALONEY | FL |
| ALANA M MONDUL | FL |
| ALANA M MONDUL | FL |
| ALANA M ROMAN | FL |
| ALANA NEGRIN | FL |
| ALANA R PACE | FL |
| ALANDA TYKESHIA BORDERS | FL |
| ALANDRA STRAIN | FL |
| ALANE SCHUMPP | FL |
| ALANE V CORY | FL |
| ALANIA BOYLES SINGLETON | FL |
| ALANNA E BROWN | FL |
| ALANNA E BROWN | FL |
| ALANNA HOCHMAN | FL |
| ALANNA M HALEY | FL |
| ALANZO FRASER | FL |
| ALASHIA A HULL | FL |
| ALAY BRAVO | FL |
| ALAY RAMOS PAREDES | FL |
| ALAYNA MICHELLE RIEKEN | FL |
| ALAYSHA D DELFOSSE | FL |
| ALBA BELLO | FL |
| ALBA BELLO | FL |
| ALBA BOLIVAR | FL |
| ALBA D MONTANO | FL |
| ALBA DIAZ | FL |
| ALBA DILLON | FL |
| ALBA DILLON | FL |
| ALBA E FERNANDEZ | FL |
| ALBA E MARTINEZ | FL |

| | |
|---|---|
| ALBA ELENA BRAVO | FL |
| ALBA I VELEZ | FL |
| ALBA I VELEZ | FL |
| ALBA L GARCIA | FL |
| ALBA L KERWIN | FL |
| ALBA LUCIA DICEMBRE VIRLA | FL |
| ALBA LUZ GALLARDO | FL |
| ALBA M COLLADO | FL |
| ALBA M COLLADO | FL |
| ALBA M ROSAS | FL |
| ALBA M ROSAS | FL |
| ALBA MCKENZIE | FL |
| ALBA MONTOYA | FL |
| ALBA MONTOYA | FL |
| ALBA MOREIRA | FL |
| ALBA MOREIRA | FL |
| ALBA NIETO | FL |
| ALBA NIETO | FL |
| ALBA OLMOS | FL |
| ALBA R MUNOZ-BOTELLO | FL |
| ALBA RAQUE RIVERA MENDEZ | FL |
| ALBA RODRIGUEZ | FL |
| ALBA RODRIGUEZ | FL |
| ALBA ROSALES | FL |
| ALBA ROSALES | FL |
| ALBA Z MONTOYA | FL |
| ALBALUCIA FOLEY | FL |
| ALBAN MAGLOIRE BUNTIN | FL |
| ALBAR RAMIREZ | FL |
| ALBARELIS PAGAN RIVERA | FL |
| ALBELO LOURDES | FL |
| ALBERT A ALCALDE | FL |
| ALBERT A BANKS | FL |
| ALBERT A BANKS | FL |
| ALBERT A GRAHAM | FL |
| ALBERT A KENTISH | FL |
| ALBERT A LASCAIBAR | FL |
| ALBERT A MILLER III | FL |
| ALBERT A NANNINI | FL |
| ALBERT AKINLEYE | FL |
| ALBERT ANDERSON | FL |
| ALBERT ANDERSON | FL |
| ALBERT ANGALY FARHAN | FL |
| ALBERT BENALLOUN | FL |
| ALBERT BLOUNT | FL |
| ALBERT BOOZER | FL |
| ALBERT C CARLEY | FL |

ALBERT C CARLEY                          FL
ALBERT CIESIELSKI                        FL
ALBERT COWARD                           FL
ALBERT CRAIG                            FL
ALBERT D GOODMAN                        FL
ALBERT DANIELS                          FL
ALBERT DANIELS                          FL
ALBERT E BAILEY                         FL
ALBERT E BAILEY                         FL
ALBERT E CLATTENBURG                    FL
ALBERT E DUPEIRE JR                     FL
ALBERT E RITCHIE                        FL
ALBERT FERTIL                           FL
ALBERT FERTIL                           FL
ALBERT FREDERIC SENESE II               FL
ALBERT GOOCH                            FL
ALBERT GUERRERO                         FL
ALBERT H SUOMI                          FL
ALBERT H VAN ETTEN                      FL
ALBERT H VAN ETTEN                      FL
ALBERT HAJDUCKO                         FL
ALBERT HALL                             FL
ALBERT HAMILTON                         FL
ALBERT HAMILTON                         FL
ALBERT HENLEY                           FL
ALBERT J CAUWENBERGHS                   FL
ALBERT J CAUWENBERGHS                   FL
ALBERT J CAUWENBERGHS                   FL
ALBERT J DIVITTORIO III                 FL
ALBERT KABEMBA                          FL
ALBERT KAEMPFER                         FL
ALBERT KHANIMOV                         FL
ALBERT KHANIMOV                         FL
ALBERT L BUTLER                         FL
ALBERT L COPELAND                       FL
ALBERT L COPELAND                       FL
ALBERT L HOFF JR                        FL
ALBERT L HOFF JR                        FL
ALBERT L JOLIET                         FL
ALBERT L JOLIET                         FL
ALBERT L RAMOS                          FL
ALBERT L RIOS                           FL
ALBERT L SAWYER                         FL
ALBERT L STALLINGS                      FL
ALBERT L STRINGFIELD                    FL
ALBERT L STRINGFIELD                    FL
ALBERT L THOMAS                         FL

| | |
|---|---|
| ALBERT L THORNTON | FL |
| ALBERT LEE BARNER | FL |
| ALBERT LEZCANO JR | FL |
| ALBERT LUIS LEMUS RODRIGUEZ | FL |
| ALBERT M CASTRO PEREZ | FL |
| ALBERT M ELLISON JR | FL |
| ALBERT M TAYLOR | FL |
| ALBERT MALCOLM MULLEN | FL |
| ALBERT MAPP | FL |
| ALBERT MAPP | FL |
| ALBERT MARTINEZ | FL |
| ALBERT MARTINEZ | FL |
| ALBERT MAYNARD | FL |
| ALBERT MCCALL JR | FL |
| ALBERT MESA | FL |
| ALBERT MITCHELL | FL |
| ALBERT MORRIS | FL |
| ALBERT MORRIS | FL |
| ALBERT O MAMMAH | FL |
| ALBERT P ROBERSON | FL |
| ALBERT P ROBERSON | FL |
| ALBERT PANDOLFI | FL |
| ALBERT PANDOLFI | FL |
| ALBERT PAUL WILLISON | FL |
| ALBERT PHELPS JR | FL |
| ALBERT R BROWNE | FL |
| ALBERT R WHITLOW | FL |
| ALBERT RICHARD DEPROSPERO | FL |
| ALBERT RIVERA | FL |
| ALBERT S FRIER | FL |
| ALBERT SHRIVE | FL |
| ALBERT SOUSA | FL |
| ALBERT TAMBURRINO | FL |
| ALBERT TRIANA | FL |
| ALBERT VATSKE | FL |
| ALBERT W FANIEL | FL |
| ALBERT W LILES | FL |
| ALBERT W WIGGINS | FL |
| ALBERT WATSON JR | FL |
| ALBERT WILLIAM CONE JR | FL |
| ALBERT WILSON | FL |
| ALBERT WISNEWSKI | FL |
| ALBERT Y KO | FL |
| ALBERTA L ABOLAFIA | FL |
| ALBERTA M BAKER | FL |
| ALBERTA M BAKER | FL |
| ALBERTA PATTERSON | FL |

| | |
|---|---|
| ALBERTA RAY CUTLER | FL |
| ALBERTA TREMAINE | FL |
| ALBERTE BONNET | FL |
| ALBERTE CIUS | FL |
| ALBERTE LUBIN | FL |
| ALBERTE LUBIN | FL |
| ALBERTHA BRADFORD | FL |
| ALBERTHA CLEORIA D WILLIAMS | FL |
| ALBERTHA CLEORIA D WILLIAMS | FL |
| ALBERTHA DENISE SMITH | FL |
| ALBERTHA DENISE SMITH | FL |
| ALBERTHA EDWARDS | FL |
| ALBERTHA KINZY | FL |
| ALBERTHA KIRKLAND | FL |
| ALBERTHA PATTERSON | FL |
| ALBERTHA STEPHENS | FL |
| ALBERTHA VILDOR | FL |
| ALBERTINA M LEE | FL |
| ALBERTINE S HAYES | FL |
| ALBERTO A JORGE | FL |
| ALBERTO A RIVERO | FL |
| ALBERTO A RIVERO | FL |
| ALBERTO ABAD | FL |
| ALBERTO ABAD | FL |
| ALBERTO ABREU | FL |
| ALBERTO ACOSTA | FL |
| ALBERTO ACOSTA | FL |
| ALBERTO ALVAREZ | FL |
| ALBERTO ALVAREZ | FL |
| ALBERTO ARREOLA JR | FL |
| ALBERTO ARTILES | FL |
| ALBERTO B ORRIOLS | FL |
| ALBERTO BELLEDONNE | FL |
| ALBERTO C DIAZ | FL |
| ALBERTO C MONTALVAN SR | FL |
| ALBERTO C MONTEIRO | FL |
| ALBERTO CAMPOS | FL |
| ALBERTO CAMPUZANO | FL |
| ALBERTO CARRACEDO | FL |
| ALBERTO CARRASQUILLO | FL |
| ALBERTO CARRASQUILLO | FL |
| ALBERTO CRUZ IV | FL |
| ALBERTO DELGADO | FL |
| ALBERTO DESOUZA | FL |
| ALBERTO DESOUZA | FL |
| ALBERTO DUENAS FERNANDEZ | FL |
| ALBERTO E BUTLER | FL |

ALBERTO E HECHAVARRIA               FL
ALBERTO ECHABURU                    FL
ALBERTO ENRIQUE CANTOR              FL
ALBERTO ESPINOSA                    FL
ALBERTO F CUBILLAS CAPOTE           FL
ALBERTO FERNANDEZ                   FL
ALBERTO FERNANDEZ                   FL
ALBERTO FERNANDEZ-MILO              FL
ALBERTO FERNANDEZ-MILO              FL
ALBERTO FIGUEROA                    FL
ALBERTO FONTANEZ                    FL
ALBERTO FRANCISCO RAMOS             FL
ALBERTO G LOPEZ                     FL
ALBERTO G LOPEZ                     FL
ALBERTO GONZALEZ                    FL
ALBERTO GUERRERO                    FL
ALBERTO GUERRERO                    FL
ALBERTO HENAO LOPEZ                 FL
ALBERTO HERNANDEZ                   FL
ALBERTO HERNANDEZ BLANCO            FL
ALBERTO HERNANDEZ FIALLO            FL
ALBERTO IGLESIAS                    FL
ALBERTO IGLESIAS                    FL
ALBERTO J DELGADO                   FL
ALBERTO J MORALES                   FL
ALBERTO J PEREZ DE LA MESA          FL
ALBERTO J TORRES                    FL
ALBERTO JOSE VELAZQUEZ              FL
ALBERTO JOSEPH CINTRON              FL
ALBERTO L PEREZ                     FL
ALBERTO LAUCIRICA                   FL
ALBERTO LIMA                        FL
ALBERTO LIMA                        FL
ALBERTO LOPEZ                       FL
ALBERTO LOPEZ                       FL
ALBERTO LORENZO                     FL
ALBERTO MILIAN                      FL
ALBERTO MOLINA                      FL
ALBERTO MOLINA                      FL
ALBERTO MONTALVO                    FL
ALBERTO MONTOTO                     FL
ALBERTO MONTOTO                     FL
ALBERTO MORALES                     FL
ALBERTO MORALES                     FL
ALBERTO OCAMPO                      FL
ALBERTO OCANA                       FL
ALBERTO ORAMAS                      FL

| | |
|---|---|
| ALBERTO ORTIZ | FL |
| ALBERTO ORTIZ | FL |
| ALBERTO PERDOMO | FL |
| ALBERTO PEREZ | FL |
| ALBERTO PEREZ | FL |
| ALBERTO PINO | FL |
| ALBERTO QUINTANA | FL |
| ALBERTO RAMOS | FL |
| ALBERTO RIVERA | FL |
| ALBERTO RODRIGUEZ | FL |
| ALBERTO RODRIGUEZ-COLON | FL |
| ALBERTO ROMERO DE JESUS | FL |
| ALBERTO ROQUE | FL |
| ALBERTO ROQUE | FL |
| ALBERTO RUIZ | FL |
| ALBERTO SABAT | FL |
| ALBERTO SAMANIEGO | FL |
| ALBERTO SANCHEZ-TORRES | FL |
| ALBERTO SANCHEZ-TORRES | FL |
| ALBERTO STAMBOULI | FL |
| ALBERTO TABARES | FL |
| ALBERTO TANGIR | FL |
| ALBERTO TASSANELLI | FL |
| ALBERTO TEJEDA | FL |
| ALBERTO TORRES | FL |
| ALBERTO TRIANA | FL |
| ALBERTO V VELOZ | FL |
| ALBERTO V VELOZ | FL |
| ALBERTO VELAZQUEZ TORRES | FL |
| ALBERTO VIDAL | FL |
| ALBERTO Y SALINAS | FL |
| ALBERTO YIRAT | FL |
| ALBERTO ZAMORA | FL |
| ALBERTO ZARATE | FL |
| ALBERTO ZARATE | FL |
| ALBINO GOMEZ LOPEZ | FL |
| ALBINO J BERARDI | FL |
| ALBINO MAYA | FL |
| ALBIRDA E SMITH | FL |
| ALBIRDA E SMITH | FL |
| ALBIS GISELA GALLAGHER | FL |
| ALBIS GISELA GALLAGHER | FL |
| ALBIS PERALTA | FL |
| ALBIS PERALTA | FL |
| ALBORONA DOUGLAS | FL |
| ALCENARD ALFRED | FL |
| ALCENARD ALFRED | FL |

| | |
|---|---|
| ALCEU SOUZA | FL |
| ALCIBIADES MONTAS | FL |
| ALCIBIADES MONTAS | FL |
| ALCIBIADES RODRIGUEZ | FL |
| ALCIBIADES RODRIGUEZ | FL |
| ALCIDE MONDESIR | FL |
| ALCIDES ALSINA PAGAN JR | FL |
| ALCIDES B CAMPOS | FL |
| ALCIDES E GIRALDO | FL |
| ALCIDES GOMEZ | FL |
| ALCIDES URBAY | FL |
| ALCION BRADY | FL |
| ALCION BRADY | FL |
| ALCLODE NOVALIEN | FL |
| ALDA ALTIDOR | FL |
| ALDEN NASH PHILLIPS | FL |
| ALDEN R BARNARD | FL |
| ALDENE ROSS | FL |
| ALDENE ROSS | FL |
| ALDIRIS G NICASIO | FL |
| ALDO DIAZ DE LA SERNA | FL |
| ALDO DIAZ DE LA SERNA | FL |
| ALDO F DE LA CRUZ | FL |
| ALDO FERNANDEZ | FL |
| ALDO FLORES | FL |
| ALDO G LIENDO | FL |
| ALDO GUERRERO | FL |
| ALDO GUERRERO | FL |
| ALDO J ROMEU HERNANDEZ | FL |
| ALDO LUJAN JR | FL |
| ALDO MAYO | FL |
| ALDO MAYO | FL |
| ALDO MONZON | FL |
| ALDO MONZON | FL |
| ALDO MONZON | FL |
| ALDO PEREZ | FL |
| ALDO R PAREDES | FL |
| ALDO SALAZAR | FL |
| ALEA FRAZIER | FL |
| ALEA M DEETER | FL |
| ALEA M DEETER | FL |
| ALEA PLEASANT | FL |
| ALEAN SMITH | FL |
| ALEASE MOORE | FL |
| ALEC B SERRANO | FL |
| ALEC CHARLES THERRE | FL |
| ALEC G MCDONALD | FL |

| | |
|---|---|
| ALEC J BESSON | FL |
| ALEC K MACLAUGHLIN | FL |
| ALEC K MACLAUGHLIN | FL |
| ALEC LEAL | FL |
| ALEC NOVAKOWSKI | FL |
| ALEC PRESTON BONNER | FL |
| ALEC S WALLACE JR | FL |
| ALECE DRNEC | FL |
| ALECIA G CHAPLIN | FL |
| ALECIA GREFE | FL |
| ALECIA H SEIJO | FL |
| ALECIA H SEIJO | FL |
| ALECIA H SEIJO | FL |
| ALECIA J PINNOCK | FL |
| ALECIA S ANDERSON | FL |
| ALECIA WALKER | FL |
| ALECIA WALKER | FL |
| ALECZANDER JACKSON | FL |
| ALEDA MEREUS | FL |
| ALEDIA M ROMANACH DURAN | FL |
| ALEECE E DAVIS | FL |
| ALEH KUDRYTSKI | FL |
| ALEH KUDRYTSKI | FL |
| ALEIDA D LAVASTIDA | FL |
| ALEIDA DELGADO | FL |
| ALEIDA DORTA | FL |
| ALEIDA E PEREZ | FL |
| ALEIDA E SOBRINO | FL |
| ALEIDA GARCIA | FL |
| ALEIDA LOPEZ | FL |
| ALEIDA MORAN | FL |
| ALEIDA VALDES GAMBOA | FL |
| ALEIDA VALDES GAMBOA | FL |
| ALEIDA WIGGINS | FL |
| ALEIDA WIGGINS | FL |
| ALEJANDERO JEROME KELLY | FL |
| ALEJANDRA BONNET | FL |
| ALEJANDRA CRUZ MENDOZA | FL |
| ALEJANDRA FABIAN | FL |
| ALEJANDRA GONZALEZ | FL |
| ALEJANDRA JARAMILLO | FL |
| ALEJANDRA LYNCH | FL |
| ALEJANDRA LYNCH | FL |
| ALEJANDRA MARQUEZ | FL |
| ALEJANDRA NA SANCHEZ MARI PINO | FL |
| ALEJANDRA PATRICIA CAVAZOS | FL |
| ALEJANDRA PATRICIA LONGO | FL |

| | |
|---|---|
| ALEJANDRA PEREA | FL |
| ALEJANDRA PEREA | FL |
| ALEJANDRA RIERA | FL |
| ALEJANDRA TOBON | FL |
| ALEJANDRIN AVENDANO | FL |
| ALEJANDRIN DEL CARMEN PARDO | FL |
| ALEJANDRIN VENT DE BALLESTERO | FL |
| ALEJANDRIN VENTURA | FL |
| ALEJANDRINA AVENDANO | FL |
| ALEJANDRINA DIAZ | FL |
| ALEJANDRINA VENTURA DE BALLESTERO | FL |
| ALEJANDRO A MARTINEZ | FL |
| ALEJANDRO A MARTINEZ | FL |
| ALEJANDRO A TAYLOR | FL |
| ALEJANDRO A TAYLOR | FL |
| ALEJANDRO A ZAMORA | FL |
| ALEJANDRO ALFONSO MILIAN | FL |
| ALEJANDRO ALVAREZ | FL |
| ALEJANDRO ALVAREZ | FL |
| ALEJANDRO ALZAMORA | FL |
| ALEJANDRO ARECHABALA | FL |
| ALEJANDRO AROCENA | FL |
| ALEJANDRO BARBOSA | FL |
| ALEJANDRO BARRIOS | FL |
| ALEJANDRO BARRIOS | FL |
| ALEJANDRO BOSIO | FL |
| ALEJANDRO CABALLERO | FL |
| ALEJANDRO CABALLERO | FL |
| ALEJANDRO CADAVID | FL |
| ALEJANDRO CANO | FL |
| ALEJANDRO CARRASCO | FL |
| ALEJANDRO CARRASCO DIAZ | FL |
| ALEJANDRO CLAVIJO | FL |
| ALEJANDRO COPADO | FL |
| ALEJANDRO CORBO | FL |
| ALEJANDRO CRESPO | FL |
| ALEJANDRO CRESPO | FL |
| ALEJANDRO D FARINAS | FL |
| ALEJANDRO D GARCIA | FL |
| ALEJANDRO D SCLARANDI | FL |
| ALEJANDRO DANIEL CONSALVO | FL |
| ALEJANDRO DAVILA | FL |
| ALEJANDRO DAVILA | FL |
| ALEJANDRO DE LARA | FL |
| ALEJANDRO DE URBIZU | FL |
| ALEJANDRO ESTUA | FL |
| ALEJANDRO F DELGADO | FL |

| | |
|---|---|
| ALEJANDRO FERNANDEZ | FL |
| ALEJANDRO FLORES | FL |
| ALEJANDRO G DOMINGUEZ | FL |
| ALEJANDRO G GONZALEZ POLANCO | FL |
| ALEJANDRO G MENDIZABAL | FL |
| ALEJANDRO GABRI GRIMALDI HAIEK | FL |
| ALEJANDRO GARCIA | FL |
| ALEJANDRO GARCIA | FL |
| ALEJANDRO GARCIA-BARBON MONTIJO | FL |
| ALEJANDRO GONZALEZ | FL |
| ALEJANDRO GONZALEZ | FL |
| ALEJANDRO GONZALEZ MAGAN | FL |
| ALEJANDRO GUTIERREZ | FL |
| ALEJANDRO GUTIERREZ | FL |
| ALEJANDRO HENRIQUEZ | FL |
| ALEJANDRO HENRIQUEZ | FL |
| ALEJANDRO HERNANDEZ | FL |
| ALEJANDRO HINCAPIE | FL |
| ALEJANDRO ILLERA | FL |
| ALEJANDRO J LAZOS ORTIZ | FL |
| ALEJANDRO J SUAREZ | FL |
| ALEJANDRO JACOB ROMERO AMARO | FL |
| ALEJANDRO JAVIER LEON | FL |
| ALEJANDRO JESUS ELIAS CARDENAS | FL |
| ALEJANDRO JESUS MONTES | FL |
| ALEJANDRO JUNES OCHOA | FL |
| ALEJANDRO L LLERENA | FL |
| ALEJANDRO L MOLINA | FL |
| ALEJANDRO L NUNEZ | FL |
| ALEJANDRO LALUZ | FL |
| ALEJANDRO LARES CONTRERAS | FL |
| ALEJANDRO LOYNAZ | FL |
| ALEJANDRO LUNA | FL |
| ALEJANDRO M CASAS MENENDEZ | FL |
| ALEJANDRO MARTINEZ | FL |
| ALEJANDRO MARTINEZ | FL |
| ALEJANDRO MARTINEZ | FL |
| ALEJANDRO MATOS | FL |
| ALEJANDRO MONGE | FL |
| ALEJANDRO N SIMON | FL |
| ALEJANDRO N SIMON | FL |
| ALEJANDRO ORTIZ | FL |
| ALEJANDRO P FIGUEREDO | FL |
| ALEJANDRO PARDO | FL |
| ALEJANDRO PEREZ | FL |
| ALEJANDRO PEREZ | FL |
| ALEJANDRO PEREZ | FL |

| | |
|---|---|
| ALEJANDRO PERKINS | FL |
| ALEJANDRO PERKINS | FL |
| ALEJANDRO PRINZ | FL |
| ALEJANDRO RAMIRO ALMAGUER | FL |
| ALEJANDRO RAMIRO ALMAGUER | FL |
| ALEJANDRO REYES VENEGAS | FL |
| ALEJANDRO RIVERA | FL |
| ALEJANDRO RODRIGUEZ | FL |
| ALEJANDRO RODRIGUEZ | FL |
| ALEJANDRO ROMERO | FL |
| ALEJANDRO ROMERO | FL |
| ALEJANDRO RUIZ-MUNIZ | FL |
| ALEJANDRO RUIZ-MUNIZ | FL |
| ALEJANDRO S JIMENEZ | FL |
| ALEJANDRO SAENZ | FL |
| ALEJANDRO SALAZAR | FL |
| ALEJANDRO SALAZAR | FL |
| ALEJANDRO SANTANGELO | FL |
| ALEJANDRO SANTIZ | FL |
| ALEJANDRO SCHOLTZ GONZALEZ | FL |
| ALEJANDRO STEFANINI | FL |
| ALEJANDRO SUAREZ | FL |
| ALEJANDRO SUAREZ | FL |
| ALEJANDRO TABALES SANTIAGO | FL |
| ALEJANDRO TEJEDA | FL |
| ALEJANDRO UPEGUI GALVIS | FL |
| ALEJANDRO VALDES QUINONES | FL |
| ALEJANDRO VELAZQUEZ | FL |
| ALEJANDRO VELEZ | FL |
| ALEJO REAL | FL |
| ALEJO VALDEZ | FL |
| ALEKS J PERRIN | FL |
| ALEKSANDAR G MANOLOV | FL |
| ALEKSANDAR SASA DIVCIC | FL |
| ALEKSANDER SZCZESNIAKOWSKI | FL |
| ALEKSANDR A GUBRIY | FL |
| ALEKSANDR M KOLOMIYETS | FL |
| ALEKSANDR NADYKTO | FL |
| ALEKSANDR TKACHEV | FL |
| ALEKSEY KOMISSAROV | FL |
| ALEN CRNKIC | FL |
| ALENA CHILDERS | FL |
| ALENA THERESA KNOX | FL |
| ALENE ANN GARLICK | FL |
| ALENE C HALES | FL |
| ALENE E COLLIER | FL |
| ALERTE GEORGES | FL |

| | |
|---|---|
| ALESHA ARD | FL |
| ALESHA CORSO-HALL | FL |
| ALESHEIA N PRESHA | FL |
| ALESHIA E OLLER | FL |
| ALESHIA GREENE | FL |
| ALESHIA K COLEMAN | FL |
| ALESHIA K COLEMAN | FL |
| ALESIA A CRADDOCK | FL |
| ALESIA E HARTMAN | FL |
| ALESIA HYMAN | FL |
| ALESIA WHITE | FL |
| ALESSANDRA M PENA | FL |
| ALESSANDRO R CANTALUPO | FL |
| ALESSONDRA FIGUEIRAS | FL |
| ALETA RAE CASBOHM | FL |
| ALETHA REDWOOD | FL |
| ALETHEA L TROUTMAN | FL |
| ALETHIA JACKSON | FL |
| ALETHIA JACKSON | FL |
| ALETSE HERNANDEZ | FL |
| ALETTE AULEAN | FL |
| ALEX A MARTINEZ | FL |
| ALEX A MARTINEZ | FL |
| ALEX A VAZQUEZ | FL |
| ALEX ALMONTE | FL |
| ALEX ANDRE BANTON | FL |
| ALEX APONTE | FL |
| ALEX BRITO | FL |
| ALEX C BERNARD | FL |
| ALEX C MALAYTO | FL |
| ALEX CARTER JR | FL |
| ALEX CHAPMAN JR | FL |
| ALEX CHEAVES | FL |
| ALEX CHRISTIAN EGGERS | FL |
| ALEX CHRISTIAN MARRERO | FL |
| ALEX CHRISTIAN VALME | FL |
| ALEX DEMPS | FL |
| ALEX DEMPS | FL |
| ALEX DOMINICCI | FL |
| ALEX DORLUS | FL |
| ALEX DUCATEL | FL |
| ALEX DUCATEL | FL |
| ALEX DUENAS | FL |
| ALEX E CONTRERAS | FL |
| ALEX E HESTER | FL |
| ALEX EDWARD HESTER | FL |
| ALEX FLORES VIVAR | FL |

| | |
|---|---|
| ALEX FREED | FL |
| ALEX G FALCON | FL |
| ALEX G FALCON | FL |
| ALEX G SENATORE | FL |
| ALEX G SENATORE | FL |
| ALEX GABRIEL AGUILERA | FL |
| ALEX GARCIA | FL |
| ALEX GHEORGHIU | FL |
| ALEX GOMEZ GUTIERREZ | FL |
| ALEX GRANDE | FL |
| ALEX GUERRIDO | FL |
| ALEX HETTINGA | FL |
| ALEX J GONZALEZ | FL |
| ALEX J MENARD | FL |
| ALEX J NEWTON | FL |
| ALEX JEROME PETTY II | FL |
| ALEX JEROME PETTY II | FL |
| ALEX JOSEPH SKINNER | FL |
| ALEX K BULLOCK | FL |
| ALEX LACROIX | FL |
| ALEX LACROIX | FL |
| ALEX LACROIX | FL |
| ALEX LEYVA | FL |
| ALEX M CARVALHO | FL |
| ALEX M HIMMELBERG | FL |
| ALEX M HIMMELBERG | FL |
| ALEX MENDOZA | FL |
| ALEX MICHAEL AMATO | FL |
| ALEX MOSES | FL |
| ALEX NEGRON | FL |
| ALEX OGE | FL |
| ALEX OTTENI | FL |
| ALEX PENARANDA | FL |
| ALEX PENARANDA | FL |
| ALEX PEON | FL |
| ALEX POWELL | FL |
| ALEX POWELL | FL |
| ALEX PUPO | FL |
| ALEX R MORALES | FL |
| ALEX RODRIGUEZ | FL |
| ALEX RONNIE MORA | FL |
| ALEX S PALMER | FL |
| ALEX SAINSMYR | FL |
| ALEX T KIKTA | FL |
| ALEX TAI LAING | FL |
| ALEX TORRES PACHECO | FL |
| ALEX VALLE | FL |

| | |
|---|---|
| ALEX VANICEK | FL |
| ALEX YANES GIL | FL |
| ALEX YANES GIL | FL |
| ALEXA DELLAGROTTA | FL |
| ALEXA HAYLES MCDONALD | FL |
| ALEXA KEITH | FL |
| ALEXA MARIE DELISLE | FL |
| ALEXA MONTESINOS | FL |
| ALEXA TOWNSEND | FL |
| ALEXA TOWNSEND | FL |
| ALEXANDER A VENTURA | FL |
| ALEXANDER A YANUKLIS | FL |
| ALEXANDER ALFONSO | FL |
| ALEXANDER ALVAREZ | FL |
| ALEXANDER BARRON | FL |
| ALEXANDER BATES | FL |
| ALEXANDER BINELO | FL |
| ALEXANDER C CHRISTOPHER | FL |
| ALEXANDER C CHRISTOPHER | FL |
| ALEXANDER C DONNAN | FL |
| ALEXANDER C FIALLO | FL |
| ALEXANDER C FIALLO | FL |
| ALEXANDER CABRERA | FL |
| ALEXANDER CAMBEIRO | FL |
| ALEXANDER CAMBEIRO | FL |
| ALEXANDER CANOVAS | FL |
| ALEXANDER CARPOVICH | FL |
| ALEXANDER CLARK WHEDBEE | FL |
| ALEXANDER COMPTIS | FL |
| ALEXANDER D ROGERS | FL |
| ALEXANDER DEITERS | FL |
| ALEXANDER DEMPS | FL |
| ALEXANDER DOUKHOWETZKY | FL |
| ALEXANDER DOUKHOWETZKY | FL |
| ALEXANDER DROZD | FL |
| ALEXANDER DURAN | FL |
| ALEXANDER E OSORIO BARRIENTOS | FL |
| ALEXANDER E ZEREGA KNUTH | FL |
| ALEXANDER EITCHES | FL |
| ALEXANDER ESCALANTE | FL |
| ALEXANDER ESCALANTE | FL |
| ALEXANDER ESTRADA | FL |
| ALEXANDER ESTRADA | FL |
| ALEXANDER EUGENE PEAKE | FL |
| ALEXANDER F ADAM | FL |
| ALEXANDER F ADAM | FL |
| ALEXANDER FEDERICO CALZADILLA | FL |

| | |
|---|---|
| ALEXANDER FERNANDEZ | FL |
| ALEXANDER FERNANDEZ | FL |
| ALEXANDER FERREIRA | FL |
| ALEXANDER G FORSTER | FL |
| ALEXANDER G MANZO | FL |
| ALEXANDER G MOODY | FL |
| ALEXANDER G THOMPSON | FL |
| ALEXANDER G THOMPSON | FL |
| ALEXANDER GARCIA | FL |
| ALEXANDER GARCIA | FL |
| ALEXANDER GARCIA | FL |
| ALEXANDER GARCIA | FL |
| ALEXANDER GJIN | FL |
| ALEXANDER GUEVARA | FL |
| ALEXANDER GUEVARA | FL |
| ALEXANDER H NICHOLAS | FL |
| ALEXANDER HERNANDEZ | FL |
| ALEXANDER HERRERA-PENAFLOR | FL |
| ALEXANDER HOUSTON | FL |
| ALEXANDER HOUSTON | FL |
| ALEXANDER I WANG | FL |
| ALEXANDER J JARRETT | FL |
| ALEXANDER J KACZMARSKI III | FL |
| ALEXANDER J KARPY | FL |
| ALEXANDER J MCWILLIAM | FL |
| ALEXANDER J PLOTKE | FL |
| ALEXANDER J PLOTKE | FL |
| ALEXANDER J REUBEL | FL |
| ALEXANDER JAMES | FL |
| ALEXANDER JIMENEZ | FL |
| ALEXANDER JIMENEZ | FL |
| ALEXANDER JOWANNA JR | FL |
| ALEXANDER JOWANNA JR | FL |
| ALEXANDER KALLERGIS | FL |
| ALEXANDER KAPLAN | FL |
| ALEXANDER KARRAM | FL |
| ALEXANDER KHRESTIAN | FL |
| ALEXANDER KORETZ | FL |
| ALEXANDER KRISTOPHER FRANKLIN | FL |
| ALEXANDER L BRACY | FL |
| ALEXANDER L HALL | FL |
| ALEXANDER LI | FL |
| ALEXANDER LOPEZ | FL |
| ALEXANDER M ALFONSO | FL |
| ALEXANDER M CHRISTON | FL |
| ALEXANDER M DIVINSKY | FL |
| ALEXANDER M MARTIN | FL |

| | |
|---|---|
| ALEXANDER M ORLANDO | FL |
| ALEXANDER M SVEHLA | FL |
| ALEXANDER M TORO FIGUEROA | FL |
| ALEXANDER MACKENZIE | FL |
| ALEXANDER MARROQUIN | FL |
| ALEXANDER MARROQUIN | FL |
| ALEXANDER MARTINEZ | FL |
| ALEXANDER MCGOVERN | FL |
| ALEXANDER MCNAB | FL |
| ALEXANDER MCNAB | FL |
| ALEXANDER MENENDEZ | FL |
| ALEXANDER MIRON | FL |
| ALEXANDER MORALES | FL |
| ALEXANDER MORALES GARCIA | FL |
| ALEXANDER MORERA | FL |
| ALEXANDER MORO | FL |
| ALEXANDER MUNIZ | FL |
| ALEXANDER NAVARRO | FL |
| ALEXANDER OREJUELA | FL |
| ALEXANDER P MAAR | FL |
| ALEXANDER P MAAR | FL |
| ALEXANDER P SIROTIN | FL |
| ALEXANDER PALMER | FL |
| ALEXANDER PARRA | FL |
| ALEXANDER PATERNOSTER | FL |
| ALEXANDER PAUL HARDEN | FL |
| ALEXANDER PEREZ | FL |
| ALEXANDER PEREZ | FL |
| ALEXANDER PEREZ | FL |
| ALEXANDER PETRILAK JR | FL |
| ALEXANDER PETRILAK JR | FL |
| ALEXANDER POKHILKO | FL |
| ALEXANDER QUINTANAL | FL |
| ALEXANDER QUINTANAL | FL |
| ALEXANDER R BROWN | FL |
| ALEXANDER R BROWN | FL |
| ALEXANDER RALPH BEECK | FL |
| ALEXANDER RODRIGUEZ | FL |
| ALEXANDER RODRIGUEZ | FL |
| ALEXANDER RUIZ | FL |
| ALEXANDER RYAN PENNINGTON | FL |
| ALEXANDER SANCHE GONZALEZ | FL |
| ALEXANDER SANTIAGO | FL |
| ALEXANDER SANTIAGO | FL |
| ALEXANDER SINCLAIR | FL |
| ALEXANDER SINCLAIR | FL |
| ALEXANDER T SINGER | FL |

| | |
|---|---|
| ALEXANDER T STEPHENS | FL |
| ALEXANDER THOMOS GILMER | FL |
| ALEXANDER TRUJILLO | FL |
| ALEXANDER U QUEVEDO | FL |
| ALEXANDER V BALAOUR | FL |
| ALEXANDER V BALAOUR | FL |
| ALEXANDER W BUSACK | FL |
| ALEXANDER W MUNOZ | FL |
| ALEXANDER W MUNOZ | FL |
| ALEXANDER WEISS | FL |
| ALEXANDER YOUNG | FL |
| ALEXANDR DREBOT | FL |
| ALEXANDR VLADIMIROV ROKOTYAN | FL |
| ALEXANDRA A SALUDES | FL |
| ALEXANDRA A SALUDES | FL |
| ALEXANDRA ACOSTA | FL |
| ALEXANDRA ALEGRIA | FL |
| ALEXANDRA ALEGRIA | FL |
| ALEXANDRA ALOUIDOR | FL |
| ALEXANDRA APOLLONIO | FL |
| ALEXANDRA B WITT | FL |
| ALEXANDRA BARVO | FL |
| ALEXANDRA BARVO | FL |
| ALEXANDRA BASCOM | FL |
| ALEXANDRA BAYAS | FL |
| ALEXANDRA BRIZUELA | FL |
| ALEXANDRA BRIZUELA | FL |
| ALEXANDRA C SAIZ | FL |
| ALEXANDRA CASTIGNOLI | FL |
| ALEXANDRA CASTIGNOLI | FL |
| ALEXANDRA CHODORA | FL |
| ALEXANDRA CONEJOS | FL |
| ALEXANDRA D ZAMORA | FL |
| ALEXANDRA DAILEY MORLEY | FL |
| ALEXANDRA DE LA HOZ | FL |
| ALEXANDRA DEMELAS | FL |
| ALEXANDRA DIAZ | FL |
| ALEXANDRA E GONZALEZ ZAITER | FL |
| ALEXANDRA E LEE | FL |
| ALEXANDRA ELIZABETH GERDTS | FL |
| ALEXANDRA GAREAU | FL |
| ALEXANDRA J BELTMAN | FL |
| ALEXANDRA J CRUZ | FL |
| ALEXANDRA JANE CZARNOTA | FL |
| ALEXANDRA K CLARKE | FL |
| ALEXANDRA KALELI AGUIRRE | FL |
| ALEXANDRA KNAUER | FL |

| | |
|---|---|
| ALEXANDRA KROT | FL |
| ALEXANDRA L BEARDSLEE | FL |
| ALEXANDRA L HULLANDER | FL |
| ALEXANDRA LANTIGUA | FL |
| ALEXANDRA LEAL | FL |
| ALEXANDRA LOPEZ | FL |
| ALEXANDRA M BROWN | FL |
| ALEXANDRA M CONCOLINO | FL |
| ALEXANDRA M KRUPP | FL |
| ALEXANDRA M MARTINEZ | FL |
| ALEXANDRA M OWEN | FL |
| ALEXANDRA M QUIROGA | FL |
| ALEXANDRA M VALIENTE | FL |
| ALEXANDRA MARIE MAZO | FL |
| ALEXANDRA MONEGRO | FL |
| ALEXANDRA NICOLE MACINNES | FL |
| ALEXANDRA NICOLE MACINNES | FL |
| ALEXANDRA QUINN | FL |
| ALEXANDRA RODRIGUEZ LIRIANO | FL |
| ALEXANDRA ROJAS | FL |
| ALEXANDRA SCHMIDT | FL |
| ALEXANDRA SIBOL | FL |
| ALEXANDRA URBANO WINANDI | FL |
| ALEXANDRA WOEHLE | FL |
| ALEXANDRA X ROBERTS | FL |
| ALEXANDRE A ACACIO | FL |
| ALEXANDRE BADAUD | FL |
| ALEXANDRE BARBOSA | FL |
| ALEXANDRE CORROT | FL |
| ALEXANDRE D C FIGUEIREDO | FL |
| ALEXANDRE D C FIGUEIREDO | FL |
| ALEXANDRE DE OLIVEIRA CAMPOS | FL |
| ALEXANDRE DORMEUS | FL |
| ALEXANDRE JOSE DEAMORIM | FL |
| ALEXANDRE L RIBEIRO | FL |
| ALEXANDRE LETAVIN | FL |
| ALEXANDRE M TRALDI | FL |
| ALEXANDRE MARTINS SILVA | FL |
| ALEXANDRE T PETROV | FL |
| ALEXANDREA AUPPERLEE | FL |
| ALEXANDREA AUPPERLEE | FL |
| ALEXANDREA FAI WALKLEY-HOPKINS | FL |
| ALEXANDRIA BANKS | FL |
| ALEXANDRIA D BERRY | FL |
| ALEXANDRIA D BERRY | FL |
| ALEXANDRIA D ZIGLER | FL |
| ALEXANDRIA J FARRIS | FL |

| | |
|---|---|
| ALEXANDRIA RAMJOHN | FL |
| ALEXANDRIA RENEE ALEXANDER | FL |
| ALEXANDRIA SULLIVAN | FL |
| ALEXANDRIN GIALDO KENNEDY | FL |
| ALEXANDRIN POP | FL |
| ALEXANDRINA GIALDO KENNEDY | FL |
| ALEXANDRO E LUCAS-OVIES | FL |
| ALEXANDRU SIRBU | FL |
| ALEXEI CARBONELL | FL |
| ALEXEI GRABSKY | FL |
| ALEXEI KOROBOV | FL |
| ALEXEIS MARCHANTE | FL |
| ALEXEY KOVALEV | FL |
| ALEXEY MANUKHIN | FL |
| ALEXI DEL CON LOZANO VILLACRES | FL |
| ALEXIA DAWN BRONSON | FL |
| ALEXIS A SOLORZANO | FL |
| ALEXIS A SOLORZANO | FL |
| ALEXIS ALES ALVAREZ | FL |
| ALEXIS ALMONTE | FL |
| ALEXIS ALMONTE | FL |
| ALEXIS ALONSO | FL |
| ALEXIS ALONSO | FL |
| ALEXIS BARNES | FL |
| ALEXIS BARRAZA SR | FL |
| ALEXIS BENITEZ | FL |
| ALEXIS CAMPBELL | FL |
| ALEXIS CARRASCO | FL |
| ALEXIS CARRASCO | FL |
| ALEXIS CASTELLANOS | FL |
| ALEXIS CRESPO CRUZ | FL |
| ALEXIS D BRZUSTEWICZ | FL |
| ALEXIS D ROMEU | FL |
| ALEXIS D THORPE | FL |
| ALEXIS DE LA CARRICARTE GARCIA | FL |
| ALEXIS DIAZ VALDES | FL |
| ALEXIS EDWIN BAEZ | FL |
| ALEXIS GARCIA | FL |
| ALEXIS GERRISH | FL |
| ALEXIS GONZALEZ | FL |
| ALEXIS GUEVARA | FL |
| ALEXIS GUEVARA | FL |
| ALEXIS HEMRIC | FL |
| ALEXIS HERNANDEZ | FL |
| ALEXIS HERNANDEZ | FL |
| ALEXIS J ALVAREZ | FL |
| ALEXIS J SOCAS | FL |

| | |
|---|---|
| ALEXIS J TAMAYO | FL |
| ALEXIS M DESANGLES | FL |
| ALEXIS M LIMONTA | FL |
| ALEXIS M WAITE | FL |
| ALEXIS MARIE BOWMAN | FL |
| ALEXIS MARIE MAPLE-ROMINES | FL |
| ALEXIS MARTINEZ | FL |
| ALEXIS MOLINA PEDROSO | FL |
| ALEXIS NATAL | FL |
| ALEXIS NAZARIO | FL |
| ALEXIS NAZARIO | FL |
| ALEXIS NICOLE SASIETA | FL |
| ALEXIS NICOLE WATKINS | FL |
| ALEXIS OCASIO | FL |
| ALEXIS ORTIZ MARRERO | FL |
| ALEXIS ORTIZ MARRERO | FL |
| ALEXIS PUPO | FL |
| ALEXIS RAMON SANTELIZ | FL |
| ALEXIS RIVERA MALDONADO | FL |
| ALEXIS RIVERA VAZQUEZ | FL |
| ALEXIS RODRIGUEZ | FL |
| ALEXIS S FLORES | FL |
| ALEXIS SANCHEZ | FL |
| ALEXIS SERAPHIN | FL |
| ALEXIS SERAPHIN | FL |
| ALEXIS SIEG | FL |
| ALEXIS SOTO MENDEZ | FL |
| ALEXIS VEASY ANDERSON | FL |
| ALEXIS VELEZ | FL |
| ALEXIS ZARECHNAK | FL |
| ALEXSANDER A SIHAKETH | FL |
| ALEXYS PEREZ | FL |
| ALEY GONZALEZ | FL |
| ALEYDA HERNANDEZ | FL |
| ALEYDA HERNANDEZ | FL |
| ALEYDA Y YANES | FL |
| ALEYDA Y YANES | FL |
| ALFIE N RAMIREZ | FL |
| ALFONS KOENIG | FL |
| ALFONS KOENIG | FL |
| ALFONSA MASSARO | FL |
| ALFONSE PELUSO | FL |
| ALFONSO A RODRIGUEZ | FL |
| ALFONSO ARCE | FL |
| ALFONSO ASCENCIO | FL |
| ALFONSO BORGES | FL |
| ALFONSO BORGES | FL |

| | |
|---|---|
| ALFONSO C GARCIA | FL |
| ALFONSO C GARCIA | FL |
| ALFONSO CASTELLANOS | FL |
| ALFONSO COMPEAN | FL |
| ALFONSO COMPEAN | FL |
| ALFONSO CORDOVA | FL |
| ALFONSO CORDOVA | FL |
| ALFONSO D SOSA | FL |
| ALFONSO E ARCE | FL |
| ALFONSO ESTRADA | FL |
| ALFONSO ESTRADA | FL |
| ALFONSO F VIGIL | FL |
| ALFONSO FLY | FL |
| ALFONSO FRANKLIN JR | FL |
| ALFONSO GARCIA | FL |
| ALFONSO GARCIA | FL |
| ALFONSO GONZALEZ | FL |
| ALFONSO GUTIERREZ | FL |
| ALFONSO HERMIDA | FL |
| ALFONSO HERMIDA | FL |
| ALFONSO J GUZMAN | FL |
| ALFONSO KIRK JR | FL |
| ALFONSO LAMAS PARRILLA SR | FL |
| ALFONSO LASSO | FL |
| ALFONSO LOPEZ | FL |
| ALFONSO MARTIN MONTIEL | FL |
| ALFONSO MARTIN MONTIEL | FL |
| ALFONSO MORENO | FL |
| ALFONSO MORENO | FL |
| ALFONSO MUXO | FL |
| ALFONSO NAZIN ESCOBAR | FL |
| ALFONSO O LEGARDA | FL |
| ALFONSO P RAMOS | FL |
| ALFONSO P ROSABAL | FL |
| ALFONSO PALACIOS | FL |
| ALFONSO PAUL DARNA | FL |
| ALFONSO R PEREZ | FL |
| ALFONSO REDING | FL |
| ALFONSO REDING | FL |
| ALFONSO ROBLETO | FL |
| ALFONSO ROBLETO | FL |
| ALFONSO ROCHA | FL |
| ALFONSO ROCHA | FL |
| ALFONSO RUIZ DIAZ | FL |
| ALFONSO TORRENO | FL |
| ALFONSO TORRES TORRES | FL |
| ALFONSO Z REYES | FL |

| | |
|---|---|
| ALFORD GERMAIN | FL |
| ALFORD GERMAIN | FL |
| ALFORD S HENDRIX | FL |
| ALFORD W VOWELL | FL |
| ALFORD WILLIAMS | FL |
| ALFORD WILLIAMS | FL |
| ALFREADA T HARMON | FL |
| ALFRED A ADJAHOE | FL |
| ALFRED A MINNER III | FL |
| ALFRED B HILL JR | FL |
| ALFRED BAHNA | FL |
| ALFRED C ABALIHI | FL |
| ALFRED C ABALIHI | FL |
| ALFRED CLARK | FL |
| ALFRED D BRUNNER | FL |
| ALFRED DICAMPO | FL |
| ALFRED DION | FL |
| ALFRED DOMINGO XIQUES | FL |
| ALFRED E CHIASSON | FL |
| ALFRED E GARY SR | FL |
| ALFRED E MAIER III | FL |
| ALFRED E SALAZAR | FL |
| ALFRED F GILBERT JR | FL |
| ALFRED J DELORENZO | FL |
| ALFRED J GILER | FL |
| ALFRED J GILER | FL |
| ALFRED J LEDOUX | FL |
| ALFRED JEAN | FL |
| ALFRED JEAN | FL |
| ALFRED JONES | FL |
| ALFRED JULES | FL |
| ALFRED L MACK | FL |
| ALFRED LOUSAING | FL |
| ALFRED LOUSAING | FL |
| ALFRED M DIGIOVANNI | FL |
| ALFRED M HELO JR | FL |
| ALFRED MEDINA | FL |
| ALFRED N FLERLAGE | FL |
| ALFRED OWUSU-ANSAH | FL |
| ALFRED P KNOPP | FL |
| ALFRED R GIVENS | FL |
| ALFRED R MATNEY | FL |
| ALFRED REMY | FL |
| ALFRED S GOLDIN | FL |
| ALFRED S GOLDIN | FL |
| ALFRED S HIMMELRIGHT | FL |
| ALFRED SAAVEDRA | FL |

| | |
|---|---|
| ALFRED SAAVEDRA | FL |
| ALFRED SABOTKA | FL |
| ALFRED SARANELLO | FL |
| ALFRED SMITH | FL |
| ALFRED SUAREZ FONTANEZ | FL |
| ALFRED T COLUMBIA SR | FL |
| ALFRED T HOLDERBACH | FL |
| ALFRED TRACY | FL |
| ALFRED V COGNETTI | FL |
| ALFRED V GREENE JR | FL |
| ALFRED V GREENE JR | FL |
| ALFRED W BOETTJER | FL |
| ALFRED W BOETTJER | FL |
| ALFRED W MCNEIL JR | FL |
| ALFRED WEISS | FL |
| ALFRED WOODS | FL |
| ALFREDA BLACK | FL |
| ALFREDA BLACK | FL |
| ALFREDA D YOUNG | FL |
| ALFREDA E BRYANT | FL |
| ALFREDA E BRYANT | FL |
| ALFREDA PARKER | FL |
| ALFREDA RUFFIN | FL |
| ALFREDA RUFFIN | FL |
| ALFREDA TOLLIVER | FL |
| ALFREDA TOLLIVER | FL |
| ALFREDINA MORALES | FL |
| ALFREDO A CRUZ | FL |
| ALFREDO A MENENDEZ | FL |
| ALFREDO A RUIZ | FL |
| ALFREDO ACOSTA | FL |
| ALFREDO ALCAZAR | FL |
| ALFREDO ALEXANDER CARABALLO | FL |
| ALFREDO ALFONSO | FL |
| ALFREDO ALFONSO | FL |
| ALFREDO AMEZQUITA | FL |
| ALFREDO ANTONIO DAVIDSON | FL |
| ALFREDO ANTONIO DAVIDSON | FL |
| ALFREDO ARTEAGA JR | FL |
| ALFREDO B CADENA | FL |
| ALFREDO B CADENA | FL |
| ALFREDO BARQUERO | FL |
| ALFREDO BERNAL | FL |
| ALFREDO C NETTO | FL |
| ALFREDO CALDERON JR | FL |
| ALFREDO CALDERON JR | FL |
| ALFREDO CHAVEZ | FL |

| | |
|---|---|
| ALFREDO CONDE | FL |
| ALFREDO CRUZ JR | FL |
| ALFREDO CUMERMA | FL |
| ALFREDO DE LA ROSA | FL |
| ALFREDO DELGADO | FL |
| ALFREDO DIAZ | FL |
| ALFREDO DIEGUEZ | FL |
| ALFREDO E JANSON | FL |
| ALFREDO E JANSON | FL |
| ALFREDO ENRIQUE FERMIN | FL |
| ALFREDO ENRIQUEZ | FL |
| ALFREDO F BALDO | FL |
| ALFREDO F BALDO | FL |
| ALFREDO FERNANDEZ MORRELL | FL |
| ALFREDO FUENTES JR | FL |
| ALFREDO GARCIA | FL |
| ALFREDO GARCIA | FL |
| ALFREDO GONZALEZ | FL |
| ALFREDO HERNANDEZ FROMENT | FL |
| ALFREDO J PUIGBO | FL |
| ALFREDO L CONSUEGRA | FL |
| ALFREDO LOPEZ NAVARRO | FL |
| ALFREDO LUGO | FL |
| ALFREDO LUGO | FL |
| ALFREDO MACHADO | FL |
| ALFREDO MACHADO | FL |
| ALFREDO MARIN | FL |
| ALFREDO MARIN | FL |
| ALFREDO MARTINEZ | FL |
| ALFREDO MARTINEZ | FL |
| ALFREDO MARTINEZ | FL |
| ALFREDO MERINO | FL |
| ALFREDO MIRANDA | FL |
| ALFREDO NUNEZ | FL |
| ALFREDO NUNEZ | FL |
| ALFREDO ORTEGA | FL |
| ALFREDO OSCAR RABAZA | FL |
| ALFREDO OVEJERO | FL |
| ALFREDO PALACIO | FL |
| ALFREDO PEREIRA | FL |
| ALFREDO PEREZ ROJAS | FL |
| ALFREDO PEREZ ROJAS | FL |
| ALFREDO PINTO | FL |
| ALFREDO PUIG | FL |
| ALFREDO R CHEA | FL |
| ALFREDO R CHEA | FL |
| ALFREDO R OVEJERO | FL |

| | |
|---|---|
| ALFREDO RAUL IGLESIAS | FL |
| ALFREDO RAUL IGLESIAS | FL |
| ALFREDO REYES | FL |
| ALFREDO REYES | FL |
| ALFREDO RIVAS | FL |
| ALFREDO RODRIGUEZ | FL |
| ALFREDO SALAZAR | FL |
| ALFREDO SILVA | FL |
| ALFREDO SUESCUM | FL |
| ALFREDO V ZAYAS | FL |
| ALFREDO V ZAYAS | FL |
| ALFREDO VILLARRAGA | FL |
| ALFREDO VILLARRAGA | FL |
| ALFREDO WILKIE | FL |
| ALFREIDA SMITH | FL |
| ALFREIDA SMITH | FL |
| ALFRIEDA MALONE | FL |
| ALGEISA M VAZQUEZ-HITCHINS | FL |
| ALGERINE LATSON | FL |
| ALGERINE LATSON | FL |
| ALGESIRIA MARIA DELGADILLO | FL |
| ALGEVIS YONAIDA LARREAL | FL |
| ALGIE B POOLE | FL |
| ALI E JOHNSTON | FL |
| ALI F MUNIVE | FL |
| ALI FARAZMAND | FL |
| ALI MAEN RASHID | FL |
| ALI R MOFFA | FL |
| ALI R MOFFA | FL |
| ALI SARWI | FL |
| ALI SOTO | FL |
| ALIA G ACALA | FL |
| ALIA G ACALA | FL |
| ALIA G ACALA | FL |
| ALIA GORE | FL |
| ALIAKSANDR ARTSIUSHENKA | FL |
| ALIBER ALEXANDER GONZALEZ | FL |
| ALICE A WALKER | FL |
| ALICE B BENSON | FL |
| ALICE BENOIT | FL |
| ALICE BOMBERGER | FL |
| ALICE BOMBERGER | FL |
| ALICE BROACH CARLISLE | FL |
| ALICE BROACH CARLISLE | FL |
| ALICE BURTON | FL |
| ALICE C CARTER | FL |
| ALICE CRIDER | FL |

| | |
|---|---|
| ALICE D MURPHY | FL |
| ALICE D MURPHY | FL |
| ALICE DALY | FL |
| ALICE DANIELS | FL |
| ALICE DENI SCHNIER | FL |
| ALICE DIX | FL |
| ALICE E JACKSON | FL |
| ALICE E WRIGHT | FL |
| ALICE F BELTON-TERRELL | FL |
| ALICE F EVERETT | FL |
| ALICE F EVERETT | FL |
| ALICE F PARKER | FL |
| ALICE F RALL | FL |
| ALICE FAYE NEACE | FL |
| ALICE FAYE NEACE | FL |
| ALICE FAYE SHELLEY | FL |
| ALICE FLETCHER | FL |
| ALICE GARWOOD | FL |
| ALICE GIGUERE CHASE | FL |
| ALICE GREENE | FL |
| ALICE GREENE | FL |
| ALICE HANDFINGER | FL |
| ALICE J CARLIN | FL |
| ALICE JONES | FL |
| ALICE K LAWRENCE | FL |
| ALICE L ALLGAIER | FL |
| ALICE L BUTTON | FL |
| ALICE L HARPER | FL |
| ALICE L KIBBEY | FL |
| ALICE L WHITE | FL |
| ALICE LESLIE | FL |
| ALICE M ANDRE | FL |
| ALICE M O CONNOR | FL |
| ALICE M POPSO | FL |
| ALICE M SEARLES | FL |
| ALICE M VITATOE | FL |
| ALICE R DUNCAN | FL |
| ALICE R KEARSE | FL |
| ALICE R KEARSE | FL |
| ALICE R MILLARD | FL |
| ALICE R MILLARD | FL |
| ALICE R SLATKY | FL |
| ALICE R SLATKY | FL |
| ALICE SCOTT | FL |
| ALICE SCOTT | FL |
| ALICE SLABACH | FL |
| ALICE Y GREEN | FL |

| | |
|---|---|
| ALICELVIA LAUGHLIN | FL |
| ALICIA A HOAG | FL |
| ALICIA AGUIAR | FL |
| ALICIA ALLEN | FL |
| ALICIA AMENEIRO | FL |
| ALICIA ANN MORGAN | FL |
| ALICIA B BOHN | FL |
| ALICIA B DOMINGUEZ | FL |
| ALICIA BAZAN | FL |
| ALICIA C MCCUAIG | FL |
| ALICIA C MCCUAIG | FL |
| ALICIA CALDERON | FL |
| ALICIA CLOZIN | FL |
| ALICIA CURIEL | FL |
| ALICIA CURIEL | FL |
| ALICIA D ABARCA | FL |
| ALICIA D FLOWERS | FL |
| ALICIA D LAKE | FL |
| ALICIA D LIGHTBOURNE | FL |
| ALICIA D LIGHTBOURNE | FL |
| ALICIA DAWN BRACKINS | FL |
| ALICIA DEEAN TANK | FL |
| ALICIA DELGADO | FL |
| ALICIA D'GRACIA | FL |
| ALICIA DIANE SIROIS | FL |
| ALICIA DIANE SIROIS | FL |
| ALICIA DUNCAN | FL |
| ALICIA E SCHWEIGER | FL |
| ALICIA E SILVA | FL |
| ALICIA EBONY COX | FL |
| ALICIA ESMERALDA SANDRES | FL |
| ALICIA ESMERALDA SANDRES | FL |
| ALICIA FALCON-FERNANDEZ | FL |
| ALICIA FERRER | FL |
| ALICIA FLORES | FL |
| ALICIA G BADILLO | FL |
| ALICIA HIDALGO | FL |
| ALICIA HILLIARD | FL |
| ALICIA HILLIARD | FL |
| ALICIA ITZEL VALVERDE CAMPOS | FL |
| ALICIA JAYNE DIXON | FL |
| ALICIA JENKINS | FL |
| ALICIA JENKINS | FL |
| ALICIA JULIEN | FL |
| ALICIA K NORVE | FL |
| ALICIA KIDDGONSALVES | FL |
| ALICIA KOBIALKO | FL |

| | |
|---|---|
| ALICIA LEE-CLARKE | FL |
| ALICIA LONGWORTH | FL |
| ALICIA M BAINTER | FL |
| ALICIA M BROWN | FL |
| ALICIA M GARRIGAN | FL |
| ALICIA M HERNANDEZ | FL |
| ALICIA M LAFRANCE | FL |
| ALICIA M PEREZ | FL |
| ALICIA M SALMON | FL |
| ALICIA MACON | FL |
| ALICIA MARIE SANCHEZ | FL |
| ALICIA MATLOCK | FL |
| ALICIA MCINTOSH | FL |
| ALICIA MICHELLE PARENT | FL |
| ALICIA MIRANDA TORRES | FL |
| ALICIA MODESTO | FL |
| ALICIA MORRELL | FL |
| ALICIA MORRELL | FL |
| ALICIA OROZCO | FL |
| ALICIA PEARLITA MCCLOUD | FL |
| ALICIA PEARLITA MCCLOUD | FL |
| ALICIA PEREZ SANTIAGO | FL |
| ALICIA Q HUNTER | FL |
| ALICIA R CONCEPCION | FL |
| ALICIA R CONCEPCION | FL |
| ALICIA RODRIGUEZ | FL |
| ALICIA S LEI | FL |
| ALICIA T ULMO | FL |
| ALICIA TRUJILLO | FL |
| ALICIA V TONJUK | FL |
| ALICIA VENITA ALLEN | FL |
| ALICIA VENITA ALLEN | FL |
| ALICIA Y FISCHER | FL |
| ALICITA ATUS | FL |
| ALICJA K PONIATOWSKI | FL |
| ALIDA BRADY | FL |
| ALIDA LOYOLA | FL |
| ALIDA V ROMERO | FL |
| ALIDA V ROMERO | FL |
| ALIECER FERRER | FL |
| ALIECER FERRER | FL |
| ALIEN MEDINA | FL |
| ALIENA GAYE | FL |
| ALIETTE ST HILAIRE | FL |
| ALIETTE ST HILAIRE | FL |
| ALIN JOSEPH | FL |
| ALIN LAVENTURE | FL |

| | |
|---|---|
| ALINA A PROUTY | FL |
| ALINA ARBOLAEZ | FL |
| ALINA BENITES | FL |
| ALINA BENITES | FL |
| ALINA CARPIO | FL |
| ALINA CARPIO | FL |
| ALINA CASTRO | FL |
| ALINA COTO | FL |
| ALINA DI LIDDO | FL |
| ALINA DIAZ TOLEDO | FL |
| ALINA E THEOBALD | FL |
| ALINA FERNANDEZ | FL |
| ALINA G FISHER | FL |
| ALINA HERNANDEZ | FL |
| ALINA HERNANDEZ | FL |
| ALINA HERNANDEZ ALFONSO | FL |
| ALINA J ORRIOLS | FL |
| ALINA KINKLE | FL |
| ALINA L COLLINS | FL |
| ALINA M LANZA | FL |
| ALINA M VAZQUEZ | FL |
| ALINA M VAZQUEZ | FL |
| ALINA MARIN | FL |
| ALINA MORAGA | FL |
| ALINA ROBA REYES | FL |
| ALINA SOSA ORTEGA | FL |
| ALINA T JIMENEZ | FL |
| ALINA YURKOVSKY | FL |
| ALINE BELIZAIRE CADET | FL |
| ALINE C MITCHELL | FL |
| ALINE MATHIEU | FL |
| ALIOMAR ANGOLA | FL |
| ALIREZA ETESSAM | FL |
| ALIREZA ETESSAM | FL |
| ALIRIA DE LA CARIDAD GARCIA | FL |
| ALIRIO A CAMACHO | FL |
| ALIRIO RAFAEL VASQUEZ | FL |
| ALISA A MUMFORD | FL |
| ALISA A MUMFORD | FL |
| ALISA AMBROSE | FL |
| ALISA FULLER | FL |
| ALISA LORD | FL |
| ALISA LORD | FL |
| ALISA M DURAND | FL |
| ALISA M FOUNTAIN | FL |
| ALISA MALOTT | FL |
| ALISA R LEIDY | FL |

| | |
|---|---|
| ALISA SCOTT | FL |
| ALISA VANESS BURNETTE | FL |
| ALISA WINSTON | FL |
| ALISBEY LAMAR SOSA | FL |
| ALISBEY LAMAR SOSA | FL |
| ALISHA A HART | FL |
| ALISHA BACCHUS | FL |
| ALISHA FLAG | FL |
| ALISHA FLAG | FL |
| ALISHA GONZALEZ | FL |
| ALISHA GONZALEZ | FL |
| ALISHA LEIGH WERNER | FL |
| ALISHA P PITTS | FL |
| ALISHA RANAE BROWN | FL |
| ALISON A COMSTOCK | FL |
| ALISON ANN GOULD | FL |
| ALISON B MCCRINK | FL |
| ALISON BRICKMAN | FL |
| ALISON BROOKS-WILSON | FL |
| ALISON BROOKS-WILSON | FL |
| ALISON C TANNER | FL |
| ALISON CANNON | FL |
| ALISON CHANG | FL |
| ALISON D AMES | FL |
| ALISON DAWN KRAMER | FL |
| ALISON E PANDELOS | FL |
| ALISON EMERY | FL |
| ALISON G BYRNE | FL |
| ALISON G LUTHER | FL |
| ALISON G MOSKOWITZ | FL |
| ALISON KARA WILLIAMS | FL |
| ALISON LAGOS | FL |
| ALISON LONG | FL |
| ALISON M BARTLETT-O'DONALD | FL |
| ALISON M BARTLETT-O'DONALD | FL |
| ALISON M FURBER | FL |
| ALISON M KOHLOFF | FL |
| ALISON M VINSON | FL |
| ALISON P BAKER | FL |
| ALISON S CLARKE | FL |
| ALISON S ROBINSON | FL |
| ALISON SMITH | FL |
| ALISON STEPHENS | FL |
| ALISON TABER | FL |
| ALISSA A REYES | FL |
| ALISSA BETH LAWSON | FL |
| ALISSA BRITTANY HAAG | FL |

| | |
|---|---|
| ALISSA BROOKE DAVIS | FL |
| ALISSA DYER | FL |
| ALISSA P TASLER | FL |
| ALISTAIR CARTWRIGHT | FL |
| ALITHEA A BECK | FL |
| ALIX BRIGGS | FL |
| ALIX L LITTMAN | FL |
| ALIX SAGET | FL |
| ALIX SAGET | FL |
| ALIZAH TORRES | FL |
| ALKARIM IBRAHIM | FL |
| ALLA SHKOLNIK | FL |
| ALLA SHKOLNIK | FL |
| ALLAH C ROSAN | FL |
| ALLAH C ROSAN | FL |
| ALLAN A GUBBINS | FL |
| ALLAN ALCANTARA | FL |
| ALLAN B CRAIG | FL |
| ALLAN BRUCE REINIKE JR | FL |
| ALLAN CARLISLE | FL |
| ALLAN D HUMERICKHOUSE | FL |
| ALLAN DE JESUS | FL |
| ALLAN DESCHAPELL | FL |
| ALLAN DESCHAPELL | FL |
| ALLAN E BUSTILLO | FL |
| ALLAN ERAZO | FL |
| ALLAN G FARRIS SR | FL |
| ALLAN G ROWLEY | FL |
| ALLAN G ROWLEY | FL |
| ALLAN H WIMER | FL |
| ALLAN J PERLSTEIN | FL |
| ALLAN J PERLSTEIN | FL |
| ALLAN JAVIER MAYORGA | FL |
| ALLAN K LANDINO | FL |
| ALLAN KRATMAN | FL |
| ALLAN KRATMAN | FL |
| ALLAN LEE TILTON JR | FL |
| ALLAN LOPEZ | FL |
| ALLAN M MOJICA | FL |
| ALLAN MACPHEE | FL |
| ALLAN MACPHEE | FL |
| ALLAN NAGEL BITELLI | FL |
| ALLAN P MARLBOROUGH | FL |
| ALLAN P REYES | FL |
| ALLAN R BAQUERIZO | FL |
| ALLAN R BAQUERIZO | FL |
| ALLAN R MOWATT | FL |

| | |
|---|---|
| ALLAN R MOWATT | FL |
| ALLAN R SEIDL | FL |
| ALLAN RAY WALKER | FL |
| ALLAN RAY WALKER | FL |
| ALLAN S BAILEY | FL |
| ALLAN S COHEN | FL |
| ALLAN S KINGSLEY | FL |
| ALLAN S LERNER | FL |
| ALLAN SONI | FL |
| ALLAN T PHARMER JR | FL |
| ALLAN T PHARMER JR | FL |
| ALLAN W NALLI | FL |
| ALLAN YOUNG | FL |
| ALLAN Z COHEN | FL |
| ALLANA SPRINGER | FL |
| ALLANZO HAY | FL |
| ALLANZO HAY | FL |
| ALLATIA A HOPKINS | FL |
| ALLATIA A HOPKINS | FL |
| A'LLAUNAH B WILLIAMS | FL |
| ALLAYA JITSOMWUNG | FL |
| ALLAYA JITSOMWUNG | FL |
| ALLEN ANDREWS | FL |
| ALLEN ANDREWS | FL |
| ALLEN B RIEKE | FL |
| ALLEN BECHTELHEIMER | FL |
| ALLEN BENNETT | FL |
| ALLEN BRANTS | FL |
| ALLEN C LONG | FL |
| ALLEN C SANG | FL |
| ALLEN D FLEIDER | FL |
| ALLEN D PACKARD III | FL |
| ALLEN D PARKER | FL |
| ALLEN E FREEMAN | FL |
| ALLEN E SULLIVAN | FL |
| ALLEN EUGENE DURRANCE | FL |
| ALLEN F BENNETT | FL |
| ALLEN G AUSTIN | FL |
| ALLEN G AUSTIN | FL |
| ALLEN GAY | FL |
| ALLEN GAY | FL |
| ALLEN GRIFFIN | FL |
| ALLEN H COTTON | FL |
| ALLEN H COTTON | FL |
| ALLEN H HOPPER | FL |
| ALLEN HUNT | FL |
| ALLEN I LEIBOWITZ | FL |

| | |
|---|---|
| ALLEN J GLADIEUX | FL |
| ALLEN J GRACE | FL |
| ALLEN J JACKSON | FL |
| ALLEN J JACKSON | FL |
| ALLEN J KNIGHT | FL |
| ALLEN J LIPA | FL |
| ALLEN J LIPA | FL |
| ALLEN K GIBBENS | FL |
| ALLEN K KUHN | FL |
| ALLEN KEITH LACY | FL |
| ALLEN KEITH LACY | FL |
| ALLEN KINKLE | FL |
| ALLEN L GREER | FL |
| ALLEN L JOHNSON | FL |
| ALLEN L STALLARD | FL |
| ALLEN L THOMPSON SR | FL |
| ALLEN LAURIE | FL |
| ALLEN LAURIE | FL |
| ALLEN LEE METCALF | FL |
| ALLEN OKIE | FL |
| ALLEN P DE SOUZA | FL |
| ALLEN PILTON RUBY | FL |
| ALLEN R HERR | FL |
| ALLEN R SCHNEIDER | FL |
| ALLEN R YODER II | FL |
| ALLEN SANG | FL |
| ALLEN ST FORT | FL |
| ALLEN STEIGERWALDT | FL |
| ALLEN V BELL | FL |
| ALLEN V BELL | FL |
| ALLEN W STEPHENS | FL |
| ALLEN W WALZ | FL |
| ALLEN W WIGGINS | FL |
| ALLEN W WIGGINS | FL |
| ALLEN WANDS | FL |
| ALLEN WEBBER | FL |
| ALLEN WERKMEISTER | FL |
| ALLEN WERKMEISTER | FL |
| ALLEN WHITT | FL |
| ALLEN WHITT | FL |
| ALLEN WILLIAMS | FL |
| ALLEN WOODARD | FL |
| ALLESIA L ANDERSON | FL |
| ALLESIA L ANDERSON | FL |
| ALLESTA RICKETTS | FL |
| ALLEXELENA MARRERO SOTO | FL |
| ALLEXIUS HARRELL | FL |

| | |
|---|---|
| ALLEYENE TINA KAMPTNER | FL |
| ALLIE G MORANO | FL |
| ALLIE MAE ROLLINS | FL |
| ALLIE MAE ROLLINS | FL |
| ALLIE MCCARTY | FL |
| ALLIE POLITE | FL |
| ALLISHA WILL | FL |
| ALLISHA WILL | FL |
| ALLISON ARNOLD | FL |
| ALLISON ARNOLD | FL |
| ALLISON B BARNETT | FL |
| ALLISON BARTLETT-O'DONALD | FL |
| ALLISON BOLANOVICH | FL |
| ALLISON COOEY | FL |
| ALLISON D GOLDEN | FL |
| ALLISON D KENT | FL |
| ALLISON ETAN | FL |
| ALLISON FERRERI | FL |
| ALLISON GODFREY | FL |
| ALLISON GROSSBERG | FL |
| ALLISON HANEY | FL |
| ALLISON HILL-RODRIGUEZ | FL |
| ALLISON J BOOTH-ELLIOTT | FL |
| ALLISON J JERICHO | FL |
| ALLISON J LONDON | FL |
| ALLISON J OWENS | FL |
| ALLISON K HARDWICK | FL |
| ALLISON L BENNETT | FL |
| ALLISON L CARTER | FL |
| ALLISON L LIVINGSTON | FL |
| ALLISON L MOFFET | FL |
| ALLISON L MORSILLO | FL |
| ALLISON L SIMPSON | FL |
| ALLISON M BOLANOVICH | FL |
| ALLISON M GATSCHE | FL |
| ALLISON M MATCHETT | FL |
| ALLISON M NORRIS | FL |
| ALLISON M VALENTINO | FL |
| ALLISON MATRASCIA | FL |
| ALLISON N WILLIAMS | FL |
| ALLISON OCONNOR | FL |
| ALLISON PORTER | FL |
| ALLISON R AYALA | FL |
| ALLISON R BURTON | FL |
| ALLISON R COHEN | FL |
| ALLISON R DETOMMASI | FL |
| ALLISON R RIVERA | FL |

| | |
|---|---|
| ALLISON RENEE GANNON | FL |
| ALLISON SCALLAN LUND | FL |
| ALLISON SCALLAN LUND | FL |
| ALLISON SCOTT NEUMANN | FL |
| ALLISON SHERSTY | FL |
| ALLISON T COSENS | FL |
| ALLISON THOMAS JOHNSON | FL |
| ALLISON VILLAMIZAR | FL |
| ALLISON W DAWSON | FL |
| ALLISON W DAWSON | FL |
| ALLISON WHEATLEY | FL |
| ALLISON WILT | FL |
| ALLON YARKONY | FL |
| ALLYN SHELATZ | FL |
| ALLYN SHELATZ | FL |
| ALLYSON C BRAND | FL |
| ALLYSON EDWARDS | FL |
| ALLYSON EDWARDS | FL |
| ALLYSON J MACK | FL |
| ALLYSON L LUNA | FL |
| ALLYSON LEATHERWOOD | FL |
| ALLYSON M BAILEY | FL |
| ALLYSON YARDLEY WINEPOL | FL |
| ALMA ANGELICA LONDON | FL |
| ALMA ANGELICA LONDON | FL |
| ALMA BOLSON | FL |
| ALMA CHEVERES-MILLER | FL |
| ALMA CHEVERES-MILLER | FL |
| ALMA D ROBINETTE | FL |
| ALMA DELIA GARCIA PEREZ | FL |
| ALMA E LABRA | FL |
| ALMA G GUERRERO | FL |
| ALMA J JOHNSON | FL |
| ALMA J MARTINEZ | FL |
| ALMA J MARTINEZ | FL |
| ALMA J ROGEL | FL |
| ALMA J THOMAS | FL |
| ALMA J THOMAS | FL |
| ALMA JEAN PARR | FL |
| ALMA L LANDER | FL |
| ALMA LUZ CRISTOBAL | FL |
| ALMA M TRIBBETT | FL |
| ALMA MARINA CRUZ | FL |
| ALMA MARINA CRUZ | FL |
| ALMA NYDIA RECCIO | FL |
| ALMA NYDIA RECCIO | FL |
| ALMA PEREZ | FL |

| | |
|---|---|
| ALMA PEREZ | FL |
| ALMA R CAREAGA | FL |
| ALMA R SANCHEZ | FL |
| ALMA REGOLAZO | FL |
| ALMA S TOMLINSON | FL |
| ALMA S TOMLINSON | FL |
| ALMA TOOLEY | FL |
| ALMA TOOLEY | FL |
| ALMA VELINDA PEREZ DE RIVERA | FL |
| ALMA WRIGHT | FL |
| ALMA Y ESCALANTE | FL |
| ALMALENE SUTTON | FL |
| ALMALENE SUTTON | FL |
| ALMANDO SIMEUS | FL |
| ALMAROSA FLORES | FL |
| ALMAROSA FLORES | FL |
| ALMEDA HYLTON | FL |
| ALMENDRA DE LEON | FL |
| ALMENDRA DE LEON | FL |
| ALMERITA MACKINS | FL |
| ALMERITA MACKINS | FL |
| ALMETHA ROLAND | FL |
| ALMINDA IRENE RAMOS | FL |
| ALMIR KUDRA | FL |
| ALMIRO GARAY | FL |
| ALODIA REAP | FL |
| ALODY VENTURA | FL |
| ALOHA SALVATIERRA | FL |
| ALOHA SALVATIERRA | FL |
| ALOMA MARIE DELMAST | FL |
| ALOMA MARIE DELMAST | FL |
| ALONSO CASTILLO | FL |
| ALONSO DELGADO | FL |
| ALONSO ENRIQUE GARCIA GALLARDO | FL |
| ALONSO OCAMPO | FL |
| ALONSO OCAMPO | FL |
| ALONSO S SOTO | FL |
| ALONSO TORREALBA | FL |
| ALONZO A ESPINOZA | FL |
| ALONZO COLON-BURGOS | FL |
| ALONZO F BARNES | FL |
| ALONZO H HARLEY | FL |
| ALONZO HOWELL SR | FL |
| ALONZO JACKSON | FL |
| ALONZO JACKSON | FL |
| ALONZO MORGAN | FL |
| ALONZO PERRY | FL |

| | |
|---|---|
| ALONZO PERRY | FL |
| ALONZO R FIGGINS | FL |
| ALONZO TEJEDA | FL |
| ALONZO VANCE | FL |
| ALONZO VANCE | FL |
| ALONZO WARREN MCQUEEN JR | FL |
| ALONZO WILBURN | FL |
| ALONZO WILBURN | FL |
| ALOURDES CHRISPIN LOISEAU | FL |
| ALOURDES CHRISPIN LOISEAU | FL |
| ALOURDES MASSENAT ESTIME | FL |
| ALOY HENRY | FL |
| ALOY HENRY | FL |
| ALOYCE M BLACK | FL |
| ALPAY Y KEKEC | FL |
| ALPHANETTE D JENKINS | FL |
| ALPHEUS ADAMS | FL |
| ALPHEUS ADAMS | FL |
| ALPHEUS L BYRD | FL |
| ALPHEUS L BYRD | FL |
| ALPHEUS L BYRD | FL |
| ALPHINE GILMORE | FL |
| ALPHINE GILMORE | FL |
| ALPHIS H MCCARTHY | FL |
| ALPHIS H MCCARTHY | FL |
| ALPHONSE BALL | FL |
| ALPHONSE BALL | FL |
| ALPHONSE C S OBNAMIA | FL |
| ALPHONSE D BICHETTE | FL |
| ALPHONSE DACAS | FL |
| ALPHONSE G DUFRENY | FL |
| ALPHONSE GIORDANO JR | FL |
| ALPHONSE O JOVIN | FL |
| ALPHONSE O JOVIN | FL |
| ALPHONSE SCOTTI | FL |
| ALPHONSINE GUILLAUME | FL |
| ALPHONSINE GUILLAUME | FL |
| ALPHONSINE VERNEUS | FL |
| ALPHONSINE VERNEUS | FL |
| ALPHONSO BROWN | FL |
| ALPHONSO C SMITH | FL |
| ALPHONSO COHEN | FL |
| ALPHONSO DEMATTEIS | FL |
| ALPHONSO DEMATTEIS | FL |
| ALPHONSO DIXON | FL |
| ALPHONSO DRYE | FL |
| ALPHONSO GEATHERS | FL |

| | |
|---|---|
| ALPHONSO HOLDBROOKS | FL |
| ALPHONSO MCCALL | FL |
| ALPHONSO PROFIT | FL |
| ALPHONSO SCOTT | FL |
| ALPHONSO THOMPSON | FL |
| ALPHONSO WALKER | FL |
| ALPNA R LIMAYE | FL |
| ALRICK DUSSIE | FL |
| ALRICK DUSSIE | FL |
| ALSISIS A RULEY | FL |
| ALSTON GOLDING | FL |
| ALSTON L BURNETT | FL |
| ALTA COLEMAN | FL |
| ALTA JO BARKER | FL |
| ALTAGARCIA M RECIO | FL |
| ALTAGRACE ALCIUS | FL |
| ALTAGRACE ALCIUS | FL |
| ALTAGRACE JACQUES | FL |
| ALTAGRACI CRUZ | FL |
| ALTAGRACIA FASANO | FL |
| ALTAGRACIA FERMIN | FL |
| ALTAGRACIA FERMIN | FL |
| ALTAGRACIA GONZALEZ | FL |
| ALTAGRACIA M MEJIA MORETA | FL |
| ALTAGRACIA M PAUL | FL |
| ALTAGRACIA MININO | FL |
| ALTAGRACIA PERALTA | FL |
| ALTAGRACIA PIMENTEL | FL |
| ALTAGRACIA R UBINAS | FL |
| ALTAGRACIA RECIO | FL |
| ALTAGRACIA ROSARIO | FL |
| ALTAGRACIA WILLIAMS | FL |
| ALTAMESE D NASH | FL |
| ALTAMESE D NASH | FL |
| ALTAMESE H BURNS | FL |
| ALTEMIZA Y MORENO | FL |
| ALTERIC JEAN CHARLES | FL |
| ALTES CHARLES | FL |
| ALTHA BROOKS | FL |
| ALTHEA A BERRY | FL |
| ALTHEA B FOSTER | FL |
| ALTHEA B FOSTER | FL |
| ALTHEA CLARKE | FL |
| ALTHEA CLARKE | FL |
| ALTHEA E BROWNE | FL |
| ALTHEA FREEMAN | FL |
| ALTHEA R SINE | FL |

| | |
|---|---|
| ALTHEA T STEELE | FL |
| ALTHENIA JEFFERSON | FL |
| ALTHIA MARRIOTT | FL |
| ALTHIA MEGGIE | FL |
| ALTHIA MEGGIE | FL |
| ALTHONEY COLE | FL |
| ALTIDA JEAN-SIMON | FL |
| ALTIERY ACHREUS | FL |
| ALTON A RODGERS JR | FL |
| ALTON E KINLAW | FL |
| ALTON G FORBES | FL |
| ALTON HAYE | FL |
| ALTON HAYE | FL |
| ALTON J GUSTAFSON | FL |
| ALTON J JACKSON | FL |
| ALTON J JACKSON | FL |
| ALTON J PORTER | FL |
| ALTON K FINNIS | FL |
| ALTON L MILLER | FL |
| ALTON LANA HARRISON | FL |
| ALTON LATSON | FL |
| ALTON LATSON | FL |
| ALTON N BLAKE | FL |
| ALTON PRESTON | FL |
| ALTON TOBLER | FL |
| ALTON TOBLER | FL |
| ALTOVISE WARE | FL |
| ALTOVISE WARE | FL |
| ALTREN W NEUMANN III | FL |
| ALVA DARNELL HARRIS | FL |
| ALVA ELLIS | FL |
| ALVA G BOWMAN | FL |
| ALVA HENRY | FL |
| ALVA J GRABER | FL |
| ALVA J GRABER | FL |
| ALVA L HAYES | FL |
| ALVA SMITH | FL |
| ALVANA MALIQI | FL |
| ALVAREZ JONES | FL |
| ALVAREZ JONES | FL |
| ALVARO ALEXIS VARELA | FL |
| ALVARO ALEXIS VARELA | FL |
| ALVARO ANGEE | FL |
| ALVARO ANTONIO OTERO | FL |
| ALVARO ARIAS | FL |
| ALVARO BARONA | FL |
| ALVARO CAMPINS | FL |

| | |
|---|---|
| ALVARO CAMPOS | FL |
| ALVARO CAMPOS | FL |
| ALVARO CARDENAS | FL |
| ALVARO FELIPE GUERRERO | FL |
| ALVARO HERNANDEZ | FL |
| ALVARO HINCAPIE | FL |
| ALVARO J RIOS | FL |
| ALVARO J RIOS | FL |
| ALVARO J ZELAYA | FL |
| ALVARO JIMENEZ JR | FL |
| ALVARO JIMENEZ JR | FL |
| ALVARO M ZULUAGA | FL |
| ALVARO MORALES | FL |
| ALVARO MUNOZ | FL |
| ALVARO MUNOZ | FL |
| ALVARO N CHEDIAK | FL |
| ALVARO N CHEDIAK | FL |
| ALVARO NUNEZ | FL |
| ALVARO OSPINA | FL |
| ALVARO OSPINA | FL |
| ALVARO PAGUAGA | FL |
| ALVARO PAGUAGA | FL |
| ALVARO PANTOJA | FL |
| ALVARO PANTOJA | FL |
| ALVARO RANGEL | FL |
| ALVARO RANGEL | FL |
| ALVARO RESTREPO | FL |
| ALVARO ROA | FL |
| ALVARO RODRIGUEZ | FL |
| ALVARO SIMONASSI | FL |
| ALVARO SIMONASSI | FL |
| ALVARO ULLOA | FL |
| ALVARO ULLOA | FL |
| ALVARO ZAMBRANO | FL |
| ALVERN COOPER | FL |
| ALVESTER MILLER JR | FL |
| ALVESTER MILLER JR | FL |
| ALVETA REED | FL |
| ALVETA REED | FL |
| ALVIE MOSLEY | FL |
| ALVIN A BUCKHALTER | FL |
| ALVIN A BUCKHALTER | FL |
| ALVIN A BUTLER | FL |
| ALVIN A THOMPSON | FL |
| ALVIN BARISFORD LAING | FL |
| ALVIN BARISFORD LAING | FL |
| ALVIN BARNETT | FL |

| | |
|---|---|
| ALVIN BARNETT | FL |
| ALVIN BERNARD | FL |
| ALVIN C PONCIN | FL |
| ALVIN D DAUGHERTY | FL |
| ALVIN D DAUGHERTY | FL |
| ALVIN DAVID BUTLER | FL |
| ALVIN DELVALLE | FL |
| ALVIN E FRANCIS | FL |
| ALVIN FRANKLIN | FL |
| ALVIN HARDIN | FL |
| ALVIN HARRIEL | FL |
| ALVIN J RIGGS | FL |
| ALVIN J SMITH III | FL |
| ALVIN JIMENEZ | FL |
| ALVIN JOHNSON | FL |
| ALVIN L EVANS | FL |
| ALVIN L MCCOY | FL |
| ALVIN L WILLIAMS | FL |
| ALVIN LEWIN | FL |
| ALVIN LIVINGSTON | FL |
| ALVIN LIVINGSTON | FL |
| ALVIN LOPEZ PUJALS | FL |
| ALVIN M BROOKS | FL |
| ALVIN MESSEROFF JR | FL |
| ALVIN MESSEROFF JR | FL |
| ALVIN R HAGANS | FL |
| ALVIN R HAGANS | FL |
| ALVIN R VILLENAS | FL |
| ALVIN ROTHSTEIN | FL |
| ALVIN S HODGE JR | FL |
| ALVIN SMITH | FL |
| ALVIN T LAWSON | FL |
| ALVIN TERRELL | FL |
| ALVIN VEGA | FL |
| ALVIN VEGA | FL |
| ALVIN W CUMMINS | FL |
| ALVIN WATERS | FL |
| ALVIN WATERS | FL |
| ALVIN WHITE | FL |
| ALVIN WRIGHT | FL |
| ALVIN WRIGHT | FL |
| ALVIO SANCHEZ | FL |
| ALVITA MCWHITE | FL |
| ALWYN PAGE | FL |
| ALWYN PAGE | FL |
| ALYCE F ROWLAND | FL |
| ALYCE LOFTIN | FL |

| | |
|---|---|
| ALYCE LOFTIN | FL |
| ALYCE M MANGOME | FL |
| ALYCE W GRADY | FL |
| ALYCIA FLECHA | FL |
| ALYONA PARFYONOV | FL |
| ALYSA LENAHAN | FL |
| ALYSHA MARIE YIMIN | FL |
| ALYSIA NADIRA MOHAMED | FL |
| ALYSIA SPIRES SHAFFER | FL |
| ALYSON J WOODEND | FL |
| ALYSON M WISNIEWSKI | FL |
| ALYSON MUSE | FL |
| ALYSON MUSE | FL |
| ALYSON R SHIRLEY | FL |
| ALYSSA BACHE | FL |
| ALYSSA BEARD | FL |
| ALYSSA BUTTERFIELD | FL |
| ALYSSA CHAMPAGNE | FL |
| ALYSSA COLEMAN | FL |
| ALYSSA DIAMOND | FL |
| ALYSSA JANE SNAPP | FL |
| ALYSSA K NG | FL |
| ALYSSA M AVILES | FL |
| ALYSSA MARTINELLI | FL |
| ALYSSA MILLER CHIODO | FL |
| ALYSSA NEGRON | FL |
| ALYSSA S SLIKE | FL |
| ALYSSA SHORT | FL |
| ALYSSA WALTER | FL |
| ALYSSA ZINT | FL |
| ALYVONETTA GREGGS | FL |
| ALYVONETTA GREGGS | FL |
| ALYXIS A ROCKLEIN | FL |
| ALZETTA C BOYD | FL |
| ALZONA L WHITEHEAD | FL |
| AMA GORDON | FL |
| AMA SAUCEDA | FL |
| AMADA D PENA | FL |
| AMADA MORENO | FL |
| AMADA MORENO | FL |
| AMADEO MAZZOLINI | FL |
| AMADEO MAZZOLINI | FL |
| AMADO A RIVERA JR | FL |
| AMADO A RIVERA JR | FL |
| AMADO A URRA | FL |
| AMADO ALVAREZ JR | FL |
| AMADO FRIAS | FL |

| | |
|---|---|
| AMADO FRIAS | FL |
| AMADO G MACHACON LOZANO | FL |
| AMADO HERNANDEZ | FL |
| AMADO HERNANDEZ | FL |
| AMADO L ORTIZ | FL |
| AMADO LOPEZ | FL |
| AMADO LOPEZ | FL |
| AMADO RODRIGUEZ | FL |
| AMADOR ALVAREZ | FL |
| AMADOR J RODGRIGUEZ | FL |
| AMAKELECH N ABERA | FL |
| AMAL R MOHAMED | FL |
| AMALFFI MENA | FL |
| AMALIA BAEZ | FL |
| AMALIA DAMIANO | FL |
| AMALIA E MARQUES | FL |
| AMALIA HUSARU | FL |
| AMALIA ISTUETA | FL |
| AMALIA ISTUETA | FL |
| AMALIA L CARSON | FL |
| AMALIA PINA GONZALEZ | FL |
| AMALIA SIMON | FL |
| AMALIA VEGA | FL |
| AMALLY RAMROOP-SAHATOO | FL |
| AMANDA A ALLEN | FL |
| AMANDA A HAMPTON | FL |
| AMANDA A HART | FL |
| AMANDA A PERRY | FL |
| AMANDA A WATERS | FL |
| AMANDA A WATERS | FL |
| AMANDA ABONDANO | FL |
| AMANDA ACOSTA | FL |
| AMANDA ACOSTA | FL |
| AMANDA ALICIA RIVERA | FL |
| AMANDA ARMENTROUT | FL |
| AMANDA ARMENTROUT | FL |
| AMANDA ARROWSMITH | FL |
| AMANDA AUMAN | FL |
| AMANDA B BARCUS | FL |
| AMANDA B BURRELL | FL |
| AMANDA B HANLEY | FL |
| AMANDA B PEACOCK | FL |
| AMANDA BACCHUS-MANGAR | FL |
| AMANDA BAILEY | FL |
| AMANDA BENDER | FL |
| AMANDA BETH LAING | FL |
| AMANDA BODKIN | FL |

| | |
|---|---|
| AMANDA BRITTANY ALBERT | FL |
| AMANDA BROTH | FL |
| AMANDA BUCHTA | FL |
| AMANDA C WEAVER | FL |
| AMANDA D BEAN | FL |
| AMANDA D MONTOYA | FL |
| AMANDA DAVIS | FL |
| AMANDA DAVIS | FL |
| AMANDA DUFFUS DAVIS | FL |
| AMANDA E BURGE | FL |
| AMANDA E DUNN | FL |
| AMANDA E LUCE | FL |
| AMANDA ELLEN BURE | FL |
| AMANDA FAYE TOWNSEND | FL |
| AMANDA FIELDS | FL |
| AMANDA FIELDS | FL |
| AMANDA FLATLEY | FL |
| AMANDA G BARNETT-MCLEAN | FL |
| AMANDA G CHAPIN | FL |
| AMANDA G ELLIOTT | FL |
| AMANDA GATES | FL |
| AMANDA GAVINO | FL |
| AMANDA GRAHAM | FL |
| AMANDA GRIMES | FL |
| AMANDA H NEIDIGH | FL |
| AMANDA H SOARES | FL |
| AMANDA HANKINS | FL |
| AMANDA HARMAN | FL |
| AMANDA HASTY | FL |
| AMANDA HASTY | FL |
| AMANDA HOLLOMAN | FL |
| AMANDA HUTTON | FL |
| AMANDA IPPOLITO | FL |
| AMANDA J BAKER | FL |
| AMANDA J BLACK | FL |
| AMANDA J DOUGLAS | FL |
| AMANDA J DUEMMEL | FL |
| AMANDA J GARDINER | FL |
| AMANDA J JENSEN | FL |
| AMANDA J LONGSON | FL |
| AMANDA J NYKAMP | FL |
| AMANDA JANE MEDINA | FL |
| AMANDA JEARN CARTER | FL |
| AMANDA JONES | FL |
| AMANDA JONES | FL |
| AMANDA K HITES | FL |
| AMANDA K SOWELL | FL |

| | |
|---|---|
| AMANDA KAY BILAU | FL |
| AMANDA L BEHLING | FL |
| AMANDA L BRADLEY | FL |
| AMANDA L COLE | FL |
| AMANDA L CULEN | FL |
| AMANDA L GOEHL | FL |
| AMANDA L JEFFERS | FL |
| AMANDA L JEFFERSON | FL |
| AMANDA L JOHNSON | FL |
| AMANDA L LAMAN | FL |
| AMANDA L LAMAN | FL |
| AMANDA L LAMOUREUX | FL |
| AMANDA L LEON COLLAZO | FL |
| AMANDA L LIPHAM | FL |
| AMANDA L MAZZIE | FL |
| AMANDA L MCCOMMON | FL |
| AMANDA L NELSON | FL |
| AMANDA L REGISTER | FL |
| AMANDA L SCHLITTER | FL |
| AMANDA L SIMMONS | FL |
| AMANDA L THOMAS | FL |
| AMANDA LALL | FL |
| AMANDA LAMOTHE | FL |
| AMANDA LOMBARDI | FL |
| AMANDA LOWE | FL |
| AMANDA LYNNE STEVENSON | FL |
| AMANDA M CARSON | FL |
| AMANDA M DIFFEE | FL |
| AMANDA M DIPLAN | FL |
| AMANDA M HARSANJE | FL |
| AMANDA M JOPLIN | FL |
| AMANDA M LEE | FL |
| AMANDA M LEE | FL |
| AMANDA M OCAMPO | FL |
| AMANDA M OCAMPO | FL |
| AMANDA M PARKER | FL |
| AMANDA M QUINN | FL |
| AMANDA M RUTH | FL |
| AMANDA M ULIANO | FL |
| AMANDA MARIA MINTZ | FL |
| AMANDA MARIE JENSEN | FL |
| AMANDA MARIE PASQUINCE | FL |
| AMANDA MARIE PERRY | FL |
| AMANDA MCCARTHY | FL |
| AMANDA N DENNIS | FL |
| AMANDA N HAMILTON | FL |
| AMANDA N MATYI | FL |

| | |
|---|---|
| AMANDA N WILSON | FL |
| AMANDA NICOLE ALIAGA | FL |
| AMANDA O'CONNOR | FL |
| AMANDA P BRISTOL | FL |
| AMANDA P MURPHY | FL |
| AMANDA P RENTZ | FL |
| AMANDA PITTINGER | FL |
| AMANDA PUDLO | FL |
| AMANDA R DIETZEN | FL |
| AMANDA R NESSMITH | FL |
| AMANDA RAMOS | FL |
| AMANDA RETTEDAL | FL |
| AMANDA RIGSBY | FL |
| AMANDA RIGSBY | FL |
| AMANDA RIOS | FL |
| AMANDA RIOS | FL |
| AMANDA RODRIGUEZ | FL |
| AMANDA ROSE KNIGHT | FL |
| AMANDA ROSE ZIMMERMAN | FL |
| AMANDA S DICKINSON | FL |
| AMANDA S LEE | FL |
| AMANDA S LEWIS | FL |
| AMANDA S LOWE | FL |
| AMANDA S NODAE | FL |
| AMANDA S VIGNOLA | FL |
| AMANDA SANTOS | FL |
| AMANDA SCHEIBER | FL |
| AMANDA SCHEIBER | FL |
| AMANDA SHORTRIDGE | FL |
| AMANDA SIMMONS | FL |
| AMANDA SKLAR | FL |
| AMANDA T SOLARI | FL |
| AMANDA VALDES RODRIGUEZ | FL |
| AMANDA VALENTIN | FL |
| AMANDA W BEST | FL |
| AMANDA W BEST | FL |
| AMANDA W MITCHELL | FL |
| AMANDA W MITCHELL | FL |
| AMANDA Y SPENCER | FL |
| AMANDA Y VELAZQUEZ CUERVO | FL |
| AMANDA ZOGRAFAKIS | FL |
| AMANDO VIVAS | FL |
| AMANDO VIVAS | FL |
| AMANI ALKHAIRI | FL |
| AMANI GABALLA | FL |
| AMANI MENDEL | FL |
| AMAR P MEHTA | FL |

| | |
|---|---|
| AMARA LEE ANN LITTEN | FL |
| AMARANTE FENELON | FL |
| AMARDEEP SINGH | FL |
| AMARILDO R TEIXEIRA | FL |
| AMARILIS CLARO | FL |
| AMARILIS GOMEZ | FL |
| AMARILIS GOMEZ | FL |
| AMARILIS MARRERO | FL |
| AMARILYS CORTES-MORA | FL |
| AMARILYS D GOMEZ | FL |
| AMARILYS HERRERO | FL |
| AMARILYS KHAMISSIAN | FL |
| AMARILYS RIVERA | FL |
| AMARILYS RIVERA | FL |
| AMARILYS RIVERA | FL |
| AMARILYS ROBLES | FL |
| AMARILYS SANCHEZ | FL |
| AMARILYS SANCHEZ | FL |
| AMARIS AYALA | FL |
| AMARIS AYALA | FL |
| AMARIS J MALDONADO | FL |
| AMARIS LEON PINERA | FL |
| AMARYLLIS E PERA | FL |
| AMAURY ABREU JESURUM | FL |
| AMAURY FERNANDEZ JORGE | FL |
| AMAURY GARCIA LOPEZ | FL |
| AMAURY HERNANDEZ | FL |
| AMAURY HERNANDEZ | FL |
| AMAURY J PIEDRA | FL |
| AMAURY J PIEDRA | FL |
| AMAURY J RAMOS | FL |
| AMAURY PENA | FL |
| AMAURYS GUERRA | FL |
| AMAYA BROWN CHRISTIAN | FL |
| AMAYA BROWN CHRISTIAN | FL |
| AMBE HOLDINGS LLC | FL |
| AMBER A MEAD | FL |
| AMBER ALLEN | FL |
| AMBER ALTIERO | FL |
| AMBER AZZARELLO | FL |
| AMBER B SALAZ | FL |
| AMBER BLOCK | FL |
| AMBER BOONYARATAPALIN | FL |
| AMBER D CRAIG | FL |
| AMBER DIONE PHILLIPS | FL |
| AMBER EDWARDS | FL |
| AMBER G TOWELL | FL |

| | |
|---|---|
| AMBER GUEL | FL |
| AMBER HOBBS | FL |
| AMBER HOBBS | FL |
| AMBER IRENE ALBERS | FL |
| AMBER K GOODMAN | FL |
| AMBER L BROWN | FL |
| AMBER L KRISCIUNAS | FL |
| AMBER L MARGAREJO | FL |
| AMBER L MCCLOUD | FL |
| AMBER L PENDARVIS | FL |
| AMBER LEE DERIDDER | FL |
| AMBER M EISENSEE | FL |
| AMBER M GIBSON | FL |
| AMBER M LINDEMANN | FL |
| AMBER M SZUBA | FL |
| AMBER M WANGLE | FL |
| AMBER MANIS BLANCO | FL |
| AMBER MARIE LABRUE | FL |
| AMBER MCMANUS | FL |
| AMBER MELENDEZ | FL |
| AMBER MICHELLE LEWIS | FL |
| AMBER MITCHELL | FL |
| AMBER MORTON | FL |
| AMBER N CARPENTER | FL |
| AMBER N CARPENTER | FL |
| AMBER N MURILLO | FL |
| AMBER NICOAL LEE | FL |
| AMBER NICOLE BRYANT | FL |
| AMBER NICOLE PRICHARD | FL |
| AMBER R BLATT | FL |
| AMBER RACHELLE ROBERTS | FL |
| AMBER SHIKI ROSS | FL |
| AMBER SHRADER | FL |
| AMBER STARR GASSMAN | FL |
| AMBER SUZANNE CONRAD | FL |
| AMBER VISCONTI LEMLEY | FL |
| AMBER WHITE | FL |
| AMBER-LEA LUNDY GIBSON | FL |
| AMBERLY PARADOA | FL |
| AMBICA RAGOO | FL |
| AMBICA RAGOO | FL |
| AMBROSIO MALAVE | FL |
| AMBROZINE GIBSON | FL |
| AMDRIANALI VALLE DIAZ | FL |
| AMEEN HAKIM | FL |
| AMEETA HAWKINS | FL |
| AMEL AHMED | FL |

| | |
|---|---|
| AMELA AGIC | FL |
| AMELIA A DOHERTY | FL |
| AMELIA A PATTON | FL |
| AMELIA B WELLS | FL |
| AMELIA B WELLS | FL |
| AMELIA BELONY | FL |
| AMELIA BOTELLO | FL |
| AMELIA BOTELLO | FL |
| AMELIA CARMEN DONNANGELO | FL |
| AMELIA DEL MAZO | FL |
| AMELIA DIANA PERRY | FL |
| AMELIA E DAVILA | FL |
| AMELIA FAI BLOODWORTH BOWMAN | FL |
| AMELIA GELINAS | FL |
| AMELIA KANGAL | FL |
| AMELIA KILGO | FL |
| AMELIA KILGO | FL |
| AMELIA L FALKNER | FL |
| AMELIA L FALKNER | FL |
| AMELIA NUNEZ | FL |
| AMELIA OCAMPO | FL |
| AMELIA OCAMPO | FL |
| AMELIA RIVERA | FL |
| AMELIA RUIZ | FL |
| AMELIA VOLZ | FL |
| AMELIA WALKER | FL |
| AMELIO MORALES MEJIA | FL |
| AMER S RUSTOM | FL |
| AMERICA GUERRA | FL |
| AMERICA PUIG | FL |
| AMERICA RAPALO | FL |
| AMERICA RAPALO | FL |
| AMERICA REGALADO | FL |
| AMERICO ACEVEDO JR | FL |
| AMERICO JAVIER | FL |
| AMERICO MELENDEZ | FL |
| AMERICO VALCARCEL | FL |
| AMERICO VALCARCEL | FL |
| AMES D RESSA | FL |
| AMGAD R ELSIBAI | FL |
| AMGAD WAGIH RIAD | FL |
| AMI R POPE | FL |
| AMIE C SCHWARZ | FL |
| AMIE CAPI | FL |
| AMIE CONTI | FL |
| AMIE M ROPER | FL |
| AMIE PALA | FL |

| | |
|---|---|
| AMIE R GOLDEN | FL |
| AMIE R GOLDEN | FL |
| AMIEN KACOU | FL |
| AMILCAR AGUIRRE | FL |
| AMILCAR ALFARO | FL |
| AMILCAR ALFARO | FL |
| AMILCAR ALFARO | FL |
| AMILCAR ESPINAL | FL |
| AMILCAR ESPINAL | FL |
| AMILCAR NUNEZ | FL |
| AMILCAR NUNEZ | FL |
| AMILDA ROSARIO | FL |
| AMIN A HANHAN | FL |
| AMIN DIAZ | FL |
| AMIN DIAZ | FL |
| AMINA MILAM | FL |
| AMINA MILAM | FL |
| AMIR A RAMPARTAB | FL |
| AMIR A SHERIFF | FL |
| AMIR A SHERIFF | FL |
| AMIR ABOU BAKER | FL |
| AMIR AGIC | FL |
| AMIR AGIC | FL |
| AMIR ALI | FL |
| AMIR BAKER | FL |
| AMIR H FATEMI | FL |
| AMIR H FATEMI | FL |
| AMIR KANGARI | FL |
| AMIR KHAN | FL |
| AMIR MICHEAL | FL |
| AMIR MICHEAL | FL |
| AMIR WILLIAMS | FL |
| AMIRYS LLANES | FL |
| AMIT CHHABRA | FL |
| AMIT NAYEE | FL |
| AMITA ASWATHANARAYANA | FL |
| AMITZUR MOR | FL |
| AMMAR SAIFO | FL |
| AMMON LYN MCCLELLAN | FL |
| AMORIN KIMBALL | FL |
| AMOS BIEN-AIME | FL |
| AMOS ISON | FL |
| AMOS ISON | FL |
| AMOS JAMES | FL |
| AMOS M SUMMERALL | FL |
| AMOS NUNNALLY | FL |
| AMOS NUNNALLY | FL |

| | |
|---|---|
| AMOS R MENENDEZ | FL |
| AMOS R MENENDEZ | FL |
| AMOS SERVANTS | FL |
| AMPARO A GALLO | FL |
| AMPARO AROLAS | FL |
| AMPARO CABALLERO | FL |
| AMPARO CAROLINA SILVA | FL |
| AMPARO CLAUDIA HERRERA | FL |
| AMPARO CORDOBA | FL |
| AMPARO CORDOBA | FL |
| AMPARO COTO | FL |
| AMPARO DEL CARMEN FLORES | FL |
| AMPARO LUNA | FL |
| AMPARO MANGUAL | FL |
| AMPARO MAZON | FL |
| AMPARO NIETO | FL |
| AMPARO PEREZ CABALLERO | FL |
| AMPARO SANCHEZ | FL |
| AMPARO UCETA | FL |
| AMRITA D BUDHAN | FL |
| AMRITA RAMDIAL | FL |
| AMUTAL LEWIS | FL |
| AMY A EDELSON | FL |
| AMY A EDELSON | FL |
| AMY A FRERKING | FL |
| AMY AGUILAR | FL |
| AMY ALBALLERO | FL |
| AMY ALBALLERO | FL |
| AMY ANAPOLSKY | FL |
| AMY ANDERSON | FL |
| AMY ANDERSON-PILE | FL |
| AMY ANDERSON-PILE | FL |
| AMY ANDERSON-PILE | FL |
| AMY ANN DENNEY-HASKEDAKES | FL |
| AMY B AWERBUCH | FL |
| AMY B BAKER | FL |
| AMY B BALLARD | FL |
| AMY B BARKLEY | FL |
| AMY B CLATTENBURG | FL |
| AMY B FELDMAN | FL |
| AMY B JOHNSON | FL |
| AMY B SUROFCHEK | FL |
| AMY B TERRY | FL |
| AMY B WETHERBEE | FL |
| AMY BAKER | FL |
| AMY BATTREALL | FL |
| AMY BATTREALL | FL |

| | |
|---|---|
| AMY BETH BRAMAN | FL |
| AMY BETH BRAMAN | FL |
| AMY BRADLEY | FL |
| AMY BURNS | FL |
| AMY BURNS | FL |
| AMY BURNS | FL |
| AMY C HECKMAN | FL |
| AMY C MORAN MOBERG | FL |
| AMY CASHULETTE FLAGG | FL |
| AMY CASSEDY | FL |
| AMY CHRISTENSEN | FL |
| AMY CHRISTINE GAFKJEN | FL |
| AMY CLEVELAND | FL |
| AMY D CUDMORE | FL |
| AMY D KREUTZ | FL |
| AMY D RAMSEY | FL |
| AMY D WILLIS | FL |
| AMY DE LA PENA RAMOS | FL |
| AMY E BROCK | FL |
| AMY E DAVIS | FL |
| AMY E GROSSE | FL |
| AMY E HAY | FL |
| AMY E HUTTON | FL |
| AMY E KLEIN | FL |
| AMY E PORTER | FL |
| AMY E SACHS | FL |
| AMY E SMITH | FL |
| AMY E TERRELL | FL |
| AMY ELIZABETH DARNA | FL |
| AMY ELIZABETH SINELLI | FL |
| AMY ELIZABETH TAYLOR | FL |
| AMY EMIKO AKAMINE | FL |
| AMY F TOMLINSON | FL |
| AMY FERRERA | FL |
| AMY G NOWAK | FL |
| AMY GOLD | FL |
| AMY GRADY | FL |
| AMY GRIMES | FL |
| AMY H VASTINE | FL |
| AMY HARDESTY | FL |
| AMY HARDESTY | FL |
| AMY HENDERSON | FL |
| AMY HOLLIN CARTWRIGHT | FL |
| AMY HOLLIN CARTWRIGHT | FL |
| AMY HOLSTEN | FL |
| AMY HOWARD | FL |
| AMY HOWARD | FL |

| | |
|---|---|
| AMY I CIESZYNSKI | FL |
| AMY I DAVIS | FL |
| AMY J BLISS | FL |
| AMY J BOUCLY | FL |
| AMY J PARKER | FL |
| AMY J SLONE LEGG | FL |
| AMY J WILKINS | FL |
| AMY JACQUES | FL |
| AMY JANE MCWILLIAM | FL |
| AMY JANE TAYLOR | FL |
| AMY JEAN BERTRAND | FL |
| AMY JENSEN | FL |
| AMY JO CONSENTINO | FL |
| AMY JO K LIPPE | FL |
| AMY JO WITCHER | FL |
| AMY JO YURKOVITCH | FL |
| AMY JO YURKOVITCH | FL |
| AMY KELLY PORTER | FL |
| AMY KERSEY | FL |
| AMY L AGUIAR | FL |
| AMY L BENNETT-JOHNSON | FL |
| AMY L CARSTENSEN | FL |
| AMY L DESOUZA | FL |
| AMY L HUNT | FL |
| AMY L KARLEN | FL |
| AMY L KENYON | FL |
| AMY L KERSEY | FL |
| AMY L LEE | FL |
| AMY L LONG | FL |
| AMY L MADDEN | FL |
| AMY L MURPHY | FL |
| AMY L REYNA | FL |
| AMY L SIMON-HOEY | FL |
| AMY L STEWART | FL |
| AMY LAFAVER | FL |
| AMY LATOUCHE | FL |
| AMY LEAVITT | FL |
| AMY LEE MUNROE | FL |
| AMY LEE MUNROE | FL |
| AMY LILES DURDEN | FL |
| AMY LYNN BYNUM | FL |
| AMY M ADAMS | FL |
| AMY M BOSWELL | FL |
| AMY M CAMPBELL | FL |
| AMY M DAY | FL |
| AMY M DAY | FL |
| AMY M DOBSON-COLE | FL |

| | |
|---|---|
| AMY M FISCHER | FL |
| AMY M GARDNER | FL |
| AMY M HACKNEY | FL |
| AMY M HANLON | FL |
| AMY M ILIESCU | FL |
| AMY M JONES | FL |
| AMY M KUEHL | FL |
| AMY M MARKLEY | FL |
| AMY M PRICE | FL |
| AMY M ROSSETTI | FL |
| AMY M WARRINGTON | FL |
| AMY MARIE ALBERTS | FL |
| AMY MARIE CARROLL | FL |
| AMY MARIE FELT | FL |
| AMY MARIE HANCOCK | FL |
| AMY MARIE HANCOCK | FL |
| AMY MARIE JOHNSON | FL |
| AMY MARIE REGAN | FL |
| AMY MCCORMICK | FL |
| AMY MCCORMICK | FL |
| AMY MEJIA | FL |
| AMY MOORE | FL |
| AMY NATION | FL |
| AMY NEAL | FL |
| AMY NEFF GOMEZ | FL |
| AMY NICKOLOPOULOS | FL |
| AMY NICOLE HICKS | FL |
| AMY ODOM | FL |
| AMY P DILLON | FL |
| AMY PEARL ENCARNACION | FL |
| AMY R BRUCE | FL |
| AMY R CARRABBA | FL |
| AMY R KALISZ | FL |
| AMY R MILSTID COLLINS | FL |
| AMY R PETERS | FL |
| AMY R PETERS | FL |
| AMY R STONE | FL |
| AMY REICHMUTH | FL |
| AMY REYES | FL |
| AMY RIEGER | FL |
| AMY RIEGER | FL |
| AMY RIVERA | FL |
| AMY ROCKAFELLOW | FL |
| AMY RODENBURG | FL |
| AMY ROEMER | FL |
| AMY ROLLY | FL |
| AMY ROS | FL |

| | |
|---|---|
| AMY ROS | FL |
| AMY S FORDHAM | FL |
| AMY S NISULA | FL |
| AMY SACHS | FL |
| AMY SCHILS | FL |
| AMY SCHWARTZ | FL |
| AMY SCHWINDT | FL |
| AMY SIMONEAU LEVOCI | FL |
| AMY SIPLE | FL |
| AMY SIPLE | FL |
| AMY SMITH GIROD | FL |
| AMY SOUZA | FL |
| AMY SPEARS | FL |
| AMY SUE BAKER | FL |
| AMY SUE BUCK | FL |
| AMY SUE BUCK | FL |
| AMY SYMONDS | FL |
| AMY V WAITH | FL |
| AMY VANOSDALE | FL |
| AMY VEE MURRAY | FL |
| AMY W MCGEE | FL |
| AMY WALKER KITCHENS | FL |
| AMY WARD | FL |
| AMY WOLD | FL |
| AMY WYNN DRIGGERS | FL |
| AMY WYNN DRIGGERS | FL |
| AMYMELISSA B DAVIS | FL |
| AN HUYNH | FL |
| ANA A JIMENEZ | FL |
| ANA A RIGAU | FL |
| ANA A RUBLE | FL |
| ANA A SALDIVAR | FL |
| ANA A SEQUEIRA | FL |
| ANA AGUILAR | FL |
| ANA AMEZQUITA | FL |
| ANA APONTE-SIERRA | FL |
| ANA ASPER | FL |
| ANA ASPER | FL |
| ANA B CRUZ | FL |
| ANA B EDWARDS | FL |
| ANA B GONZALEZ | FL |
| ANA B HERNANDEZ | FL |
| ANA B LEAL | FL |
| ANA B MENDOZA | FL |
| ANA B MENDOZA | FL |
| ANA B VALDES DOBARGANES | FL |
| ANA BEATRIZ DE CARBAJAL D G | FL |

| | |
|---|---|
| ANA BELL SARMIENTO | FL |
| ANA BELL SARMIENTO | FL |
| ANA BELLO | FL |
| ANA BENITEZ | FL |
| ANA BENITEZ | FL |
| ANA BERROA | FL |
| ANA BOULOY | FL |
| ANA BOVO | FL |
| ANA BOVO | FL |
| ANA C CARBAJAL | FL |
| ANA C FERNANDEZ | FL |
| ANA C MARRERO | FL |
| ANA C PATINO | FL |
| ANA C POLLIO | FL |
| ANA C ROSA | FL |
| ANA C TAVERA | FL |
| ANA C. TAPIA VILLALOBOS | FL |
| ANA CALDERON DIAZ | FL |
| ANA CANELLO | FL |
| ANA CARBALLO | FL |
| ANA CARBALLO | FL |
| ANA CARDOSO | FL |
| ANA CARDOSO | FL |
| ANA CAROLINA CORIO | FL |
| ANA CAROLINA CORIO | FL |
| ANA CAROLINA GUEIROS BARCELAR | FL |
| ANA CASTELLO ORDONEZ | FL |
| ANA CASTRO | FL |
| ANA CASTRO | FL |
| ANA CECILI GUIMARAES MARIZ | FL |
| ANA CECILIA VASQUEZ | FL |
| ANA CESPEDES | FL |
| ANA CHAVIANO | FL |
| ANA COLLADO-RODRIGUEZ | FL |
| ANA COLON | FL |
| ANA D BANEGAS | FL |
| ANA D HEMENEGILDO | FL |
| ANA D HERNANADEZ | FL |
| ANA D HERNANADEZ | FL |
| ANA D MORERA | FL |
| ANA D ROBLEDO | FL |
| ANA D ROBLEDO | FL |
| ANA DELMY DIAZ | FL |
| ANA DIAZ | FL |
| ANA DIAZ | FL |
| ANA DIAZ | FL |
| ANA DIEZ | FL |

| | |
|---|---|
| ANA DUQUE | FL |
| ANA DUQUE | FL |
| ANA E DEMATA | FL |
| ANA E FIGUEREDO | FL |
| ANA E FIGUEREDO | FL |
| ANA E FIGUEREDO | FL |
| ANA E LOPEZ | FL |
| ANA E PERALTA | FL |
| ANA E QUINTERO | FL |
| ANA E RODRIGUEZ | FL |
| ANA E TUTTLE | FL |
| ANA E VEGA | FL |
| ANA EIZAGAECHEVARRI | FL |
| ANA EIZAGAECHEVARRI | FL |
| ANA ELENA GUZMAN | FL |
| ANA ELISA RAMOS PEREZ | FL |
| ANA ELISA RAMOS PEREZ | FL |
| ANA ELIZABETH CASANOVA LOPEZ | FL |
| ANA ELIZABETH LINARES | FL |
| ANA ENIDIA MARTINEZ | FL |
| ANA ESCOBAR | FL |
| ANA ESCOBAR | FL |
| ANA ESPERANZA LOPEZ GRAMJO | FL |
| ANA ESPINAL | FL |
| ANA ESPINAL | FL |
| ANA ESPRIELLA | FL |
| ANA ESTRADA | FL |
| ANA ETZOLD | FL |
| ANA F CASANOVA | FL |
| ANA FELDMAN | FL |
| ANA FERNANDES EIRAS MONT | FL |
| ANA FERNANDEZ | FL |
| ANA FERNANDEZ | FL |
| ANA FIOTTE | FL |
| ANA FRANK | FL |
| ANA FUENTES | FL |
| ANA FUENTES | FL |
| ANA G MELIAN | FL |
| ANA G MELIAN | FL |
| ANA G OJEDA | FL |
| ANA G OJEDA | FL |
| ANA G PRIVADO | FL |
| ANA G RIVERO | FL |
| ANA GABRIELA HERNANDEZ PINEDA | FL |
| ANA GARCIA | FL |
| ANA GARCIA | FL |
| ANA GLORIA BERNHARDT | FL |

| | |
|---|---|
| ANA GOMEZ FONSECA | FL |
| ANA GOMEZ FONSECA | FL |
| ANA GONZALEZ | FL |
| ANA GOOD | FL |
| ANA GUZMAN | FL |
| ANA GUZMAN | FL |
| ANA H HAMLIN | FL |
| ANA H HAMLIN | FL |
| ANA H PACHECO | FL |
| ANA HERNANDEZ | FL |
| ANA I CIRUTA | FL |
| ANA I DOMINIC | FL |
| ANA I GONZALEZ | FL |
| ANA I RODRIGUEZ | FL |
| ANA IRIS GARCIA | FL |
| ANA IRIS GARCIA | FL |
| ANA IRMA ORTIZ | FL |
| ANA J MARTINEZ PAULINO | FL |
| ANA J MORALES | FL |
| ANA J MOSS | FL |
| ANA J TIFA | FL |
| ANA J TIFA | FL |
| ANA JULIA GARCIA | FL |
| ANA JULIA RODRIGUEZ | FL |
| ANA L ALVAREZ | FL |
| ANA L ALVAREZ | FL |
| ANA L ALVAREZ | FL |
| ANA L CAMEJO | FL |
| ANA L FIGUEROA | FL |
| ANA L HERRERA | FL |
| ANA L LOPEZ | FL |
| ANA L MESA | FL |
| ANA L RODRIGUEZ | FL |
| ANA L SIERRA | FL |
| ANA L ZAYAS PRIETO | FL |
| ANA LEYVA | FL |
| ANA LIBIA MONTES | FL |
| ANA LIBIA MONTES | FL |
| ANA LIZETT LOPEZ | FL |
| ANA LOPEZ | FL |
| ANA LOPEZ | FL |
| ANA LOURDES GONZALEZ | FL |
| ANA LUCIA ANSOLA | FL |
| ANA LUCIA DIAS | FL |
| ANA LUCIA GONZALEZ | FL |
| ANA M ACEVEDO | FL |
| ANA M ALVAREZ | FL |

| | |
|---|---|
| ANA M ARTILES | FL |
| ANA M AVILA | FL |
| ANA M AVILA | FL |
| ANA M BASARABA | FL |
| ANA M BAUTISTA | FL |
| ANA M BRILLON | FL |
| ANA M CADAVID | FL |
| ANA M CARDOZO | FL |
| ANA M CARRASQUILLA | FL |
| ANA M CARRASQUILLA | FL |
| ANA M CASTELLO | FL |
| ANA M COLON | FL |
| ANA M CRUZ | FL |
| ANA M CRUZ MORA | FL |
| ANA M DAVID | FL |
| ANA M DE LEON | FL |
| ANA M DIAZ | FL |
| ANA M DIAZ | FL |
| ANA M FERNANDEZ | FL |
| ANA M FERRO | FL |
| ANA M FLORES | FL |
| ANA M FRANCO | FL |
| ANA M GEORGE | FL |
| ANA M GONZALEZ | FL |
| ANA M GONZALEZ | FL |
| ANA M GONZALEZ | FL |
| ANA M MARTIN | FL |
| ANA M MEDEROS | FL |
| ANA M MEDEROS | FL |
| ANA M NIEVES | FL |
| ANA M ORTIZ | FL |
| ANA M PENA | FL |
| ANA M PEREZ | FL |
| ANA M PEREZ | FL |
| ANA M PINTO | FL |
| ANA M PINTO | FL |
| ANA M PORBEN MARTINEZ | FL |
| ANA M RAMOS | FL |
| ANA M RAMOS | FL |
| ANA M RAMOS | FL |
| ANA M RIBEIRO | FL |
| ANA M RODRIGUEZ | FL |
| ANA M SEARS | FL |
| ANA M SEEPERSAD | FL |
| ANA M SEGUI | FL |
| ANA M SEGUI | FL |
| ANA M TIDINGS | FL |

| | |
|---|---|
| ANA M TIDINGS | FL |
| ANA M TOLEDO | FL |
| ANA M TOLEDO | FL |
| ANA M VALDES | FL |
| ANA M VARELA | FL |
| ANA M VELAZQUEZ | FL |
| ANA MALATS | FL |
| ANA MALDONADO JIMENEZ | FL |
| ANA MANTILLA | FL |
| ANA MANTILLA | FL |
| ANA MARI COMPA RODRIGUEZ | FL |
| ANA MARIA ALVAREZ RAMOS | FL |
| ANA MARIA CABEZA | FL |
| ANA MARIA CORREA | FL |
| ANA MARIA DE PAZ | FL |
| ANA MARIA DE PAZ | FL |
| ANA MARIA DOMINGUEZ | FL |
| ANA MARIA HERRERA CAMPOS | FL |
| ANA MARIA HERRERA CAMPOS | FL |
| ANA MARIA LAVENA | FL |
| ANA MARIA LEON | FL |
| ANA MARIA LEON | FL |
| ANA MARIA LINGO | FL |
| ANA MARIA M BRAGA | FL |
| ANA MARIA MAFFEI | FL |
| ANA MARIA MENENDEZ | FL |
| ANA MARIA PINTO | FL |
| ANA MARIA R RIBEIRO | FL |
| ANA MARIA RESTREPO | FL |
| ANA MARIA RESTREPO | FL |
| ANA MARIA SANIN | FL |
| ANA MARIA TRIGUEIRO | FL |
| ANA MARIA ZIMBRON | FL |
| ANA MARIE ALVAREZ | FL |
| ANA MARIE B SOCORRO | FL |
| ANA MARIE L GINES | FL |
| ANA MARIE L GINES | FL |
| ANA MARTIN | FL |
| ANA MARTINEZ | FL |
| ANA MARY VALLS | FL |
| ANA MAYRA VARELA | FL |
| ANA MAYRA VARELA | FL |
| ANA MENA | FL |
| ANA MENDEZ | FL |
| ANA MERCEDES CURIEL | FL |
| ANA MERCEDES CURIEL | FL |
| ANA MILENA MANQUILLO | FL |

| | |
|---|---|
| ANA MILENA MANQUILLO | FL |
| ANA MILENA MONTANEZ | FL |
| ANA MOJICA | FL |
| ANA MOTTA-MOSS | FL |
| ANA MUNOZ | FL |
| ANA MURCIA | FL |
| ANA MURCIA | FL |
| ANA PAGAN | FL |
| ANA PAOLA HUERTA AVILA | FL |
| ANA PARDO | FL |
| ANA PAULA A BUENO | FL |
| ANA PERDOMO | FL |
| ANA PEREZ | FL |
| ANA PHILCOX | FL |
| ANA PLASENCIA | FL |
| ANA QUINONES | FL |
| ANA QUIROS | FL |
| ANA R BAYOLO | FL |
| ANA R COLON | FL |
| ANA R HERNANDEZ | FL |
| ANA R SANCHEZ | FL |
| ANA RAMOS | FL |
| ANA RAQUEL BARRETO | FL |
| ANA REBECA RAMIREZ RAMIREZ | FL |
| ANA REYES | FL |
| ANA RITA SANTOS | FL |
| ANA RIVERA | FL |
| ANA ROBLES | FL |
| ANA RODRIGUEZ | FL |
| ANA ROMANO | FL |
| ANA ROMANO | FL |
| ANA ROSA MACKENZIE | FL |
| ANA ROSA MACKENZIE | FL |
| ANA SALAZAR | FL |
| ANA SANCHEZ | FL |
| ANA SANTANA | FL |
| ANA SANTANA | FL |
| ANA SILVA | FL |
| ANA SILVA | FL |
| ANA SOPHIA DUQUE | FL |
| ANA SOSA | FL |
| ANA T COLON | FL |
| ANA T GONZALEZ | FL |
| ANA T PIMENTEL | FL |
| ANA T SOTERAS | FL |
| ANA T VALDIVIA | FL |
| ANA TAMAME | FL |

| | |
|---|---|
| ANA TAVARES | FL |
| ANA TERESA GONZALEZ | FL |
| ANA TERESA GONZALEZ | FL |
| ANA TORRES | FL |
| ANA TROMBLEY | FL |
| ANA V ALONSO | FL |
| ANA V DE NOBREGA | FL |
| ANA V MATUS | FL |
| ANA V MATUS | FL |
| ANA VALDES | FL |
| ANA VARGAS | FL |
| ANA VERONICA MADRIZ | FL |
| ANA VICTORIA BARCELO | FL |
| ANA VILLAREAL | FL |
| ANA YUBEL RONDON | FL |
| ANA Z DIAZ | FL |
| ANA ZAMBRANO | FL |
| ANA ZILVIA MUNIZ | FL |
| ANABEL C POBLETE | FL |
| ANABEL GOMEZ GUTIERREZ | FL |
| ANABEL GONZALEZ ACOSTA | FL |
| ANABEL LLANES | FL |
| ANABEL MICHELENA | FL |
| ANABEL POBLETE | FL |
| ANABEL PORTAL | FL |
| ANABEL PUNALES | FL |
| ANABELL ALBERT | FL |
| ANABELLIA CHORNY | FL |
| ANABELLIA CHORNY | FL |
| ANACIA PIERRE LOUIS | FL |
| ANACIA PIERRE LOUIS | FL |
| ANACLETO GUTIERREZ | FL |
| ANADELIA LAURIANO | FL |
| ANADELIS PEREZ | FL |
| ANAELIS VIDAL | FL |
| ANAELIS VIDAL | FL |
| ANAIR GONZALEZ | FL |
| ANAIS GARCIA | FL |
| ANAIS GUILLOT | FL |
| ANAIS MILLARES | FL |
| ANAISY DIJOHN | FL |
| ANALIA DOYLE | FL |
| ANALISA CASTILLO | FL |
| ANALIZA A GASQUE | FL |
| ANALUISA C DEFACCILONGA | FL |
| ANAMIBIA DEL RIO | FL |
| ANAND C PERSAUD | FL |

| | |
|---|---|
| ANAND PERSAUD | FL |
| ANAND PERSAUD | FL |
| ANANDAVARD AJJEGOWDA | FL |
| ANANDAVARD AJJEGOWDA | FL |
| ANANIAS A HARRIS | FL |
| ANASIN MARTINEZ ROMAN | FL |
| ANASIN MARTINEZ ROMAN | FL |
| ANASTASIA A GHOST | FL |
| ANASTASIA A YUSINA | FL |
| ANASTASIA KOSTER | FL |
| ANASTASIA LYNNE HELD | FL |
| ANASTASIA LYNNE HELD | FL |
| ANASTASIA R JENNINGS | FL |
| ANASTASIA R JENNINGS | FL |
| ANASTASIA SMORODIN | FL |
| ANASUYA PERSAUD-WILLIAMS | FL |
| ANASUYA PERSAUD-WILLIAMS | FL |
| ANATOLE J BEZUGLY | FL |
| ANATOLE PARAKA | FL |
| ANATOLIY KARGAPOLOV | FL |
| ANATOLIY SAPUNKOV | FL |
| ANAXCEL ANDINO | FL |
| ANAY GONZALEZ | FL |
| ANAYANSI BROWN | FL |
| ANAYANSI BROWN | FL |
| ANAYANSI BROWN | FL |
| ANAYANSI SCOTT-ALI | FL |
| ANAYANSI SCOTT-ALI | FL |
| ANAYELI TORRES | FL |
| ANAZILI C SANTOS | FL |
| ANCELMA BARRERA | FL |
| ANCELMA BARRERA | FL |
| ANCY DEVASSYKUTTY | FL |
| ANCY E DORSAINVIL | FL |
| ANDERSON ADDISON STUDEBAKER | FL |
| ANDERSON ALTMAN PROCTOR | FL |
| ANDERSON BRUMAIRE | FL |
| ANDERSON CICOTOSTE | FL |
| ANDERSON E LUNT | FL |
| ANDERSON FROEDER | FL |
| ANDERSON L POOLE | FL |
| ANDERSON MERISIER | FL |
| ANDERSON SAINT LOUIS | FL |
| ANDERSTON GERMAIN | FL |
| ANDRAE J WILLIAMS | FL |
| ANDRAL CHARLES | FL |
| ANDRAL CHARLES | FL |

| | |
|---|---|
| ANDRAL FRANCOIS | FL |
| ANDRAL FRANCOIS | FL |
| ANDRALE LOGUERRE | FL |
| ANDRALE LOGUERRE | FL |
| ANDRAS MALOVICS | FL |
| ANDRE A ESTANISLAO | FL |
| ANDRE ALBERO | FL |
| ANDRE ALVES | FL |
| ANDRE ANITES | FL |
| ANDRE AURELIEN | FL |
| ANDRE B EADY SR | FL |
| ANDRE B EADY SR | FL |
| ANDRE BAILEY | FL |
| ANDRE BERTO | FL |
| ANDRE BREVIL | FL |
| ANDRE BREVIL | FL |
| ANDRE BUTLER | FL |
| ANDRE BUTLER | FL |
| ANDRE BYRON SMITH | FL |
| ANDRE C MORGAN | FL |
| ANDRE C MORGAN | FL |
| ANDRE D BROWN | FL |
| ANDRE D CLEVELAND | FL |
| ANDRE DELAHAYE | FL |
| ANDRE DESINOR | FL |
| ANDRE DUPREE | FL |
| ANDRE DUPREE | FL |
| ANDRE DUVALL JACKSON | FL |
| ANDRE FOUCHE | FL |
| ANDRE G BECKLUND | FL |
| ANDRE G BECKLUND | FL |
| ANDRE HARRIS | FL |
| ANDRE HARRIS | FL |
| ANDRE HAWKINS | FL |
| ANDRE HOWARD | FL |
| ANDRE JEAN-LOUIS | FL |
| ANDRE JOHNSON | FL |
| ANDRE L KEITON SR | FL |
| ANDRE LACAYO | FL |
| ANDRE LICENCIER | FL |
| ANDRE LUDERS | FL |
| ANDRE LUIZ MOTTA | FL |
| ANDRE LUIZ MOTTA | FL |
| ANDRE LUMENE | FL |
| ANDRE MANUEL ALVARADO | FL |
| ANDRE MAURICIO FERREIRA | FL |
| ANDRE MCBRIDE | FL |

| | |
|---|---|
| ANDRE MILLER | FL |
| ANDRE MILLER | FL |
| ANDRE PEREZ | FL |
| ANDRE PETIT | FL |
| ANDRE R WHITE | FL |
| ANDRE ROSIER | FL |
| ANDRE ROSIER | FL |
| ANDRE SAINTILIEN | FL |
| ANDRE SHEPARD | FL |
| ANDRE SPITZER | FL |
| ANDRE T ASHLEY | FL |
| ANDRE T BRYAN | FL |
| ANDRE WATSON | FL |
| ANDREA A DELGADO | FL |
| ANDREA ACOSTA | FL |
| ANDREA ANDERSON | FL |
| ANDREA ANDERSON | FL |
| ANDREA ARIAS | FL |
| ANDREA AYALA | FL |
| ANDREA B BUNKER | FL |
| ANDREA B RICHARDT | FL |
| ANDREA B VAN DAM-SICA | FL |
| ANDREA BARNHART | FL |
| ANDREA BECKFORD | FL |
| ANDREA BECKFORD | FL |
| ANDREA BECRAFT | FL |
| ANDREA BEHN | FL |
| ANDREA BELLAMY-THOMAS | FL |
| ANDREA BOLIVAR | FL |
| ANDREA BOTERO | FL |
| ANDREA BROWN | FL |
| ANDREA BURNS | FL |
| ANDREA C BEMENDERFER | FL |
| ANDREA C LUCAS | FL |
| ANDREA C STANFORD | FL |
| ANDREA C TORO | FL |
| ANDREA CAPITANO | FL |
| ANDREA CHANDERBALI | FL |
| ANDREA CHOY | FL |
| ANDREA CHOY | FL |
| ANDREA CRAIG | FL |
| ANDREA CRAIG | FL |
| ANDREA D ALLEN | FL |
| ANDREA D BRAMLEY | FL |
| ANDREA D COLLINS | FL |
| ANDREA D HARRIS | FL |
| ANDREA D HARRIS | FL |

| | |
|---|---|
| ANDREA D MATTHEWS | FL |
| ANDREA D RAYMOND | FL |
| ANDREA D RAYMOND | FL |
| ANDREA DANGELO | FL |
| ANDREA DE JESUS-SANTA | FL |
| ANDREA DEE JONES | FL |
| ANDREA DIOSDI | FL |
| ANDREA E WILCOME | FL |
| ANDREA E YOUNG | FL |
| ANDREA EICHHORN BULLOCK | FL |
| ANDREA FAUSTINO | FL |
| ANDREA FERRARINI | FL |
| ANDREA FIGUEROA | FL |
| ANDREA G SANCHEZ | FL |
| ANDREA GARCES | FL |
| ANDREA GARDNER | FL |
| ANDREA GEJO | FL |
| ANDREA GRELL | FL |
| ANDREA GUERSCHUNY | FL |
| ANDREA GUERSCHUNY | FL |
| ANDREA H DODSON | FL |
| ANDREA HILL | FL |
| ANDREA HOPKINS | FL |
| ANDREA HOPKINS | FL |
| ANDREA HYLTON | FL |
| ANDREA I MON | FL |
| ANDREA IBANEZ RODRIGUEZ | FL |
| ANDREA ISABEL CALZADA | FL |
| ANDREA ISABEL REINA | FL |
| ANDREA J ELBERY | FL |
| ANDREA J ELBERY | FL |
| ANDREA J GORDON | FL |
| ANDREA J PACHON | FL |
| ANDREA J PETERSON | FL |
| ANDREA JAMES | FL |
| ANDREA JEAN AMATO | FL |
| ANDREA JEFFERSON | FL |
| ANDREA JEFFERSON | FL |
| ANDREA JOHNSON | FL |
| ANDREA JURGENSEN | FL |
| ANDREA K BEDNARZ | FL |
| ANDREA K KOLEILAT | FL |
| ANDREA KARINA PEREZ | FL |
| ANDREA KARP | FL |
| ANDREA KNUDSEN | FL |
| ANDREA L BAILEY | FL |
| ANDREA L BAILEY | FL |

| | |
|---|---|
| ANDREA L BALES | FL |
| ANDREA L BENITEZ | FL |
| ANDREA L BENITEZ | FL |
| ANDREA L CADY | FL |
| ANDREA L CASTILLO | FL |
| ANDREA L FICOCELLO | FL |
| ANDREA L FOX | FL |
| ANDREA L HARRISON | FL |
| ANDREA L HARRISON | FL |
| ANDREA L JOHNSON | FL |
| ANDREA L JOHNSON | FL |
| ANDREA L LORBACH | FL |
| ANDREA L MACON | FL |
| ANDREA L MAHONEY | FL |
| ANDREA L MAHONEY | FL |
| ANDREA L ROBERTS | FL |
| ANDREA L WINE | FL |
| ANDREA LEE LAFAVOR | FL |
| ANDREA LESKO | FL |
| ANDREA M BERNARD | FL |
| ANDREA M BONNAIN | FL |
| ANDREA M CHAUNCEY | FL |
| ANDREA M CRELLER | FL |
| ANDREA M CROWL | FL |
| ANDREA M FLYNN | FL |
| ANDREA M GOLLEGLY | FL |
| ANDREA M HAWKINS | FL |
| ANDREA M HAYNES | FL |
| ANDREA M JORDAN | FL |
| ANDREA M MAHAR | FL |
| ANDREA M MAHAR | FL |
| ANDREA M MOORES | FL |
| ANDREA M SANCHEZ | FL |
| ANDREA M SWINSON | FL |
| ANDREA M WILLIAMS | FL |
| ANDREA MANFREDONIA | FL |
| ANDREA MARIE BASS | FL |
| ANDREA MARTINEZ | FL |
| ANDREA MARTINEZ | FL |
| ANDREA MATTHEWS | FL |
| ANDREA MAYFIELD-BURTON | FL |
| ANDREA MAYFIELD-BURTON | FL |
| ANDREA MERCADO | FL |
| ANDREA MERCEDES RUIZ PACHECO | FL |
| ANDREA MONSALVE BOTERO | FL |
| ANDREA MONTALVAN | FL |
| ANDREA MONTALVAN | FL |

| | |
|---|---|
| ANDREA MORALES | FL |
| ANDREA MUNROE SERVICE | FL |
| ANDREA N TAVOLACCI-FLEISHER | FL |
| ANDREA N TAVOLACCI-FLEISHER | FL |
| ANDREA N VERMILLION | FL |
| ANDREA N WINNING | FL |
| ANDREA PFEFFER | FL |
| ANDREA PIKE | FL |
| ANDREA PIKE | FL |
| ANDREA PYMM | FL |
| ANDREA R CAWLEY | FL |
| ANDREA R GERRITY | FL |
| ANDREA R GOGUEN | FL |
| ANDREA R MOORE | FL |
| ANDREA R SAXION | FL |
| ANDREA R WALKES | FL |
| ANDREA R WILSON | FL |
| ANDREA RAMOS | FL |
| ANDREA REINA | FL |
| ANDREA ROGERS | FL |
| ANDREA ROSSI | FL |
| ANDREA ROZO | FL |
| ANDREA S CARBY STEPHENSON | FL |
| ANDREA S CARBY STEPHENSON | FL |
| ANDREA S CARSON | FL |
| ANDREA S JACKSON | FL |
| ANDREA S MITCHELL | FL |
| ANDREA S POWELL | FL |
| ANDREA S SEIVRIGHT | FL |
| ANDREA S SEIVRIGHT | FL |
| ANDREA SCOTT | FL |
| ANDREA SHANIK SAPP | FL |
| ANDREA SMITH | FL |
| ANDREA SMITH | FL |
| ANDREA SPINNER | FL |
| ANDREA STOWELL | FL |
| ANDREA SZALOKI | FL |
| ANDREA T POPWELL | FL |
| ANDREA TORANZO RIVERO | FL |
| ANDREA TORRES | FL |
| ANDREA V PELLEGRINI | FL |
| ANDREA VALERIA TERZOLO | FL |
| ANDREA VALERIA TERZOLO | FL |
| ANDREA WALLER | FL |
| ANDREA WEATHERSPOON | FL |
| ANDREA WHITEGORDON | FL |
| ANDREA WHITEGORDON | FL |

| | |
|---|---|
| ANDREA WILLIAMS | FL |
| ANDREAH WELLMAN | FL |
| ANDREAN EATON | FL |
| ANDREAS ANDREOU | FL |
| ANDREAS BIRKE | FL |
| ANDREAS BIRKE | FL |
| ANDREAS CHODURA | FL |
| ANDREAS H KLINGBERG | FL |
| ANDREAS HEIN WALDTHAUSEN LOPEZ | FL |
| ANDREAS KARL HEINZ HIPPE | FL |
| ANDREAS KARL HEINZ HIPPE | FL |
| ANDREAS ORR | FL |
| ANDREAS WARD | FL |
| ANDREE CARPENTIER | FL |
| ANDREE P EDOUARD-KENOL | FL |
| ANDREI BALLA | FL |
| ANDREIA NUNES SOARES PENNA | FL |
| ANDREINA PALACIOS | FL |
| ANDREINA UGNETO VELASQUEZ | FL |
| ANDRELLA W RICHEY | FL |
| ANDREMISE TIDA | FL |
| ANDREMISE TIDA | FL |
| ANDRENA A COLLINS | FL |
| ANDRENE MORRIS | FL |
| ANDRENITA L ATKINS | FL |
| ANDRENITA L ATKINS | FL |
| ANDRENNE GAETAN JOSEPH | FL |
| ANDRES A ECHEMENDIA | FL |
| ANDRES A GARCIA JR | FL |
| ANDRES A PARDO | FL |
| ANDRES A PELAEZ | FL |
| ANDRES ABELEDO | FL |
| ANDRES ALBA | FL |
| ANDRES ANDRES | FL |
| ANDRES AYALA GONZALEZ | FL |
| ANDRES BALTODANO | FL |
| ANDRES BLANCO | FL |
| ANDRES CADENA | FL |
| ANDRES CALLARD | FL |
| ANDRES CALLARD | FL |
| ANDRES CALVO | FL |
| ANDRES CALVO | FL |
| ANDRES CARDONA | FL |
| ANDRES D BARRERA ZAPATA | FL |
| ANDRES D BARRERA ZAPATA | FL |
| ANDRES DEJESUS | FL |
| ANDRES DEJESUS | FL |

| | |
|---|---|
| ANDRES DIAZ | FL |
| ANDRES E GARCIA | FL |
| ANDRES E GARCIA | FL |
| ANDRES E MONTERO | FL |
| ANDRES ENRIQUE BORQUE | FL |
| ANDRES F NAVARRO | FL |
| ANDRES FELIPE GOMEZ FORERO | FL |
| ANDRES FELIPE OVALLE RODRIGUEZ | FL |
| ANDRES FELIPE PULIDO GALEANO | FL |
| ANDRES FIGUEROA | FL |
| ANDRES FRANCES | FL |
| ANDRES G LLEDIAS | FL |
| ANDRES G RODRIGUEZ-DIAZ | FL |
| ANDRES GALLEGO MELENDEZ | FL |
| ANDRES GARCIA | FL |
| ANDRES GARCIA | FL |
| ANDRES GEJO | FL |
| ANDRES GOMEZ | FL |
| ANDRES GOMEZ | FL |
| ANDRES GONZALEZ | FL |
| ANDRES HERNANDEZ | FL |
| ANDRES HERNANDEZ RUIZ | FL |
| ANDRES HURTADO | FL |
| ANDRES J CALDERIN | FL |
| ANDRES J HERRERA | FL |
| ANDRES J QUINTANA | FL |
| ANDRES L DELMAS | FL |
| ANDRES L MUNOZ | FL |
| ANDRES LOPEZ | FL |
| ANDRES M PEREIRA | FL |
| ANDRES M PEREIRA | FL |
| ANDRES M RAMOS PAGAN | FL |
| ANDRES MARTELL RODRIGUEZ | FL |
| ANDRES MARTINEZ | FL |
| ANDRES MARTINEZ | FL |
| ANDRES MILLER | FL |
| ANDRES MONTALVO | FL |
| ANDRES MORALES | FL |
| ANDRES ORTA | FL |
| ANDRES ORTIZ | FL |
| ANDRES P DELGADO | FL |
| ANDRES P DELGADO | FL |
| ANDRES PAREDES | FL |
| ANDRES PASCUAL FRANCISCO | FL |
| ANDRES PEREZ | FL |
| ANDRES PIPA | FL |
| ANDRES RAMIREZ | FL |

| | |
|---|---|
| ANDRES RAMOS | FL |
| ANDRES REY | FL |
| ANDRES ROBLES | FL |
| ANDRES RODRIGUEZ | FL |
| ANDRES S LAVANDEROS | FL |
| ANDRES SALDANA | FL |
| ANDRES SANDOVAL RODRIGUEZ | FL |
| ANDRES SERRANO | FL |
| ANDRES TRUJILLO | FL |
| ANDRES URREGO | FL |
| ANDRES VALENCIA | FL |
| ANDRES VANEGAS | FL |
| ANDRES VERGARA | FL |
| ANDRES VILLAVICENCIO | FL |
| ANDREW A AFIFI | FL |
| ANDREW A BERTUCCI | FL |
| ANDREW A BYERS | FL |
| ANDREW A BYERS | FL |
| ANDREW A GODWIN | FL |
| ANDREW A MEDLA | FL |
| ANDREW AANERUD | FL |
| ANDREW AGUILAR | FL |
| ANDREW AGUILAR | FL |
| ANDREW ALAN CATHEY | FL |
| ANDREW ANDERSON | FL |
| ANDREW AVERY | FL |
| ANDREW AVERY | FL |
| ANDREW B CLAYTON | FL |
| ANDREW B CORYEA | FL |
| ANDREW B GOODMAN | FL |
| ANDREW B NESTOR | FL |
| ANDREW BAKSH | FL |
| ANDREW BLUMSTEIN | FL |
| ANDREW BORREMANS | FL |
| ANDREW BOYD | FL |
| ANDREW BROOKS | FL |
| ANDREW BURKETT | FL |
| ANDREW BURLESON | FL |
| ANDREW BURLESON | FL |
| ANDREW C FORBES | FL |
| ANDREW C HEINDSELMAN | FL |
| ANDREW C LAKE | FL |
| ANDREW C NEUNIE | FL |
| ANDREW C ROPER | FL |
| ANDREW C SIMKOVSKY | FL |
| ANDREW C SIMKOVSKY | FL |
| ANDREW CALLOWAY | FL |

| | |
|---|---|
| ANDREW CARL JACOBS | FL |
| ANDREW CARY | FL |
| ANDREW CECERE | FL |
| ANDREW CECERE | FL |
| ANDREW CHRISTOPHE CLARK | FL |
| ANDREW CLIFFORD | FL |
| ANDREW CLIFFORD GARRAWAY JR | FL |
| ANDREW CLIFTON MOLER | FL |
| ANDREW CORLEY | FL |
| ANDREW CROWLEY | FL |
| ANDREW D BRYANT | FL |
| ANDREW D GRAHAM | FL |
| ANDREW D HOOD | FL |
| ANDREW D HOOD | FL |
| ANDREW D MAY | FL |
| ANDREW D PEART | FL |
| ANDREW D ROGERS | FL |
| ANDREW DAVID HEFNER | FL |
| ANDREW DAVIS | FL |
| ANDREW DEAN | FL |
| ANDREW DEBOSE JR | FL |
| ANDREW DEBOSE JR | FL |
| ANDREW DELEON | FL |
| ANDREW DENNIS | FL |
| ANDREW DENNIS | FL |
| ANDREW DEVES | FL |
| ANDREW DEWEERD | FL |
| ANDREW DIAZ | FL |
| ANDREW DIRECTOR | FL |
| ANDREW DIXON | FL |
| ANDREW DOUGLAS ADAMS | FL |
| ANDREW DOUGLAS PEMBERTON | FL |
| ANDREW DURBEEJ | FL |
| ANDREW E BOULAY | FL |
| ANDREW E BOULAY | FL |
| ANDREW E BRADY | FL |
| ANDREW E DYE | FL |
| ANDREW E ISREAL | FL |
| ANDREW E ISREAL | FL |
| ANDREW F DICKSON | FL |
| ANDREW F KELLOGG | FL |
| ANDREW F MAJOR JR | FL |
| ANDREW F PERSHARD | FL |
| ANDREW F PHELPS | FL |
| ANDREW F RIVERO | FL |
| ANDREW FADHEL | FL |
| ANDREW FIELDS | FL |

| | |
|---|---|
| ANDREW FILIZETTI | FL |
| ANDREW FINDLEY | FL |
| ANDREW FISKE | FL |
| ANDREW G DUBOVSKY | FL |
| ANDREW G HERRING | FL |
| ANDREW GARCIA | FL |
| ANDREW GARCIA JR | FL |
| ANDREW GARCIA JR | FL |
| ANDREW GINDEA | FL |
| ANDREW GIOIA | FL |
| ANDREW GREENE | FL |
| ANDREW H BROOKS | FL |
| ANDREW H HAWKINS | FL |
| ANDREW H KAYNE | FL |
| ANDREW H KAYNE | FL |
| ANDREW H KAYNE | FL |
| ANDREW HALL | FL |
| ANDREW HAND | FL |
| ANDREW HANZLIK | FL |
| ANDREW HERMAN | FL |
| ANDREW HERMAN | FL |
| ANDREW HILTON | FL |
| ANDREW HISH | FL |
| ANDREW HOLLAND | FL |
| ANDREW HULASIYA | FL |
| ANDREW INGRAHAM | FL |
| ANDREW INGRAHAM | FL |
| ANDREW J ARMOUR | FL |
| ANDREW J ARMSTRONG JR | FL |
| ANDREW J BEAUDOIN | FL |
| ANDREW J BRITTEN | FL |
| ANDREW J CARLE | FL |
| ANDREW J DIBATTISTA | FL |
| ANDREW J GEORGOUDIOU | FL |
| ANDREW J GREENE | FL |
| ANDREW J HARES | FL |
| ANDREW J HARES | FL |
| ANDREW J KACZMAREK | FL |
| ANDREW J KELLEHER | FL |
| ANDREW J LEWINSON | FL |
| ANDREW J MOLLER | FL |
| ANDREW J PITTINGTON | FL |
| ANDREW J ROWELL JR | FL |
| ANDREW J SHERMAN | FL |
| ANDREW J SURY | FL |
| ANDREW J SURY | FL |
| ANDREW J ZIEGLER | FL |

| | |
|---|---|
| ANDREW JAMES CURLEY | FL |
| ANDREW JAMES GARRETT | FL |
| ANDREW JOHN THOMPSON | FL |
| ANDREW JONES | FL |
| ANDREW JUNIOR SAINT-REMY | FL |
| ANDREW JUSTIN BRUNS | FL |
| ANDREW K HOFEDITZ | FL |
| ANDREW K HOFEDITZ | FL |
| ANDREW K ISON | FL |
| ANDREW K MCDOWELL | FL |
| ANDREW K OLMO | FL |
| ANDREW K. CORWIN | FL |
| ANDREW KERR | FL |
| ANDREW KINNEAR | FL |
| ANDREW KORCHMA JR | FL |
| ANDREW KOUSSEVITZKY | FL |
| ANDREW L BEVIVINO | FL |
| ANDREW L BUSBEE | FL |
| ANDREW L DUNMIRE | FL |
| ANDREW L FRIAR | FL |
| ANDREW L FRIAR | FL |
| ANDREW L HARRIS | FL |
| ANDREW L HEFLIN | FL |
| ANDREW L KOLCUN | FL |
| ANDREW L MCKENDRICK | FL |
| ANDREW L MYERS III | FL |
| ANDREW L PARKER | FL |
| ANDREW L RITCHIE | FL |
| ANDREW L SELLERS | FL |
| ANDREW LAURELLA | FL |
| ANDREW LEE MILLER | FL |
| ANDREW LEEMAN | FL |
| ANDREW LEPKOSKE | FL |
| ANDREW LEVY | FL |
| ANDREW M BARNETT | FL |
| ANDREW M FRAME | FL |
| ANDREW M KACZMARCZYK | FL |
| ANDREW M KAZOURIS | FL |
| ANDREW M KAZOURIS | FL |
| ANDREW M LINEHAN | FL |
| ANDREW M PAVLATOS | FL |
| ANDREW M RIGNEY | FL |
| ANDREW M SEAGA | FL |
| ANDREW M SOAVE | FL |
| ANDREW M TOKACH | FL |
| ANDREW M TOKACH | FL |
| ANDREW M VARGO | FL |

| | |
|---|---|
| ANDREW M WRAY IV | FL |
| ANDREW MARK CORSON | FL |
| ANDREW MARSHALL COKER PHILLIPS | FL |
| ANDREW MCLEAN | FL |
| ANDREW MICHAEL DIDONATO | FL |
| ANDREW MOSSOP | FL |
| ANDREW MOSSOP | FL |
| ANDREW N CLARK | FL |
| ANDREW NEEDLE | FL |
| ANDREW OSTRANDER | FL |
| ANDREW P BIAR | FL |
| ANDREW P DAIRE | FL |
| ANDREW P DAVIS | FL |
| ANDREW P HAMILTON | FL |
| ANDREW P HORTON | FL |
| ANDREW P MARKELL | FL |
| ANDREW P MARKELL | FL |
| ANDREW P MAZZOLA | FL |
| ANDREW P NEARY | FL |
| ANDREW P SCHEER | FL |
| ANDREW P TURNER | FL |
| ANDREW P WALLENSTEIN | FL |
| ANDREW PAGE | FL |
| ANDREW PANTON | FL |
| ANDREW PAUL HORTON | FL |
| ANDREW PETER BUXTON | FL |
| ANDREW PIGGOTT | FL |
| ANDREW PORTACIO | FL |
| ANDREW QUAN | FL |
| ANDREW QUAN | FL |
| ANDREW R BRASS | FL |
| ANDREW R HERNANDEZ | FL |
| ANDREW R HUNTER | FL |
| ANDREW R PFEIFFER | FL |
| ANDREW R PFEIFFER | FL |
| ANDREW R PLOSKI | FL |
| ANDREW R SLENTZ | FL |
| ANDREW R SPAHN | FL |
| ANDREW R VARGAS VELEZ | FL |
| ANDREW R WELLMAN | FL |
| ANDREW R WROBEL | FL |
| ANDREW RAMIREZ | FL |
| ANDREW RAND | FL |
| ANDREW RENCK | FL |
| ANDREW REXROAT | FL |
| ANDREW ROBERTS | FL |
| ANDREW ROBERTSON | FL |

| | |
|---|---|
| ANDREW RODRIGUEZ | FL |
| ANDREW RODRIGUEZ | FL |
| ANDREW ROTHMAN | FL |
| ANDREW ROZMIAREK | FL |
| ANDREW RYAN CHAPMAN | FL |
| ANDREW S ALLAN | FL |
| ANDREW S ANDERSON | FL |
| ANDREW S ARCHER | FL |
| ANDREW S CAMPBELL | FL |
| ANDREW S COLE | FL |
| ANDREW S CREEL | FL |
| ANDREW S EVANS JR | FL |
| ANDREW S HEMMER | FL |
| ANDREW S HERBERT | FL |
| ANDREW S HIRSHBERG | FL |
| ANDREW S KIM | FL |
| ANDREW S MANNING | FL |
| ANDREW S MANNING | FL |
| ANDREW S MOSELEY | FL |
| ANDREW S PIZEY | FL |
| ANDREW S TANNER | FL |
| ANDREW S ZEIGER | FL |
| ANDREW SAMARRIPA | FL |
| ANDREW SAULO | FL |
| ANDREW SCHOR | FL |
| ANDREW SCHOR | FL |
| ANDREW SCHWINGEL | FL |
| ANDREW SCHWINGEL | FL |
| ANDREW SEIGER | FL |
| ANDREW SETH PALMER | FL |
| ANDREW SIBOL | FL |
| ANDREW SIMON VAN WICKLEN | FL |
| ANDREW SLACK | FL |
| ANDREW SMALL | FL |
| ANDREW SPENCE | FL |
| ANDREW STRECKER | FL |
| ANDREW SUMTER | FL |
| ANDREW SUMTER | FL |
| ANDREW T AMONE | FL |
| ANDREW T BRYAN | FL |
| ANDREW T BRYAN | FL |
| ANDREW T CALDERALE | FL |
| ANDREW T LOMBARDI | FL |
| ANDREW T PACE | FL |
| ANDREW T PETERS | FL |
| ANDREW T WALKER | FL |
| ANDREW T WARING | FL |

| | |
|---|---|
| ANDREW THOMAS SIMS | FL |
| ANDREW TODD DRIGGERS SR | FL |
| ANDREW TUITT | FL |
| ANDREW UWAIFO | FL |
| ANDREW VASSELL | FL |
| ANDREW VELAZQUEZ | FL |
| ANDREW VENTALORO | FL |
| ANDREW W BOSTWICK | FL |
| ANDREW W CHANDLER | FL |
| ANDREW W CHANG | FL |
| ANDREW W CHANG | FL |
| ANDREW W COPPENS | FL |
| ANDREW W HALL | FL |
| ANDREW W LEEMAN | FL |
| ANDREW W STASH III | FL |
| ANDREW WAN | FL |
| ANDREW WARRINER III | FL |
| ANDREW WATSON | FL |
| ANDREW WIECHEC | FL |
| ANDREW WIECHEC | FL |
| ANDREW WILCOX | FL |
| ANDREW WILCOX | FL |
| ANDREW WILLIAM MAYNARD JR | FL |
| ANDREW WILLIAM MAYNARD JR | FL |
| ANDREW WILLIAMSON | FL |
| ANDREW WOODBURY III | FL |
| ANDREW ZAYAS | FL |
| ANDREY BARHATKOV | FL |
| ANDREY LARANJEIRA | FL |
| ANDREY POKIDOV | FL |
| ANDREY ROSIN | FL |
| ANDREY ROSIN | FL |
| ANDREY SHVETS | FL |
| ANDRIA BROWN | FL |
| ANDRIA GREEN | FL |
| ANDRIA GREEN | FL |
| ANDRIA R ARIOLA | FL |
| ANDRIA THOMPSON | FL |
| ANDRIA THOMPSON | FL |
| ANDRIANNE M BYRD | FL |
| ANDRICA T FRANCIS | FL |
| ANDRICA T FRANCIS | FL |
| ANDRICA T FRANCIS | FL |
| ANDRICIA L EDMONDS | FL |
| ANDRIETTE BELL | FL |
| ANDRIETTE BELL | FL |
| ANDRII NOVIKOV | FL |

| | |
|---|---|
| ANDRITA KING FENN | FL |
| ANDROMEDA DEMPS | FL |
| ANDRZEJ BOGUN | FL |
| ANDRZEJ KACZMAREK | FL |
| ANDRZEJ MEDRZYCKI | FL |
| ANDRZEJ MEDRZYCKI | FL |
| ANDRZEJ R SIKORSKI | FL |
| ANDRZEJ R SIKORSKI | FL |
| ANDY A AIELLO | FL |
| ANDY ADAMES | FL |
| ANDY ALONSO CORREA | FL |
| ANDY ANGLIN | FL |
| ANDY BABALA | FL |
| ANDY C GOODING | FL |
| ANDY D TOLER | FL |
| ANDY DIAZ | FL |
| ANDY DYER | FL |
| ANDY GARCIA | FL |
| ANDY GONSALVES | FL |
| ANDY H LUSTIG | FL |
| ANDY J CARPIO ALVAREZ | FL |
| ANDY J GONZALEZ | FL |
| ANDY J GONZALEZ | FL |
| ANDY JOLIVERT | FL |
| ANDY MORALES SR | FL |
| ANDY PHAM | FL |
| ANDY RAMJIT | FL |
| ANDY RODRIGUEZ | FL |
| ANDY SIERRA | FL |
| ANDY W NOGUEZ | FL |
| ANDY YOUSIF | FL |
| ANDYS S FUENMAYOR MORALES | FL |
| ANEDRA JOHNSON | FL |
| ANEITA ARMSTRONG | FL |
| ANEITA ARMSTRONG | FL |
| ANEL NUNEZ | FL |
| ANES CHARLES | FL |
| ANES CHARLES | FL |
| ANESTASIE G THOMPSON | FL |
| ANESTASIE G THOMPSON | FL |
| ANETA J CHERRY | FL |
| ANETHETTE L SWINT | FL |
| ANETT ZUBERECZ-DRUMMOND | FL |
| ANETT ZUBERECZ-DRUMMOND | FL |
| ANETTA CORRICO BALL | FL |
| ANETTA CORRICO BALL | FL |
| ANETTA SYCHOCKI | FL |

| | |
|---|---|
| ANETTE ANA BORGES | FL |
| ANETTE DLSSON ZENCHAK | FL |
| ANEYLIS LEGRA QUINTANAL | FL |
| ANGE ZAMOR | FL |
| ANGEL A ADORNO | FL |
| ANGEL A CASTILLO | FL |
| ANGEL A CRUZ ROMAN | FL |
| ANGEL A CRUZ ROMAN | FL |
| ANGEL A RIVERA | FL |
| ANGEL A RODRIGUEZ HERNANDEZ | FL |
| ANGEL A VALDES | FL |
| ANGEL A. ORTIZ | FL |
| ANGEL ALFREDO DIAZ | FL |
| ANGEL ALFREDO DIAZ | FL |
| ANGEL ALONSO | FL |
| ANGEL ALONSO | FL |
| ANGEL ALVARADO | FL |
| ANGEL ARBELO | FL |
| ANGEL ARBELO | FL |
| ANGEL ARBOLEYA | FL |
| ANGEL BENITEZ | FL |
| ANGEL BODIFORD | FL |
| ANGEL CALZADILLA | FL |
| ANGEL CAMPOS | FL |
| ANGEL CATHERINE MEADE | FL |
| ANGEL COLLAZO | FL |
| ANGEL COLLAZO | FL |
| ANGEL COLON | FL |
| ANGEL CORREA | FL |
| ANGEL D THEODORE | FL |
| ANGEL DANIEL GARAY AMADOR | FL |
| ANGEL DARIO PABLOS GONGORA | FL |
| ANGEL DAVID VERA RUIZ | FL |
| ANGEL DAVIS | FL |
| ANGEL DEL POZO | FL |
| ANGEL DEL POZO | FL |
| ANGEL DEL RIO | FL |
| ANGEL DIAZ | FL |
| ANGEL DOMINGUEZ | FL |
| ANGEL DUENO | FL |
| ANGEL E DE JESUS | FL |
| ANGEL E ESTEVEZ | FL |
| ANGEL E FERRER REYES | FL |
| ANGEL E HILTON | FL |
| ANGEL E HUERTAS | FL |
| ANGEL EGUED | FL |
| ANGEL ESPINA | FL |

| | |
|---|---|
| ANGEL ESPINA | FL |
| ANGEL FRANCO CRUZ | FL |
| ANGEL G MOLINA | FL |
| ANGEL GABRIEL FUENTES SEMIDEY | FL |
| ANGEL GABRIEL SANTIAGO MORALES | FL |
| ANGEL GONZALEZ | FL |
| ANGEL GONZALEZ BERRIOS | FL |
| ANGEL GUSTAVO RODRIGUEZ GODOY | FL |
| ANGEL H CABRERA | FL |
| ANGEL HAYLIE BIRGE | FL |
| ANGEL HERNANDEZ | FL |
| ANGEL I CHIMELLIS | FL |
| ANGEL J MENDOZA DURAND | FL |
| ANGEL J ROMAN | FL |
| ANGEL J ROMAN | FL |
| ANGEL JAVIER PEREZ HERNANDEZ | FL |
| ANGEL L ALLEN | FL |
| ANGEL L BERMUDEZ | FL |
| ANGEL L BERMUDEZ | FL |
| ANGEL L BURGOS | FL |
| ANGEL L CINTRON | FL |
| ANGEL L COLON | FL |
| ANGEL L DIAZ | FL |
| ANGEL L ESPINOSA DIAZ | FL |
| ANGEL L FERNANDEZ | FL |
| ANGEL L GARCIA SONEIRA | FL |
| ANGEL L GARCIA-SONEIRA | FL |
| ANGEL L HERNANDEZ | FL |
| ANGEL L MARRERO | FL |
| ANGEL L MARRERO | FL |
| ANGEL L NOLASCO MARTINEZ | FL |
| ANGEL L ORTIZ | FL |
| ANGEL L ORTIZ | FL |
| ANGEL L RIVERA | FL |
| ANGEL L RODRIGUEZ | FL |
| ANGEL L ROSA | FL |
| ANGEL L ROSADO | FL |
| ANGEL L SMITH | FL |
| ANGEL L SOLLA | FL |
| ANGEL L VELEZ VARGAS | FL |
| ANGEL L ZAMBRANO | FL |
| ANGEL LABRADA | FL |
| ANGEL LEBRON | FL |
| ANGEL LOPEZ | FL |
| ANGEL LUIS COBA | FL |
| ANGEL LUIS GARCIA CASTRO | FL |
| ANGEL LUIS GOMEZ RODRIGUEZ | FL |

| | |
|---|---|
| ANGEL LUIS LACOURT MARTINEZ | FL |
| ANGEL LUIS VAZQUEZ | FL |
| ANGEL LUVA | FL |
| ANGEL M CASARES | FL |
| ANGEL M CORCHADO | FL |
| ANGEL M CORREA CANDELL | FL |
| ANGEL M DARVILLE | FL |
| ANGEL M FIGUEROA | FL |
| ANGEL M FIGUEROA | FL |
| ANGEL M GONZALEZ | FL |
| ANGEL M MARQUEZ | FL |
| ANGEL M PEREIRA | FL |
| ANGEL M RIVERA | FL |
| ANGEL M ROBINSON | FL |
| ANGEL M ROMAN | FL |
| ANGEL M ROMAN | FL |
| ANGEL MACHADO | FL |
| ANGEL MADDEN | FL |
| ANGEL MARINO | FL |
| ANGEL MARRERO | FL |
| ANGEL MARRERO | FL |
| ANGEL MARRERO VELEZ | FL |
| ANGEL MARTINEZ | FL |
| ANGEL MATAMOROS | FL |
| ANGEL MATEOS | FL |
| ANGEL MEDINA | FL |
| ANGEL MEDINA | FL |
| ANGEL MIGUEL LOPEZ ROSA | FL |
| ANGEL NIEVES | FL |
| ANGEL NIEVES | FL |
| ANGEL O MARRERO RIVERA | FL |
| ANGEL O SANDOVAL | FL |
| ANGEL OJEDA | FL |
| ANGEL ORTIZ | FL |
| ANGEL ORTIZ | FL |
| ANGEL P GARCIA | FL |
| ANGEL PAGAN | FL |
| ANGEL PEREZ | FL |
| ANGEL PLAZA | FL |
| ANGEL PRADERAS | FL |
| ANGEL PRIETO | FL |
| ANGEL PRIETO | FL |
| ANGEL R KEHOE | FL |
| ANGEL R LOPEZ | FL |
| ANGEL R MORALES | FL |
| ANGEL R OLAZABAL | FL |
| ANGEL R OTERO | FL |

| | |
|---|---|
| ANGEL R OTERO | FL |
| ANGEL R ROQUE | FL |
| ANGEL R ROQUE | FL |
| ANGEL RAFAEL VELEZ RIVERA | FL |
| ANGEL RAPALO | FL |
| ANGEL RAPALO | FL |
| ANGEL RIOS JR | FL |
| ANGEL RIOS JR | FL |
| ANGEL ROJAS | FL |
| ANGEL ROSARIO | FL |
| ANGEL ROSAS | FL |
| ANGEL RUIZ | FL |
| ANGEL RUIZ | FL |
| ANGEL SANTIAGO | FL |
| ANGEL SANTIAGO | FL |
| ANGEL SANTOS | FL |
| ANGEL SOTO DIAZ | FL |
| ANGEL TAVERAS | FL |
| ANGEL TORO | FL |
| ANGEL TORRES | FL |
| ANGEL URIBE MANUEL | FL |
| ANGEL VALDES | FL |
| ANGEL VALDES | FL |
| ANGEL VARGAS | FL |
| ANGEL VAZQUEZ | FL |
| ANGEL VAZQUEZ | FL |
| ANGEL Y BERRIOS NUNEZ | FL |
| ANGEL Y FU | FL |
| ANGEL ZAMBRANO | FL |
| ANGELA A COOLEY | FL |
| ANGELA A COOLEY | FL |
| ANGELA A COOLEY | FL |
| ANGELA A JOHNSON | FL |
| ANGELA A NELSON | FL |
| ANGELA A RODGERS | FL |
| ANGELA ALLEN | FL |
| ANGELA ARCONA | FL |
| ANGELA ASTRUP | FL |
| ANGELA ATKINS | FL |
| ANGELA ATKINS | FL |
| ANGELA B JACKSON | FL |
| ANGELA B MCCABE | FL |
| ANGELA BLACKBURN | FL |
| ANGELA BOYER | FL |
| ANGELA BRAUN | FL |
| ANGELA BURDETT | FL |
| ANGELA BYFIELD | FL |

| | |
|---|---|
| ANGELA C ANDREACI | FL |
| ANGELA C ANDREACI | FL |
| ANGELA C MARRERO | FL |
| ANGELA C MCCRAY | FL |
| ANGELA C NAY | FL |
| ANGELA C PEREZ | FL |
| ANGELA C PEREZ | FL |
| ANGELA C ROGERS | FL |
| ANGELA C ROGERS | FL |
| ANGELA C SECHREST | FL |
| ANGELA C WAITE | FL |
| ANGELA CHAPMAN | FL |
| ANGELA CHINEDU ABUZOR | FL |
| ANGELA CIRRITO | FL |
| ANGELA CLARK | FL |
| ANGELA COLE | FL |
| ANGELA COLE | FL |
| ANGELA D BEHAR | FL |
| ANGELA D BLANCHARD | FL |
| ANGELA D CREECH | FL |
| ANGELA D HOOPER | FL |
| ANGELA D HOOPER | FL |
| ANGELA D JOHNSON | FL |
| ANGELA D MYERS | FL |
| ANGELA D OJEA | FL |
| ANGELA D SHOCKEY | FL |
| ANGELA D VINCENT | FL |
| ANGELA D WILLIS | FL |
| ANGELA DANIELS | FL |
| ANGELA DELGADO | FL |
| ANGELA DELGADO | FL |
| ANGELA DESZELL | FL |
| ANGELA DIANE WOODARD | FL |
| ANGELA DUQUE | FL |
| ANGELA DURANGO | FL |
| ANGELA E MASOLINE THOMAS | FL |
| ANGELA E MORGAN | FL |
| ANGELA E MORGAN | FL |
| ANGELA E SEELEKE DE MORELLI | FL |
| ANGELA ERHARDT | FL |
| ANGELA ESCOBAR | FL |
| ANGELA F CHIN | FL |
| ANGELA F MAXEY | FL |
| ANGELA F MCBRIDE | FL |
| ANGELA F MCBRIDE | FL |
| ANGELA FELKER | FL |
| ANGELA FERNANDEZ | FL |

| | |
|---|---|
| ANGELA FLETT-LAMERS | FL |
| ANGELA FRANCESCA BURGESS | FL |
| ANGELA G BERNARD | FL |
| ANGELA G CROSBY | FL |
| ANGELA GAROFALO | FL |
| ANGELA GAUTHIER | FL |
| ANGELA GILLESPIE | FL |
| ANGELA GONZALEZ | FL |
| ANGELA GONZALEZ | FL |
| ANGELA H SMITH | FL |
| ANGELA H SUMMERS | FL |
| ANGELA H VAN LIEROP | FL |
| ANGELA HAKOS | FL |
| ANGELA HAMMERLE | FL |
| ANGELA HAWKINS | FL |
| ANGELA HAYES DANIELS | FL |
| ANGELA HAYNES | FL |
| ANGELA HILL-NIN | FL |
| ANGELA HUBBARD | FL |
| ANGELA HUGHES | FL |
| ANGELA HUTCHINSON | FL |
| ANGELA I KELLY | FL |
| ANGELA I VILCSEK | FL |
| ANGELA J KIRK | FL |
| ANGELA J MULLIGAN | FL |
| ANGELA J WEBER | FL |
| ANGELA JACKSON | FL |
| ANGELA JENKINS | FL |
| ANGELA JOHNSON | FL |
| ANGELA JOHNSON-WALKER | FL |
| ANGELA JONES THOMAS | FL |
| ANGELA K DUNN | FL |
| ANGELA K KLIMA | FL |
| ANGELA K SKAGGS | FL |
| ANGELA K STOVALL | FL |
| ANGELA K THOMPSON | FL |
| ANGELA KRISTI KING | FL |
| ANGELA KRISTI KING | FL |
| ANGELA L CAMPANELLA | FL |
| ANGELA L CHAMBLISS | FL |
| ANGELA L FLEIDER | FL |
| ANGELA L JONES | FL |
| ANGELA L SIMPSON | FL |
| ANGELA L SMARRITO | FL |
| ANGELA L SMARRITO | FL |
| ANGELA L STAFFORD | FL |
| ANGELA L STOCK | FL |

| | |
|---|---|
| ANGELA L THOMAS | FL |
| ANGELA L WILLIAMS | FL |
| ANGELA L WRIGHT | FL |
| ANGELA LARSEN MICHI | FL |
| ANGELA LAUDADIO | FL |
| ANGELA LAUDADIO | FL |
| ANGELA LEON | FL |
| ANGELA LETOURNEAU | FL |
| ANGELA LILLY | FL |
| ANGELA LIND | FL |
| ANGELA LUCERO | FL |
| ANGELA M ABERNATHY | FL |
| ANGELA M ALVAREZ | FL |
| ANGELA M ALVAREZ | FL |
| ANGELA M CABALLERO | FL |
| ANGELA M CALAD | FL |
| ANGELA M CAMPBELL | FL |
| ANGELA M COX | FL |
| ANGELA M CRABTREE | FL |
| ANGELA M CRUZ | FL |
| ANGELA M DAY | FL |
| ANGELA M DAY | FL |
| ANGELA M DE LAS SALAS | FL |
| ANGELA M EVANS | FL |
| ANGELA M EVANS | FL |
| ANGELA M FALS VENEGAS | FL |
| ANGELA M FERNANDEZ | FL |
| ANGELA M FERNANDEZ | FL |
| ANGELA M GANTIVA | FL |
| ANGELA M GANTIVA | FL |
| ANGELA M GREEN | FL |
| ANGELA M GUZMAN | FL |
| ANGELA M HILL | FL |
| ANGELA M JONES | FL |
| ANGELA M LOCKE | FL |
| ANGELA M MARTIN | FL |
| ANGELA M MARTINEZ | FL |
| ANGELA M MCSWAIN | FL |
| ANGELA M MENDEZ | FL |
| ANGELA M MORALES | FL |
| ANGELA M MORRISSETTE | FL |
| ANGELA M PEREZ | FL |
| ANGELA M REICHARDT | FL |
| ANGELA M SEVERINO | FL |
| ANGELA M SOTO | FL |
| ANGELA M SPOFFORD | FL |
| ANGELA M TUCCIARIELLO | FL |

| | |
|---|---|
| ANGELA M URTEAGA | FL |
| ANGELA M WHITFORD-DOWNING | FL |
| ANGELA MACHIN | FL |
| ANGELA MAGARDINO | FL |
| ANGELA MAIRENA | FL |
| ANGELA MARIA GOMEZ | FL |
| ANGELA MARIA MARTINEZ | FL |
| ANGELA MARIA TOBON-GARCIA | FL |
| ANGELA MARIE BENARDO | FL |
| ANGELA MARIE COPELAND | FL |
| ANGELA MARIE JOHNSON | FL |
| ANGELA MARIE MCCURDY | FL |
| ANGELA MARIE MECCA | FL |
| ANGELA MARIE RIGAMAT | FL |
| ANGELA MARIE WINGATE | FL |
| ANGELA MARPLES | FL |
| ANGELA MARTIN | FL |
| ANGELA MASKARA | FL |
| ANGELA MATCHKUS | FL |
| ANGELA MATCHKUS | FL |
| ANGELA MCLEAN | FL |
| ANGELA MEMON | FL |
| ANGELA MILLER | FL |
| ANGELA MILLER | FL |
| ANGELA MONTOYA | FL |
| ANGELA MONTOYA | FL |
| ANGELA MOORE | FL |
| ANGELA MOREIRA | FL |
| ANGELA MUSELAIRE | FL |
| ANGELA N BROWN | FL |
| ANGELA N HUDSON | FL |
| ANGELA N MORGAN | FL |
| ANGELA N SALDALA | FL |
| ANGELA NEGRON | FL |
| ANGELA NIEVES | FL |
| ANGELA NOCERINO MOSCA | FL |
| ANGELA NOZIGLIA | FL |
| ANGELA ORTIZ | FL |
| ANGELA ORTIZ | FL |
| ANGELA P MCCANN | FL |
| ANGELA P SANDERS | FL |
| ANGELA P SOSSA | FL |
| ANGELA P WARD | FL |
| ANGELA PANZARDI | FL |
| ANGELA PATRICIA MERINO | FL |
| ANGELA PAUST BURCH | FL |
| ANGELA PERKINS | FL |

| | |
|---|---|
| ANGELA PERRY | FL |
| ANGELA PITTERSON | FL |
| ANGELA PITTERSON | FL |
| ANGELA POWERS | FL |
| ANGELA PRISCILA SANCHEZ | FL |
| ANGELA R BERRY | FL |
| ANGELA R DREILING | FL |
| ANGELA R LAWRENCE | FL |
| ANGELA R MCELWEE | FL |
| ANGELA R MENDEZ | FL |
| ANGELA R PERRINE | FL |
| ANGELA R PHELPS | FL |
| ANGELA R PHILHOWER | FL |
| ANGELA RAZZI | FL |
| ANGELA RENEE JOHNSON-BIRKETT | FL |
| ANGELA RENEE SURIA | FL |
| ANGELA ROCHELLE HUTCHERSON | FL |
| ANGELA RODRIGUEZ | FL |
| ANGELA RODRIGUEZ | FL |
| ANGELA ROSARIO | FL |
| ANGELA ROSARIO | FL |
| ANGELA ROSNER | FL |
| ANGELA ROTH | FL |
| ANGELA S BOSWELL | FL |
| ANGELA S CAMPION | FL |
| ANGELA S DAVIS | FL |
| ANGELA S MARSHALL | FL |
| ANGELA S MORRISON | FL |
| ANGELA S MORRISON | FL |
| ANGELA SABIO | FL |
| ANGELA SAN JUAN | FL |
| ANGELA SAN JUAN | FL |
| ANGELA SANCHEZ | FL |
| ANGELA SANDERS | FL |
| ANGELA SANTIAGO | FL |
| ANGELA SCHER | FL |
| ANGELA SINCERE | FL |
| ANGELA SMITH | FL |
| ANGELA SMITH | FL |
| ANGELA SMITH NEWTON | FL |
| ANGELA SMITH NEWTON | FL |
| ANGELA SPINELLI | FL |
| ANGELA SPINELLI | FL |
| ANGELA SPOSITO | FL |
| ANGELA SPOSITO | FL |
| ANGELA STATON | FL |
| ANGELA STEVENS | FL |

| | |
|---|---|
| ANGELA SWARTZ | FL |
| ANGELA SWARTZ | FL |
| ANGELA T HOLLIDAY | FL |
| ANGELA T JARIANY | FL |
| ANGELA T MARINAKIS | FL |
| ANGELA T MARINAKIS | FL |
| ANGELA T MORALES | FL |
| ANGELA T PERIU | FL |
| ANGELA T WASHINGTON | FL |
| ANGELA THAMES WALKER | FL |
| ANGELA TOLEDANO | FL |
| ANGELA TREMMEL | FL |
| ANGELA URDANETA | FL |
| ANGELA V LINCOLN | FL |
| ANGELA V NEUMANN | FL |
| ANGELA W COX | FL |
| ANGELA WACEKE MWAURA | FL |
| ANGELA WALDMAN | FL |
| ANGELA WARREN NORWOOD | FL |
| ANGELA WARREN NORWOOD | FL |
| ANGELA WEAVER | FL |
| ANGELA WHITT | FL |
| ANGELA WICKS | FL |
| ANGELA WILSON | FL |
| ANGELA Y BOBB | FL |
| ANGELA Y HARPER HOLLINS | FL |
| ANGELE LIZEK | FL |
| ANGELEEC N DAVIS | FL |
| ANGELEEC N DAVIS | FL |
| ANGELEIGHA D BACIGALUPI | FL |
| ANGELEIGHA D BACIGALUPI | FL |
| ANGELENE R DAVIS | FL |
| ANGELES FLORA DE LA CRUZ CORDERO | FL |
| ANGELET PIERRE | FL |
| ANGELIA BENT | FL |
| ANGELIA D CASTLEBERRY | FL |
| ANGELIA D MAJOR | FL |
| ANGELIA DANIELS | FL |
| ANGELIA G JONAS | FL |
| ANGELIA G JONAS | FL |
| ANGELIA H LOCKLEY | FL |
| ANGELIA H LOCKLEY | FL |
| ANGELIA J ESCO | FL |
| ANGELIA J WOOD | FL |
| ANGELIA J WOOD | FL |
| ANGELIA JANELLE SNYDER | FL |
| ANGELIA R REDDICK | FL |

| | |
|---|---|
| ANGELIA R REDDICK | FL |
| ANGELICA A DEANGELIS | FL |
| ANGELICA CADENA | FL |
| ANGELICA CANZANELLA | FL |
| ANGELICA ELANA BARK MORRELL | FL |
| ANGELICA FELICIANO | FL |
| ANGELICA HEUREAUX | FL |
| ANGELICA HEUREAUX | FL |
| ANGELICA LOPEZ-COUTO | FL |
| ANGELICA M BECERRA | FL |
| ANGELICA M PINEDA VELASQUEZ | FL |
| ANGELICA M RENDON | FL |
| ANGELICA M ROHN | FL |
| ANGELICA MARCHETTO WILLIAMS | FL |
| ANGELICA MARIE BECK FINLEY | FL |
| ANGELICA MCINTYRE | FL |
| ANGELICA NUNEZ | FL |
| ANGELICA PAGAN | FL |
| ANGELICA PENA | FL |
| ANGELICA RAMIREZ | FL |
| ANGELICA RIVERA | FL |
| ANGELICA ROSALES | FL |
| ANGELICA TRONCOSO | FL |
| ANGELICA URUENA | FL |
| ANGELICA VELEZ | FL |
| ANGELICA VRONDOS | FL |
| ANGELICA VRONDOS | FL |
| ANGELICA YANES | FL |
| ANGELICO PEREZ JR | FL |
| ANGELINA BRANDWEN | FL |
| ANGELINA CHARLES | FL |
| ANGELINA DIEHL | FL |
| ANGELINA DIEHL | FL |
| ANGELINA E SIGMON | FL |
| ANGELINA E SIGMON | FL |
| ANGELINA H HERNANDEZ | FL |
| ANGELINA J RICHARDSON | FL |
| ANGELINA KISIELIUS | FL |
| ANGELINA L LANE | FL |
| ANGELINA M WHITTINGTON | FL |
| ANGELINA MENNONE | FL |
| ANGELINA MONTERO | FL |
| ANGELINA POWELL | FL |
| ANGELINA R BALLATORE | FL |
| ANGELINA ROBBINS | FL |
| ANGELINA TURRA | FL |
| ANGELINE CONSTANT | FL |

| | |
|---|---|
| ANGELINE FERNANDEZ | FL |
| ANGELINE G BOOTH | FL |
| ANGELINE GRAHAM | FL |
| ANGELINE KASHARIAN | FL |
| ANGELINE TOUSSAINT GUNN | FL |
| ANGELIQUE A WHITE | FL |
| ANGELIQUE A WHITE | FL |
| ANGELIQUE KELLEY | FL |
| ANGELIQUE M BOLL | FL |
| ANGELIQUE M BOLL | FL |
| ANGELIQUE R LUDOLF | FL |
| ANGELIQUE ROLLE | FL |
| ANGELIQUE SIMPSON | FL |
| ANGELITA GOMEZ | FL |
| ANGELITA LUZURIAGA | FL |
| ANGELLA ADAMS | FL |
| ANGELLA ADAMS | FL |
| ANGELLA DORMER-LAWSON | FL |
| ANGELLA DORMER-LAWSON | FL |
| ANGELLA M WILLIAMS | FL |
| ANGELLA M WILLIAMS | FL |
| ANGELLA MCCOY | FL |
| ANGELLA MCCOY | FL |
| ANGELLA T GRANTE | FL |
| ANGELLA T GRANTE | FL |
| ANGELLA YVONNE PATTERSON | FL |
| ANGELLA YVONNE PATTERSON | FL |
| ANGELLENA K MARTIN | FL |
| ANGELLICA MARIE CARTER | FL |
| ANGELLY VANESSA HINCAPIE | FL |
| ANGELO A MASONE | FL |
| ANGELO A NICHOLLS | FL |
| ANGELO ALBERTY | FL |
| ANGELO ALTOMARI | FL |
| ANGELO ALTOMARI | FL |
| ANGELO B CARMIGNANI | FL |
| ANGELO CODUTO | FL |
| ANGELO DIBELLO | FL |
| ANGELO DIGIOIA | FL |
| ANGELO FELIX RODRIGUEZ | FL |
| ANGELO G SCHININA | FL |
| ANGELO GURINO | FL |
| ANGELO GURINO | FL |
| ANGELO J BAGLIERI JR | FL |
| ANGELO J PALESE | FL |
| ANGELO L MENDEZ | FL |
| ANGELO LASKARIS | FL |

| | |
|---|---|
| ANGELO LOCASTRO | FL |
| ANGELO LOCASTRO | FL |
| ANGELO MANZI | FL |
| ANGELO MICHAEL CEPEDA | FL |
| ANGELO MICHAEL CEPEDA | FL |
| ANGELO MOLFETTA | FL |
| ANGELO R TORRES | FL |
| ANGELO RODRIGUEZ | FL |
| ANGELO RODRIGUEZ | FL |
| ANGELO SANTIAGO | FL |
| ANGELO THOMAS | FL |
| ANGELO TORRES SR | FL |
| ANGELO TORRES SR | FL |
| ANGELO VIRGONA | FL |
| ANGELO VIRGONA | FL |
| ANGELO VIRGONA | FL |
| ANGELO VITTORIO CAPATI-JUCO | FL |
| ANGELOUCH I HADJIEV | FL |
| ANGENETTE BUTTS BANKS | FL |
| ANGENETTE BUTTS BANKS | FL |
| ANGHELY BAEZ | FL |
| ANGIE B MCDUFFIE | FL |
| ANGIE C SALICETTI | FL |
| ANGIE HARBIN | FL |
| ANGIE IRIZARRY | FL |
| ANGIE L FINKEL | FL |
| ANGIE M CARRASCO | FL |
| ANGIE MARIE CAUSEY | FL |
| ANGIE R ZAYAS | FL |
| ANGIE SIERRA REYNOSO | FL |
| ANGIE TORRES | FL |
| ANGIL ALEXANDER | FL |
| ANGIL MILAGROS BELLO | FL |
| ANGILYN E MCFARLAND | FL |
| ANGLIA W PARISH | FL |
| ANGLIN HANSEN | FL |
| ANGUS C MACIVER | FL |
| ANGUS H DUNN JUNIOR | FL |
| ANIA BALANZA | FL |
| ANIA C SILVERIO | FL |
| ANIA GONZALEZ | FL |
| ANIA GONZALEZ | FL |
| ANIA MORENO CORTINA | FL |
| ANIBAL A EQUITE | FL |
| ANIBAL ACEVEDO | FL |
| ANIBAL CANIZARES CABALLERO | FL |
| ANIBAL E APONTE | FL |

| | |
|---|---|
| ANIBAL E HERRERA | FL |
| ANIBAL E LOZADA | FL |
| ANIBAL ENRRIQUE MORALES TORRES | FL |
| ANIBAL G SANCHEZ | FL |
| ANIBAL HERNANDEZ | FL |
| ANIBAL HERNANDEZ | FL |
| ANIBAL J BERMUDEZ | FL |
| ANIBAL J DUARTE-VIERA | FL |
| ANIBAL MORALES | FL |
| ANIBAL MORALES | FL |
| ANIBAL R DELGADO | FL |
| ANIBAL ROMAN | FL |
| ANIBAL TORRES | FL |
| ANIBAL TORRES | FL |
| ANICETO GOMEZ | FL |
| ANICIA A WHITAKER | FL |
| ANIDE NAPAUL | FL |
| ANIELKYS QUESADA | FL |
| ANIELLO DE SIMONE | FL |
| ANIHARA HERNANDEZ | FL |
| ANIKA LYNNETTE TINSLEY | FL |
| ANIKA WILLIAMS | FL |
| ANIKA WILLIAMS | FL |
| ANIL KAKAR | FL |
| ANIL KAKAR | FL |
| ANIL P BUDHOO | FL |
| ANILA ISUFI | FL |
| ANILAY GACITA | FL |
| ANILEC GARCIA | FL |
| ANILEIDYS BULNES | FL |
| ANILEY HERRERA | FL |
| ANISKA ELLIOTT | FL |
| ANISLEY ROMERO | FL |
| ANISSA YVETTE YEARTY | FL |
| ANITA B FLEMING | FL |
| ANITA B FLEMING | FL |
| ANITA BARNES | FL |
| ANITA BREY | FL |
| ANITA C NADEAU | FL |
| ANITA COOPER | FL |
| ANITA COOPER | FL |
| ANITA DI PASQUALE | FL |
| ANITA E BONHAM | FL |
| ANITA E PUGH | FL |
| ANITA E PUGH | FL |
| ANITA E RUGGLES | FL |
| ANITA F GAINOUS | FL |

| | |
|---|---|
| ANITA FILAN | FL |
| ANITA FLUMAN | FL |
| ANITA GLICK | FL |
| ANITA GLICK | FL |
| ANITA GORDILS | FL |
| ANITA ILONA BLAKLEY | FL |
| ANITA J FIORANI | FL |
| ANITA J GROTE | FL |
| ANITA J MARTINEZ | FL |
| ANITA J WILLIAMSON | FL |
| ANITA JAGERNAUTH | FL |
| ANITA JAGERNAUTH | FL |
| ANITA JO STELLEY | FL |
| ANITA K WEAVER | FL |
| ANITA KOMNINAKIS | FL |
| ANITA KRESSEL | FL |
| ANITA KUMAR | FL |
| ANITA L COLONIA | FL |
| ANITA L PARNELL | FL |
| ANITA L PARNELL | FL |
| ANITA L RICHARD | FL |
| ANITA L RICHMAN | FL |
| ANITA L RICHMAN | FL |
| ANITA L SAVAGE | FL |
| ANITA L TSESMELIS | FL |
| ANITA L YULIS | FL |
| ANITA LINDO SANTANA | FL |
| ANITA M CLARK | FL |
| ANITA M KOSOSKY | FL |
| ANITA M PALLADINO | FL |
| ANITA MANNING | FL |
| ANITA MANNING | FL |
| ANITA N VASQUEZ | FL |
| ANITA ODOM | FL |
| ANITA PINEDA | FL |
| ANITA PINER | FL |
| ANITA PLOUS | FL |
| ANITA POPE | FL |
| ANITA R SMITH | FL |
| ANITA R SMITH | FL |
| ANITA R SMITH | FL |
| ANITA ROYE | FL |
| ANITA ROYE | FL |
| ANITA S BENDER | FL |
| ANITA S ROBBERSON | FL |
| ANITA SUNDAY | FL |
| ANITA W VINING | FL |

| | |
|---|---|
| ANITA WESTER | FL |
| ANITA WESTER | FL |
| ANITA WILLIAMS | FL |
| ANITA WOODALL | FL |
| ANITA WOODALL | FL |
| ANITA WOODALL | FL |
| ANITA Y MCDONALD | FL |
| ANITA Y MCDONALD | FL |
| ANITA Y MCDONALD | FL |
| ANITRA D PALMORE | FL |
| ANJALI HARPAUL | FL |
| ANJALI SINGH CADENA | FL |
| ANJANIE I PERSAUD | FL |
| ANJANIE MANGROO | FL |
| ANJANIE MANGROO | FL |
| ANJANIE SUKHAI | FL |
| ANJELIQUE MONIQUE MARTINEZ | FL |
| ANKITA PATEL | FL |
| ANLLILEIDY E SANTANA-WILSON | FL |
| ANN A SMITH | FL |
| ANN B COLEMAN | FL |
| ANN B COLEMAN | FL |
| ANN BRISBANE | FL |
| ANN C BALLATORE | FL |
| ANN C PAOVELLA | FL |
| ANN C PAOVELLA | FL |
| ANN C ROSA | FL |
| ANN C SCHAUBEL | FL |
| ANN C SELLS | FL |
| ANN C WATTS | FL |
| ANN CORTELLESSO | FL |
| ANN CORTELLESSO | FL |
| ANN D WEST | FL |
| ANN E MCCARTNEY | FL |
| ANN E MULLEN | FL |
| ANN E PEYSSARD | FL |
| ANN E SWART | FL |
| ANN E WENTZ | FL |
| ANN E WENTZ | FL |
| ANN ELISABETH MCQUEEN | FL |
| ANN ELIZA MUSOKE | FL |
| ANN ELIZABETH WILLIAMS | FL |
| ANN ELIZABETH WILLIAMS | FL |
| ANN F BACHMAN | FL |
| ANN F BACHMAN | FL |
| ANN F BELLIZZI | FL |
| ANN F SOCKOL | FL |

| | |
|---|---|
| ANN G LEACH | FL |
| ANN GAYLE | FL |
| ANN GOMEZ | FL |
| ANN GOMEZ | FL |
| ANN GRANT | FL |
| ANN H GOLD | FL |
| ANN HILLS VAUGHAN | FL |
| ANN I AINSLIE | FL |
| ANN JERRED | FL |
| ANN JERRED | FL |
| ANN K HOPKINS | FL |
| ANN K HOPKINS | FL |
| ANN KIRCHNER | FL |
| ANN L CROZIER | FL |
| ANN L HOLMAN | FL |
| ANN L HOLMAN | FL |
| ANN L MCCLELLAN | FL |
| ANN L MCCLELLAN | FL |
| ANN L REED | FL |
| ANN L STAPLETON | FL |
| ANN L THORSEN | FL |
| ANN LAWRENCE | FL |
| ANN LOUISE DRAKE | FL |
| ANN M ARABITG-JUTRAS | FL |
| ANN M CANER | FL |
| ANN M CASTELLANO | FL |
| ANN M COLLINS ROGERS | FL |
| ANN M CONTE | FL |
| ANN M CURRAN | FL |
| ANN M DONNELLY | FL |
| ANN M GARRATON | FL |
| ANN M HEMARD | FL |
| ANN M HICKMAN | FL |
| ANN M KAMENICKY | FL |
| ANN M KAMENICKY | FL |
| ANN M LONGNECKER | FL |
| ANN M MCDANIEL | FL |
| ANN M NEMETH | FL |
| ANN M NORVILLE | FL |
| ANN M PHILLIPS | FL |
| ANN M PHILLIPS | FL |
| ANN M REDMOND | FL |
| ANN M RODGERSON | FL |
| ANN M SPANGLER | FL |
| ANN M VIGO | FL |
| ANN M WALL | FL |
| ANN M WALL | FL |

| | |
|---|---|
| ANN MARGARET FAIRMAN | FL |
| ANN MARGARET SKIPPERS | FL |
| ANN MARIE AMATO CLOUTIER | FL |
| ANN MARIE B CUNNINGHAM | FL |
| ANN MARIE CALDERON | FL |
| ANN MARIE CISNEY-BOOTH | FL |
| ANN MARIE DIMEGLIO | FL |
| ANN MARIE FRANZESE | FL |
| ANN MARIE GREEN | FL |
| ANN MARIE GREEN | FL |
| ANN MARIE HAMILTON | FL |
| ANN MARIE HAMILTON | FL |
| ANN MARIE HARRIS | FL |
| ANN MARIE HARRIS | FL |
| ANN MARIE HERNANDEZ | FL |
| ANN MARIE HIGGINS | FL |
| ANN MARIE K GREW | FL |
| ANN MARIE MCEVOY | FL |
| ANN MARIE NABOROWSKI | FL |
| ANN MARIE PIZZO | FL |
| ANN MARIE RICHARD | FL |
| ANN MARIE SHAFFNER | FL |
| ANN MARIE WATERS | FL |
| ANN MARIE WOERNER | FL |
| ANN MARIE WOERNER | FL |
| ANN MARY EUGENE | FL |
| ANN MARY EUGENE | FL |
| ANN MARY EUGENE | FL |
| ANN MEREDITH | FL |
| ANN N JOHNSON | FL |
| ANN P ALLEN | FL |
| ANN P ALLEN | FL |
| ANN P BARNETT | FL |
| ANN P PETERSEN | FL |
| ANN P TODD | FL |
| ANN PITTERMAN | FL |
| ANN POTE | FL |
| ANN R HART | FL |
| ANN R REYES | FL |
| ANN R TURNER | FL |
| ANN RECTOR | FL |
| ANN S PINSKER | FL |
| ANN SANTE | FL |
| ANN SCANLAN | FL |
| ANN SPALMA | FL |
| ANN SPINELLI | FL |
| ANN SPINELLI | FL |

| | |
|---|---|
| ANN T BARBOUR | FL |
| ANN THOMPSON | FL |
| ANN THOMPSON | FL |
| ANN V GABRIEL | FL |
| ANN WALSH JONES | FL |
| ANNA ALICE OLIVIERI | FL |
| ANNA ANTOLAK | FL |
| ANNA B ETHINGTON | FL |
| ANNA BATHELEMY | FL |
| ANNA C BARR SOSA | FL |
| ANNA C JIMENEZ | FL |
| ANNA C RODRIGUEZ | FL |
| ANNA CAMILO | FL |
| ANNA CASTILLO CUEVAS | FL |
| ANNA CECILE LOGSDAIL | FL |
| ANNA CHASTEEN | FL |
| ANNA CROSS | FL |
| ANNA CROSS | FL |
| ANNA DELL SANDERS | FL |
| ANNA DIMERCURIO | FL |
| ANNA DRYSHCH | FL |
| ANNA E BRANTLEY | FL |
| ANNA E HELMS | FL |
| ANNA E HOWELL | FL |
| ANNA E LENOIR | FL |
| ANNA ESTINPHIL | FL |
| ANNA ESTINPHIL | FL |
| ANNA G TOLBERT | FL |
| ANNA G TOLBERT | FL |
| ANNA GUTHRIE | FL |
| ANNA I BARBOSA | FL |
| ANNA J STRAHAN | FL |
| ANNA JOHNSON | FL |
| ANNA JOHNSON | FL |
| ANNA K ALMENAR | FL |
| ANNA K ALMENAR | FL |
| ANNA K HARRIS | FL |
| ANNA K HARRIS | FL |
| ANNA K JACOBSON | FL |
| ANNA K SHIRAH | FL |
| ANNA KEEGAN | FL |
| ANNA L MARTINEZ | FL |
| ANNA L MELENDEZ | FL |
| ANNA L MONDESIR | FL |
| ANNA L SHARP | FL |
| ANNA L STEADMAN | FL |
| ANNA L STEADMAN | FL |

| | |
|---|---|
| ANNA LEE BAGLEY | FL |
| ANNA LEE COCO | FL |
| ANNA LEE WITTE | FL |
| ANNA LYNN LOGIN | FL |
| ANNA M BARKER SCHEFLER | FL |
| ANNA M CISERANO | FL |
| ANNA M D'AMICO | FL |
| ANNA M DANIELS | FL |
| ANNA M DAVIS | FL |
| ANNA M EVANS | FL |
| ANNA M FREDERICK | FL |
| ANNA M FRISBY | FL |
| ANNA M HUFFMAN | FL |
| ANNA M JOHNSON | FL |
| ANNA M KERSHNER | FL |
| ANNA M KUNDERA | FL |
| ANNA M L BEAUBOEUF | FL |
| ANNA M MEDLEY | FL |
| ANNA M POSLER | FL |
| ANNA M RIVERA | FL |
| ANNA M RUIZ | FL |
| ANNA M SCHIRALLI | FL |
| ANNA M SHOVEY | FL |
| ANNA M TORRENO | FL |
| ANNA MARIA GAMBONI-TUMAVITCH | FL |
| ANNA MARIA SPICER | FL |
| ANNA MARIANI | FL |
| ANNA MARIE BEISLER | FL |
| ANNA MARIE MCCARVILLE | FL |
| ANNA MARIE MCCARVILLE | FL |
| ANNA MARIE OLIVIERI | FL |
| ANNA MARTINEZ | FL |
| ANNA MAYORCA | FL |
| ANNA MAYORCA | FL |
| ANNA MCBRIDE | FL |
| ANNA MCBRIDE | FL |
| ANNA MCCOY | FL |
| ANNA MEGALOUDIS | FL |
| ANNA MIANOWSKA | FL |
| ANNA MOISE | FL |
| ANNA N MERRIMAN | FL |
| ANNA NOON-SCAGGS | FL |
| ANNA O MIRRA | FL |
| ANNA P JAMES | FL |
| ANNA P JAMES | FL |
| ANNA PECORARO COWIN | FL |
| ANNA R ADORNO | FL |

| | |
|---|---|
| ANNA R CLAGUE | FL |
| ANNA R DIXON | FL |
| ANNA RAEVSKY | FL |
| ANNA RIVERA | FL |
| ANNA ROBINSON | FL |
| ANNA ROBINSON | FL |
| ANNA ROMERO-DIAZ | FL |
| ANNA ROSS | FL |
| ANNA S MOSCATO | FL |
| ANNA SAKATA | FL |
| ANNA SARULLO | FL |
| ANNA SHEVCHUK | FL |
| ANNA SOSSA | FL |
| ANNA TOWER | FL |
| ANNA UPCHURCH PERNELL | FL |
| ANNA VAZQUEZ | FL |
| ANNA VAZQUEZ | FL |
| ANNA VAZQUEZ | FL |
| ANNA WILLIE | FL |
| ANNABELLA BUCHELI | FL |
| ANNABELLE K LEE | FL |
| ANNADORA BRUCE-KELLER | FL |
| ANNALEE MARSHALL | FL |
| ANNALEE MARSHALL | FL |
| ANNAMAE DOOLEY | FL |
| ANNAMAE DOOLEY | FL |
| ANNAMARIE ADAMS | FL |
| ANNAMARIE MENDENHALL | FL |
| ANNDREZE MANGUM | FL |
| ANNDREZE MANGUM | FL |
| ANNE B ADAMS | FL |
| ANNE BAZELAIS | FL |
| ANNE BOND | FL |
| ANNE C YATES | FL |
| ANNE CARTER | FL |
| ANNE DALEY | FL |
| ANNE DAVIS | FL |
| ANNE E BURNS | FL |
| ANNE E KERNICK | FL |
| ANNE E NEWTON | FL |
| ANNE F EVANS | FL |
| ANNE F GOODWIN | FL |
| ANNE FOSTER | FL |
| ANNE FRANCOIS | FL |
| ANNE FRANCOIS | FL |
| ANNE G MASON | FL |
| ANNE GUILLAUME | FL |

| | |
|---|---|
| ANNE GUILLET | FL |
| ANNE HYMES | FL |
| ANNE J KEARNEY | FL |
| ANNE J MARTINEZ | FL |
| ANNE K SUTTON | FL |
| ANNE L HICKS | FL |
| ANNE L MARCO | FL |
| ANNE L MICHEL | FL |
| ANNE L MICHEL | FL |
| ANNE L SANTALUCIA | FL |
| ANNE L SANTALUCIA | FL |
| ANNE LEA GASKINS | FL |
| ANNE LOUISE SAMARTINO-GRIM | FL |
| ANNE LUNING | FL |
| ANNE M ALBERTI | FL |
| ANNE M CARTER | FL |
| ANNE M DAWSON | FL |
| ANNE M FLEURIVAL | FL |
| ANNE M HANCOCK | FL |
| ANNE M JOSEPH | FL |
| ANNE M KASHYNSKI | FL |
| ANNE M KLEIN | FL |
| ANNE M LACROIX | FL |
| ANNE M LACROIX | FL |
| ANNE M LAMONTAGNE | FL |
| ANNE M LEHOTSKY | FL |
| ANNE M LONG | FL |
| ANNE M LOPER | FL |
| ANNE M MARLBOROUGH | FL |
| ANNE M PACKHAM | FL |
| ANNE M POTTER | FL |
| ANNE M SANCHEZ | FL |
| ANNE M SCHNEIDER | FL |
| ANNE M SEBASTIAN | FL |
| ANNE M SEOW | FL |
| ANNE M SEOW | FL |
| ANNE M TITLEBAUM | FL |
| ANNE MALECKI | FL |
| ANNE MARIE B CAVAZOS | FL |
| ANNE MARIE B CAVAZOS | FL |
| ANNE MARIE COMPAS | FL |
| ANNE MARIE DEJONG | FL |
| ANNE MARIE DEJONG | FL |
| ANNE MARIE DELPHIN | FL |
| ANNE MARIE GARRETT | FL |
| ANNE MARIE J ST CHARLES | FL |
| ANNE MARIE J ST CHARLES | FL |

| | |
|---|---|
| ANNE MARIE JACQUES | FL |
| ANNE MARIE JACQUES | FL |
| ANNE MARIE LA FERLA | FL |
| ANNE MARIE LA FERLA | FL |
| ANNE MARIE LALANNE | FL |
| ANNE MARIE MCAFEE | FL |
| ANNE MARIE MORRIS | FL |
| ANNE MARIE POOLE | FL |
| ANNE MARIE RODRIGUEZ | FL |
| ANNE MARIE RODRIGUEZ | FL |
| ANNE MATHEWS | FL |
| ANNE MATHEWS | FL |
| ANNE MICHELLE MATTHIESEN | FL |
| ANNE NOEL | FL |
| ANNE OLIVER | FL |
| ANNE P SAJOUS THOMAS | FL |
| ANNE R MCCAULSKY | FL |
| ANNE R MCCAULSKY | FL |
| ANNE R STEWARD | FL |
| ANNE RHODEN | FL |
| ANNE SAVITRI RAMNARINE | FL |
| ANNE TUCKER | FL |
| ANNE TUCKER | FL |
| ANNE URIST | FL |
| ANNE V ODAJUSTE | FL |
| ANNE WARD | FL |
| ANNE WARREN | FL |
| ANNE WILLIAMS EISINGER | FL |
| ANNEAYS FORNES | FL |
| ANNELI MOHLIN | FL |
| ANNE-LIESE HEINICHEN | FL |
| ANNELIESE M BUSCH | FL |
| ANNE-LILL EICHELBERGER | FL |
| ANNELIS DEL CAMPO | FL |
| ANNELIZ HERNANDEZ | FL |
| ANNELLE DELLER | FL |
| ANNE-MARIE F SCOTT | FL |
| ANNEMARIE L MORELLI | FL |
| ANNEMARIE L MORELLI | FL |
| ANNEMARIE MINGO | FL |
| ANNEMARIE NEUMANN | FL |
| ANNE-MARIE STAPLES | FL |
| ANNE-MARIE THELUSMA | FL |
| ANNE-MARIE THELUSMA | FL |
| ANNESOPHIA A RICHARDS | FL |
| ANNET E PAZMINO | FL |
| ANNETTA JAMES | FL |

| | |
|---|---|
| ANNETTA M COCHRAN | FL |
| ANNETTA MCCLOUD | FL |
| ANNETTA WILSON HORTON | FL |
| ANNETTA WILSON HORTON | FL |
| ANNETTE ALLEN | FL |
| ANNETTE ANILLO | FL |
| ANNETTE ARRIAGA | FL |
| ANNETTE B MILLER-LIGGETT | FL |
| ANNETTE B OKEEFE | FL |
| ANNETTE B PATTERSON | FL |
| ANNETTE B TABB | FL |
| ANNETTE BLANCO | FL |
| ANNETTE BLANCO | FL |
| ANNETTE BOLTON | FL |
| ANNETTE BOLTON | FL |
| ANNETTE BUCHANAN | FL |
| ANNETTE BURDEN | FL |
| ANNETTE BURDEN | FL |
| ANNETTE C CARSON | FL |
| ANNETTE CLARK | FL |
| ANNETTE CORDERO ARIAS | FL |
| ANNETTE D COX | FL |
| ANNETTE D COX | FL |
| ANNETTE DANIELS | FL |
| ANNETTE DECIUS | FL |
| ANNETTE DUARTE | FL |
| ANNETTE DUARTE | FL |
| ANNETTE DUARTE | FL |
| ANNETTE DUARTE | FL |
| ANNETTE DUKES | FL |
| ANNETTE E BOTFORD | FL |
| ANNETTE F PELHAM | FL |
| ANNETTE F PELHAM | FL |
| ANNETTE F TEITSMA | FL |
| ANNETTE FRANCO | FL |
| ANNETTE H GREENWOOD | FL |
| ANNETTE H OATES | FL |
| ANNETTE HARDEN | FL |
| ANNETTE HARRELL | FL |
| ANNETTE HARRELL | FL |
| ANNETTE HAWA ESLIKER-KABIA | FL |
| ANNETTE HAWA ESLIKER-KABIA | FL |
| ANNETTE HIPPOLYTE | FL |
| ANNETTE J GOLD | FL |
| ANNETTE J LARRY | FL |
| ANNETTE J LARRY | FL |
| ANNETTE JONES | FL |

| | |
|---|---|
| ANNETTE JUMPP | FL |
| ANNETTE KORNIK | FL |
| ANNETTE L ETIENNE | FL |
| ANNETTE L ETIENNE | FL |
| ANNETTE L INGRAM | FL |
| ANNETTE LAIRD | FL |
| ANNETTE LAIRD | FL |
| ANNETTE LANFRANCHI | FL |
| ANNETTE LOSTON | FL |
| ANNETTE LOSTON | FL |
| ANNETTE M BAXTER | FL |
| ANNETTE M BAXTER | FL |
| ANNETTE M BENNASAR | FL |
| ANNETTE M CLEMENS | FL |
| ANNETTE M DAVIS | FL |
| ANNETTE M DAVIS | FL |
| ANNETTE M FRACZAK | FL |
| ANNETTE M MARCUS | FL |
| ANNETTE M MARRERO DIAZ | FL |
| ANNETTE M STONE | FL |
| ANNETTE M YOUNGBLOOD | FL |
| ANNETTE M YOUNGBLOOD | FL |
| ANNETTE MARIE KINSER | FL |
| ANNETTE MILLAN EDMAN | FL |
| ANNETTE MONTES-LOPEZ | FL |
| ANNETTE MONTES-LOPEZ | FL |
| ANNETTE N MCMEO | FL |
| ANNETTE N MCMEO | FL |
| ANNETTE NIERATKO | FL |
| ANNETTE NORMAN | FL |
| ANNETTE NOSSEN | FL |
| ANNETTE NOSSEN | FL |
| ANNETTE OCASIO | FL |
| ANNETTE OCASIO | FL |
| ANNETTE P BROOKS | FL |
| ANNETTE P GURR | FL |
| ANNETTE P GURR | FL |
| ANNETTE P GURR | FL |
| ANNETTE PELAEZ | FL |
| ANNETTE QUARANTA | FL |
| ANNETTE R BRADDOCK | FL |
| ANNETTE R DEL PIZZO | FL |
| ANNETTE R HEBERT | FL |
| ANNETTE R SIMINSKI | FL |
| ANNETTE RHODEN | FL |
| ANNETTE RHODEN | FL |
| ANNETTE ROBBLEE | FL |

| | |
|---|---|
| ANNETTE ROBERTS | FL |
| ANNETTE ROBERTS | FL |
| ANNETTE ROSS | FL |
| ANNETTE ROSS | FL |
| ANNETTE ROSS | FL |
| ANNETTE SANTIAGO | FL |
| ANNETTE SCHOLZ | FL |
| ANNETTE SCOTT | FL |
| ANNETTE SCOTT | FL |
| ANNETTE STILLSON | FL |
| ANNETTE STILLSON | FL |
| ANNETTE TADDEO | FL |
| ANNETTE W SAMUELS | FL |
| ANNETTE WALKER | FL |
| ANNETTE WALKER | FL |
| ANNETTE WELSH | FL |
| ANNEUDYS HEREDIA | FL |
| ANNEUDYS HEREDIA | FL |
| ANNGINETTE M WALCOTT | FL |
| ANNIA A PEREZ | FL |
| ANNIA ORTIZ PADILLA | FL |
| ANNIA WILLIAMS | FL |
| ANNICA KATSARELIS | FL |
| ANNICIA MORNAY | FL |
| ANNICIA MORNAY | FL |
| ANNIE A SHELDON | FL |
| ANNIE AUGUSTIN | FL |
| ANNIE BELL | FL |
| ANNIE BELL BROWN | FL |
| ANNIE BELL BROWN | FL |
| ANNIE BELL STORY | FL |
| ANNIE CALIXTE | FL |
| ANNIE D DAVIS | FL |
| ANNIE D DUPREE | FL |
| ANNIE D DUPREE | FL |
| ANNIE D HAYES | FL |
| ANNIE D HAYES | FL |
| ANNIE DORIS WILSON | FL |
| ANNIE DORIS WILSON | FL |
| ANNIE E HILLIN | FL |
| ANNIE E HILLIN | FL |
| ANNIE EDWARDS | FL |
| ANNIE GARLAND | FL |
| ANNIE GREENE | FL |
| ANNIE H LEWIS | FL |
| ANNIE HARNEY | FL |
| ANNIE J GIVENS | FL |

| | |
|---|---|
| ANNIE J GIVENS | FL |
| ANNIE JEAN THOMPSON | FL |
| ANNIE JEAN THOMPSON | FL |
| ANNIE L CALHOUN | FL |
| ANNIE L COMER | FL |
| ANNIE L NICHOLS | FL |
| ANNIE L NICHOLS | FL |
| ANNIE LEE KINCHEN | FL |
| ANNIE LEE KINCHEN | FL |
| ANNIE LEONARD | FL |
| ANNIE LEONARD | FL |
| ANNIE LEWIS | FL |
| ANNIE LEWIS | FL |
| ANNIE M HERRERA | FL |
| ANNIE M MCKINZIE | FL |
| ANNIE M PETTWAY | FL |
| ANNIE MARIE MCPHAIL | FL |
| ANNIE MARIE MCPHAIL | FL |
| ANNIE P BENNETT | FL |
| ANNIE P GARDNER | FL |
| ANNIE P GARDNER | FL |
| ANNIE P ROBINSON | FL |
| ANNIE PARKER | FL |
| ANNIE PEARL HADLEY | FL |
| ANNIE PEARL HADLEY | FL |
| ANNIE PERCELL | FL |
| ANNIE R NAVA | FL |
| ANNIE SANABRIA | FL |
| ANNIE SOLEYN | FL |
| ANNIE SOWELL | FL |
| ANNIE SOWELL | FL |
| ANNIE TUCKER DOCK | FL |
| ANNIE VILLALBA ELJAIEK | FL |
| ANNIE WHITE THURSTON | FL |
| ANNIEL CHARLES | FL |
| ANNIEL CHARLES | FL |
| ANNIKA S HYMAN | FL |
| ANNI-MAY HURMEMAA | FL |
| ANNISE M CARO | FL |
| ANNISSA I MOORE | FL |
| ANNMARIE A ASBEL | FL |
| ANNMARIE A ASBEL | FL |
| ANNMARIE ANGIOLINO | FL |
| ANN-MARIE C DELLAGO | FL |
| ANNMARIE DUNDAS-EDWARDS | FL |
| ANNMARIE E SHANTELOU-RAMSAY | FL |
| ANNMARIE E SHANTELOU-RAMSAY | FL |

| | |
|---|---|
| ANNMARIE GURINO | FL |
| ANNMARIE J BROWN | FL |
| ANNMARIE J BROWN | FL |
| ANNMARIE JANES | FL |
| ANNMARIE JANES | FL |
| ANNMARIE MASI | FL |
| ANNMARIE PRETE | FL |
| ANNMARIE THOMAS | FL |
| ANNMARIE THOMAS | FL |
| ANNMARY JACKSON | FL |
| ANNSLIE THOMPSON | FL |
| ANNTOINETT FLORENCE | FL |
| ANNY ALCANTARA | FL |
| ANNY ALCANTARA | FL |
| ANNY GONZALEZ DE VERA | FL |
| ANNY GONZALEZ DE VERA | FL |
| ANNY M PERDOMO | FL |
| ANOCTA ZETRENNE | FL |
| ANOLINE JEROME | FL |
| ANOLINE JEROME | FL |
| ANOLINE JEROME | FL |
| ANOSH GILL | FL |
| ANOUSE FRANCISQUE | FL |
| ANQUAN B NOBLES | FL |
| ANQUAN B NOBLES | FL |
| ANQUANETTE ANDERSON | FL |
| ANSALA L LEE | FL |
| ANSELMO MONTERO | FL |
| ANTALEE MURCH | FL |
| ANTE TONI NINCEVIC | FL |
| ANTE TONI NINCEVIC | FL |
| ANTELMO ORTIZ-PEREZ | FL |
| ANTELMO ORTIZ-PEREZ | FL |
| ANTHEA JOYNER | FL |
| ANTHIA D KELLEY | FL |
| ANTHONETTE DAVIS | FL |
| ANTHONY A BROWN | FL |
| ANTHONY A EMMANUEL | FL |
| ANTHONY A EMMANUEL | FL |
| ANTHONY A FAELLA | FL |
| ANTHONY A HICKS | FL |
| ANTHONY A HICKS | FL |
| ANTHONY A HICKS | FL |
| ANTHONY A LAMAR SR | FL |
| ANTHONY A NURSE | FL |
| ANTHONY A PROL | FL |
| ANTHONY A RESTAINO JR | FL |

| | |
|---|---|
| ANTHONY A STINSON | FL |
| ANTHONY ABITINO | FL |
| ANTHONY ABITINO | FL |
| ANTHONY ACEVEDO | FL |
| ANTHONY ADAMO JR | FL |
| ANTHONY ALEJO | FL |
| ANTHONY ALEXANDER HERNANDEZ | FL |
| ANTHONY ALLEN | FL |
| ANTHONY ALVAREZ | FL |
| ANTHONY ANDERSON | FL |
| ANTHONY ARCINIEGA | FL |
| ANTHONY ARROYO | FL |
| ANTHONY ASTRUP | FL |
| ANTHONY ATALLA | FL |
| ANTHONY B CASTANO | FL |
| ANTHONY B DIGIROLAMO | FL |
| ANTHONY B JAVARONE | FL |
| ANTHONY B KERRIGONE | FL |
| ANTHONY B WILSON | FL |
| ANTHONY BALTO | FL |
| ANTHONY BARATTA | FL |
| ANTHONY BARONE | FL |
| ANTHONY BARRERA RAMOS | FL |
| ANTHONY BARTHOLOMEW | FL |
| ANTHONY BASSETT | FL |
| ANTHONY BELIZAIRE | FL |
| ANTHONY BELLE | FL |
| ANTHONY BERISHA | FL |
| ANTHONY BERKLEY | FL |
| ANTHONY BERKLEY | FL |
| ANTHONY BERTORELLI | FL |
| ANTHONY BIMONTE | FL |
| ANTHONY BIRD | FL |
| ANTHONY BONTRAGER | FL |
| ANTHONY BONTRAGER | FL |
| ANTHONY BORGSTEDTE | FL |
| ANTHONY BORGSTEDTE | FL |
| ANTHONY BOZZELLA | FL |
| ANTHONY BOZZELLA | FL |
| ANTHONY BRISSETT | FL |
| ANTHONY BROWN | FL |
| ANTHONY BROWN | FL |
| ANTHONY BUCCAFUSCA | FL |
| ANTHONY BUCCAFUSCA | FL |
| ANTHONY BUDGETT | FL |
| ANTHONY BUI | FL |
| ANTHONY BURIAN | FL |

| | |
|---|---|
| ANTHONY C ANASTASI | FL |
| ANTHONY C DELOSSANTOS | FL |
| ANTHONY C FELTON | FL |
| ANTHONY C FELTON | FL |
| ANTHONY C GREEN | FL |
| ANTHONY C GREEN | FL |
| ANTHONY C MARCELLO III | FL |
| ANTHONY C MONDAZZE | FL |
| ANTHONY C TEMES | FL |
| ANTHONY C VELASQUEZ | FL |
| ANTHONY C. ENGLISH | FL |
| ANTHONY CAMPANILE | FL |
| ANTHONY CANGEMI | FL |
| ANTHONY CANON | FL |
| ANTHONY CAREY BREWER | FL |
| ANTHONY CARULLI | FL |
| ANTHONY CASUCCI | FL |
| ANTHONY CERDA | FL |
| ANTHONY CESPEDES | FL |
| ANTHONY CESPEDES | FL |
| ANTHONY CHARLES JARAMILLO | FL |
| ANTHONY CHARLES SCALIA | FL |
| ANTHONY CHESS | FL |
| ANTHONY CIANCI | FL |
| ANTHONY CIOCHETTO | FL |
| ANTHONY COGLIANESE | FL |
| ANTHONY COMO | FL |
| ANTHONY COMO | FL |
| ANTHONY CORELLO | FL |
| ANTHONY CORELLO | FL |
| ANTHONY COULANGES | FL |
| ANTHONY D BERNICE SR | FL |
| ANTHONY D BUTLER | FL |
| ANTHONY D BUTLER | FL |
| ANTHONY D CLEVELAND | FL |
| ANTHONY D DEFEO | FL |
| ANTHONY D HENRY | FL |
| ANTHONY D HOBBS JR | FL |
| ANTHONY D JULIUS | FL |
| ANTHONY D MACAIONE JR | FL |
| ANTHONY D MACAIONE JR | FL |
| ANTHONY D MAHON | FL |
| ANTHONY D MARTIN | FL |
| ANTHONY D MERRITT | FL |
| ANTHONY D MOYER | FL |
| ANTHONY D SUAREZ | FL |
| ANTHONY D SUAREZ | FL |

| | |
|---|---|
| ANTHONY D VICKERS | FL |
| ANTHONY DACOSTA CAMPBELL | FL |
| ANTHONY DAGOSTINO JR | FL |
| ANTHONY D'AMATO | FL |
| ANTHONY D'AMATO | FL |
| ANTHONY DAVIS | FL |
| ANTHONY DECARLO | FL |
| ANTHONY DEFILIPPIS | FL |
| ANTHONY DEFILLIPO | FL |
| ANTHONY DEFRANK | FL |
| ANTHONY DEFRANK | FL |
| ANTHONY DEGENNARO | FL |
| ANTHONY DELEO | FL |
| ANTHONY DEMEGLIO | FL |
| ANTHONY DIFILIPPI | FL |
| ANTHONY DIFILIPPI | FL |
| ANTHONY DIGENNARO | FL |
| ANTHONY DIGREGORIO | FL |
| ANTHONY DIGRIGOLI | FL |
| ANTHONY E ALVAREZ | FL |
| ANTHONY E ALVAREZ | FL |
| ANTHONY E BERNABEO | FL |
| ANTHONY E BERNABEO | FL |
| ANTHONY E BIRD | FL |
| ANTHONY E BIRD | FL |
| ANTHONY E FERGUSON | FL |
| ANTHONY E MALBON | FL |
| ANTHONY E SEMENTILLI | FL |
| ANTHONY E WATSON | FL |
| ANTHONY EARL HARPER | FL |
| ANTHONY EBANKS | FL |
| ANTHONY EDWARDS | FL |
| ANTHONY ELIAS | FL |
| ANTHONY ELIAS | FL |
| ANTHONY F BLOODWORTH | FL |
| ANTHONY F COWART | FL |
| ANTHONY F COWART | FL |
| ANTHONY F FRANCHI | FL |
| ANTHONY F VILA | FL |
| ANTHONY FELIX | FL |
| ANTHONY FENOY | FL |
| ANTHONY FERNANDES | FL |
| ANTHONY FINOCCHIARO | FL |
| ANTHONY FINOCCHIARO | FL |
| ANTHONY FLEURIDOR | FL |
| ANTHONY FLEURIDOR | FL |
| ANTHONY FOSTER | FL |

| | |
|---|---|
| ANTHONY FRANK FERNANDEZ | FL |
| ANTHONY FRANK POLIZZI | FL |
| ANTHONY FRANZ UHL | FL |
| ANTHONY G BELL | FL |
| ANTHONY G BIPES | FL |
| ANTHONY G CARRELLO | FL |
| ANTHONY G CURRIE | FL |
| ANTHONY G IANNARONE | FL |
| ANTHONY G IANNARONE | FL |
| ANTHONY G LEROY | FL |
| ANTHONY G MALCOLM | FL |
| ANTHONY G MALCOLM | FL |
| ANTHONY G MOORE | FL |
| ANTHONY G MOORE | FL |
| ANTHONY G MOORE | FL |
| ANTHONY G OTERO SR | FL |
| ANTHONY G OTERO SR | FL |
| ANTHONY G PHILIPS | FL |
| ANTHONY G PUYOL | FL |
| ANTHONY G RAMONAS | FL |
| ANTHONY G SCHWEIGER | FL |
| ANTHONY G TALLMAN | FL |
| ANTHONY G THOMAS | FL |
| ANTHONY GALEANO | FL |
| ANTHONY GARZON JR | FL |
| ANTHONY GATES | FL |
| ANTHONY GIAQUINTO | FL |
| ANTHONY GILLIAM | FL |
| ANTHONY GILLIAM | FL |
| ANTHONY GOODWIN | FL |
| ANTHONY GRABLE | FL |
| ANTHONY GRANT | FL |
| ANTHONY GRAU | FL |
| ANTHONY GREENE | FL |
| ANTHONY GRIECO | FL |
| ANTHONY GROSSO | FL |
| ANTHONY GUADALUPE | FL |
| ANTHONY GUADALUPE | FL |
| ANTHONY H DEFEE JR | FL |
| ANTHONY H YOUNG | FL |
| ANTHONY HALL | FL |
| ANTHONY HALL | FL |
| ANTHONY HARVARD | FL |
| ANTHONY HARVARD | FL |
| ANTHONY HERNANDEZ | FL |
| ANTHONY HEYWARD | FL |
| ANTHONY HILTON | FL |

| | |
|---|---|
| ANTHONY HILTON | FL |
| ANTHONY HINES | FL |
| ANTHONY HINES | FL |
| ANTHONY HOBBS | FL |
| ANTHONY HUNT | FL |
| ANTHONY HUNT | FL |
| ANTHONY IZLAR | FL |
| ANTHONY IZLAR | FL |
| ANTHONY J BADWAY | FL |
| ANTHONY J BARBAGALLO | FL |
| ANTHONY J BELL | FL |
| ANTHONY J BELL | FL |
| ANTHONY J CAMPANELLA JR | FL |
| ANTHONY J CAMPANELLA JR | FL |
| ANTHONY J CAMPANELLA JR | FL |
| ANTHONY J CARBONE | FL |
| ANTHONY J CONFORTI | FL |
| ANTHONY J DEBELLIS | FL |
| ANTHONY J DEMATTEO | FL |
| ANTHONY J FELICIONE | FL |
| ANTHONY J FISCHETTI | FL |
| ANTHONY J GALLO | FL |
| ANTHONY J GARCIA | FL |
| ANTHONY J GIAQUINTO | FL |
| ANTHONY J GOMEZ JR | FL |
| ANTHONY J GULDE | FL |
| ANTHONY J GUSTITUS | FL |
| ANTHONY J INFANTE | FL |
| ANTHONY J JAHN | FL |
| ANTHONY J JAMES | FL |
| ANTHONY J JAMES | FL |
| ANTHONY J KESNER | FL |
| ANTHONY J KIZYS | FL |
| ANTHONY J KIZYS | FL |
| ANTHONY J LUDERA | FL |
| ANTHONY J LUDERA | FL |
| ANTHONY J MACAIONE III | FL |
| ANTHONY J MASTROIANNI | FL |
| ANTHONY J MAZZA | FL |
| ANTHONY J MEGGESTO | FL |
| ANTHONY J MORA | FL |
| ANTHONY J NIEMIEC | FL |
| ANTHONY J NUNZIATA | FL |
| ANTHONY J OLSZEWSKI | FL |
| ANTHONY J ONG | FL |
| ANTHONY J ORLANDO | FL |
| ANTHONY J PANDOLFO | FL |

| | |
|---|---|
| ANTHONY J PANDOLFO | FL |
| ANTHONY J PRESTO | FL |
| ANTHONY J SMITH | FL |
| ANTHONY J THOMPSON | FL |
| ANTHONY J UMHOLTZ | FL |
| ANTHONY J WAHOSKY | FL |
| ANTHONY J WATTS | FL |
| ANTHONY J WINROW | FL |
| ANTHONY J ZIGNOLI | FL |
| ANTHONY JACKSON | FL |
| ANTHONY JACKSON | FL |
| ANTHONY JEFFERY | FL |
| ANTHONY JIMENEZ | FL |
| ANTHONY JIMENEZ ZAMBRANA | FL |
| ANTHONY JOEL VELEZ HERNANDEZ | FL |
| ANTHONY JOHN SIMME | FL |
| ANTHONY JOHNSON | FL |
| ANTHONY JOHNSON | FL |
| ANTHONY JONES | FL |
| ANTHONY JOSE CASCO | FL |
| ANTHONY JOSE CASCO | FL |
| ANTHONY JOSE RODRIGUEZ MONGE | FL |
| ANTHONY JOSEPH LILLY | FL |
| ANTHONY JOSEPH MELLO | FL |
| ANTHONY JOSEPH ROSSO | FL |
| ANTHONY JOSHUE SALAZAR | FL |
| ANTHONY K WILSON | FL |
| ANTHONY K WILSON | FL |
| ANTHONY KARL CLARK JR | FL |
| ANTHONY KAVANAUGH | FL |
| ANTHONY KLEIN | FL |
| ANTHONY KOCOVIC | FL |
| ANTHONY KOCOVIC | FL |
| ANTHONY KOLCH | FL |
| ANTHONY L BARNHART | FL |
| ANTHONY L BAYS | FL |
| ANTHONY L CALVO | FL |
| ANTHONY L CALVO | FL |
| ANTHONY L FIFER | FL |
| ANTHONY L GAMPOLO | FL |
| ANTHONY L GLASSER | FL |
| ANTHONY L HAYNES | FL |
| ANTHONY L HILL | FL |
| ANTHONY L HILL | FL |
| ANTHONY L HOFFMAN | FL |
| ANTHONY L MCDANIEL | FL |
| ANTHONY L NARDONE III | FL |

| | |
|---|---|
| ANTHONY L OLIVA | FL |
| ANTHONY L PARKER | FL |
| ANTHONY L PARKER | FL |
| ANTHONY L PAULL | FL |
| ANTHONY L ROGERS | FL |
| ANTHONY L ROGERS | FL |
| ANTHONY L ROUNDTREE | FL |
| ANTHONY L TAYLOR | FL |
| ANTHONY L TAYLOR | FL |
| ANTHONY L VINCENT | FL |
| ANTHONY L YEOMAN | FL |
| ANTHONY LACCETTI | FL |
| ANTHONY LAFORTE | FL |
| ANTHONY LAFORTE | FL |
| ANTHONY LAKE | FL |
| ANTHONY LAMORTE | FL |
| ANTHONY LANCIA JR | FL |
| ANTHONY LAND | FL |
| ANTHONY LANE WOODWARD | FL |
| ANTHONY LANTRIP | FL |
| ANTHONY LASALA | FL |
| ANTHONY LAUD | FL |
| ANTHONY LAWRENCE | FL |
| ANTHONY LAWRENCE | FL |
| ANTHONY LEE YEOMAN | FL |
| ANTHONY LEODORA | FL |
| ANTHONY LEOPARDI | FL |
| ANTHONY LEOPARDI | FL |
| ANTHONY LEWIS | FL |
| ANTHONY LINDSAY | FL |
| ANTHONY LINDSAY | FL |
| ANTHONY LONG | FL |
| ANTHONY LOUIS CORDOBA | FL |
| ANTHONY LURIE | FL |
| ANTHONY LYONS | FL |
| ANTHONY M ACCARDI | FL |
| ANTHONY M BONFIGLIO | FL |
| ANTHONY M DUELL | FL |
| ANTHONY M GALLEA | FL |
| ANTHONY M GARIFI | FL |
| ANTHONY M GARIFI | FL |
| ANTHONY M GARIFI | FL |
| ANTHONY M GIBBONS | FL |
| ANTHONY M HERMAN | FL |
| ANTHONY M KESSLER | FL |
| ANTHONY M KESSLER | FL |
| ANTHONY M LANGUZZI | FL |

| | |
|---|---|
| ANTHONY M LOPEZ | FL |
| ANTHONY M MAGLIARO | FL |
| ANTHONY M MAGLIARO | FL |
| ANTHONY M MAKAU | FL |
| ANTHONY M MAKAU | FL |
| ANTHONY M ROTONDO | FL |
| ANTHONY M SKIERCZYNSKI | FL |
| ANTHONY M VALENTINO | FL |
| ANTHONY M WOODS | FL |
| ANTHONY MAGNOLE | FL |
| ANTHONY MARCEL FOUNTAIN | FL |
| ANTHONY MARINELLI | FL |
| ANTHONY MARINO | FL |
| ANTHONY MARZILLI | FL |
| ANTHONY MASON | FL |
| ANTHONY MATHEWS | FL |
| ANTHONY MATHEWS | FL |
| ANTHONY MCCLINTOCK | FL |
| ANTHONY MENNELLA | FL |
| ANTHONY MICHAEL CALARDO | FL |
| ANTHONY MICHAEL KOZLOWSKI | FL |
| ANTHONY MICHAEL SHAW | FL |
| ANTHONY MILLER | FL |
| ANTHONY MILLS DUNFEY | FL |
| ANTHONY MITTON | FL |
| ANTHONY MORALES | FL |
| ANTHONY MORALES | FL |
| ANTHONY MORRISON | FL |
| ANTHONY MOZZILLO | FL |
| ANTHONY MOZZILLO | FL |
| ANTHONY MUSTO | FL |
| ANTHONY N D ANDRADE | FL |
| ANTHONY N FARINAS | FL |
| ANTHONY N IGBINOSUN | FL |
| ANTHONY N VELLAKE | FL |
| ANTHONY NICHOLS | FL |
| ANTHONY NICHOLS | FL |
| ANTHONY NORTHUP | FL |
| ANTHONY NORTHUP | FL |
| ANTHONY NUNEZ CALIXTO | FL |
| ANTHONY O FENNELL | FL |
| ANTHONY O WILLIAMS | FL |
| ANTHONY O WILLIAMS | FL |
| ANTHONY OLIVER | FL |
| ANTHONY OLIVER | FL |
| ANTHONY OWENS | FL |
| ANTHONY P ASLANIAN | FL |

| | |
|---|---|
| ANTHONY P CAMPANARO | FL |
| ANTHONY P DOWNEY | FL |
| ANTHONY P DOWNEY | FL |
| ANTHONY P GIORDANO | FL |
| ANTHONY P MICOLUCCI | FL |
| ANTHONY P MULLERY | FL |
| ANTHONY P PALLOZZI | FL |
| ANTHONY P RAMIREZ | FL |
| ANTHONY P RAMIREZ | FL |
| ANTHONY P STEPHENS | FL |
| ANTHONY PADILLA | FL |
| ANTHONY PALMER | FL |
| ANTHONY PALMISANO | FL |
| ANTHONY PARADISE | FL |
| ANTHONY PARADISE | FL |
| ANTHONY PASSALACQUA | FL |
| ANTHONY PENNINGTON | FL |
| ANTHONY PERINO | FL |
| ANTHONY PERKINS | FL |
| ANTHONY PERRUCCI | FL |
| ANTHONY PETERSON | FL |
| ANTHONY PICCIRILLI | FL |
| ANTHONY PILLA | FL |
| ANTHONY PINNERI | FL |
| ANTHONY PLATTS | FL |
| ANTHONY POLIMENI | FL |
| ANTHONY PRATT | FL |
| ANTHONY PRATT | FL |
| ANTHONY PROSPER | FL |
| ANTHONY PUGLIA | FL |
| ANTHONY QUINN LONG | FL |
| ANTHONY R BEASLEY | FL |
| ANTHONY R BORG | FL |
| ANTHONY R BRADLEY | FL |
| ANTHONY R DE GEORGE | FL |
| ANTHONY R DETWEILER | FL |
| ANTHONY R FEORANZ JR | FL |
| ANTHONY R HART | FL |
| ANTHONY R LAURETI | FL |
| ANTHONY R LAURETI | FL |
| ANTHONY R LAVORNIA | FL |
| ANTHONY R MORIN | FL |
| ANTHONY R MORIN | FL |
| ANTHONY R RIGDON | FL |
| ANTHONY RAY | FL |
| ANTHONY RAY | FL |
| ANTHONY RAY QUINONES | FL |

| | |
|---|---|
| ANTHONY REALMUTO | FL |
| ANTHONY REED | FL |
| ANTHONY REED | FL |
| ANTHONY RICHARDS | FL |
| ANTHONY RICHARDS | FL |
| ANTHONY RICHARDSON | FL |
| ANTHONY RICOTTILLI | FL |
| ANTHONY RISTORCELLI | FL |
| ANTHONY ROBERT MALARA | FL |
| ANTHONY ROBERTS | FL |
| ANTHONY ROBERTS | FL |
| ANTHONY RODRIGUEZ OLIVO | FL |
| ANTHONY ROSILE | FL |
| ANTHONY RYAN ANASTASIA | FL |
| ANTHONY S AMBRIZ | FL |
| ANTHONY S BELLUCCIO | FL |
| ANTHONY S CAMMARANO | FL |
| ANTHONY S GAINERS | FL |
| ANTHONY S GAINERS | FL |
| ANTHONY S WHITE | FL |
| ANTHONY S WOOD | FL |
| ANTHONY SAITTA | FL |
| ANTHONY SALCEDO | FL |
| ANTHONY SANDERS | FL |
| ANTHONY SANDSTROM | FL |
| ANTHONY SANTANIELLO | FL |
| ANTHONY SANTELLI | FL |
| ANTHONY SANTIAGO | FL |
| ANTHONY SCALFANI | FL |
| ANTHONY SCALIA | FL |
| ANTHONY SCHRAFFA | FL |
| ANTHONY SCHRAFFA | FL |
| ANTHONY SCOTT HAAG | FL |
| ANTHONY SENATUS | FL |
| ANTHONY SENATUS | FL |
| ANTHONY SHERMAN | FL |
| ANTHONY SIMONS | FL |
| ANTHONY SIMONS | FL |
| ANTHONY SMITH | FL |
| ANTHONY SMITH | FL |
| ANTHONY SPALDING | FL |
| ANTHONY STARR | FL |
| ANTHONY SUTTON | FL |
| ANTHONY SUTTON | FL |
| ANTHONY T GIGLIO | FL |
| ANTHONY T SAMUELSON | FL |
| ANTHONY TAYLOR | FL |

| | |
|---|---|
| ANTHONY TERSILLO | FL |
| ANTHONY THOMPSON | FL |
| ANTHONY TORRES | FL |
| ANTHONY TORRES | FL |
| ANTHONY TORTOSO | FL |
| ANTHONY TOWLER STONEBURG | FL |
| ANTHONY TROY | FL |
| ANTHONY TROY | FL |
| ANTHONY UNGARELLI | FL |
| ANTHONY V PEGG | FL |
| ANTHONY V SPREMULLI | FL |
| ANTHONY V SWEAT | FL |
| ANTHONY VALDALEZ | FL |
| ANTHONY VALDALEZ | FL |
| ANTHONY VINCENZO VENEZIANO | FL |
| ANTHONY W GEDRIS | FL |
| ANTHONY W GEDRIS | FL |
| ANTHONY W MAIHAN | FL |
| ANTHONY W MARTIN | FL |
| ANTHONY W REGO | FL |
| ANTHONY W SURBER | FL |
| ANTHONY WATSON | FL |
| ANTHONY WHYTE | FL |
| ANTHONY WILLIAMS | FL |
| ANTHONY WITHERSPOON | FL |
| ANTHOULA STATHAKIS | FL |
| ANTHUAN ORTA PEGO | FL |
| ANTIA RICHARDS | FL |
| ANTIA RICHARDS | FL |
| ANTIONETTE OSSAM | FL |
| ANTIONIO CARTER | FL |
| ANTOINE B BISSAINTHE | FL |
| ANTOINE BELIZAIRE | FL |
| ANTOINE CLERDONA | FL |
| ANTOINE J MESIDOR | FL |
| ANTOINE L CLERDONA | FL |
| ANTOINE L ROGERS | FL |
| ANTOINE SAINT JUSTE | FL |
| ANTOINE TASSY | FL |
| ANTOINE THEODORE | FL |
| ANTOINETTE A GIBSON | FL |
| ANTOINETTE A WILLIAMS | FL |
| ANTOINETTE A WILLIAMS | FL |
| ANTOINETTE ANTOINE | FL |
| ANTOINETTE ANTOINE | FL |
| ANTOINETTE CHERY | FL |
| ANTOINETTE FRUSSINETTY | FL |

| | |
|---|---|
| ANTOINETTE G CORBETT | FL |
| ANTOINETTE GREENE KING | FL |
| ANTOINETTE GREENE KING | FL |
| ANTOINETTE HELMS | FL |
| ANTOINETTE J DIDOMENICO | FL |
| ANTOINETTE L DAVY | FL |
| ANTOINETTE L DAVY | FL |
| ANTOINETTE L VESCE | FL |
| ANTOINETTE LINDO | FL |
| ANTOINETTE M BECK | FL |
| ANTOINETTE MARC | FL |
| ANTOINETTE MARC | FL |
| ANTOINETTE N WHITELY | FL |
| ANTOINETTE NELSON | FL |
| ANTOINETTE PROPERTIES COR | FL |
| ANTOINETTE SCHREIBER | FL |
| ANTOINETTE TRAINER | FL |
| ANTOLIN ALONSO JR | FL |
| ANTOLIN ALONSO JR | FL |
| ANTON BUZIN | FL |
| ANTON D MARATOS | FL |
| ANTON DRAGONETTI | FL |
| ANTON DRAGONETTI | FL |
| ANTON E COVINGTON | FL |
| ANTON E COVINGTON | FL |
| ANTON KUTSENKO | FL |
| ANTON NURSE | FL |
| ANTON S LESOVSKY | FL |
| ANTON WALTER WURR | FL |
| ANTON WIRANATA | FL |
| ANTONELLA BOVE | FL |
| ANTONELLA DIBENEDETTO | FL |
| ANTONETTE BREW | FL |
| ANTONETTE RILEY | FL |
| ANTONETTE RILEY | FL |
| ANTONETTE RILEY | FL |
| ANTONETTE WILLIAMS | FL |
| ANTONETTE WILLIAMS | FL |
| ANTONI MICHAELIDES | FL |
| ANTONI MICHAELIDES | FL |
| ANTONI RODRIGUEZ GALARZA | FL |
| ANTONIA A D ANNA RAMCHARITAR | FL |
| ANTONIA ABREU | FL |
| ANTONIA ABREU | FL |
| ANTONIA ARMETTA | FL |
| ANTONIA BOYKIN | FL |
| ANTONIA BULTRON | FL |

| | |
|---|---|
| ANTONIA C CAMARA | FL |
| ANTONIA ENCARNACION | FL |
| ANTONIA FREIJO | FL |
| ANTONIA FREIJO | FL |
| ANTONIA GARCIA | FL |
| ANTONIA GUADAMUZ | FL |
| ANTONIA GUADAMUZ | FL |
| ANTONIA LEAVITT | FL |
| ANTONIA LEAVITT | FL |
| ANTONIA M PAVLOVICH | FL |
| ANTONIA MAYRA STEELE | FL |
| ANTONIA OCASIO ESCOBAR | FL |
| ANTONIA PAGAN | FL |
| ANTONIA REYES | FL |
| ANTONIA ZAYAS | FL |
| ANTONIER LABADY | FL |
| ANTONIETA MIRANDA | FL |
| ANTONIJA VALJEVAC | FL |
| ANTONINE V DEVILAS | FL |
| ANTONINE V DEVILAS | FL |
| ANTONINO S SANICOLA | FL |
| ANTONIO A CRESPO | FL |
| ANTONIO A CRESPO | FL |
| ANTONIO A MACK | FL |
| ANTONIO A NIP | FL |
| ANTONIO A REYNA ARREOLA | FL |
| ANTONIO ABREU | FL |
| ANTONIO ALVAREZ | FL |
| ANTONIO ALVAREZ | FL |
| ANTONIO AUGUSTO VAZ | FL |
| ANTONIO BARRETO | FL |
| ANTONIO BERRIOS | FL |
| ANTONIO BRAUN DE LAVENNE | FL |
| ANTONIO BUSTO | FL |
| ANTONIO C JOHNSON | FL |
| ANTONIO C JOHNSON | FL |
| ANTONIO C RANDOLPH | FL |
| ANTONIO C RUVOLO | FL |
| ANTONIO CAPASSO | FL |
| ANTONIO CARBOLLOZA | FL |
| ANTONIO CARMONA | FL |
| ANTONIO CARO | FL |
| ANTONIO CASTRO | FL |
| ANTONIO D ANDRADE | FL |
| ANTONIO D PRIDE | FL |
| ANTONIO DE LEON | FL |
| ANTONIO DIAZ | FL |

| | |
|---|---|
| ANTONIO DIAZ | FL |
| ANTONIO DIAZ ALVAREZ JR | FL |
| ANTONIO DURANTE | FL |
| ANTONIO E ESTRADA | FL |
| ANTONIO E ESTRADA | FL |
| ANTONIO E INFANTE | FL |
| ANTONIO EDUARDO DUGARTE PARRA | FL |
| ANTONIO ENRIQUE GONZALEZ | FL |
| ANTONIO ENRIQUE GONZALEZ | FL |
| ANTONIO F GONZALEZ | FL |
| ANTONIO F PARKER | FL |
| ANTONIO FERNANDEZ | FL |
| ANTONIO FREEMAN | FL |
| ANTONIO FUENTES CRUZ | FL |
| ANTONIO GAITAN | FL |
| ANTONIO GARCIA | FL |
| ANTONIO GARCIA | FL |
| ANTONIO GARCIA | FL |
| ANTONIO GIL | FL |
| ANTONIO GINORIS | FL |
| ANTONIO GOIRE | FL |
| ANTONIO GOIRE | FL |
| ANTONIO GOMEZ | FL |
| ANTONIO GONZALEZ | FL |
| ANTONIO GONZALEZ | FL |
| ANTONIO GONZALEZ | FL |
| ANTONIO HANS ROTONDO | FL |
| ANTONIO HAYES | FL |
| ANTONIO HENRY MORGAN | FL |
| ANTONIO HERNANDEZ | FL |
| ANTONIO HERNANDEZ | FL |
| ANTONIO HERRERA | FL |
| ANTONIO HUERTAS | FL |
| ANTONIO IACOB | FL |
| ANTONIO ISMAEL ALCANTARA | FL |
| ANTONIO J ASSENZA | FL |
| ANTONIO J ASSENZA | FL |
| ANTONIO J BRUGNONI | FL |
| ANTONIO J MALLO | FL |
| ANTONIO J ORTEGA | FL |
| ANTONIO J RABAGO | FL |
| ANTONIO J RABAGO | FL |
| ANTONIO J RIVERO | FL |
| ANTONIO JESUS CASTILLO JR | FL |
| ANTONIO JIMENEZ | FL |
| ANTONIO JIMENEZ | FL |
| ANTONIO JOSE CASTILLO | FL |

| | |
|---|---|
| ANTONIO JOSE DEL CAMPILLO | FL |
| ANTONIO JOSEPH | FL |
| ANTONIO JOSEPH | FL |
| ANTONIO JUAN TORRES LOPEZ | FL |
| ANTONIO JUNCAL JR | FL |
| ANTONIO JUNCAL JR | FL |
| ANTONIO L HENRIQUES | FL |
| ANTONIO L PEREZ | FL |
| ANTONIO L TARDIO | FL |
| ANTONIO L TURNER SR | FL |
| ANTONIO L TURNER SR | FL |
| ANTONIO LA VILLA | FL |
| ANTONIO LEON | FL |
| ANTONIO LEON | FL |
| ANTONIO LUIS MATEUS | FL |
| ANTONIO LUIS RAMOS | FL |
| ANTONIO LUIS RAMOS | FL |
| ANTONIO LUVARIS CLEMENTS | FL |
| ANTONIO LUVARIS CLEMENTS | FL |
| ANTONIO M CASTRO | FL |
| ANTONIO M GONZALEZ | FL |
| ANTONIO M LEON | FL |
| ANTONIO M PENTON-PENTON | FL |
| ANTONIO M PRESAS JR | FL |
| ANTONIO M VARELA | FL |
| ANTONIO M VARELA | FL |
| ANTONIO MARTIN | FL |
| ANTONIO MARTINEZ | FL |
| ANTONIO MAURI | FL |
| ANTONIO MAURI | FL |
| ANTONIO MILLIEN | FL |
| ANTONIO MILLIEN | FL |
| ANTONIO MONSERRAT | FL |
| ANTONIO MORANA | FL |
| ANTONIO MORISMA | FL |
| ANTONIO MORISMA | FL |
| ANTONIO MOZOMBITE | FL |
| ANTONIO N PIRRAGLIA | FL |
| ANTONIO N PIRRAGLIA | FL |
| ANTONIO NAVARRO | FL |
| ANTONIO NAVARRO | FL |
| ANTONIO ORBAY | FL |
| ANTONIO ORTEGA | FL |
| ANTONIO P AMAYA | FL |
| ANTONIO P CASTILLO | FL |
| ANTONIO P VELOZ | FL |
| ANTONIO P VELOZ | FL |

| | |
|---|---|
| ANTONIO PADILLA | FL |
| ANTONIO PATINO JR | FL |
| ANTONIO PATTERSON | FL |
| ANTONIO PEREZ | FL |
| ANTONIO PEREZ | FL |
| ANTONIO PEREZ JR | FL |
| ANTONIO PINTO II | FL |
| ANTONIO PINTO II | FL |
| ANTONIO PRESAS JR | FL |
| ANTONIO QUINONES | FL |
| ANTONIO R BARRIOS | FL |
| ANTONIO R DISANTILLO | FL |
| ANTONIO R HAILE | FL |
| ANTONIO R PARREIRA | FL |
| ANTONIO RAMIREZ JR | FL |
| ANTONIO RAMON | FL |
| ANTONIO RAMOS | FL |
| ANTONIO RIVERA | FL |
| ANTONIO RIVERA | FL |
| ANTONIO RIVERA | FL |
| ANTONIO RODRIGUEZ | FL |
| ANTONIO RODRIGUEZ | FL |
| ANTONIO RODRIGUEZ SR | FL |
| ANTONIO ROSSET | FL |
| ANTONIO RUIZ GARCIA-ROJO | FL |
| ANTONIO S GONZALEZ | FL |
| ANTONIO SANCHEZ | FL |
| ANTONIO SANTANDER | FL |
| ANTONIO SAVIANO | FL |
| ANTONIO SAVIANO | FL |
| ANTONIO SFERRAZZA | FL |
| ANTONIO TANNER | FL |
| ANTONIO TORRES | FL |
| ANTONIO TORRES IV | FL |
| ANTONIO TREJO | FL |
| ANTONIO TRIBUNELLA | FL |
| ANTONIO TURCO-RIVAS | FL |
| ANTONIO VALDES | FL |
| ANTONIO VALERO | FL |
| ANTONIO VAZQUEZ | FL |
| ANTONIO VAZQUEZ | FL |
| ANTONIO W GODIN JR | FL |
| ANTONIO WEBB | FL |
| ANTONIO WEBB | FL |
| ANTONIO WILLIAMS | FL |
| ANTONIO WILLIAMS | FL |
| ANTONIO Y BELMONTE | FL |

| | |
|---|---|
| ANTONIO ZALDIVAR | FL |
| ANTONIO ZALDIVAR | FL |
| ANTONISE ALEXIS | FL |
| ANTONISE ALEXIS | FL |
| ANTONISE AUGUSTIN | FL |
| ANTONISHIA L FULLER GAINEY | FL |
| ANTONISHIA L FULLER GAINEY | FL |
| ANTONY D VAZQUEZ GONZALEZ | FL |
| ANTUANET ALVAREZ | FL |
| ANTULIO BERRIOS | FL |
| ANTULIO BERRIOS | FL |
| ANTWAN LAY | FL |
| ANTWAN LAY | FL |
| ANTWAN S JACKSON | FL |
| ANTWANE THURSTON | FL |
| ANTWANE THURSTON | FL |
| ANTWUANETT HOPE | FL |
| ANU HENDRIKSON | FL |
| ANU M HENDRIKSON | FL |
| ANUAR A MEJIA | FL |
| ANUAR A MEJIA | FL |
| ANUJA SHROFF | FL |
| ANUNCIATA MIRANDA | FL |
| ANUPAMA ALLURI | FL |
| ANURADHA V VYAS | FL |
| ANWAR CARTER | FL |
| ANZEA GOODEN | FL |
| APOLINAR O TEOBAL | FL |
| APOLINAR SEGURA | FL |
| APOLINAR SEGURA | FL |
| APOLINARIA A POMMER | FL |
| APOLONIA JAIMES | FL |
| APOLONIA VALENCIA | FL |
| APRIL A AYERS | FL |
| APRIL A AYERS | FL |
| APRIL A CARTER | FL |
| APRIL A CAUDLE | FL |
| APRIL A NICHOLAS | FL |
| APRIL ALEXANDER | FL |
| APRIL ANN KELLEY | FL |
| APRIL ANN SEIDEL | FL |
| APRIL B JUNG | FL |
| APRIL B OKUN | FL |
| APRIL B POSTOLL | FL |
| APRIL BEESLEY | FL |
| APRIL BELL | FL |
| APRIL CORDA | FL |

| | |
|---|---|
| APRIL CROTHERS | FL |
| APRIL CROTHERS | FL |
| APRIL D BRITNELL | FL |
| APRIL D PETERSON | FL |
| APRIL D TAYLOR | FL |
| APRIL DAWN GRIFFITH | FL |
| APRIL DENENE KILPATRICK | FL |
| APRIL DENENE KILPATRICK | FL |
| APRIL E AIELLO | FL |
| APRIL E GREENE | FL |
| APRIL E WALKER | FL |
| APRIL E WALKER | FL |
| APRIL F HUNTZBERRY | FL |
| APRIL FERN SKINNER | FL |
| APRIL GALE BOWER | FL |
| APRIL GRATTEAU | FL |
| APRIL HAIR | FL |
| APRIL HAIR | FL |
| APRIL HARDEMON | FL |
| APRIL HARDEMON | FL |
| APRIL I FYFFE | FL |
| APRIL J ALLRED | FL |
| APRIL JANSEN | FL |
| APRIL JOHNSON | FL |
| APRIL JOHNSON | FL |
| APRIL JUDITH MARR | FL |
| APRIL KAUFFMAN | FL |
| APRIL L HOPP | FL |
| APRIL L LACERTE | FL |
| APRIL L LUGO | FL |
| APRIL L MANNING | FL |
| APRIL L RAUGHTON | FL |
| APRIL L SMITH | FL |
| APRIL L TOMPKINS | FL |
| APRIL LEACH | FL |
| APRIL LEE MCDANIEL | FL |
| APRIL LESSIG | FL |
| APRIL LESSIG | FL |
| APRIL M ADDESSO | FL |
| APRIL M KLINGMAN | FL |
| APRIL M PEREZ | FL |
| APRIL M WESTLEY | FL |
| APRIL MALLORY | FL |
| APRIL MARIE EMMONS | FL |
| APRIL MARTIN | FL |
| APRIL MATTHEWS | FL |
| APRIL MCCANN | FL |

| | |
|---|---|
| APRIL MCCULLOUGH | FL |
| APRIL MCGILL | FL |
| APRIL MONDELLI | FL |
| APRIL NICHOLS | FL |
| APRIL NICHOLS | FL |
| APRIL OTTE | FL |
| APRIL PALMER | FL |
| APRIL PALMER | FL |
| APRIL PARSONS | FL |
| APRIL POWELL | FL |
| APRIL R ENRIGHT | FL |
| APRIL R NATONIO | FL |
| APRIL RIEHM | FL |
| APRIL RIEHM | FL |
| APRIL S EARLEY | FL |
| APRIL SHAIBLEY | FL |
| APRIL T ROBERTS | FL |
| AQUIL SHABBIR AHMED | FL |
| AQUILINO ALVEO-FORBES | FL |
| AQUILINO DIMITRI ALONSO | FL |
| AQUILINO DIMITRI ALONSO | FL |
| AQUILINO OTTENWALDER | FL |
| AQUILINO OTTENWALDER | FL |
| AQUINALDO DA SILVA | FL |
| ARABELLA M POVERIET | FL |
| ARABELLIS M ORTIZ DE VALDEZ | FL |
| ARACELI A RIOS | FL |
| ARACELI HAGIN MEDINA | FL |
| ARACELI MENCHACA | FL |
| ARACELI RAMIREZ | FL |
| ARACELI TAN | FL |
| ARACELI TAN | FL |
| ARACELIS CURBELO | FL |
| ARACELIS CURBELO | FL |
| ARACELIS E MARTINEZ | FL |
| ARACELIS MORALES | FL |
| ARACELIS PEROU | FL |
| ARACELIS TORRES | FL |
| ARACELY MACHADO | FL |
| ARACELY MOLINA | FL |
| ARACELY MOLINA | FL |
| ARACELY PINEDA | FL |
| ARACELYS MATEO | FL |
| ARACELYS MATEO | FL |
| ARACELYS RAMOS | FL |
| ARACELYS SAN JUAN | FL |
| ARAL ABUHAN | FL |

| | |
|---|---|
| ARAM ANTONYAN | FL |
| ARAMIS CAMPOS | FL |
| ARAMIS GARCIA JR | FL |
| ARAMIS GOMEZ | FL |
| ARAMIS NARANJO | FL |
| ARAYN R MENA VALDES | FL |
| ARBEN CUBAJ | FL |
| ARCADIA GOMEZ HERNANDEZ | FL |
| ARCADIA MARIA VERA | FL |
| ARCADIO RIVERA | FL |
| ARCANGEL RANGEL | FL |
| ARCEL MORALES VARGAS | FL |
| ARCHIE BOYIAN JR | FL |
| ARCHIE CON GROVER | FL |
| ARCHIE CON GROVER | FL |
| ARCHIE FOWLER | FL |
| ARCHIE JERGER | FL |
| ARCHIE JERGER | FL |
| ARCHIE T FRAZIER | FL |
| ARCHIE T FRAZIER | FL |
| ARDACH G MALATLIAN | FL |
| ARDACH G MALATLIAN | FL |
| ARDEEN VISSUY | FL |
| ARDEN A GEIST JR | FL |
| ARDEN CASSIMIRE | FL |
| ARDENA L EILAND-LEWIS | FL |
| ARDENE V ALLEYNE | FL |
| ARDENE V ALLEYNE | FL |
| ARDESH A SAROOP | FL |
| ARDIAN BERISHA | FL |
| ARDIS SMITH | FL |
| ARDIS SMITH | FL |
| AREBA DEVEAUX | FL |
| AREBA T DEVEAUX | FL |
| AREDELINE M DAVIS | FL |
| AREK L DULGAR | FL |
| ARELI LOPEZ | FL |
| ARELI LOPEZ | FL |
| ARELIA LEYVAS | FL |
| ARELIA PARKER | FL |
| ARELIA PARKER | FL |
| ARELIS FERREIRA | FL |
| ARELIS FERREIRA | FL |
| ARELIS M GIL | FL |
| ARELIS M RESTREPO | FL |
| ARELIS M RESTREPO | FL |
| ARELIS M RIVERA RIVERA | FL |

| | |
|---|---|
| ARELIS RIVERA RIVERA | FL |
| ARELIS URBINA-SILVA | FL |
| ARELIS URBINA-SILVA | FL |
| ARELIS VARGAS MORALES | FL |
| ARELY C COREA | FL |
| ARELY RAMIREZ | FL |
| ARELYS ELGUEZABAL | FL |
| ARELYS ORTEGA | FL |
| ARELYS ORTEGA | FL |
| ARELYSA VIERA | FL |
| AREON V ATKINSON | FL |
| ARETHA J FAISON | FL |
| ARETHA M ROBERTS | FL |
| ARETHA SCRIVENS | FL |
| ARETHA T MITCHELL | FL |
| ARETI TSANGARIS | FL |
| ARGEL MARRERO | FL |
| ARGELIA C ALFARO | FL |
| ARGELIA C ALFARO | FL |
| ARGELIO MARTIN | FL |
| ARGELIO MOSQUEDA | FL |
| ARGENIS A GRAISEN | FL |
| ARGENIS FERNANDEZ | FL |
| ARGENIS ROSARIO NIEVES | FL |
| ARGENTINA TORREZ | FL |
| ARGIMIRO GUILLEN | FL |
| ARI D SNOW | FL |
| ARI MENDELSON | FL |
| ARI S MORSE | FL |
| ARIA Y SMITH | FL |
| ARIADNA PEREZ | FL |
| ARIADNE LUCHINI | FL |
| ARIAL L RAULERSON | FL |
| ARIAN Y MODANSKY | FL |
| ARIANA A PINKNEY | FL |
| ARIANA CROSBY | FL |
| ARIANA SEEGOOLAM | FL |
| ARIANE JOSEPH | FL |
| ARIANNA BARROSO | FL |
| ARIANNA DELANEY ACOSTA | FL |
| ARIANNA FABIOLA HERRERA | FL |
| ARIANNA L PYLE | FL |
| ARIANNA LOPEZ | FL |
| ARIANNE CUBA LINARES | FL |
| ARIANNE DIAZ | FL |
| ARIANNE N DIAZ | FL |
| ARIC L COLBERT | FL |

| | |
|---|---|
| ARIC L COLBERT | FL |
| ARICELDY FRANSUAS VARGAS | FL |
| ARIE B FORESTER | FL |
| ARIE MOR | FL |
| ARIEL A GONZALEZ | FL |
| ARIEL A MOREL | FL |
| ARIEL ARES GONZALEZ RIVERO | FL |
| ARIEL BAEZ-HERNANDEZ | FL |
| ARIEL BENAVIDES | FL |
| ARIEL BENAVIDES | FL |
| ARIEL BURGOS | FL |
| ARIEL DAVID JAKUBOWICZ | FL |
| ARIEL DE LA CRUZ DELGADO | FL |
| ARIEL DEPACTO GALO | FL |
| ARIEL EULISE SANTIESTEBAN | FL |
| ARIEL FUENTES | FL |
| ARIEL G RODRIGUEZ | FL |
| ARIEL G RODRIGUEZ | FL |
| ARIEL GARCIA | FL |
| ARIEL H AGUILAR | FL |
| ARIEL H AGUILAR | FL |
| ARIEL HECHAVARRIA | FL |
| ARIEL HERNANDEZ | FL |
| ARIEL HERNANDEZ | FL |
| ARIEL HERRERA | FL |
| ARIEL J APONTE | FL |
| ARIEL J DE LA ROSA | FL |
| ARIEL J DORRA | FL |
| ARIEL J DORRA | FL |
| ARIEL JAIME PEREZ | FL |
| ARIEL LOPEZ | FL |
| ARIEL LOPEZ | FL |
| ARIEL LORENZO | FL |
| ARIEL LORENZO | FL |
| ARIEL M CASTILLO | FL |
| ARIEL O LAZO | FL |
| ARIEL OMAR GUERRERO-PEZZOTTI | FL |
| ARIEL R BUSS | FL |
| ARIEL R DOMINGUEZ | FL |
| ARIEL R GONZALEZ | FL |
| ARIEL RIOS | FL |
| ARIEL RIOS | FL |
| ARIEL ROSQUETE | FL |
| ARIEL ROSS | FL |
| ARIEL SANCHEZ | FL |
| ARIEL SERRANO | FL |
| ARIEL SERRANO | FL |

| | |
|---|---|
| ARIEL SOTO | FL |
| ARIEL THEA IBARRA | FL |
| ARIEL VISSEPO | FL |
| ARIEL WHITE | FL |
| ARIELLA GONZALEZ | FL |
| ARIELLE N CAROLLO | FL |
| ARIES MONIQUE ALVAREZ | FL |
| ARIES MONIQUE ALVAREZ | FL |
| ARIK LEV | FL |
| ARIKA NICKY SEMPER | FL |
| ARILTON NUNES | FL |
| ARION JOHNSON WHITE | FL |
| ARIOSTO MARTINEZ | FL |
| ARIOT OTANO | FL |
| ARIS ALPIAN | FL |
| ARIS L GIL | FL |
| ARISSA BROWN | FL |
| ARISSAIDIS RAMOS | FL |
| ARISTENE CHARLES | FL |
| ARISTENE CHARLES | FL |
| ARISTHENE THEODORE | FL |
| ARISTIDES ARRONDO | FL |
| ARISTIDES MARTINEZ | FL |
| ARISTIDES MORENO | FL |
| ARITON RUSI | FL |
| ARITON RUSI | FL |
| ARIUS PIERRE | FL |
| ARIZ I SANTANA DEJESUS | FL |
| ARJEN ZIEKMAN | FL |
| ARJEN ZIEKMAN | FL |
| ARJUMAND BAKHT | FL |
| ARJUMAND BAKHT | FL |
| ARKAN RADEEF | FL |
| ARKANE SAEED | FL |
| ARKESHIA SMITH | FL |
| ARLANDE K BLANCHARD | FL |
| ARLDINE D HOGAN | FL |
| ARLEEN G ROSE | FL |
| ARLEEN SKRATSKY | FL |
| ARLEETA CLARK | FL |
| ARLEN WHITE | FL |
| ARLENA PEREZ | FL |
| ARLENA PEREZ | FL |
| ARLENE BERRIOS | FL |
| ARLENE BRENDA NISSIM | FL |
| ARLENE C HENNIS | FL |
| ARLENE C HENNIS | FL |

| | |
|---|---|
| ARLENE C OULIGIAN | FL |
| ARLENE C VERDECIA | FL |
| ARLENE CAM | FL |
| ARLENE CAMEL | FL |
| ARLENE CAMEL | FL |
| ARLENE CARD | FL |
| ARLENE CHRISTINE VICTOR | FL |
| ARLENE CLEMETSON | FL |
| ARLENE COVEY | FL |
| ARLENE D PALMER | FL |
| ARLENE D PALMER | FL |
| ARLENE DIAZ | FL |
| ARLENE F COFFEY | FL |
| ARLENE F COFFEY | FL |
| ARLENE F HARVEY | FL |
| ARLENE F PINCUS | FL |
| ARLENE FRIEDMAN | FL |
| ARLENE G CHIN | FL |
| ARLENE G KORN-BRADT | FL |
| ARLENE GILLMAN | FL |
| ARLENE GOMEZ | FL |
| ARLENE H GAGE | FL |
| ARLENE H SEXTON | FL |
| ARLENE H WOOD | FL |
| ARLENE HENDERSON | FL |
| ARLENE J BRADLEY | FL |
| ARLENE J GUFFIN | FL |
| ARLENE J HENNESSEY | FL |
| ARLENE J SELTZER | FL |
| ARLENE LOPEZ | FL |
| ARLENE LYNETTE MINCEY | FL |
| ARLENE M MCDERMOTT | FL |
| ARLENE M MEIER | FL |
| ARLENE M PITTS | FL |
| ARLENE MAGIET | FL |
| ARLENE MC ELHANY | FL |
| ARLENE MC ELHANY | FL |
| ARLENE MCLEOD | FL |
| ARLENE MCLEOD | FL |
| ARLENE P LASKO | FL |
| ARLENE PETERSON | FL |
| ARLENE R FEINBERG | FL |
| ARLENE R MURPHY | FL |
| ARLENE R RICHTER | FL |
| ARLENE RHYNE | FL |
| ARLENE RHYNE | FL |
| ARLENE ROUCO | FL |

| | |
|---|---|
| ARLENE S MARCHER | FL |
| ARLENE S MUNOZ | FL |
| ARLENE S ROMAN | FL |
| ARLENE S UHL | FL |
| ARLENE SANCHEZ-SARETE | FL |
| ARLENE SANTIAGO | FL |
| ARLENE SANTOS | FL |
| ARLENE SANTOS | FL |
| ARLENE SARDELL | FL |
| ARLENE SAVAGE | FL |
| ARLENE SHORT | FL |
| ARLENE TARPEY | FL |
| ARLENE TAVARES | FL |
| ARLENE TORRES | FL |
| ARLENE W SCROPPO | FL |
| ARLENE WARNER | FL |
| ARLENE WILSON | FL |
| ARLENE WILSON | FL |
| ARLENIS BARRIOS | FL |
| ARLENYS CASTRO-MARTIN | FL |
| ARLESTER GRIMES | FL |
| ARLET GONZALEZ REY | FL |
| ARLETI LOPEZ | FL |
| ARLETI LOPEZ | FL |
| ARLETI LOPEZ | FL |
| ARLETTE THADAL | FL |
| ARLEXIS ANDERSON | FL |
| ARLEY A JUANES | FL |
| ARLEY CREAMER | FL |
| ARLINE ANAYA | FL |
| ARLINE ANAYA | FL |
| ARLINGTON LEVI | FL |
| ARLIS BLANTON | FL |
| ARLISA G REEVES | FL |
| ARLISHA ROBERTS | FL |
| ARLISS A PRASS | FL |
| ARLISSA REED | FL |
| ARLISSA REED | FL |
| ARLYN PABON | FL |
| ARLYN PIERRE | FL |
| ARLYN PIERRE | FL |
| ARMAJENE BRADLEY | FL |
| ARMAND DUSSUAU | FL |
| ARMAND PERISSIEN | FL |
| ARMAND SAINT LOUIS | FL |
| ARMAND T RODRIGUEZ | FL |
| ARMANDA DENMAN | FL |

| | |
|---|---|
| ARMANDO A HERNANDEZ | FL |
| ARMANDO A NODAL | FL |
| ARMANDO A ZEPEDA | FL |
| ARMANDO A ZEPEDA | FL |
| ARMANDO ABREU | FL |
| ARMANDO ABREU | FL |
| ARMANDO ACANDA | FL |
| ARMANDO ACANDA | FL |
| ARMANDO AGUILAR | FL |
| ARMANDO ALVAREZ | FL |
| ARMANDO ALVAREZ | FL |
| ARMANDO ANDRES ACOSTA | FL |
| ARMANDO ANEL GARCIA | FL |
| ARMANDO ANEL GARCIA | FL |
| ARMANDO ARAGON | FL |
| ARMANDO AREVALO | FL |
| ARMANDO AREVALO | FL |
| ARMANDO ARTILES | FL |
| ARMANDO BACALAO | FL |
| ARMANDO BARRAZA | FL |
| ARMANDO BARRAZA | FL |
| ARMANDO BERTEMATTI | FL |
| ARMANDO CACERES | FL |
| ARMANDO CARRENO | FL |
| ARMANDO CARRENO | FL |
| ARMANDO CARRILLO | FL |
| ARMANDO CARRILLO | FL |
| ARMANDO CHACON | FL |
| ARMANDO CIFUENTES | FL |
| ARMANDO CUESTA | FL |
| ARMANDO DE CASTRO | FL |
| ARMANDO DE CASTRO | FL |
| ARMANDO DEL PORTILLO | FL |
| ARMANDO DEL PORTILLO | FL |
| ARMANDO DOMINGUEZ BRAVO | FL |
| ARMANDO E PEREZ | FL |
| ARMANDO E SEAY | FL |
| ARMANDO EVORA | FL |
| ARMANDO EVORA | FL |
| ARMANDO F PEREZ | FL |
| ARMANDO FELIPE MENDEZ | FL |
| ARMANDO FELIPE MENDEZ | FL |
| ARMANDO FERBEYRE | FL |
| ARMANDO FERNANDEZ | FL |
| ARMANDO FERNANDEZ | FL |
| ARMANDO FUSTER | FL |
| ARMANDO GALVEZ | FL |

| | |
|---|---|
| ARMANDO GARCIA | FL |
| ARMANDO GARCIA | FL |
| ARMANDO GARRIGA | FL |
| ARMANDO GOMEZ | FL |
| ARMANDO GOMEZ | FL |
| ARMANDO GONZALEZ | FL |
| ARMANDO GONZALEZ | FL |
| ARMANDO GUERRA JR | FL |
| ARMANDO HERNANDEZ | FL |
| ARMANDO HERNANDEZ | FL |
| ARMANDO HERNANDEZ MESA | FL |
| ARMANDO HIGUERA | FL |
| ARMANDO J CRUZ | FL |
| ARMANDO J FIGUEREDO | FL |
| ARMANDO J PLANAS | FL |
| ARMANDO JOSE SAAVEDRA | FL |
| ARMANDO JOSE SUAREZ | FL |
| ARMANDO L ESPINOZA | FL |
| ARMANDO L GONZALEZ | FL |
| ARMANDO M ALVAREZ | FL |
| ARMANDO MACHADO | FL |
| ARMANDO MARTINEZ | FL |
| ARMANDO MARTINEZ | FL |
| ARMANDO MARTINEZ | FL |
| ARMANDO MONTEJO | FL |
| ARMANDO MONTEJO | FL |
| ARMANDO MORATA | FL |
| ARMANDO MORATA | FL |
| ARMANDO MURILLO | FL |
| ARMANDO N MARTINEZ | FL |
| ARMANDO N MARTINEZ | FL |
| ARMANDO OCANAS | FL |
| ARMANDO OLMOS | FL |
| ARMANDO ORLANDO ROMAN FERRA | FL |
| ARMANDO ORRACA | FL |
| ARMANDO PAGES | FL |
| ARMANDO PEREZ | FL |
| ARMANDO PEREZ | FL |
| ARMANDO QUINTERO | FL |
| ARMANDO R GREAVES | FL |
| ARMANDO R PAZ JR | FL |
| ARMANDO R PAZ JR | FL |
| ARMANDO RIBEIRO ALVARES | FL |
| ARMANDO RIVAS | FL |
| ARMANDO RIVERA | FL |
| ARMANDO RIVERA | FL |
| ARMANDO ROMERO | FL |

| | |
|---|---|
| ARMANDO SANTANA | FL |
| ARMANDO SANTANA | FL |
| ARMANDO TOLENTINO | FL |
| ARMANDO TOLENTINO | FL |
| ARMANDO TOLENTINO | FL |
| ARMANDO TRUJILLO | FL |
| ARMANDO V BOUCOURT | FL |
| ARMELLE SUPRICE | FL |
| ARMELLE SUPRICE | FL |
| ARMEN BENARROCH | FL |
| ARMETA PETERSON | FL |
| ARMIDE EDME | FL |
| ARMOND ASERINSKY | FL |
| ARNAIS FIGUEROA | FL |
| ARNALDO AMADOR | FL |
| ARNALDO AMADOR | FL |
| ARNALDO CARRERO-RIVERA | FL |
| ARNALDO E JULIEN | FL |
| ARNALDO FUENTES | FL |
| ARNALDO GARCIA | FL |
| ARNALDO J GONZALEZ | FL |
| ARNALDO L BOMNIN JR | FL |
| ARNALDO L COLON | FL |
| ARNALDO MORALES | FL |
| ARNALDO MORALES | FL |
| ARNALDO NAPOLES MEDINA | FL |
| ARNALDO RECALT JR | FL |
| ARNALDO RODRIGUEZ | FL |
| ARNALDO VEGA BERRIOS | FL |
| ARNAUD D OUVIER | FL |
| ARNAUD P DOLIGNON | FL |
| ARNEITHA MC CALL JOHNSON | FL |
| ARNEL D DOMINGUEZ | FL |
| ARNEL WILBERT ROBINSON | FL |
| ARNESS HILL | FL |
| ARNETHA M NUNN | FL |
| ARNETHA M NUNN | FL |
| ARNETHA WELCOME | FL |
| ARNETT HAINES JR | FL |
| ARNETT HAINES JR | FL |
| ARNETTA A WHITFIELD | FL |
| ARNETTA GAYLE PRYOR | FL |
| ARNETTA GAYLE PRYOR | FL |
| ARNETTE DANIEL | FL |
| ARNITA RUSS | FL |
| ARNOLD A SHARIF | FL |
| ARNOLD AZIZ | FL |

| | |
|---|---|
| ARNOLD AZIZ | FL |
| ARNOLD BRAZEE | FL |
| ARNOLD CASTRILLO | FL |
| ARNOLD CHERY | FL |
| ARNOLD CHERY | FL |
| ARNOLD D MOORE | FL |
| ARNOLD DECLOUET | FL |
| ARNOLD DURHAM | FL |
| ARNOLD DURHAM | FL |
| ARNOLD E LEMON | FL |
| ARNOLD FRIEDMAN | FL |
| ARNOLD G SIMON | FL |
| ARNOLD G SIMON | FL |
| ARNOLD J BIBLE | FL |
| ARNOLD J LAMPEL | FL |
| ARNOLD J LAMPEL | FL |
| ARNOLD JOSEPH CLARE II | FL |
| ARNOLD KASTON | FL |
| ARNOLD LANGBO | FL |
| ARNOLD M SHERMAN | FL |
| ARNOLD M SHERMAN | FL |
| ARNOLD MANRAJ | FL |
| ARNOLD PALMER | FL |
| ARNOLD S EVERS | FL |
| ARNOLD SHINDER | FL |
| ARNOLD STEVEN WARNER | FL |
| ARNOLD SUTHERLAND | FL |
| ARNOLD T DRISDOM | FL |
| ARNOLD T DRISDOM | FL |
| ARNOLD V TRAHAN | FL |
| ARNOLD V TRAHAN | FL |
| ARNOLD WILBUR PHIPPS JR | FL |
| ARNOLDO CANTU | FL |
| ARNOLDO FONSECA | FL |
| ARNOLDO FONSECA | FL |
| ARNOLDO HERNANDEZ | FL |
| ARNOLDO J GUTIERREZ | FL |
| ARNOLDO J GUTIERREZ | FL |
| ARNOLDO NUNEZ | FL |
| ARNULFO CHOW | FL |
| ARNULFO CHOW | FL |
| AROLD JEAN GILLES | FL |
| AROLDO ALONSO | FL |
| AROLDO ALONSO | FL |
| AROLDO AVILA | FL |
| AROLDO MARTINEZ | FL |
| ARON FAVELA | FL |

| | |
|---|---|
| ARON FAVELA | FL |
| ARON JAMES VENTO | FL |
| ARON POSADA | FL |
| ARONIA W MCINTYRE | FL |
| ARONIA W MCINTYRE | FL |
| ARONS ESTIVENE | FL |
| ARONS ESTIVENE | FL |
| ARQUIMEDES VELEZ RENDON | FL |
| ARQUIMIDES MARTINEZ | FL |
| ARRICKA C GRANT | FL |
| ARRIS KNIGHTON | FL |
| ARSENIA BENCOSME | FL |
| ARSENIA BENCOSME | FL |
| ARSENIO CASTILLO | FL |
| ARSENIO COLUMBIE | FL |
| ARSENIO CRESPO | FL |
| ARSENIO CRESPO | FL |
| ARSENIO GARCIA MELENDEZ | FL |
| ARSENIO GARCIA MELENDEZ | FL |
| ARSENIO MORALES | FL |
| ARSENIO RONDON SR | FL |
| ARSENIO RONDON SR | FL |
| ARSENIO ROSA | FL |
| ARSENIO ROSA | FL |
| ARSHAAD AZIMULLA | FL |
| ARSHAD ABBASI | FL |
| ART MORRIS | FL |
| ART MORRIS | FL |
| ARTAB APARECIDA PANGALLO | FL |
| ARTEMIO GARCIA-GARAY | FL |
| ARTHELL WILLIAMS JR | FL |
| ARTHELL WILLIAMS JR | FL |
| ARTHUR A BARNABY | FL |
| ARTHUR A BARNABY | FL |
| ARTHUR A GOODSIDE | FL |
| ARTHUR A GOODSIDE | FL |
| ARTHUR A MOFFA | FL |
| ARTHUR A TAYLOR | FL |
| ARTHUR A TAYLOR | FL |
| ARTHUR AMBROSE | FL |
| ARTHUR AMBROSE | FL |
| ARTHUR B BRANDT | FL |
| ARTHUR B BRANDT | FL |
| ARTHUR B HOLT | FL |
| ARTHUR B SIMAS DOMINGOS | FL |
| ARTHUR BAKER | FL |
| ARTHUR BENDOLPH | FL |

| | |
|---|---|
| ARTHUR BOONE JR | FL |
| ARTHUR BORDERS JR | FL |
| ARTHUR BORDERS JR | FL |
| ARTHUR BRINSON | FL |
| ARTHUR BUCKLEY | FL |
| ARTHUR BUCKLEY | FL |
| ARTHUR C RADFORD | FL |
| ARTHUR C SCOTT | FL |
| ARTHUR CARTER | FL |
| ARTHUR CRAVEN JONES | FL |
| ARTHUR D ANGELICA | FL |
| ARTHUR D DEBOSE | FL |
| ARTHUR D DEGENER | FL |
| ARTHUR D MOISE | FL |
| ARTHUR D OWENS | FL |
| ARTHUR D OWENS | FL |
| ARTHUR DURNING | FL |
| ARTHUR E COLE | FL |
| ARTHUR E FRISCH | FL |
| ARTHUR ECKSTEIN | FL |
| ARTHUR ECKSTEIN | FL |
| ARTHUR F HOTOPP | FL |
| ARTHUR FORBES | FL |
| ARTHUR FORBES | FL |
| ARTHUR G MOODY | FL |
| ARTHUR G PETERSON | FL |
| ARTHUR GODIN | FL |
| ARTHUR GODIN | FL |
| ARTHUR GOLDNER | FL |
| ARTHUR GONSKY | FL |
| ARTHUR GUAYLUPO | FL |
| ARTHUR H KOBEL JR | FL |
| ARTHUR J FADER | FL |
| ARTHUR J FADER | FL |
| ARTHUR J RICHARDSON | FL |
| ARTHUR J RICHARDSON | FL |
| ARTHUR J ROONEY JR | FL |
| ARTHUR J STALLSMITH | FL |
| ARTHUR J TRIANA | FL |
| ARTHUR J VIGNOLA | FL |
| ARTHUR JAMES JOHNSON | FL |
| ARTHUR JAMES MELVIN | FL |
| ARTHUR JAMES MORTIMER | FL |
| ARTHUR JE RUST | FL |
| ARTHUR K PRICE | FL |
| ARTHUR KENNEDY | FL |
| ARTHUR KING | FL |

| | |
|---|---|
| ARTHUR KUIPER | FL |
| ARTHUR L AARONA | FL |
| ARTHUR L BIESER JR | FL |
| ARTHUR L HARPER | FL |
| ARTHUR L HERRING | FL |
| ARTHUR L JONES III | FL |
| ARTHUR L MITCHELL | FL |
| ARTHUR L MITCHELL | FL |
| ARTHUR L MITCHELL | FL |
| ARTHUR L O MARY | FL |
| ARTHUR LEE CONRAD | FL |
| ARTHUR LEVITZ | FL |
| ARTHUR LINDSEY | FL |
| ARTHUR LOWE | FL |
| ARTHUR M HAYS JR | FL |
| ARTHUR M HAYS JR | FL |
| ARTHUR M WHITE | FL |
| ARTHUR MAE WHITE | FL |
| ARTHUR MAGALNIK | FL |
| ARTHUR MARECHEAU | FL |
| ARTHUR MARECHEAU | FL |
| ARTHUR MURPHY | FL |
| ARTHUR N CARTER | FL |
| ARTHUR N CHAPIN | FL |
| ARTHUR O LAKS | FL |
| ARTHUR O LAKS | FL |
| ARTHUR O'DONALD | FL |
| ARTHUR P GINSBERG | FL |
| ARTHUR P SAEY | FL |
| ARTHUR P SAEY | FL |
| ARTHUR P TONEY | FL |
| ARTHUR PALADINO | FL |
| ARTHUR R CAMPBELL SR | FL |
| ARTHUR R MARTIN | FL |
| ARTHUR R NANNI JR | FL |
| ARTHUR R QUINN JR | FL |
| ARTHUR R QUINN JR | FL |
| ARTHUR R TURNER | FL |
| ARTHUR R YBARRA | FL |
| ARTHUR RANDOLPH JR | FL |
| ARTHUR REISER | FL |
| ARTHUR REISER | FL |
| ARTHUR REYNOLDS | FL |
| ARTHUR RILEY | FL |
| ARTHUR RON PETERSON | FL |
| ARTHUR RON PETERSON | FL |
| ARTHUR ROSS VALLELY | FL |

| | |
|---|---|
| ARTHUR S FYVOLENT | FL |
| ARTHUR S KIANOFF | FL |
| ARTHUR S KLEIN | FL |
| ARTHUR SCHROEDER | FL |
| ARTHUR SHEFFIELD | FL |
| ARTHUR SHEFFIELD | FL |
| ARTHUR SIMBURGER | FL |
| ARTHUR T WILLIAMS | FL |
| ARTHUR T ZAPPA JR | FL |
| ARTHUR TIERNEY | FL |
| ARTHUR V CAMPANA | FL |
| ARTHUR W DEVINE | FL |
| ARTHUR W JAKEWAY | FL |
| ARTHUR W MOORMAN | FL |
| ARTHUR WALLACE | FL |
| ARTHUR WALLACE | FL |
| ARTHUR WAYNE USINA | FL |
| ARTHUR WAYNE USINA SR | FL |
| ARTHUR WEISS | FL |
| ARTHUR WEISSMANN | FL |
| ARTHUR WEISSMANN | FL |
| ARTHURN J MCBRIDE | FL |
| ARTHURN J MCBRIDE | FL |
| ARTI HARPAUL | FL |
| ARTIDES BETANCOURT | FL |
| ARTIDES BETANCOURT | FL |
| ARTIST HICKS | FL |
| ARTMAN H WILSON | FL |
| ARTRYE GREEN | FL |
| ARTRYE GREEN | FL |
| ARTUR A KOLODZIEJSKI | FL |
| ARTUR AHAYEU | FL |
| ARTUR PRUS | FL |
| ARTUR PRUS | FL |
| ARTURAS SALADZIUS | FL |
| ARTURO A CASTELLANOS | FL |
| ARTURO ARGANDONA | FL |
| ARTURO ARGANDONA | FL |
| ARTURO ARMANDO CERON | FL |
| ARTURO BARCENAS | FL |
| ARTURO DE LA ESPRIELLA | FL |
| ARTURO E VITON | FL |
| ARTURO E VITON | FL |
| ARTURO F RUIZ | FL |
| ARTURO F RUIZ | FL |
| ARTURO GANDARILLA | FL |
| ARTURO GANDARILLA | FL |

| | |
|---|---|
| ARTURO GODOY | FL |
| ARTURO GONZALEZ | FL |
| ARTURO GONZALEZ | FL |
| ARTURO GONZALEZ | FL |
| ARTURO IVAN RIZO | FL |
| ARTURO IVAN RIZO | FL |
| ARTURO KOZEL | FL |
| ARTURO MACIAS | FL |
| ARTURO MARTINEZ | FL |
| ARTURO MARTINEZ | FL |
| ARTURO MATO | FL |
| ARTURO OCHOA | FL |
| ARTURO OLVERA | FL |
| ARTURO P AUZA | FL |
| ARTURO PERALTA | FL |
| ARTURO SANTIAGO RUIZ POZO | FL |
| ARTURO SARDINA | FL |
| ARTURO TOLENTINO | FL |
| ARUAN TORRES | FL |
| ARUL ANAND NATARAJAN | FL |
| ARUN KUMAR KATRAGADDA | FL |
| ARUN P RAGHUBIR | FL |
| ARVA SAINSBURY | FL |
| ARVA SAINSBURY | FL |
| ARVADA A LAMBERT | FL |
| ARVEL A NUNEZ | FL |
| ARVEL A NUNEZ | FL |
| ARYANA R TAGHAVI | FL |
| ARYEH L COHEN | FL |
| ARYHAM RIVAS GOMEZ | FL |
| ARZU TASKIN | FL |
| ASA L YOUNG JR | FL |
| ASA LEWIS | FL |
| ASA LEWIS | FL |
| ASAAD SHEHAB ALKHAFAJI | FL |
| ASAD MASOOD | FL |
| ASAD Z HOSEIN | FL |
| ASAD Z HOSEIN | FL |
| ASAEL PEREZ | FL |
| ASALENE COFFEY | FL |
| ASALENE COFFEY | FL |
| ASCENSION M KELLY | FL |
| ASCENSION M KELLY | FL |
| ASDRUBAL ESQUIVEL | FL |
| ASDRUBAL HERNANDEZ | FL |
| ASELA ACOSTA | FL |
| ASENCION ZUNIGA | FL |

| | |
|---|---|
| ASHAMIN RAMPERSAD | FL |
| ASHAMIN RAMPERSAD | FL |
| ASHER G SULLIVAN III | FL |
| ASHI ALDAYANI | FL |
| ASHISH SANGHAVI | FL |
| ASHISH THAPLIYAL | FL |
| ASHKAN HAJY ASHRAFI | FL |
| ASHLEA M WESLEY | FL |
| ASHLEE C GUESS | FL |
| ASHLEE F WILLCOX | FL |
| ASHLEE KORONKA | FL |
| ASHLEE POLACEK | FL |
| ASHLEE TETIL | FL |
| ASHLEE WILKENSON | FL |
| ASHLEEN R CAINO | FL |
| ASHLEIGH A MCLAUGHLIN | FL |
| ASHLEY B EDWARDS | FL |
| ASHLEY B FOWLER | FL |
| ASHLEY BAKER | FL |
| ASHLEY BEARDEN | FL |
| ASHLEY BURKETTE | FL |
| ASHLEY C MILLS | FL |
| ASHLEY CASWELL | FL |
| ASHLEY D JANSEN | FL |
| ASHLEY D STORY | FL |
| ASHLEY D TUCKER | FL |
| ASHLEY DAVIS | FL |
| ASHLEY DUQUE-TELLEZ | FL |
| ASHLEY E ALLEN-DURRANCE | FL |
| ASHLEY E BUTLER | FL |
| ASHLEY E FAULKNER | FL |
| ASHLEY E FIDES-LIMA | FL |
| ASHLEY E FONTAINE | FL |
| ASHLEY F HOLT | FL |
| ASHLEY GAUL | FL |
| ASHLEY GRACE | FL |
| ASHLEY GREENE | FL |
| ASHLEY GUBBINS | FL |
| ASHLEY H DEXTER | FL |
| ASHLEY HECHT | FL |
| ASHLEY HUBBELL | FL |
| ASHLEY J BOWES | FL |
| ASHLEY J BRYANT | FL |
| ASHLEY J LEBRON | FL |
| ASHLEY J LUCAS | FL |
| ASHLEY JENKINS CLAUVIL | FL |
| ASHLEY JOY RAGSDALE | FL |

| | |
|---|---|
| ASHLEY KARRAM | FL |
| ASHLEY KAY ROTROFF | FL |
| ASHLEY KOEPPEN | FL |
| ASHLEY L BROWN | FL |
| ASHLEY L THOMPSON | FL |
| ASHLEY LAYSON | FL |
| ASHLEY LYNNE SPECHT | FL |
| ASHLEY M ALFORD | FL |
| ASHLEY M CEBALLOS HIDALGO | FL |
| ASHLEY M GORNIK | FL |
| ASHLEY M MACAL | FL |
| ASHLEY M WARD | FL |
| ASHLEY M WEIL | FL |
| ASHLEY MADDUX | FL |
| ASHLEY MARIE JIMENEZ-GONZALEZ | FL |
| ASHLEY MARIE MOFFORD | FL |
| ASHLEY MARIE RIVERA | FL |
| ASHLEY MCCAIG-AMEZQUITA | FL |
| ASHLEY MITCHEM | FL |
| ASHLEY MUNITZ | FL |
| ASHLEY N ALLEN-CROCKER | FL |
| ASHLEY N DARBY | FL |
| ASHLEY N DELUCA | FL |
| ASHLEY N DEVORE | FL |
| ASHLEY N EDSON | FL |
| ASHLEY N GREGORY | FL |
| ASHLEY N HARRIS | FL |
| ASHLEY N JANES | FL |
| ASHLEY N JOHNS | FL |
| ASHLEY N ROBINSON | FL |
| ASHLEY NICOLE DAFOE | FL |
| ASHLEY NICOLE DEBIASE | FL |
| ASHLEY NOBLE | FL |
| ASHLEY NOEL TOKAS | FL |
| ASHLEY NOELLE WHITE | FL |
| ASHLEY O'DONNELL | FL |
| ASHLEY P MARTIN | FL |
| ASHLEY P ROBERTS | FL |
| ASHLEY PARKINSON | FL |
| ASHLEY PIERSON | FL |
| ASHLEY PINKERTON | FL |
| ASHLEY Q SKIPPER | FL |
| ASHLEY R ANDREWS | FL |
| ASHLEY R DARROW | FL |
| ASHLEY R MCGEE | FL |
| ASHLEY R REYNOLDS | FL |
| ASHLEY R ROBERSON | FL |

| | |
|---|---|
| ASHLEY R SAWYER | FL |
| ASHLEY REBECCA HAMPTON | FL |
| ASHLEY RIVERA | FL |
| ASHLEY S THOMAS | FL |
| ASHLEY S WATSON | FL |
| ASHLEY SAMUELSON | FL |
| ASHLEY SAWYER | FL |
| ASHLEY SHAW | FL |
| ASHLEY SPRAGUE | FL |
| ASHLEY STRASSBERGER | FL |
| ASHLEY SUEIRAS | FL |
| ASHLEY T WALTON | FL |
| ASHLEY TARASCO | FL |
| ASHLEY THOMPSON | FL |
| ASHLEY THOMPSON | FL |
| ASHLEY WALSH | FL |
| ASHLEY WARREN | FL |
| ASHLEY WELDY | FL |
| ASHLEY WHITAKER | FL |
| ASHLEY WILSON | FL |
| ASHLIE SHREWSBURY | FL |
| ASHLYN JOHNSON | FL |
| ASHMAN H BEECHER | FL |
| ASHMAN H BEECHER | FL |
| ASHMAN H BEECHER | FL |
| ASHMEAD P THOMAS | FL |
| ASHNEET K RATEKIN | FL |
| ASHRAF K AHMED | FL |
| ASHRAF SOLTAN | FL |
| ASHTON ANNE FADHEL | FL |
| ASHTON C CASSIDY | FL |
| ASHTON CAMPBELL | FL |
| ASHTON H HUNTER | FL |
| ASHTON KISSOON | FL |
| ASHTON L BURKS | FL |
| ASHTON M HOWARD | FL |
| ASHURA KIRKLAND | FL |
| ASHURA KIRKLAND | FL |
| ASHWIN R DALAL | FL |
| ASHWINKUMA C SHAH | FL |
| ASHWINKUMAR C SHAH | FL |
| ASIF KHAN | FL |
| ASIM SABIR KHAN | FL |
| ASKIA JONES | FL |
| ASLEY EUNICE NEIL | FL |
| ASLEY EUNICE NEIL | FL |
| ASMA OMAR SHIHADEH | FL |

| | |
|---|---|
| ASMA THOMAS | FL |
| ASMEL SALINAS | FL |
| ASMOND HOLDER | FL |
| ASMOND HOLDER | FL |
| ASNEL PERDOMO | FL |
| ASNEL PERDOMO | FL |
| ASONETH E WATT | FL |
| ASONETH E WATT | FL |
| ASPEN L BOGAN | FL |
| ASPILES JEAN-BAPTISTE | FL |
| ASRIEL A RABINOWITZ | FL |
| ASSAF REICH | FL |
| ASSANE DIOP | FL |
| ASSEFI HERARD | FL |
| ASSEFI HERARD | FL |
| ASSEFI HERARD | FL |
| ASSIA BELKHODJA | FL |
| ASTELIA C HANDAL | FL |
| ASTELIA C HANDAL | FL |
| ASTLEY TURNER | FL |
| ASTLEY TURNER | FL |
| ASTON L DANIELS | FL |
| ASTON T HUGH | FL |
| ASTON W WILLIAMS | FL |
| ASTOR PAZ | FL |
| ASTREL MOISE | FL |
| ASTRID C CADAVID | FL |
| ASTRID DENISE ZUNIGA | FL |
| ASTRID FERNANDEZ | FL |
| ASTRID FERNANDEZ | FL |
| ASTRID LASA GUZMAN | FL |
| ASTRID M NELSON | FL |
| ASTRID M SARMENTERO | FL |
| ASTRIDE LUBIN | FL |
| ASTURI A PEREZ | FL |
| ASTURI A PEREZ | FL |
| ASUNCION PENALOZA | FL |
| ASUNCION PENALOZA | FL |
| ASUNCION ROSARIO | FL |
| ASYAD TALAT MUSA | FL |
| ATALIE PIERRE | FL |
| ATANAS CHERGOV | FL |
| ATANDIEU MERICE | FL |
| ATANDIEU MERICE | FL |
| ATEF ABDELQUADER | FL |
| ATELENE EDMOND | FL |
| ATENA M OSPINO | FL |

| | |
|---|---|
| ATHANASIOS D TZAMARAS | FL |
| ATHANASIOS MAROULIS | FL |
| ATHANASIOS SYRILLAS | FL |
| ATHANASIOS SYRILLAS | FL |
| ATHENA BOUVIER | FL |
| ATHENA J HURSH | FL |
| ATHENA MAYERS | FL |
| ATHENA MAYERS | FL |
| ATHENA SIMPSON | FL |
| ATHOL B CLAYTON | FL |
| ATHOL B CLAYTON | FL |
| ATHON FLEMING | FL |
| ATHOS RIVERA | FL |
| ATHOS RIVERA | FL |
| ATIBA CARTER | FL |
| ATIBA SHEREE MCMATHIS | FL |
| ATILIO CHIQUILLO | FL |
| ATTILA MADAR | FL |
| ATTILA OZAN YILDIZ | FL |
| ATTNIET AZNAREZ | FL |
| ATTNIET AZNAREZ | FL |
| ATUKUZWE NYIRENDA | FL |
| ATUKUZWE NYIRENDA | FL |
| ATUL GAUDI | FL |
| AUBERT PRESENDIEU | FL |
| AUBREY G CONRAD | FL |
| AUBREY GRASSLEY | FL |
| AUBREY K BELL | FL |
| AUBREY K BELL | FL |
| AUBREY KEATON MCDONALD | FL |
| AUBREY L DOMINGUEZ | FL |
| AUBREY LYNN BREEDLOVE | FL |
| AUBREY MATTIS | FL |
| AUBYN G SCOTT | FL |
| AUDELINA RIVERO | FL |
| AUDELIZ RAMIREZ | FL |
| AUDIE R BAYLOR | FL |
| AUDIE R BAYLOR | FL |
| AUDIE R BAYLOR | FL |
| AUDLEY MARSHALL | FL |
| AUDLEY MARSHALL | FL |
| AUDRA CERVI | FL |
| AUDRA E LEEDY | FL |
| AUDRA KATHRYN WILSON | FL |
| AUDRA L BONNEAU | FL |
| AUDRA NIX | FL |
| AUDREA ALLEN | FL |

| | |
|---|---|
| AUDRELIA D THOMPSON | FL |
| AUDRENITA BLAIR TURNER | FL |
| AUDRENITA BLAIR TURNER | FL |
| AUDREY A HUNTER | FL |
| AUDREY B MCNEIL | FL |
| AUDREY B TUCKER | FL |
| AUDREY BARBARA SPEID | FL |
| AUDREY BOZZELLA | FL |
| AUDREY C BACKSTROM | FL |
| AUDREY C MURPHY-RODRIGUEZ | FL |
| AUDREY C MURPHY-RODRIGUEZ | FL |
| AUDREY CONA | FL |
| AUDREY CONA | FL |
| AUDREY D WASHINGTON | FL |
| AUDREY D WASHINGTON | FL |
| AUDREY DIAZ | FL |
| AUDREY DIAZ-COOPER | FL |
| AUDREY DINNALL | FL |
| AUDREY DOWNING | FL |
| AUDREY DRYBURGH | FL |
| AUDREY E DEWEERD | FL |
| AUDREY E PARKER | FL |
| AUDREY E PARKER | FL |
| AUDREY EASTON | FL |
| AUDREY GAFKOWSKI | FL |
| AUDREY GAFKOWSKI | FL |
| AUDREY J VOINESCU | FL |
| AUDREY K GIRARD | FL |
| AUDREY L BOROFF-OSTMOE | FL |
| AUDREY L HARRIS | FL |
| AUDREY L HARRIS | FL |
| AUDREY M FINDLATER | FL |
| AUDREY M FINDLATER | FL |
| AUDREY M KELLEY | FL |
| AUDREY M LARMOND | FL |
| AUDREY M LARMOND | FL |
| AUDREY MICHEL | FL |
| AUDREY MICHEL | FL |
| AUDREY N KING | FL |
| AUDREY N KING | FL |
| AUDREY N SCOTT | FL |
| AUDREY ORMSBY | FL |
| AUDREY ORMSBY | FL |
| AUDREY P MYLCHREEST | FL |
| AUDREY PLUMMER | FL |
| AUDREY PLUMMER | FL |
| AUDREY R SAMPSON | FL |

| | |
|---|---|
| AUDREY S MOYA | FL |
| AUDREY YOUNG | FL |
| AUDRIANA CEDENO | FL |
| AUDRIANA CEDENO | FL |
| AUDWIN T EDWARDS | FL |
| AUDWIN T EDWARDS | FL |
| AUGUST A ZONA JR | FL |
| AUGUST A ZONA JR | FL |
| AUGUST FOISSET | FL |
| AUGUST LONGO | FL |
| AUGUST MARK WOOTEN | FL |
| AUGUST MARK WOOTEN | FL |
| AUGUST MARTENS | FL |
| AUGUST R LOSCHIAVO | FL |
| AUGUST R LOSCHIAVO | FL |
| AUGUST W SUTTON | FL |
| AUGUSTA GRACE JR | FL |
| AUGUSTE LOUISSAINT | FL |
| AUGUSTIN MOMPREMIER | FL |
| AUGUSTINA HUGGINS | FL |
| AUGUSTINE D BALDASSARRA | FL |
| AUGUSTINE D BALDASSARRA | FL |
| AUGUSTINE M GONZALES | FL |
| AUGUSTINE M GONZALES | FL |
| AUGUSTINE N GABRIEL | FL |
| AUGUSTO BARRIOS | FL |
| AUGUSTO C LUGO | FL |
| AUGUSTO C NACARINI | FL |
| AUGUSTO CABANA | FL |
| AUGUSTO CICIRELLO | FL |
| AUGUSTO E LOPEZ | FL |
| AUGUSTO E MARTINEZ | FL |
| AUGUSTO FERNANDEZ | FL |
| AUGUSTO GUTIERREZ | FL |
| AUGUSTO GUTIERREZ | FL |
| AUGUSTO L RAVELO | FL |
| AUGUSTO PANTA | FL |
| AUGUSTO RIPANI | FL |
| AUGUSTO SALVERREDY | FL |
| AUGUSTO VERAS | FL |
| AUGUSTUS E HENDRICKS | FL |
| AUKEBLA L BREWER | FL |
| AUNDRAE NEWMAN | FL |
| AUNDRAY D ADAMS | FL |
| AUNDRE M COOMBS | FL |
| AUNDREA P KEYSOR | FL |
| AUNG K KYAW | FL |

| | |
|---|---|
| AUNISSON M CAPRICIEN | FL |
| AURA BRICENO | FL |
| AURA BRICENO | FL |
| AURA CAREY | FL |
| AURA CELENE BUCHERFIELD | FL |
| AURA CELENE BUCHERFIELD | FL |
| AURA DE LA ROSA | FL |
| AURA DE LA ROSA | FL |
| AURA E CIFUENTES | FL |
| AURA E TORRISI | FL |
| AURA E TORRISI | FL |
| AURA FINOL | FL |
| AURA LUZ VEGA | FL |
| AURA MARTINEZ | FL |
| AURA MARTINEZ | FL |
| AURA P COLINA | FL |
| AURA P LUQUIS | FL |
| AURA VILLEGAS | FL |
| AURA VILLEGAS | FL |
| AUREA IRIZARRY | FL |
| AUREA IRIZARRY | FL |
| AUREA SANTIAGO CIOFFI | FL |
| AURELIA HAMILTON | FL |
| AURELIA L SYKES | FL |
| AURELIA O PEMBERTON | FL |
| AURELIANO AGUIRRE | FL |
| AURELIANO AGUIRRE | FL |
| AURELIANO DURAN | FL |
| AURELIANO DURAN | FL |
| AURELIE C GONZALEZ | FL |
| AURELIO ALFARO | FL |
| AURELIO CAVAZOS | FL |
| AURELIO JIMENEZ | FL |
| AURELIO PEREZ | FL |
| AURELIO PEREZ | FL |
| AURELIO RAMIREZ | FL |
| AURELIO VAZQUEZ | FL |
| AURELIO VAZQUEZ | FL |
| AURELIS ACEVEDO-NUNEZ | FL |
| AUREO M REYES | FL |
| AUREO M REYES | FL |
| AURILIEN JEAN | FL |
| AURIN PRIMACK | FL |
| AURORA BARRIOS | FL |
| AURORA BORGESE | FL |
| AURORA CORREA | FL |
| AURORA COUZO | FL |

| | |
|---|---|
| AURORA DE QUESADA | FL |
| AURORA FERREYRA | FL |
| AURORA FERREYRA | FL |
| AURORA GALDOS | FL |
| AURORA GOMEZ | FL |
| AURORA GOMEZ | FL |
| AURORA GONZALEZ-BAUTISTA | FL |
| AURORA M MARTIN | FL |
| AURORA M MARTIN | FL |
| AURORA MALDONADO | FL |
| AURORA MALDONADO | FL |
| AURORA P GOMEZ | FL |
| AURORA PENA | FL |
| AURORA PENA | FL |
| AURORA ROJAS | FL |
| AURORA ROJAS | FL |
| AURORA VEIGA | FL |
| AUSBERTO CUABOY | FL |
| AUSTIN A KIRSTEIN | FL |
| AUSTIN ALBORN | FL |
| AUSTIN B JOHNS SR | FL |
| AUSTIN BOYER | FL |
| AUSTIN C EVANS | FL |
| AUSTIN C FOSTER | FL |
| AUSTIN C GUYTON | FL |
| AUSTIN E SCHWALLER | FL |
| AUSTIN GRANT | FL |
| AUSTIN J COOPER | FL |
| AUSTIN J COOPER | FL |
| AUSTIN L BERIAN | FL |
| AUSTIN LAWRENCE | FL |
| AUSTIN LEE ENGLE | FL |
| AUSTIN LONG | FL |
| AUSTIN M FISCHER | FL |
| AUSTIN N HAMILTON | FL |
| AUSTIN PETERS | FL |
| AUSTIN R BOWEN | FL |
| AUSTIN R KELLEY | FL |
| AUSTIN R LOWERY | FL |
| AUSTIN RAGOONANAN | FL |
| AUSTIN REX STEIGER | FL |
| AUSTIN ROBERT CAPI | FL |
| AUSTIN T MCNICHOLS | FL |
| AUSTIN T SMITH | FL |
| AUSTIN THRASHER | FL |
| AUSTIN W PLAPPERT | FL |
| AUTHORINE DEER | FL |

| | |
|---|---|
| AUTHUR JENKINS | FL |
| AUTUMN GOETZ | FL |
| AUTUMN M JENSEN | FL |
| AVA BEADLE | FL |
| AVA BEADLE | FL |
| AVA BRYAN | FL |
| AVA M SIMMONS | FL |
| AVA ORR | FL |
| AVA ORR | FL |
| AVA SMITH | FL |
| AVA SMITH | FL |
| AVA SNELLGROVE | FL |
| AVANTI SQUIRES | FL |
| AVARY M KERESTES | FL |
| AVELDA LEE | FL |
| AVELINA M WARNER | FL |
| AVELINO ACOSTA | FL |
| AVELINO ACOSTA | FL |
| AVELINO FERNANDEZ | FL |
| AVELINO TREJO | FL |
| AVELYNE JEAN-BAPTISTE | FL |
| AVERIL HOSTEN-MARK | FL |
| AVERNELLE DUPLESSIS | FL |
| AVERY C ROBINSON SR | FL |
| AVERY C ROBINSON SR | FL |
| AVERY FERGUSON | FL |
| AVERY FERGUSON | FL |
| AVERY JAMES MERWEATHER | FL |
| AVERY L ANDERSON | FL |
| AVERY MUNROE | FL |
| AVERY MUNROE | FL |
| AVERY REPPEL | FL |
| AVERY SHELL | FL |
| AVERY SMITH | FL |
| AVERYL B ACCIUS | FL |
| AVI GOLDMAN | FL |
| AVIA L ANDERSON | FL |
| AVIA THOMPSON | FL |
| AVIA THOMPSON | FL |
| AVIAD HAGAG | FL |
| AVIHAY SABAN | FL |
| AVILENEE LARROSA | FL |
| AVILIO RODRIGUEZ | FL |
| AVIS A SWALLOW | FL |
| AVIS B TITCHER | FL |
| AVIS E BATTISTE | FL |
| AVIS E DUNCAN | FL |

| | |
|---|---|
| AVIS E DUNCAN | FL |
| AVIS J SIMON | FL |
| AVIS MERLE WATSON | FL |
| AVIS RIVERA | FL |
| AVIS RIVERA | FL |
| AVIS RIVERA | FL |
| AVIS WHITE BUTLER | FL |
| AVIVA MARCOVICH | FL |
| AVON ROBERTSON JR | FL |
| AVOR L SELLARS | FL |
| AVRAM A GLAZER | FL |
| AVRAM COOPERMAN | FL |
| AVRIL I LAWRENCE | FL |
| AVRIL M LEDGISTER | FL |
| AVRIL M LEDGISTER | FL |
| AVRIL MARTIN | FL |
| AVRILL PRINCE | FL |
| AVSHALOM COHEN | FL |
| AVTAR SINGH | FL |
| AVYS CROMARTIE | FL |
| AWADH B PANDEY | FL |
| AWILDA GOMEZ | FL |
| AWILDA M MARTINEZ | FL |
| AWILDA RAMOS | FL |
| AWILDA RIVAS | FL |
| AWILDA ROSADO SOTO | FL |
| AWILDA SANCHEZ | FL |
| AWILDA VIRELLA | FL |
| AWILDA VIRELLA | FL |
| AWY L CRUZ | FL |
| AXEL ABNER HERNANDEZ | FL |
| AXEL ARLEN AHLSTROM | FL |
| AXEL J REEVES | FL |
| AXEL LOPEZ | FL |
| AYANA MORGAN | FL |
| AYANA MORGAN | FL |
| AYANNA FEDISHA HAYES-FORBES | FL |
| AYDEE E RAMIREZ | FL |
| AYDEE ROJAS | FL |
| AYE MAR CZINCILA | FL |
| AYEAU KING | FL |
| AYESHA A ANSARI | FL |
| AYESHA A ANSARI | FL |
| AYESHA A HACK | FL |
| AYESHA TONYA MARIN | FL |
| AYESMIDES ROJAS | FL |
| AYHAN BATURER | FL |

| | |
|---|---|
| AYHAN BATURER | FL |
| AYIESE JACKSON | FL |
| AYIESE JACKSON | FL |
| AYISHA LIVINGSTONE | FL |
| AYLE MACHADO | FL |
| AYLEN MILANES ALGAS | FL |
| AYLIAH CHARLENE CANNON | FL |
| AYMARA ROBAINA HERNANDEZ | FL |
| AYME HERRERA MARTELL | FL |
| AYMEE ROBAINA | FL |
| AYMEE VALDES LEON | FL |
| AYMEE Y PEREZ | FL |
| AYMET D RAMOS | FL |
| AYMET D RAMOS | FL |
| AYRON G WILSON | FL |
| AYRON G WILSON | FL |
| AZAHEL MILLAN SR | FL |
| AZALEA CRUZ | FL |
| AZALEE P JOHNSON | FL |
| AZALEE P JOHNSON | FL |
| AZARI POTENTE | FL |
| AZARIUS J BRAMAN | FL |
| AZEEAM SHAN KHALEEL | FL |
| AZEEZ ABOLARIN | FL |
| AZEMERA GEBREGERGIS | FL |
| AZENIE HONORE | FL |
| AZIZ BOUSHIB | FL |
| AZIZA KASSAR | FL |
| AZIZA ZAFAR | FL |
| AZUCENA CARVAJAL | FL |
| AZUCENA V VELEZ | FL |
| AZZA HALIM | FL |
| B DUANE SCHRAM | FL |
| BABELEE BEVERLEY MORRIS | FL |
| BACH-TUYET BRUSSOW | FL |
| BADITA PETRESCU | FL |
| BAHRAM BACHARI | FL |
| BAHRAM BACHARI | FL |
| BAHRAM CHARKHIAN | FL |
| BAILEE CALTON | FL |
| BAILEY JEAN VERNON | FL |
| BAILEY MAE NAOMI SMITH | FL |
| BALBINA GOLAN | FL |
| BALBINA M VELAZQUEZ-GARCIA | FL |
| BALBINA M VELAZQUEZ-GARCIA | FL |
| BALDEMAR VALDEZ | FL |
| BALDEMAR VALDEZ | FL |

| | |
|---|---|
| BALDIE M WAUCHOPE | FL |
| BALDO MARIO PEREZ | FL |
| BALDOMERO A PEREZ | FL |
| BALDOMERO LLUEN | FL |
| BALDOMERO PEREZ | FL |
| BALFORD G WHEATLEY | FL |
| BALFORD G WHEATLEY | FL |
| BALKARAN BUDHNARAIN | FL |
| BALWINDER KAUR | FL |
| BAMBI D NEVELS | FL |
| BAMBI GALLAGHER | FL |
| BAMBI M MURWIN | FL |
| BAMBI SCHEMBRI | FL |
| BAMBY DOZARK | FL |
| BANASHWAR ARMOOGAN | FL |
| BANEY PHILLIPS | FL |
| BANIE CHOWTIE | FL |
| BANJI AWOSIKA | FL |
| BAO HAN DIANA NGOC HO | FL |
| BAPTISTE JEAN PIERRE | FL |
| BAQIR SYED | FL |
| BAQIR SYED | FL |
| BAR HALFA | FL |
| BARANDA M BRADLEY | FL |
| BARANDA M BRADLEY | FL |
| BARBARA A ALDRICH | FL |
| BARBARA A ALES | FL |
| BARBARA A ASQUITH | FL |
| BARBARA A BARBOUR | FL |
| BARBARA A BEDNAR | FL |
| BARBARA A BODNER | FL |
| BARBARA A BOLAND | FL |
| BARBARA A BOLAND | FL |
| BARBARA A BONACHEA | FL |
| BARBARA A BRUNO | FL |
| BARBARA A CAMPBELL | FL |
| BARBARA A CAMPBELL | FL |
| BARBARA A CAREY | FL |
| BARBARA A CAYWOOD | FL |
| BARBARA A CAYWOOD | FL |
| BARBARA A CLEVELAND | FL |
| BARBARA A DAVIS | FL |
| BARBARA A DAVIS | FL |
| BARBARA A DEASE | FL |
| BARBARA A EARLY | FL |
| BARBARA A FALK | FL |
| BARBARA A FERNANDEZ | FL |

| | |
|---|---|
| BARBARA A FLAUTO | FL |
| BARBARA A FLETCHER | FL |
| BARBARA A FREEMAN | FL |
| BARBARA A GLISSON | FL |
| BARBARA A GOODKIND | FL |
| BARBARA A GROSSO | FL |
| BARBARA A HARDY | FL |
| BARBARA A HAYWARD | FL |
| BARBARA A HOOKER | FL |
| BARBARA A HOPSON | FL |
| BARBARA A ISEMINGER | FL |
| BARBARA A JACKSON | FL |
| BARBARA A JANSON | FL |
| BARBARA A JOHNSON | FL |
| BARBARA A JOHNSON | FL |
| BARBARA A KIPP MURPHY | FL |
| BARBARA A KIPP MURPHY | FL |
| BARBARA A KNISPEL | FL |
| BARBARA A LAIN | FL |
| BARBARA A LANE | FL |
| BARBARA A LEE | FL |
| BARBARA A LEE | FL |
| BARBARA A LIGHTBODY | FL |
| BARBARA A LOUGHRAN | FL |
| BARBARA A LOVETT | FL |
| BARBARA A MURPHY-JORDAN | FL |
| BARBARA A MURPHY-JORDAN | FL |
| BARBARA A MURRAY | FL |
| BARBARA A O'CONNOR | FL |
| BARBARA A PALMERI | FL |
| BARBARA A PATNAUDE | FL |
| BARBARA A PEREZ | FL |
| BARBARA A PEREZ | FL |
| BARBARA A PEREZ | FL |
| BARBARA A PETERSEN | FL |
| BARBARA A PHILLIPS | FL |
| BARBARA A RENTERIA | FL |
| BARBARA A RESCIGNO | FL |
| BARBARA A RESTAINO | FL |
| BARBARA A ROBERTS | FL |
| BARBARA A SEGREE | FL |
| BARBARA A SMITH | FL |
| BARBARA A STANLEY | FL |
| BARBARA A SYDNOR | FL |
| BARBARA A TAYLOR | FL |
| BARBARA A THOMAS | FL |
| BARBARA A WARNER | FL |

| | |
|---|---|
| BARBARA ADIAN DOMINQUEZ ZAPATA | FL |
| BARBARA ALCAZAR RIESGO | FL |
| BARBARA ALEXANDER | FL |
| BARBARA ALLAIRE | FL |
| BARBARA ALVAREZ | FL |
| BARBARA AMSTUTZ | FL |
| BARBARA ANN ALLEN | FL |
| BARBARA ANN ALLEN | FL |
| BARBARA ANN COX | FL |
| BARBARA ANN COX | FL |
| BARBARA ANN KEMBLE | FL |
| BARBARA ANN LAWALL | FL |
| BARBARA ANN LAWALL | FL |
| BARBARA ANN MARSHALL SCOTT | FL |
| BARBARA ANN MOORE | FL |
| BARBARA ANN MOORE | FL |
| BARBARA ANN SHINGLES | FL |
| BARBARA ANN WILLIAMS | FL |
| BARBARA ANN WILLIAMS | FL |
| BARBARA APARICIO | FL |
| BARBARA APARICIO | FL |
| BARBARA ARTEAGA | FL |
| BARBARA B ALLEN | FL |
| BARBARA B BUZBEE | FL |
| BARBARA B GRIFFIN | FL |
| BARBARA B JOHNSON | FL |
| BARBARA B JOYCE | FL |
| BARBARA B RANALLO | FL |
| BARBARA B SAULIBIO | FL |
| BARBARA B SUMLAR | FL |
| BARBARA BAIN | FL |
| BARBARA BAKER BARBER | FL |
| BARBARA BALL | FL |
| BARBARA BARAN | FL |
| BARBARA BARBER | FL |
| BARBARA BASHAM GRIDER | FL |
| BARBARA BAUTA | FL |
| BARBARA BAUTA | FL |
| BARBARA BEARER | FL |
| BARBARA BELL | FL |
| BARBARA BERMUDEZ | FL |
| BARBARA BERNAL | FL |
| BARBARA BERTANI SPRING | FL |
| BARBARA BEZERRA | FL |
| BARBARA BEZERRA | FL |
| BARBARA BEZERRA | FL |
| BARBARA BOLLENBERG | FL |

| | |
|---|---|
| BARBARA BRICE | FL |
| BARBARA BRIONES | FL |
| BARBARA BRIONES | FL |
| BARBARA BROOKS | FL |
| BARBARA BROOKS | FL |
| BARBARA BROWN | FL |
| BARBARA BUCHER PEAKE | FL |
| BARBARA BURKE | FL |
| BARBARA C BROCK | FL |
| BARBARA C EDEN | FL |
| BARBARA C FERNANDEZ | FL |
| BARBARA C FERNANDEZ | FL |
| BARBARA C MCKENZIE | FL |
| BARBARA C PHILLIPS | FL |
| BARBARA C RODRIGUEZ | FL |
| BARBARA C SMITH | FL |
| BARBARA CARPENTER | FL |
| BARBARA CASTLES | FL |
| BARBARA CATALANO | FL |
| BARBARA CHANDLER | FL |
| BARBARA CHATILA | FL |
| BARBARA CHYLE | FL |
| BARBARA CHYLE | FL |
| BARBARA CLARK-PORTER | FL |
| BARBARA CLARK-PORTER | FL |
| BARBARA COLEMAN | FL |
| BARBARA CONNOR | FL |
| BARBARA CRAN | FL |
| BARBARA CRAN | FL |
| BARBARA CROSARA | FL |
| BARBARA CROSARA | FL |
| BARBARA CROSBY | FL |
| BARBARA CROSBY | FL |
| BARBARA D ATKINSON | FL |
| BARBARA D COOK | FL |
| BARBARA D HAMPTON | FL |
| BARBARA D JOE | FL |
| BARBARA D JOE | FL |
| BARBARA D KLEINSCHRODT | FL |
| BARBARA D LABAO | FL |
| BARBARA D MILLARES | FL |
| BARBARA D RAYMOND | FL |
| BARBARA D RAYMOND | FL |
| BARBARA D SCHEELE | FL |
| BARBARA DAVIS | FL |
| BARBARA DAVIS | FL |
| BARBARA DEANGELIS | FL |

| | |
|---|---|
| BARBARA DENNEY | FL |
| BARBARA DEYSI AGUILERA | FL |
| BARBARA DEYSI AGUILERA | FL |
| BARBARA DIBBLE | FL |
| BARBARA DIBBLE | FL |
| BARBARA DOTSON | FL |
| BARBARA DUBOSQUE | FL |
| BARBARA DUPREE CLEMONS | FL |
| BARBARA DUPREE CLEMONS | FL |
| BARBARA E AKINS | FL |
| BARBARA E AKINS | FL |
| BARBARA E BOLANOS | FL |
| BARBARA E BOLANOS | FL |
| BARBARA E BOLANOS | FL |
| BARBARA E BROWN LANG | FL |
| BARBARA E CARTE | FL |
| BARBARA E CARTE | FL |
| BARBARA E CLARKE | FL |
| BARBARA E DOMULOT | FL |
| BARBARA E DOMULOT | FL |
| BARBARA E GOOSSEN | FL |
| BARBARA E HOLLANDS | FL |
| BARBARA E HOWE | FL |
| BARBARA E LEWIS | FL |
| BARBARA E MARTYN | FL |
| BARBARA E NUNN | FL |
| BARBARA E ROBINSON | FL |
| BARBARA E STRATTON | FL |
| BARBARA E VENDRELL | FL |
| BARBARA E WEATHERHOLTZ | FL |
| BARBARA E YOUNG | FL |
| BARBARA E YOUNG | FL |
| BARBARA ELLEN FRASER | FL |
| BARBARA ELLEN GSOELL | FL |
| BARBARA ENGALDO | FL |
| BARBARA ENGALDO | FL |
| BARBARA ENGLISH | FL |
| BARBARA EWERT | FL |
| BARBARA F GRIFFITH | FL |
| BARBARA F SANDLER | FL |
| BARBARA F SHEATS | FL |
| BARBARA FEBLES RABEIRO | FL |
| BARBARA FIELDS | FL |
| BARBARA FIELDS | FL |
| BARBARA FORD | FL |
| BARBARA FORD NORRIS | FL |
| BARBARA FOUST | FL |

| | |
|---|---|
| BARBARA FOUST | FL |
| BARBARA G DOVALE | FL |
| BARBARA G HERNANDEZ GONZALEZ | FL |
| BARBARA G LYKOPOULOS | FL |
| BARBARA G LYKOPOULOS | FL |
| BARBARA GAIL MERCADO | FL |
| BARBARA GAIL WELCH | FL |
| BARBARA GAIL WELCH | FL |
| BARBARA GAMEZ | FL |
| BARBARA GAMEZ | FL |
| BARBARA GENEUX | FL |
| BARBARA GILMORE | FL |
| BARBARA GINSBERG | FL |
| BARBARA GONZALEZ | FL |
| BARBARA GOTTARDI | FL |
| BARBARA GRATE | FL |
| BARBARA GRATE | FL |
| BARBARA GUILLEN | FL |
| BARBARA H CARPENTER | FL |
| BARBARA H ELSON | FL |
| BARBARA H LOCKRIDGE | FL |
| BARBARA H LOCKRIDGE | FL |
| BARBARA H MASSEY | FL |
| BARBARA H POWIS | FL |
| BARBARA H RODRIGUEZ | FL |
| BARBARA HAAKE | FL |
| BARBARA HAM | FL |
| BARBARA HAMM | FL |
| BARBARA HAMM | FL |
| BARBARA HARD | FL |
| BARBARA HARROD | FL |
| BARBARA HECKMAN | FL |
| BARBARA HENDERSON BUTLER | FL |
| BARBARA HERNANDEZ | FL |
| BARBARA HOLM | FL |
| BARBARA I GONZALEZ | FL |
| BARBARA I GONZALEZ | FL |
| BARBARA I HURLEY | FL |
| BARBARA I RODRIGUEZ | FL |
| BARBARA J ADAMCZYK | FL |
| BARBARA J ATKINS | FL |
| BARBARA J ATKINS | FL |
| BARBARA J BEIERLEIN | FL |
| BARBARA J BERNARD | FL |
| BARBARA J BEVERLY | FL |
| BARBARA J BEVERLY | FL |
| BARBARA J BIAVA | FL |

| | |
|---|---|
| BARBARA J CUMBIE | FL |
| BARBARA J DEROCK | FL |
| BARBARA J ELLISON | FL |
| BARBARA J FOY | FL |
| BARBARA J FRECK | FL |
| BARBARA J FREDERICK | FL |
| BARBARA J GIBSON | FL |
| BARBARA J GONZALEZ | FL |
| BARBARA J GRANT | FL |
| BARBARA J HADDOCK | FL |
| BARBARA J HENDERSON | FL |
| BARBARA J JOHNSON | FL |
| BARBARA J JONES | FL |
| BARBARA J JONES | FL |
| BARBARA J KAZAL | FL |
| BARBARA J KELLY | FL |
| BARBARA J KELLY | FL |
| BARBARA J KERBY | FL |
| BARBARA J KERBY | FL |
| BARBARA J KHOWAIS | FL |
| BARBARA J KING | FL |
| BARBARA J KING | FL |
| BARBARA J LAYNE | FL |
| BARBARA J LETTE | FL |
| BARBARA J LEWIS | FL |
| BARBARA J LIVINGSTON | FL |
| BARBARA J MASLEN | FL |
| BARBARA J MCLENDON | FL |
| BARBARA J MERTZ | FL |
| BARBARA J MOHORN | FL |
| BARBARA J ORTEGA | FL |
| BARBARA J PAGAN | FL |
| BARBARA J PALACOROLLA | FL |
| BARBARA J PERRAS | FL |
| BARBARA J PRATT | FL |
| BARBARA J RYAN | FL |
| BARBARA J SAMPSON | FL |
| BARBARA J SCHAEFER | FL |
| BARBARA J SCOTT | FL |
| BARBARA J SHAW | FL |
| BARBARA J SHORTAL | FL |
| BARBARA J TOMAO | FL |
| BARBARA J TRAWINSKI | FL |
| BARBARA J VELAZQUEZ | FL |
| BARBARA J WEISS | FL |
| BARBARA J WHITE | FL |
| BARBARA J WHITE | FL |

| | |
|---|---|
| BARBARA J YODER | FL |
| BARBARA J ZINDARS | FL |
| BARBARA J. CLEMENTS | FL |
| BARBARA JAMES | FL |
| BARBARA JAMES | FL |
| BARBARA JEAN COBB | FL |
| BARBARA JEAN DEWITT | FL |
| BARBARA JEAN FISHER | FL |
| BARBARA JEAN HULL | FL |
| BARBARA JEAN MCCOY | FL |
| BARBARA JEAN SIMMONS | FL |
| BARBARA JEAN SIMMONS | FL |
| BARBARA JEAN THOMPSON | FL |
| BARBARA JOHNSON | FL |
| BARBARA JOHNSON | FL |
| BARBARA K KIRBY | FL |
| BARBARA K KIRBY | FL |
| BARBARA K MORRISON | FL |
| BARBARA K SOCARRAZ | FL |
| BARBARA KIRCHNER | FL |
| BARBARA KIRCHNER | FL |
| BARBARA L BETHEL | FL |
| BARBARA L CONNORS | FL |
| BARBARA L DAVIDSON | FL |
| BARBARA L DUVE | FL |
| BARBARA L DUVE | FL |
| BARBARA L FIGIE | FL |
| BARBARA L GREENE | FL |
| BARBARA L HARMS | FL |
| BARBARA L HARMS | FL |
| BARBARA L HOWELL | FL |
| BARBARA L HURN | FL |
| BARBARA L KESHIN | FL |
| BARBARA L KESHIN | FL |
| BARBARA L KLEPPER | FL |
| BARBARA L MCDONALD | FL |
| BARBARA L ROBERTS | FL |
| BARBARA L ROBERTS | FL |
| BARBARA L SAVIN | FL |
| BARBARA L SIGNORELLI-BRADBURN | FL |
| BARBARA L SOROCHTY | FL |
| BARBARA L UTZ | FL |
| BARBARA L WHEELER | FL |
| BARBARA L YOUNG | FL |
| BARBARA L ZIESMER-HOFFMAN | FL |
| BARBARA L ZISKA | FL |
| BARBARA LAING | FL |

BARBARA LAMOTHE                          FL
BARBARA LAMOTHE                          FL
BARBARA LARGIE                           FL
BARBARA LAZAR                            FL
BARBARA LEACH                            FL
BARBARA LEE MARRERO                      FL
BARBARA LESLIE WHITMAN                   FL
BARBARA LESTER MACK                      FL
BARBARA LEWIS                            FL
BARBARA LIEBERBERG                       FL
BARBARA LINARES                          FL
BARBARA LLOYD                            FL
BARBARA LOIS DURHAM                      FL
BARBARA LUCILLE JOHNSON                  FL
BARBARA LYNN HEATHE                      FL
BARBARA LYNN LAING                       FL
BARBARA M ACKER                          FL
BARBARA M BAZIN                          FL
BARBARA M BRASINGTON-CRAPPS              FL
BARBARA M CARLINO                        FL
BARBARA M CHANNER                        FL
BARBARA M GAMMON                         FL
BARBARA M GARCIA                         FL
BARBARA M GOLDBERG                       FL
BARBARA M GORDON BAEZ                    FL
BARBARA M GUTIERREZ                      FL
BARBARA M HOAGLAND                       FL
BARBARA M LONDON                         FL
BARBARA M LOPEZ                          FL
BARBARA M LOPEZ                          FL
BARBARA M MASTROIANNI                    FL
BARBARA M MCKEETS                        FL
BARBARA M MOEN                           FL
BARBARA M NEWTON                         FL
BARBARA M NEWTON                         FL
BARBARA M PASCAL                         FL
BARBARA M RIUSECH                        FL
BARBARA M SCHIESSER                      FL
BARBARA M TORPEY                         FL
BARBARA M TORPEY                         FL
BARBARA MANDLE                           FL
BARBARA MANDLE                           FL
BARBARA MARMOL                           FL
BARBARA MARRERO                          FL
BARBARA MASSEY                           FL
BARBARA MATHIS                           FL
BARBARA MATHIS                           FL

| | |
|---|---|
| BARBARA MAY | FL |
| BARBARA MAYRA VILLAMIL | FL |
| BARBARA MCCLAIN | FL |
| BARBARA MCDONALD | FL |
| BARBARA MCKINNEY | FL |
| BARBARA MCLAREN | FL |
| BARBARA MCLAREN | FL |
| BARBARA MCNAIR | FL |
| BARBARA MELVIN JEFFERSON | FL |
| BARBARA MELVIN JEFFERSON | FL |
| BARBARA MELVIN JEFFERSON | FL |
| BARBARA MONACELLA | FL |
| BARBARA MORANA | FL |
| BARBARA MOSEDER | FL |
| BARBARA N JACKSON | FL |
| BARBARA N PARSONS | FL |
| BARBARA NEAL | FL |
| BARBARA NEAL | FL |
| BARBARA NIXON | FL |
| BARBARA NIXON | FL |
| BARBARA O BLACKBURN | FL |
| BARBARA O BLACKBURN | FL |
| BARBARA OGLE | FL |
| BARBARA OLIVA | FL |
| BARBARA ORTH | FL |
| BARBARA OSBORNE-LANDIS | FL |
| BARBARA P DECKARD | FL |
| BARBARA P JONES | FL |
| BARBARA PAO MARTINEZ FERNANDEZ | FL |
| BARBARA PARKER | FL |
| BARBARA PARROTT | FL |
| BARBARA PEEPLES | FL |
| BARBARA PEREZ | FL |
| BARBARA PEREZ | FL |
| BARBARA PERSAUD | FL |
| BARBARA PIESTRAK | FL |
| BARBARA PINKSTON | FL |
| BARBARA PINKSTON | FL |
| BARBARA PORTO | FL |
| BARBARA PORTO | FL |
| BARBARA PRENTISS | FL |
| BARBARA PRINS MONSERRAT | FL |
| BARBARA PRINS MONSERRAT | FL |
| BARBARA R BERGET | FL |
| BARBARA R COLLINS | FL |
| BARBARA R MAHNKE | FL |
| BARBARA R PAULSON | FL |

| | |
|---|---|
| BARBARA R TROJANOWSKI | FL |
| BARBARA REDIC | FL |
| BARBARA RINGSTAD | FL |
| BARBARA RIVERO | FL |
| BARBARA ROACH | FL |
| BARBARA RODRIGUEZ | FL |
| BARBARA RODRIGUEZ | FL |
| BARBARA RODRIGUEZ ECHEVARRIA | FL |
| BARBARA S BOSONAC | FL |
| BARBARA S BRIDGES | FL |
| BARBARA S BRIDGES | FL |
| BARBARA S CAMPBELL | FL |
| BARBARA S CRISWELL | FL |
| BARBARA S DIRDEN | FL |
| BARBARA S DUBOVICK | FL |
| BARBARA S HUFFMAN | FL |
| BARBARA S HUFFMAN | FL |
| BARBARA S MATIKAS | FL |
| BARBARA S PESSEL | FL |
| BARBARA S REICHERT | FL |
| BARBARA S SHORTRIDGE | FL |
| BARBARA S WINTERSTEEN | FL |
| BARBARA SABOTKA | FL |
| BARBARA SAIKER | FL |
| BARBARA SAINSBURY | FL |
| BARBARA SCHNEIDER | FL |
| BARBARA SCHNEIDER | FL |
| BARBARA SHANDELL | FL |
| BARBARA SHAVEL | FL |
| BARBARA SHAVEL | FL |
| BARBARA SHAW | FL |
| BARBARA SHERMAN | FL |
| BARBARA SHILLING | FL |
| BARBARA SHILLING | FL |
| BARBARA SIMMONDS | FL |
| BARBARA SIMMONDS | FL |
| BARBARA SMITH | FL |
| BARBARA SMITH | FL |
| BARBARA SMITH | FL |
| BARBARA SMITH | FL |
| BARBARA SMITH EDWARDS | FL |
| BARBARA SPALDING | FL |
| BARBARA SPENCER | FL |
| BARBARA SPENCER | FL |
| BARBARA STEIN | FL |
| BARBARA STEINBERG | FL |
| BARBARA STEINBERG | FL |

| | |
|---|---|
| BARBARA STOCKSTILL | FL |
| BARBARA STOKES | FL |
| BARBARA STOKES | FL |
| BARBARA T ANDREA | FL |
| BARBARA TABOADA | FL |
| BARBARA TAPIA | FL |
| BARBARA TAYLOR | FL |
| BARBARA TAYLOR | FL |
| BARBARA THOMAS | FL |
| BARBARA THOMAS | FL |
| BARBARA V MCADAMS | FL |
| BARBARA V MCADAMS | FL |
| BARBARA V SULLIVAN | FL |
| BARBARA VAN NOSTRAND | FL |
| BARBARA W BLEVINS | FL |
| BARBARA W BLEVINS | FL |
| BARBARA W HAWTHORNE | FL |
| BARBARA WALL | FL |
| BARBARA WALTERS | FL |
| BARBARA WASHINGTON | FL |
| BARBARA WATTS | FL |
| BARBARA WILKINS | FL |
| BARBARA WILKINS | FL |
| BARBARA WILLIAMSON | FL |
| BARBARA WILLINGHAM | FL |
| BARBARA WILSON | FL |
| BARBARA WILSON | FL |
| BARBARA WINSLOW | FL |
| BARBARA WINSLOW | FL |
| BARBARA WOLFE | FL |
| BARBARA WOLSKA | FL |
| BARBARA WYNN TAMAYO | FL |
| BARBARA YATES | FL |
| BARBARA YOUNG | FL |
| BARBARA Z PIFER | FL |
| BARBARA ZAVARRO | FL |
| BARBARAJAY DEGOLYER | FL |
| BARBARAJAYNE DEGOLYER | FL |
| BARBARITA MARTINEZ | FL |
| BARBARO CAMPA | FL |
| BARBARO J ROJAS | FL |
| BARBARO J. ROJAS | FL |
| BARBARO NAVARRO | FL |
| BARBARO SOBRINO PORRAS | FL |
| BARBARO TUTAU | FL |
| BARBI ALEANDRE | FL |
| BARBI PETERS | FL |

| | |
|---|---|
| BARI A EDWARDS | FL |
| BARI DRORE | FL |
| BARIKA POOLE | FL |
| BARKLEY TRUITT | FL |
| BARNEL WAGNACK | FL |
| BARNEY LOMBARDI | FL |
| BARNEY M ARRANTS JR | FL |
| BARNEY RANDALL MELTON | FL |
| BARNEY RANDALL MELTON | FL |
| BARONY SUERO | FL |
| BARRETT L WINANS | FL |
| BARRIE M LACKEY | FL |
| BARRINGTON A BRYAN | FL |
| BARRINGTON A BRYAN | FL |
| BARRINGTON DOUGLAS | FL |
| BARRINGTON DOUGLAS | FL |
| BARRINGTON G BROWN | FL |
| BARRINGTON G BROWN | FL |
| BARRINGTON LINWOOD | FL |
| BARRON HUMPHRIES | FL |
| BARRON J KROLL | FL |
| BARRON L OLSON | FL |
| BARRON L OLSON | FL |
| BARRON RHODD | FL |
| BARRON RHODD | FL |
| BARRY A CONTEE | FL |
| BARRY A JACOBSON | FL |
| BARRY A JACOBSON | FL |
| BARRY A JOHNSON | FL |
| BARRY A KERNESS | FL |
| BARRY A STRAUS | FL |
| BARRY A STRAUS | FL |
| BARRY BARTH | FL |
| BARRY BASH | FL |
| BARRY BUCHANAN | FL |
| BARRY C ALLIS | FL |
| BARRY C ALLIS | FL |
| BARRY C CRENSHAW | FL |
| BARRY COHEN | FL |
| BARRY D JENNINGS | FL |
| BARRY D MCMILLIAN | FL |
| BARRY D YURMAN | FL |
| BARRY D YURMAN | FL |
| BARRY DAVIS | FL |
| BARRY DAVIS | FL |
| BARRY E EGAN | FL |
| BARRY E HENDERSON | FL |

| | |
|---|---|
| BARRY E SIGLER | FL |
| BARRY E STEVENS | FL |
| BARRY E TRAIL | FL |
| BARRY E WHEELOCK | FL |
| BARRY E WHEELOCK | FL |
| BARRY FRIEDMAN | FL |
| BARRY GOODPASTURE | FL |
| BARRY GRAHAM | FL |
| BARRY H DECKTER | FL |
| BARRY H GALISON | FL |
| BARRY H WARNER | FL |
| BARRY H ZIMMERMAN | FL |
| BARRY HANNA | FL |
| BARRY HERSCAP | FL |
| BARRY HURT | FL |
| BARRY J BERNARD | FL |
| BARRY J CUTLER | FL |
| BARRY J SOUTHERS JR | FL |
| BARRY K DAVIS | FL |
| BARRY KEESSER | FL |
| BARRY KEITH MCDONALD | FL |
| BARRY KEITH MCDONALD | FL |
| BARRY KEITH PATTERSON | FL |
| BARRY KLEIN | FL |
| BARRY L COHE | FL |
| BARRY L COHEN | FL |
| BARRY L COHEN | FL |
| BARRY L JOHNSON | FL |
| BARRY L JOHNSON | FL |
| BARRY L MILLER | FL |
| BARRY L POTE | FL |
| BARRY LATTA | FL |
| BARRY LYNN NELSON | FL |
| BARRY M CARTER | FL |
| BARRY M DEETS | FL |
| BARRY M DREW | FL |
| BARRY M MANIN | FL |
| BARRY M YECKES | FL |
| BARRY P KELLY | FL |
| BARRY PIERRE | FL |
| BARRY PLANS | FL |
| BARRY POPE | FL |
| BARRY R MACON | FL |
| BARRY R RUBIN | FL |
| BARRY R RUBIN | FL |
| BARRY R RUBIN | FL |
| BARRY RAWLINS | FL |

| | |
|---|---|
| BARRY RENE FRETTE | FL |
| BARRY RUSSO | FL |
| BARRY S COLLINS | FL |
| BARRY S GILREATH | FL |
| BARRY S JONES | FL |
| BARRY S JONES | FL |
| BARRY S LINDQUIST II | FL |
| BARRY S RYAN | FL |
| BARRY S ZISOOK | FL |
| BARRY SINGLETON | FL |
| BARRY STEPHEN GILREATH | FL |
| BARRY TARBET | FL |
| BARRY W ALTO | FL |
| BARRY W SHAW | FL |
| BARRY WALLACE | FL |
| BARRY WIDENSKY | FL |
| BARRY WIDENSKY | FL |
| BARRY WINDER | FL |
| BARRY WINDER | FL |
| BARRY WINGERT | FL |
| BARRY WRIGHT | FL |
| BARRY WRIGHT | FL |
| BART MCMANUS | FL |
| BART P CAPPABIANCA | FL |
| BART P CAPPABIANCA | FL |
| BARTHELEMY GARCON | FL |
| BARTHELEMY GARCON | FL |
| BARTHOLOME JAMES CARLISLE | FL |
| BARTHOLOME M POLASKI | FL |
| BARTOLA A CARULO | FL |
| BARTOLOME M MARTINEZ | FL |
| BARTOLOME M MARTINEZ | FL |
| BARTON GRIFFITH | FL |
| BARTON J ROLFS | FL |
| BARTON J ROLFS | FL |
| BARTON R YORK | FL |
| BARTON W BERNARD | FL |
| BARTOW HENRY | FL |
| BASHIR NOUFAL | FL |
| BASHIR NOUFAL | FL |
| BASIL ANDERSON | FL |
| BASIL ANDERSON | FL |
| BASIL BENJAMIN | FL |
| BASIL DALACK | FL |
| BASIL GRAHAM | FL |
| BASIL GREENSLADE | FL |
| BASIL REY | FL |

| | |
|---|---|
| BASIL SAMUELS | FL |
| BASIL SAMUELS | FL |
| BASIL SLOLY | FL |
| BASIL T DENSON | FL |
| BASIL T DENSON | FL |
| BASIL T MAGEE | FL |
| BASIL T REY | FL |
| BASIL WILLIAMS | FL |
| BASIL WILSON | FL |
| BASILIA CAMPOS | FL |
| BASILIO BERNIER JR | FL |
| BASILIO GARCIA | FL |
| BASIM ELHABASHY | FL |
| BASMATI NIRANJAN | FL |
| BASMATTIE B SUKHAI | FL |
| BASSEM F SAID | FL |
| BASTIAAN H JANSEN | FL |
| BAUDILI HERNANDEZ DELEON | FL |
| BAUDILIO HERNANDEZ | FL |
| BAXTER B WRIGHT | FL |
| BAYANI GAIN | FL |
| BAYARDO ADAM SANDOVAL | FL |
| BAYARDO L RAMOS | FL |
| BAYARDO LOPEZ-LOPEZ | FL |
| BAYRON J MARTINEZ | FL |
| BE V DEWEES | FL |
| BEATA AYDIN | FL |
| BEATA BOGAR | FL |
| BEATA KUNDERA | FL |
| BEATA OZUNA | FL |
| BEATE KOLANY | FL |
| BEATO PEREZ | FL |
| BEATRICE ALEANDRE | FL |
| BEATRICE ATKINSON | FL |
| BEATRICE ATKINSON | FL |
| BEATRICE BEHRMANN | FL |
| BEATRICE BEHRMANN | FL |
| BEATRICE BENJAMIN | FL |
| BEATRICE CHERETTE | FL |
| BEATRICE DAVIA | FL |
| BEATRICE G AIKEN | FL |
| BEATRICE G AIKEN | FL |
| BEATRICE GOLDMAN | FL |
| BEATRICE H GOMEZ | FL |
| BEATRICE LOUIS | FL |
| BEATRICE MEDINA-ROSARIO | FL |
| BEATRICE MENENDEZ | FL |

| | |
|---|---|
| BEATRICE STYLES CHAPMAN | FL |
| BEATRICE TRAVIS | FL |
| BEATRIZ A FERNANDEZ | FL |
| BEATRIZ A LAROSA | FL |
| BEATRIZ AMELIA PROIETTO | FL |
| BEATRIZ B FERNANDEZ | FL |
| BEATRIZ B FERNANDEZ | FL |
| BEATRIZ BALLESTAS | FL |
| BEATRIZ BLANCO | FL |
| BEATRIZ BLANCO | FL |
| BEATRIZ BLAYA-MANZO | FL |
| BEATRIZ CAMPUSANO | FL |
| BEATRIZ CASTELLON | FL |
| BEATRIZ CORREA | FL |
| BEATRIZ CORREA | FL |
| BEATRIZ D MARRERO | FL |
| BEATRIZ D ORELLANA | FL |
| BEATRIZ DIAZ | FL |
| BEATRIZ DIAZ | FL |
| BEATRIZ DURAN | FL |
| BEATRIZ DURAN | FL |
| BEATRIZ E BABICH | FL |
| BEATRIZ E MONTOYA | FL |
| BEATRIZ E VALDES | FL |
| BEATRIZ FABACHER | FL |
| BEATRIZ FERNANDEZ | FL |
| BEATRIZ FLEITAS | FL |
| BEATRIZ G SANCHEZ | FL |
| BEATRIZ GALIANO | FL |
| BEATRIZ GALIANO | FL |
| BEATRIZ GONZALEZ PEREZ | FL |
| BEATRIZ GUEVARA | FL |
| BEATRIZ HERNANDEZ | FL |
| BEATRIZ I TORRES | FL |
| BEATRIZ LARA ELIAS | FL |
| BEATRIZ LEON | FL |
| BEATRIZ LOPEZ-SEOANE | FL |
| BEATRIZ LUQUEZ | FL |
| BEATRIZ LUQUEZ | FL |
| BEATRIZ M DU QUESNE | FL |
| BEATRIZ M FREITAS | FL |
| BEATRIZ M RIERA | FL |
| BEATRIZ M RIERA | FL |
| BEATRIZ MALDONADO-CUNNINGHAM | FL |
| BEATRIZ MALDONADO-CUNNINGHAM | FL |
| BEATRIZ MARICHAL | FL |
| BEATRIZ MARQUEZ | FL |

| | |
|---|---|
| BEATRIZ MARSHALL | FL |
| BEATRIZ MARTINEZ MENDEZ | FL |
| BEATRIZ MASON | FL |
| BEATRIZ MASON | FL |
| BEATRIZ MENDEZ RODRIGUEZ | FL |
| BEATRIZ MENDEZ RODRIGUEZ | FL |
| BEATRIZ NARANJO | FL |
| BEATRIZ NARANJO | FL |
| BEATRIZ PAR | FL |
| BEATRIZ PAR | FL |
| BEATRIZ QUESADA | FL |
| BEATRIZ QUINONES | FL |
| BEATRIZ QUINONES | FL |
| BEATRIZ RODRIGUEZ | FL |
| BEATRIZ RODRIGUEZ | FL |
| BEATRIZ S FERNANDEZ | FL |
| BEATRIZ SANCHEZ | FL |
| BEATRIZ SANCHEZ | FL |
| BEATRIZ TRIGUEIROS | FL |
| BEATRIZ VALENCIA | FL |
| BEATRIZ VALENCIA | FL |
| BEATRIZ VALLI | FL |
| BEATRIZ VASQUEZ | FL |
| BEATRIZ VELEZ DE ROJAS | FL |
| BEATRIZ VINCENT | FL |
| BEATRIZE CASAS ARSENAULT | FL |
| BEAU A BLIZMAN | FL |
| BEAU HEWSON | FL |
| BEAU M CARLTON | FL |
| BEAUMANOIR DESROSIERS | FL |
| BEAUREGARD LONG | FL |
| BEBI N KAYUM | FL |
| BEBI N KAYUM | FL |
| BECHARA HADAD | FL |
| BECK LOCEY | FL |
| BECKY A JONES | FL |
| BECKY A WOOD | FL |
| BECKY B.BOBBITT | FL |
| BECKY CAMPOVERDE | FL |
| BECKY CUNNINGHAM | FL |
| BECKY GAILEY | FL |
| BECKY I CAUDILLO | FL |
| BECKY JUSTICE | FL |
| BECKY L JONES | FL |
| BECKY L PEYTON | FL |
| BECKY L PEYTON | FL |
| BECKY LEA SHELLEY | FL |

| | |
|---|---|
| BECKY LECLERC | FL |
| BECKY S IRWIN | FL |
| BECKY S IRWIN | FL |
| BEDARD LAVOILE | FL |
| BEENISH JAWAIRYA | FL |
| BEGONA M SEIJAS | FL |
| BEHRUZ BERAHMAN | FL |
| BEHTZABEL CASTILLO | FL |
| BELA SAINT FLEUR LOUIS | FL |
| BELAL SHALABI | FL |
| BELANDE JEAN BAPTISTE | FL |
| BELANDE JEAN BAPTISTE | FL |
| BELCY N GARCIA | FL |
| BELEN I ARTEAGA | FL |
| BELEONER HERRERA | FL |
| BELEONER HERRERA | FL |
| BELGICA MIGUEL | FL |
| BELIEVE OKIEMUTE DOGHOR | FL |
| BELIKA MAXI | FL |
| BELINDA A DE BLOCK | FL |
| BELINDA A DE BLOCK | FL |
| BELINDA A MCABEE | FL |
| BELINDA A ZIVICH | FL |
| BELINDA ANN FRANCIS | FL |
| BELINDA ANN FRANCIS | FL |
| BELINDA ANN GREENE | FL |
| BELINDA ANN PALMER | FL |
| BELINDA B BELISARIO | FL |
| BELINDA BOYD | FL |
| BELINDA BOYD | FL |
| BELINDA BROWN | FL |
| BELINDA CARBONELL | FL |
| BELINDA CARBONELL | FL |
| BELINDA CARBONELL | FL |
| BELINDA COLE | FL |
| BELINDA D ENNIS | FL |
| BELINDA D ENNIS | FL |
| BELINDA DIANE HOBBS | FL |
| BELINDA DIAZ RUIZ | FL |
| BELINDA DUNGCA | FL |
| BELINDA F COLE | FL |
| BELINDA F MCBRIDE | FL |
| BELINDA F MCBRIDE | FL |
| BELINDA FIELDS | FL |
| BELINDA FIELDS | FL |
| BELINDA G BARDUSCH | FL |
| BELINDA G KOON | FL |

| | |
|---|---|
| BELINDA G KOON | FL |
| BELINDA HILL | FL |
| BELINDA HILL | FL |
| BELINDA HOLLIS | FL |
| BELINDA J MCDONALD | FL |
| BELINDA JILL PETTITT | FL |
| BELINDA JILL PETTITT | FL |
| BELINDA JOHNSON | FL |
| BELINDA JOHNSON | FL |
| BELINDA K BURGER | FL |
| BELINDA L HOWARTH | FL |
| BELINDA L VERONEAU | FL |
| BELINDA L WRIGHT | FL |
| BELINDA LAUDERDALE | FL |
| BELINDA LAUDERDALE | FL |
| BELINDA LINDSEY | FL |
| BELINDA LINDSEY | FL |
| BELINDA M BELL | FL |
| BELINDA M BELL | FL |
| BELINDA MARTIN | FL |
| BELINDA OMEUS | FL |
| BELINDA P SUMMERS | FL |
| BELINDA ROMERO | FL |
| BELINDA ROMERO | FL |
| BELINDA ROSALES | FL |
| BELINDA S JONES | FL |
| BELINDA S SHAFFER | FL |
| BELINDA SUE LATHAM | FL |
| BELINDA TOLEDO | FL |
| BELINDA V JEANTY | FL |
| BELINDA V JEANTY | FL |
| BELITA R T FRANKLIN | FL |
| BELITZA MALDONADO | FL |
| BELIZAIRE MYRTHA | FL |
| BELKIS A RODRIGUEZ | FL |
| BELKIS ALFONSO | FL |
| BELKIS ALFONSO | FL |
| BELKIS BARBONCRESPO | FL |
| BELKIS BUCA | FL |
| BELKIS BUCA | FL |
| BELKIS CESPEDES | FL |
| BELKIS CLODFELTER | FL |
| BELKIS DIAZ | FL |
| BELKIS DIAZ | FL |
| BELKIS GOMEZ | FL |
| BELKIS JIMENEZ | FL |
| BELKIS LUNA | FL |

| | |
|---|---|
| BELKIS M HERRERA | FL |
| BELKIS MARISTANY | FL |
| BELKIS MARISTANY | FL |
| BELKIS MARQUEZ | FL |
| BELKIS MOLINA | FL |
| BELKIS NAPOLES | FL |
| BELKIS OSSORIO | FL |
| BELKIS OSSORIO | FL |
| BELKIS PESTANO | FL |
| BELKIS PESTANO | FL |
| BELKIS PIMENTEL | FL |
| BELKIS PIMENTEL | FL |
| BELKIS PLACERES | FL |
| BELKIS PLACERES | FL |
| BELKIS RIOS MOLL | FL |
| BELKIS VILLAMIZAR | FL |
| BELKY ESPINAL | FL |
| BELKY RODRIGUEZ | FL |
| BELKYS AVILA | FL |
| BELKYS DELEON | FL |
| BELKYS DELEON | FL |
| BELKYS GONZALEZ | FL |
| BELKYS LOPEZ MATEO | FL |
| BELKYS LOPEZ MATEO | FL |
| BELKYS TEODOR-MAZILU | FL |
| BELKYS TEODOR-MAZILU | FL |
| BELLA ABADI | FL |
| BELLANID NUNEZ | FL |
| BELLANID NUNEZ | FL |
| BELLE SHAWN | FL |
| BELO EDOUARD | FL |
| BELQUIS I SANCHEZ | FL |
| BELZORIA WHITE | FL |
| BELZORIA WHITE | FL |
| BEMAL C SINGH | FL |
| BEMAL C SINGH | FL |
| BEN ALAN DONHOFF | FL |
| BEN ALAN DONHOFF | FL |
| BEN ALFRED BEAMER JR | FL |
| BEN C CARR | FL |
| BEN CASEY SMITH | FL |
| BEN CHRISMAN | FL |
| BEN DE RUBEIS | FL |
| BEN ENGLISH | FL |
| BEN ENGLISH | FL |
| BEN GOMILLION | FL |
| BEN GOMILLION | FL |

BEN J FLEMING                        FL
BEN RANSOM                           FL
BEN STEVEN TRAWICK                   FL
BEN STEVEN TRAWICK                   FL
BEN T ENGLAND                        FL
BEN WITHERSPOON                      FL
BEN WITHERSPOON                      FL
BEN WITHERSPOON                      FL
BENATA JEAN FRANCOIS                 FL
BENECIA LEYVA                        FL
BENEDETTO RALLO                      FL
BENEDICTO MORENO                     FL
BENEL EXUME                          FL
BENEL EXUME                          FL
BENGT SEIPLAX                        FL
BENICE CAJUSTE                       FL
BENIEVE L CLARKE                     FL
BENIEVE L CLARKE                     FL
BENIGNO DIGON DR                     FL
BENIGNO PUENTES                      FL
BENIGNO ROJERO                       FL
BENILDO R AQUINO                     FL
BENILDO RAMIREZ                      FL
BENISHIA E GILLIAM                   FL
BENITA A PIERCE                      FL
BENITA BROWN                         FL
BENITA G CONLEY                      FL
BENITA G CONLEY                      FL
BENITA K GREENWOOD                   FL
BENITE N ULYSSE                      FL
BENITE N ULYSSE                      FL
BENITO ABEL ROBAINA                  FL
BENITO DEL CUETO RANGEL              FL
BENITO FILSAIME                      FL
BENITO FILSAIME                      FL
BENITO FRANCISCO PERERA              FL
BENITO GONZALEZ                      FL
BENITO INGLES                        FL
BENITO LOMBARDI                      FL
BENITO LUIS OLIVA                    FL
BENITO LUIS OLIVA                    FL
BENITO MALDONADO                     FL
BENITO MARTINEZ                      FL
BENITO PRUNA                         FL
BENITO PRUNA                         FL
BENITO SALGADO                       FL
BENJAMEN KORY ALBERTS                FL

| | |
|---|---|
| BENJAMIN A BEERMAN | FL |
| BENJAMIN A BROWN | FL |
| BENJAMIN A ESCORCIA | FL |
| BENJAMIN A GENTILE | FL |
| BENJAMIN A MAY | FL |
| BENJAMIN A NICKLES | FL |
| BENJAMIN ALGAZE | FL |
| BENJAMIN ALMEIDA | FL |
| BENJAMIN ALVAREZ | FL |
| BENJAMIN ATKINSON | FL |
| BENJAMIN B BRIDWELL | FL |
| BENJAMIN B SMITH | FL |
| BENJAMIN BERMUDEZ | FL |
| BENJAMIN C ALLEN | FL |
| BENJAMIN C DAWSON | FL |
| BENJAMIN C OKAFOR | FL |
| BENJAMIN C OKAFOR | FL |
| BENJAMIN C PYNES | FL |
| BENJAMIN CARL AGLER II | FL |
| BENJAMIN CARRINO III | FL |
| BENJAMIN CARTAGENA GARAY | FL |
| BENJAMIN CARTAGENA GARAY | FL |
| BENJAMIN CONSTANT | FL |
| BENJAMIN CONSTANT | FL |
| BENJAMIN CUMMINGS III | FL |
| BENJAMIN D ARMSTRONG | FL |
| BENJAMIN D BENNETT | FL |
| BENJAMIN D CLARKE | FL |
| BENJAMIN D FREIGANG | FL |
| BENJAMIN D HOOLEY | FL |
| BENJAMIN D NAVARRE | FL |
| BENJAMIN D WILKERSON | FL |
| BENJAMIN DAVIS | FL |
| BENJAMIN DIAZ | FL |
| BENJAMIN DIAZ | FL |
| BENJAMIN E BASSFORD IV | FL |
| BENJAMIN E FOSTER | FL |
| BENJAMIN E SNEAD | FL |
| BENJAMIN E VELAZQUEZ | FL |
| BENJAMIN ESPINOSA | FL |
| BENJAMIN ESPINOSA | FL |
| BENJAMIN ESQUEA | FL |
| BENJAMIN ESQUEA | FL |
| BENJAMIN EVAN WISE | FL |
| BENJAMIN F FIELDS | FL |
| BENJAMIN F LUKE JR | FL |
| BENJAMIN FIGUEROA | FL |

| | |
|---|---|
| BENJAMIN FORMAN | FL |
| BENJAMIN FOWLER | FL |
| BENJAMIN FRANKLYN WRIGHT | FL |
| BENJAMIN FREAMON JR | FL |
| BENJAMIN G DICKERSON | FL |
| BENJAMIN G DICKERSON | FL |
| BENJAMIN G DICKERSON | FL |
| BENJAMIN GONZALEZ | FL |
| BENJAMIN GUTMAN | FL |
| BENJAMIN GUTMAN | FL |
| BENJAMIN H BLEVINS | FL |
| BENJAMIN H CHERTOK | FL |
| BENJAMIN HANCOCK | FL |
| BENJAMIN HOOKS BISHOP JR | FL |
| BENJAMIN HUDSON | FL |
| BENJAMIN HUDSON | FL |
| BENJAMIN J COBLE | FL |
| BENJAMIN J CONWAY | FL |
| BENJAMIN J NETTLES JR | FL |
| BENJAMIN J WOODBURY | FL |
| BENJAMIN J WOODBURY | FL |
| BENJAMIN JACOBI | FL |
| BENJAMIN JAMES DILTS | FL |
| BENJAMIN JARAMILLO | FL |
| BENJAMIN JOSEPH LOVE | FL |
| BENJAMIN K HANCOCK | FL |
| BENJAMIN KEITH | FL |
| BENJAMIN L BERNHART | FL |
| BENJAMIN L GOLDSBERRY | FL |
| BENJAMIN LEE PINON | FL |
| BENJAMIN LOPEZ | FL |
| BENJAMIN LOPEZ | FL |
| BENJAMIN M ABELLADA | FL |
| BENJAMIN M BURNETT | FL |
| BENJAMIN M FORD | FL |
| BENJAMIN MICHAEL SNODDY | FL |
| BENJAMIN MOSES | FL |
| BENJAMIN N CAPERTON | FL |
| BENJAMIN NEWSOM | FL |
| BENJAMIN OREN NEFF | FL |
| BENJAMIN ORTIZ VEGA | FL |
| BENJAMIN P GLAZENER | FL |
| BENJAMIN PAX | FL |
| BENJAMIN POMALES | FL |
| BENJAMIN POMALES | FL |
| BENJAMIN PUELLO | FL |
| BENJAMIN PUELLO | FL |

| | |
|---|---|
| BENJAMIN R CADLE | FL |
| BENJAMIN R KELLEY | FL |
| BENJAMIN R LOUWSMA | FL |
| BENJAMIN R SCHWARTZ | FL |
| BENJAMIN R SMITH | FL |
| BENJAMIN R SUAREZ | FL |
| BENJAMIN RIVERA TORRES | FL |
| BENJAMIN RODRIGUEZ | FL |
| BENJAMIN ROTHSCHILD | FL |
| BENJAMIN RYAN MONEYHAN | FL |
| BENJAMIN S GILLIS | FL |
| BENJAMIN S TODD | FL |
| BENJAMIN SCOTT TODD | FL |
| BENJAMIN SHIVAR | FL |
| BENJAMIN STETLER | FL |
| BENJAMIN STETLER | FL |
| BENJAMIN T DOUNTZ | FL |
| BENJAMIN T HARRISON | FL |
| BENJAMIN T REESE | FL |
| BENJAMIN TAMIKO WILLIAMS | FL |
| BENJAMIN TORRES | FL |
| BENJAMIN TRAINER | FL |
| BENJAMIN U AMASON | FL |
| BENJAMIN VALENCIA | FL |
| BENJAMIN VILLEGAS | FL |
| BENJAMIN VILLEGAS | FL |
| BENJAMIN W CANNADATE III | FL |
| BENJAMIN W CANNADATE III | FL |
| BENJAMIN W POLSTON | FL |
| BENJAMIN W POLSTON | FL |
| BENJAMIN WADE JR | FL |
| BENJAMIN WINDLE | FL |
| BENJAMINE B JONES | FL |
| BENJERMAN DIXON | FL |
| BENJIMIN SHEILO MEAD | FL |
| BENLLI DURAN | FL |
| BENNETT GREENE | FL |
| BENNETT HARMON | FL |
| BENNETT HARMON | FL |
| BENNETT HARMON | FL |
| BENNETT MILLER | FL |
| BENNETT MILLER | FL |
| BENNETT ODAMS | FL |
| BENNETT P PHIPPS | FL |
| BENNETT W WELSH | FL |
| BENNETTE A KELLUM | FL |
| BENNIE HILL | FL |

| | |
|---|---|
| BENNIE J VIETEN | FL |
| BENNIE L DONALDSON | FL |
| BENNIE L DONALDSON | FL |
| BENNIE L LOVETT | FL |
| BENNIE M STATON | FL |
| BENNIE M STATON | FL |
| BENNIE MAE JONES ANDERSON | FL |
| BENNIE SMALL JR | FL |
| BENNIE WALLACE | FL |
| BENNY D ECHENIQUE | FL |
| BENNY D ECHENIQUE | FL |
| BENNY FERNANDEZ | FL |
| BENNY G APLIN JR | FL |
| BENNY HILL | FL |
| BENNY JOYNER | FL |
| BENNY JOYNER | FL |
| BENNY M TURNER | FL |
| BENNY RAMIREZ | FL |
| BENNY RAMIREZ | FL |
| BENNY T CISNEROS JR | FL |
| BENNY T CISNEROS JR | FL |
| BENNY T JONES | FL |
| BENNY THOMAS | FL |
| BENSON PROSPER | FL |
| BENSON SALOMON | FL |
| BENSON SALOMON | FL |
| BENT WIENCKE | FL |
| BENTLEY C ARCHER | FL |
| BENTLEY DUANE PINDER | FL |
| BENTLY A BROWN | FL |
| BENTON RACINE | FL |
| BENTON SELTZER | FL |
| BENTOOL JEAN PHILIPPE | FL |
| BENUNTE MONTEIRO | FL |
| BENUS CHERY | FL |
| BERALIS GARCIA | FL |
| BERALIS GARCIA | FL |
| BERANIA CHARLES | FL |
| BERBETH I JONES MURRAY | FL |
| BERCEAU GEFFRARD | FL |
| BERDELLA M UPTGROW | FL |
| BERDELLA M UPTGROW | FL |
| BERDICE BERRY | FL |
| BERENICE DIAZ | FL |
| BERGMAN ZUNIGA | FL |
| BERKELEY A FREEMAN | FL |
| BERKELEY A FREEMAN | FL |

| | |
|---|---|
| BERKIS RAMOS | FL |
| BERLINE DESAUGUSTE | FL |
| BERLINE SMITH | FL |
| BERLINE SMITH | FL |
| BERLYNE J GERVAIS | FL |
| BERMAN THOMAS | FL |
| BERNABE MONTERO | FL |
| BERNABE MONTERO | FL |
| BERNABE PEREZ | FL |
| BERNABE PEREZ | FL |
| BERNAD FELICIANO | FL |
| BERNADETE CLAUDINO DE OLIVEIRA | FL |
| BERNADETTA CAMPBELL | FL |
| BERNADETTA CAMPBELL | FL |
| BERNADETTE A FORDE | FL |
| BERNADETTE A FORDE | FL |
| BERNADETTE ALCANTARA | FL |
| BERNADETTE BADETTE-TOUSSAINT | FL |
| BERNADETTE BERNARD | FL |
| BERNADETTE CREARY | FL |
| BERNADETTE CREARY | FL |
| BERNADETTE DAY | FL |
| BERNADETTE DENNIS | FL |
| BERNADETTE FLEURINORD | FL |
| BERNADETTE M FALCIGLIA | FL |
| BERNADETTE M KAIN | FL |
| BERNADETTE M LEEK | FL |
| BERNADETTE MARY BILAS | FL |
| BERNADETTE OLIVEIRA | FL |
| BERNADETTE P GIALLANZA | FL |
| BERNADETTE P GIALLANZA | FL |
| BERNADETTE PHAREL | FL |
| BERNADETTE PHAREL | FL |
| BERNADETTE RANIERI | FL |
| BERNADETTE RENEE EDWARDS | FL |
| BERNADETTE TAHAL | FL |
| BERNADETTE THOMPSON | FL |
| BERNADETTE WATSON | FL |
| BERNADETTE WOODS MCSHANE | FL |
| BERNADINE A BROWNING | FL |
| BERNAL GONZALEZ | FL |
| BERNANDITA P CLARK | FL |
| BERNARD A COLEE | FL |
| BERNARD A MITCHELL | FL |
| BERNARD BISCHOFF | FL |
| BERNARD BROOMFIELD | FL |
| BERNARD BROOMFIELD | FL |

| | |
|---|---|
| BERNARD BROWN | FL |
| BERNARD BROWN | FL |
| BERNARD CARTER | FL |
| BERNARD CASSE | FL |
| BERNARD CONVERSI | FL |
| BERNARD D WOODS | FL |
| BERNARD FRANK ARENAS III | FL |
| BERNARD H MAMUYAC | FL |
| BERNARD HAMILTON | FL |
| BERNARD HAMILTON | FL |
| BERNARD J COLEY | FL |
| BERNARD J COLEY | FL |
| BERNARD J PITZ | FL |
| BERNARD J RAUCH | FL |
| BERNARD JACKSON | FL |
| BERNARD JOHNSON | FL |
| BERNARD KING | FL |
| BERNARD L KIJEK | FL |
| BERNARD L PACELLA JR | FL |
| BERNARD L PACELLA JR | FL |
| BERNARD L WASHINGTON | FL |
| BERNARD L WASHINGTON | FL |
| BERNARD LEE PRZYBOCKI | FL |
| BERNARD LEVY | FL |
| BERNARD M ANTOINE | FL |
| BERNARD M ANTOINE | FL |
| BERNARD M BEERS | FL |
| BERNARD M MITCHELL | FL |
| BERNARD MACON | FL |
| BERNARD METEYER | FL |
| BERNARD MODESTIL | FL |
| BERNARD MODESTIL | FL |
| BERNARD MURRAY | FL |
| BERNARD N STEWART | FL |
| BERNARD P CONIFF | FL |
| BERNARD P O'ROURKE | FL |
| BERNARD P O'ROURKE | FL |
| BERNARD PUDER | FL |
| BERNARD ROGERS | FL |
| BERNARD RYAN | FL |
| BERNARD SMITH | FL |
| BERNARD SMITH | FL |
| BERNARD STATON | FL |
| BERNARD T MCCONDICHIE | FL |
| BERNARD T REILLY | FL |
| BERNARD T REILLY | FL |
| BERNARD WILLIAMS | FL |

| | |
|---|---|
| BERNARDA REYES BONILLA | FL |
| BERNARDA TORRES | FL |
| BERNARDA TORRES | FL |
| BERNARDINO C GARCIA | FL |
| BERNARDINO MEJIA | FL |
| BERNARDINO MEZA | FL |
| BERNARDINO RODRIGUEZ | FL |
| BERNARDITA BALDERIAN | FL |
| BERNARDITA BALDERIAN | FL |
| BERNARDO A ARCE | FL |
| BERNARDO A CANTU | FL |
| BERNARDO A GERMOSEN | FL |
| BERNARDO A GERMOSEN | FL |
| BERNARDO BLANCO | FL |
| BERNARDO CHAPEL | FL |
| BERNARDO CHAPEL | FL |
| BERNARDO FRANCISCO CUADROS | FL |
| BERNARDO FRANCISCO CUADROS | FL |
| BERNARDO GUZMAN | FL |
| BERNARDO GUZMAN PEREZ | FL |
| BERNARDO L PADUANI | FL |
| BERNARDO LUACES | FL |
| BERNARDO M FUENTES | FL |
| BERNARDO MARTINEZ | FL |
| BERNARDO MEJIA | FL |
| BERNARDO NAVARRO | FL |
| BERNARDO PEREZ | FL |
| BERNARDO PEREZ | FL |
| BERNARDO QUINTERO | FL |
| BERNARDO QUINTERO | FL |
| BERNARDO RAMOS | FL |
| BERNARDO RUIZ | FL |
| BERNARDO SANTANA | FL |
| BERNARDO VALLE | FL |
| BERNATO AUGUSTIN | FL |
| BERNEITHER CLAYTON | FL |
| BERNEL J HARRIS | FL |
| BERNER DUARTE | FL |
| BERNER DUARTE | FL |
| BERNHARD WESTERMAYER | FL |
| BERNHARD WESTERMAYER | FL |
| BERNICE CLARKE | FL |
| BERNICE CLARKE | FL |
| BERNICE COHEN | FL |
| BERNICE D ALLEN | FL |
| BERNICE D ALLEN | FL |
| BERNICE D DUCAT | FL |

| | |
|---|---|
| BERNICE D KIGHT | FL |
| BERNICE E STOKES | FL |
| BERNICE ENTIN CAHILL | FL |
| BERNICE FRIED | FL |
| BERNICE GOODMAN | FL |
| BERNICE GOODMAN | FL |
| BERNICE HARPER | FL |
| BERNICE LAMAR | FL |
| BERNICE M JONES | FL |
| BERNICE NEFT | FL |
| BERNICE PEEPLES | FL |
| BERNICE PEOPLES | FL |
| BERNICE RICHARDSON GORDON | FL |
| BERNICE TYSON | FL |
| BERNICE V ROLLE | FL |
| BERNICE V ROLLE | FL |
| BERNICE V WHITE | FL |
| BERNICE WILSON | FL |
| BERNICE WILSON | FL |
| BERNICIA A ESTAMAR | FL |
| BERNIER JOSEPH | FL |
| BERNIS BOYKINS JR | FL |
| BERNISSO ALMIRA | FL |
| BERNISSO ALMIRA | FL |
| BERNITA K SANDS | FL |
| BERNITA K SANDS | FL |
| BERNITA STRAUSSER | FL |
| BERNITE FLEURANTIN | FL |
| BERRY C HOLLAND | FL |
| BERSON BOLIVARD | FL |
| BERT C MIRANDA | FL |
| BERT E EVATT | FL |
| BERT E EVATT | FL |
| BERTA A JAMES | FL |
| BERTA BACALLAO | FL |
| BERTA FIDALGO | FL |
| BERTA GLADIS SIBRIAN | FL |
| BERTA MARIA DIAZ TORRES | FL |
| BERTA NAVARRO | FL |
| BERTA SAINZ | FL |
| BERTA SAINZ | FL |
| BERTALINA CAMPBELL | FL |
| BERTALINA CAMPBELL | FL |
| BERTEAU GERMAIN | FL |
| BERTEL WILLIAMS | FL |
| BERTEL WILLIAMS | FL |
| BERTENA AUSTIN | FL |

| | |
|---|---|
| BERTENA AUSTIN | FL |
| BERTHA ANALIA TOLEDO | FL |
| BERTHA ANALIA TOLEDO | FL |
| BERTHA BELL | FL |
| BERTHA BURGOS | FL |
| BERTHA C CARTAYA | FL |
| BERTHA C HODGE | FL |
| BERTHA C WILSON | FL |
| BERTHA CUEVAS | FL |
| BERTHA DIAZ | FL |
| BERTHA E AGUILAR | FL |
| BERTHA E BLESSLEY | FL |
| BERTHA E GROVES | FL |
| BERTHA G SMITH | FL |
| BERTHA GARCIA | FL |
| BERTHA GARCIA | FL |
| BERTHA GORDON | FL |
| BERTHA HODGSON | FL |
| BERTHA I SMITH | FL |
| BERTHA L ROMAN | FL |
| BERTHA LEON | FL |
| BERTHA LUZ SANCHEZ | FL |
| BERTHA M MINCEY | FL |
| BERTHA M WOODS | FL |
| BERTHA MARIE PITTMON | FL |
| BERTHA RIASCOS | FL |
| BERTHA SIMMONS | FL |
| BERTHA TOUSSAINT | FL |
| BERTHA TOUSSAINT | FL |
| BERTHENA ROBINSON BULLARD | FL |
| BERTHIER PAUL | FL |
| BERTHO DESTY | FL |
| BERTHOLON PIERRE | FL |
| BERTHOLON PIERRE | FL |
| BERTHONY LEXINE | FL |
| BERTIE L THOMAS | FL |
| BERTILDA DUQUE | FL |
| BERTILDA DUQUE | FL |
| BERTILIA VOLMAR | FL |
| BERTIN J KARPINSKI JR | FL |
| BERTINA INGRAM | FL |
| BERTO F LLERENA | FL |
| BERTO F LLERENA | FL |
| BERTO SOSA | FL |
| BERTRAM WARREN | FL |
| BERTRAM WARREN | FL |
| BERTRAN WALTHOUR | FL |

| | |
|---|---|
| BERTRAND BELL | FL |
| BERTRAND J DESCAMPS | FL |
| BERTRAND PIERRE VICTOR | FL |
| BERTRANT TOUSSAINT | FL |
| BERTUDE ANGERVIL | FL |
| BERVELINE GUERRIER DELORME | FL |
| BERYL A BEYER | FL |
| BERYL A WINFIELD ROBINSON | FL |
| BERYL A WINFIELD ROBINSON | FL |
| BERYL EBANKS | FL |
| BERYL HARRIS | FL |
| BERYL HILTON | FL |
| BERYL HILTON | FL |
| BERYL L STANLEY | FL |
| BERYL L STANLEY | FL |
| BERYL LYNNE KINDELL | FL |
| BESNER SANON | FL |
| BESNER SANON | FL |
| BESSIE CALLEJO | FL |
| BESSIE KEYS | FL |
| BESSIE L BROWN | FL |
| BESSIE MAE GODFREY | FL |
| BESSIE MAE GODFREY | FL |
| BESSIE S HARRINGTON | FL |
| BESSIE W THOMAS | FL |
| BESSY LANZA | FL |
| BET DAVIS | FL |
| BETH A DITILLIO | FL |
| BETH A LACZKO | FL |
| BETH A OLSEN | FL |
| BETH A OLSEN | FL |
| BETH A PHILLIPS | FL |
| BETH A SMITH | FL |
| BETH A TESTON | FL |
| BETH A THOMAS | FL |
| BETH AMY CUDA | FL |
| BETH ANN ELSBERRY | FL |
| BETH ANN KESSEL | FL |
| BETH ANN MARIE SMOLINSKI | FL |
| BETH ANN SHIPLEY | FL |
| BETH ANN SHIPLEY | FL |
| BETH ANN WOYTON | FL |
| BETH ANN YARBOROUGH | FL |
| BETH ANNE ARTHUR | FL |
| BETH BIRCH | FL |
| BETH BOWNESS | FL |
| BETH C MACDONALD | FL |

| | |
|---|---|
| BETH DELGADO | FL |
| BETH DEMING VAUGHAN | FL |
| BETH E PERRY | FL |
| BETH E SHAPIRO | FL |
| BETH H ROSS | FL |
| BETH HERMAN | FL |
| BETH HOLLANDER | FL |
| BETH I MARSHALL | FL |
| BETH I MARSHALL | FL |
| BETH KARAM | FL |
| BETH KARAM | FL |
| BETH L ROUCO | FL |
| BETH L WEAVER-TAMBONE | FL |
| BETH L ZACCARDI | FL |
| BETH M PYRITZ | FL |
| BETH M ROBBINS | FL |
| BETH MELTON | FL |
| BETH MESIKA | FL |
| BETH P REESE | FL |
| BETH R MARTIN | FL |
| BETH SILCOX | FL |
| BETH SILCOX | FL |
| BETH STERN | FL |
| BETH STRICKLAND | FL |
| BETH THOMAS | FL |
| BETH TUCKER | FL |
| BETHANN D'ANGELICO | FL |
| BETHANN LEVY | FL |
| BETHANNE D BERMAN | FL |
| BETHANNE M SILVOLA | FL |
| BETHANNE M SILVOLA | FL |
| BETHANY A HUGHES | FL |
| BETHANY A MELGAREJO | FL |
| BETHANY ANDERSON | FL |
| BETHANY ANDERSON | FL |
| BETHANY BECCUE | FL |
| BETHANY JOY ROSE | FL |
| BETHANY KING | FL |
| BETHANY SPURRIER | FL |
| BETHANY STEFANEC | FL |
| BETHANY VASOVIC | FL |
| BETHANY WALLIN | FL |
| BETHENEY CHINCHILLA RIVERA | FL |
| BETHENIA MITCHELL | FL |
| BETHENIA MITCHELL | FL |
| BETHER JULES | FL |
| BETHSAIDA CESAR | FL |

| | |
|---|---|
| BETHUEL DORLEUS | FL |
| BETHUEL DORLEUS | FL |
| BETHY MARTINEZ | FL |
| BETHY MARTINEZ | FL |
| BETHY SENAT | FL |
| BETHZAIDA PEGUERO | FL |
| BETINA RIBERT | FL |
| BETSABE BUJANOS | FL |
| BETSABE GONZALEZ | FL |
| BETSY ALVAREZ | FL |
| BETSY ANN CLINE | FL |
| BETSY ARROYO | FL |
| BETSY BICKEL | FL |
| BETSY CLARK | FL |
| BETSY JILL GRIFFITH | FL |
| BETSY JO BARBERIO | FL |
| BETSY KING | FL |
| BETSY L PINCKARD | FL |
| BETSY LOUIS | FL |
| BETSY MIBE BRICENO BARRIOS | FL |
| BETSY ORTIZ LOPE OCAMPO | FL |
| BETSY PEREZ | FL |
| BETSY READ SCHEUHING | FL |
| BETSY SUMOZA DE GONZALEZ | FL |
| BETSY U CLOTTER | FL |
| BETSY W VERHAEGEN | FL |
| BETSY Y FRANCO | FL |
| BETSY Y FRANCO | FL |
| BETSZAIDA RODRIGUEZ | FL |
| BETTE J HOUCK | FL |
| BETTE M CAMPBELL | FL |
| BETTE MITCHELL | FL |
| BETTE MITCHELL | FL |
| BETTE STANISLAW | FL |
| BETTE-JO SINGLETON | FL |
| BETTIE A O'HARA | FL |
| BETTIE E LAGUERRE | FL |
| BETTIN J GREENE | FL |
| BETTINA A SWEENEY | FL |
| BETTINA A SWEENEY | FL |
| BETTINA HEATHER HALFPENNY | FL |
| BETTINA I WAGGONER | FL |
| BETTY A CISTERNAS | FL |
| BETTY A HANDY | FL |
| BETTY A HANDY | FL |
| BETTY A PHELPS | FL |
| BETTY A RAMSEY | FL |

| | |
|---|---|
| BETTY ANN DICKSON | FL |
| BETTY ANN GOLDWIRE | FL |
| BETTY ANN GOLDWIRE | FL |
| BETTY ANN HARRAR | FL |
| BETTY ANN JAMES | FL |
| BETTY AUSTIN TORRENCE | FL |
| BETTY B OGLES | FL |
| BETTY BENNETT | FL |
| BETTY BERNAL | FL |
| BETTY BERNAL | FL |
| BETTY C FONTAINE | FL |
| BETTY C SOMERSET | FL |
| BETTY C SOMERSET | FL |
| BETTY CAPELUTO | FL |
| BETTY CARROLL | FL |
| BETTY CODY | FL |
| BETTY COHEN | FL |
| BETTY COLSON | FL |
| BETTY COLSON | FL |
| BETTY CUNNINGHAM | FL |
| BETTY D FINNELL | FL |
| BETTY D TRENT | FL |
| BETTY D TRENT | FL |
| BETTY DOWNING | FL |
| BETTY DOWNING | FL |
| BETTY E BERARDI | FL |
| BETTY ELIEN | FL |
| BETTY F DENEAL | FL |
| BETTY F DENEAL | FL |
| BETTY F SCHERER | FL |
| BETTY GRAHAM SCOTT | FL |
| BETTY GRAHAM SCOTT | FL |
| BETTY GRANT | FL |
| BETTY GRANT | FL |
| BETTY GREEN | FL |
| BETTY GREEN | FL |
| BETTY H JONES | FL |
| BETTY HAYWARD DONLY | FL |
| BETTY HOWELL | FL |
| BETTY J AKERS | FL |
| BETTY J ARDOIN | FL |
| BETTY J ARDOIN | FL |
| BETTY J BOSTICK | FL |
| BETTY J EISERMAN | FL |
| BETTY J EISERMAN | FL |
| BETTY J HENRY | FL |
| BETTY J JACKSON | FL |

| | |
|---|---|
| BETTY J LYONS | FL |
| BETTY J LYONS | FL |
| BETTY J LYONS | FL |
| BETTY J PRIDE | FL |
| BETTY J ROUNDTREE | FL |
| BETTY J SADLER | FL |
| BETTY J SEETS | FL |
| BETTY J SMITH | FL |
| BETTY J STEBBINS | FL |
| BETTY J THURMOND | FL |
| BETTY J THURMOND | FL |
| BETTY J TODD | FL |
| BETTY J TOMES | FL |
| BETTY J WAKEFIELD | FL |
| BETTY J WAKEFIELD | FL |
| BETTY J WATKINS | FL |
| BETTY J WILLIS | FL |
| BETTY JEAN HOLMES | FL |
| BETTY JEAN JOSEPH | FL |
| BETTY JEAN MCBRIDE | FL |
| BETTY JEAN MCBRIDE | FL |
| BETTY JEAN MONROE | FL |
| BETTY JEAN NEVERMAN | FL |
| BETTY JEAN PRIMUS | FL |
| BETTY JEAN PRIMUS | FL |
| BETTY JEAN WARD | FL |
| BETTY JEAN WIGGINS | FL |
| BETTY JEAN WIGGINS | FL |
| BETTY JO SMILEY | FL |
| BETTY JOE HARRIS | FL |
| BETTY JOHNSON WARREN | FL |
| BETTY JOHNSON WARREN | FL |
| BETTY JONES | FL |
| BETTY JONES | FL |
| BETTY JOSEPH | FL |
| BETTY K WEST | FL |
| BETTY K WEST | FL |
| BETTY K WEST | FL |
| BETTY KENDRICK | FL |
| BETTY L FULLER | FL |
| BETTY L FULLER | FL |
| BETTY L HAMRAC | FL |
| BETTY L HAMRAC | FL |
| BETTY L KIRK | FL |
| BETTY L LOVE | FL |
| BETTY L MCNEIL | FL |
| BETTY L MCNEIL | FL |

| | |
|---|---|
| BETTY L PADGETT | FL |
| BETTY L SLATER | FL |
| BETTY L WOODS | FL |
| BETTY LOPERA | FL |
| BETTY LOPERA | FL |
| BETTY M DOTY | FL |
| BETTY M ROSS | FL |
| BETTY M SMITH | FL |
| BETTY M SUMMERS | FL |
| BETTY MAE PLUMP | FL |
| BETTY MAE PLUMP | FL |
| BETTY MARK | FL |
| BETTY MERYMAN MATHIS | FL |
| BETTY MORFFI | FL |
| BETTY OSBORNE | FL |
| BETTY P DUFFOO | FL |
| BETTY PATTON | FL |
| BETTY PRIDGEON JONES | FL |
| BETTY R MILLS | FL |
| BETTY REYNOLDS | FL |
| BETTY RIX | FL |
| BETTY ROGERS | FL |
| BETTY RUTH WILLIAMS | FL |
| BETTY S MCCLUSKEY | FL |
| BETTY S WELLS | FL |
| BETTY SHORT | FL |
| BETTY SHORT | FL |
| BETTY SMALL | FL |
| BETTY SMALL | FL |
| BETTY STEVENSON | FL |
| BETTY STOKES | FL |
| BETTY SUE HOOPER | FL |
| BETTY SUE MEEKS | FL |
| BETTY SUE MEEKS | FL |
| BETTY SWEET | FL |
| BETTY TAYLOR | FL |
| BETTY THOMAS | FL |
| BETTY TWITTY | FL |
| BETTY TWITTY | FL |
| BETTY V FERGUSON | FL |
| BETTY VERBAL | FL |
| BETTY W CHAMBERS | FL |
| BETTYE HEL LUNGER | FL |
| BETTYE HOLLOWAY | FL |
| BETTYE J COOK | FL |
| BETTYE JEAN FIGGINS | FL |
| BETTYE JEAN FIGGINS | FL |

| | |
|---|---|
| BETTYE L MCGLOCKTON | FL |
| BETTYE L MCGLOCKTON | FL |
| BETZAIDA IVETTE THERIOT | FL |
| BETZAIDA LUGO | FL |
| BETZAIDA MARCIAL | FL |
| BETZI M BLANCO | FL |
| BEULAH DOUGLAS-BOWMAN | FL |
| BEULAH DOUGLAS-BOWMAN | FL |
| BEULAH M JAMES | FL |
| BEULAH M JAMES | FL |
| BEULAH N WILSON | FL |
| BEULAH N WILSON | FL |
| BEVAN A GOODMAN | FL |
| BEVERELY A LYLES | FL |
| BEVERELY A LYLES | FL |
| BEVERELY O DUPREE | FL |
| BEVERLEY A ESKRIDGE | FL |
| BEVERLEY A MALONEY | FL |
| BEVERLEY A RAMOS | FL |
| BEVERLEY ANNE KENNEDY | FL |
| BEVERLEY ANNE KENNEDY | FL |
| BEVERLEY DOYLEY | FL |
| BEVERLEY FOSTER | FL |
| BEVERLEY HARRISON | FL |
| BEVERLEY J HAYNES | FL |
| BEVERLEY J HAYNES | FL |
| BEVERLEY M ELLIS-BUCKLEY | FL |
| BEVERLEY M SPALDING | FL |
| BEVERLEY SPENCER | FL |
| BEVERLEY V FORBES ROBINSON | FL |
| BEVERLEY W BLOCH | FL |
| BEVERLINE SIMPSON | FL |
| BEVERLY A ANDERSON | FL |
| BEVERLY A BARKER | FL |
| BEVERLY A BARNETTE | FL |
| BEVERLY A BRADDOCK | FL |
| BEVERLY A BRANNEN | FL |
| BEVERLY A BRANNEN | FL |
| BEVERLY A BRUFFEY | FL |
| BEVERLY A BURTIS | FL |
| BEVERLY A BURTIS | FL |
| BEVERLY A BURTIS | FL |
| BEVERLY A DODSON | FL |
| BEVERLY A FOLLETT | FL |
| BEVERLY A FRANKLIN | FL |
| BEVERLY A KELLY | FL |
| BEVERLY A SIMMONS-HENRY | FL |

| | |
|---|---|
| BEVERLY A TERRELL | FL |
| BEVERLY A TILLEY | FL |
| BEVERLY A WILSON | FL |
| BEVERLY A WILSON | FL |
| BEVERLY ALICIA FOX | FL |
| BEVERLY ANN CARSTENSEN | FL |
| BEVERLY ANN MOLONEY | FL |
| BEVERLY ANN WOODBERRY | FL |
| BEVERLY ANNE LEFEVER | FL |
| BEVERLY BROWN | FL |
| BEVERLY BROWN | FL |
| BEVERLY BRUNO | FL |
| BEVERLY C FOXX | FL |
| BEVERLY CAMPBELL | FL |
| BEVERLY CAMPBELL | FL |
| BEVERLY CAMPBELL | FL |
| BEVERLY CASSELL | FL |
| BEVERLY CASSELL | FL |
| BEVERLY CHEVANNES | FL |
| BEVERLY CHEVANNES | FL |
| BEVERLY CLARKE | FL |
| BEVERLY D BIEL | FL |
| BEVERLY D BIEL | FL |
| BEVERLY D CARROLL | FL |
| BEVERLY D HAMMOND | FL |
| BEVERLY DUBY | FL |
| BEVERLY DUDLEY | FL |
| BEVERLY E ADAMS | FL |
| BEVERLY E CROSBY | FL |
| BEVERLY E CROSBY | FL |
| BEVERLY E MULLINGS | FL |
| BEVERLY E MULLINGS | FL |
| BEVERLY E WASHINGTON | FL |
| BEVERLY E WILLIAMS | FL |
| BEVERLY E WILLIAMS | FL |
| BEVERLY EVANS | FL |
| BEVERLY EVANS | FL |
| BEVERLY EVANS | FL |
| BEVERLY G DEVONEY | FL |
| BEVERLY G NEUROCK | FL |
| BEVERLY G VALDES | FL |
| BEVERLY G VALDES | FL |
| BEVERLY G VALDES | FL |
| BEVERLY GORDON YEISER III | FL |
| BEVERLY GORHAM | FL |
| BEVERLY GORHAM | FL |
| BEVERLY H. WARREN | FL |

| | |
|---|---|
| BEVERLY HARRINGTON | FL |
| BEVERLY HARVEY | FL |
| BEVERLY HARVEY | FL |
| BEVERLY HARVIN | FL |
| BEVERLY HICKS | FL |
| BEVERLY HILL | FL |
| BEVERLY HUTCHINSON | FL |
| BEVERLY HUTCHINSON | FL |
| BEVERLY I CARTER | FL |
| BEVERLY I CARTER | FL |
| BEVERLY J ANDERSON | FL |
| BEVERLY J CARTER | FL |
| BEVERLY J CARTER | FL |
| BEVERLY J CASTRICONE | FL |
| BEVERLY J CASTRICONE | FL |
| BEVERLY J JONES | FL |
| BEVERLY J JOSEPH | FL |
| BEVERLY J KOONS | FL |
| BEVERLY J MARLEY | FL |
| BEVERLY J MARLEY | FL |
| BEVERLY J MCABEE | FL |
| BEVERLY J MCCLAIN | FL |
| BEVERLY J PERRY | FL |
| BEVERLY J PERRY | FL |
| BEVERLY J WILLIAMS | FL |
| BEVERLY JAMES | FL |
| BEVERLY JAMES | FL |
| BEVERLY JONES | FL |
| BEVERLY L BEMBREY | FL |
| BEVERLY L LAKE | FL |
| BEVERLY L PAYNE | FL |
| BEVERLY LAFRANCE | FL |
| BEVERLY LAFRANCE | FL |
| BEVERLY LATIBEAUDIERE | FL |
| BEVERLY LATIBEAUDIERE | FL |
| BEVERLY M CLARK | FL |
| BEVERLY M WILLIS | FL |
| BEVERLY MATHIEU | FL |
| BEVERLY MATTOCKS | FL |
| BEVERLY MCDERMOTT | FL |
| BEVERLY MIDDLETON | FL |
| BEVERLY MIRANDA | FL |
| BEVERLY MITCHELL | FL |
| BEVERLY MITCHELL | FL |
| BEVERLY MITCHELL | FL |
| BEVERLY MOISA | FL |
| BEVERLY MOISA | FL |

| | |
|---|---|
| BEVERLY MOSER | FL |
| BEVERLY MURILLO | FL |
| BEVERLY PAUL | FL |
| BEVERLY PFEIFFER | FL |
| BEVERLY PITTS | FL |
| BEVERLY R COHEN | FL |
| BEVERLY R HENRY | FL |
| BEVERLY R OATES | FL |
| BEVERLY REID | FL |
| BEVERLY REVERON | FL |
| BEVERLY S CAPERS | FL |
| BEVERLY S LONG | FL |
| BEVERLY S LONGBRAKE | FL |
| BEVERLY S MORGAN | FL |
| BEVERLY SMITH | FL |
| BEVERLY SMITH | FL |
| BEVERLY STOFFERAHN | FL |
| BEVERLY SUE POWELL | FL |
| BEVERLY T SWITZ | FL |
| BEVERLY TAYLOR | FL |
| BEVERLY V GRAY | FL |
| BEVERLY V GRAY | FL |
| BEVERLY W BROUSSARD | FL |
| BEVERLY W BROUSSARD | FL |
| BEVERLY W COBB | FL |
| BEVERLY W WHINFIELD-NARTEH | FL |
| BEVERLY W WHINFIELD-NARTEH | FL |
| BEVERLY WILKS | FL |
| BEVERLY WILLIAMS | FL |
| BEVERLY WILLIAMS | FL |
| BEVERLY WONG | FL |
| BEVERLY WONG | FL |
| BEVERLYN ANDERSON | FL |
| BEVLYN C SAGON | FL |
| BEVON DABRIO | FL |
| BEVON YOUNG | FL |
| BEYCI C BALMASEDA FONSECA | FL |
| BEYONNE BASHA | FL |
| BHAGWANDAT RAJCOOMAR | FL |
| BHAGWANDATT RAJCOOMAR | FL |
| BHAGWANTIA GOSINE BACHAN | FL |
| BHAGWANTIA GOSINE BACHAN | FL |
| BHAGWATTIE RAMPERSAUD | FL |
| BHANUBEN PATEL | FL |
| BHARAT VOHRA | FL |
| BHATTRS BISNAUTH | FL |
| BHAUNDNARI DYARAM | FL |

| | |
|---|---|
| BHAVIN K HARIA SHAH | FL |
| BIAGIO A PARISI-PUGLISI | FL |
| BIANCA BURGESS | FL |
| BIANCA CONWAY | FL |
| BIANCA DIONNE RUTH | FL |
| BIANCA GERENA | FL |
| BIANCA JACKLEY | FL |
| BIANCA JULINE CAMACHO MUNA | FL |
| BIANCA M SESSIONS | FL |
| BIANCA MARTINEZ | FL |
| BIANCA MORI | FL |
| BIANCA MORI | FL |
| BIANCA N ROBINSON | FL |
| BIANCA O'BRIEN | FL |
| BIANCA REDDICK | FL |
| BIANCA SANTAMARIA | FL |
| BIANCA SHARISTA RITCHIE | FL |
| BIANCA SOROL | FL |
| BIANCA SOROL | FL |
| BIANKA GONZALEZ | FL |
| BIANKA GONZALEZ | FL |
| BIASMEY MORGADO GUIROLA | FL |
| BIBI A GOPAUL | FL |
| BIBI BUDHNARAIN | FL |
| BIBI NAZAREEN ANWAR | FL |
| BIBI NAZAREEN ANWAR | FL |
| BIBI S ESQUEA | FL |
| BIBI SHAMEIZA RASHEED | FL |
| BIBI SHAMEIZA RASHEED | FL |
| BIBI SHERENA KHAN | FL |
| BIBI Z SHAMSUDEN | FL |
| BIBI Z SHAMSUDEN | FL |
| BIBIANA ANDREA MORENO | FL |
| BIBIANA E HERRERA | FL |
| BIBIANA GARBER | FL |
| BIBIANA L CALDERON | FL |
| BIBIANA L CALDERON | FL |
| BIBIANA MARGARITA BORRERO | FL |
| BICKLEY A RIVERA | FL |
| BIELLA V BAKER JR | FL |
| BIEN AIME PROSPER | FL |
| BIEN AIME PROSPER | FL |
| BIEN-AISE PERJUSTE | FL |
| BIENNE TANIS | FL |
| BIENVENIDO LOZANO | FL |
| BIENVENIDO PEDRAZA CRUZ | FL |
| BIENVENIDO RAMOSVARGAS | FL |

| | |
|---|---|
| BIENVENIDO RIVERA | FL |
| BIENVENIDO TORRES | FL |
| BIJAL PATEL | FL |
| BILAL IMAMOVIC | FL |
| BILAL IMAMOVIC | FL |
| BILL B REINERT | FL |
| BILL B REINERT | FL |
| BILL BATESKAS | FL |
| BILL BATESKAS | FL |
| BILL E HERRING | FL |
| BILL GILLEY | FL |
| BILL HOUSE | FL |
| BILL HOUSE | FL |
| BILL J WALKER JR | FL |
| BILL JOHNSON | FL |
| BILL JOHNSON | FL |
| BILL L SCHOENFELDT | FL |
| BILL L SCHOENFELDT | FL |
| BILL R SMITH | FL |
| BILL T DEWITT JR | FL |
| BILLI A MCHUGH | FL |
| BILLIE ALBERTI | FL |
| BILLIE ALVERSON | FL |
| BILLIE G POTTER | FL |
| BILLIE G POTTER | FL |
| BILLIE HUGGER | FL |
| BILLIE J EWING | FL |
| BILLIE J GLOVER | FL |
| BILLIE J JOYCE | FL |
| BILLIE J JOYCE | FL |
| BILLIE JEA EWING | FL |
| BILLIE JEAN BALDWIN | FL |
| BILLIE JEAN CASE KING | FL |
| BILLIE JEAN CASE KING | FL |
| BILLIE JEAN LEWIS | FL |
| BILLIE JEAN ROLLE | FL |
| BILLIE K RAPCZYNSKI | FL |
| BILLIE K RAPCZYNSKI | FL |
| BILLIE LYONS | FL |
| BILLIE M OSBORNE | FL |
| BILLIE M OSBORNE | FL |
| BILLIE N BOWERS JR | FL |
| BILLIE S HORTON | FL |
| BILLIE WAYNE SWAIN | FL |
| BILLIE WAYNE SWAIN | FL |
| BILLY  R DUGAN JR | FL |
| BILLY A JOHNS | FL |

| | |
|---|---|
| BILLY ANESTIN | FL |
| BILLY ANESTIN | FL |
| BILLY B RANKINS | FL |
| BILLY BUTCHER | FL |
| BILLY BUTCHER | FL |
| BILLY C NEWCOMB JR | FL |
| BILLY CHRISTOPHE HOOTEN | FL |
| BILLY CRUZ | FL |
| BILLY D MILLS | FL |
| BILLY D RICHARDSON | FL |
| BILLY DEAN FOWLER JR | FL |
| BILLY DEAN FOWLER JR | FL |
| BILLY DICORTE | FL |
| BILLY E BURNEY | FL |
| BILLY E CHATMAN JR | FL |
| BILLY E GURR | FL |
| BILLY E HEDRICK | FL |
| BILLY EDWARD MIXON | FL |
| BILLY EFREN ARRIAGA LOPEZ | FL |
| BILLY F CRISP | FL |
| BILLY G GRACE | FL |
| BILLY GRAHAM | FL |
| BILLY GRAHAM | FL |
| BILLY HARGROVE | FL |
| BILLY HARVEY | FL |
| BILLY J MARTINEZ | FL |
| BILLY J PIERCE | FL |
| BILLY JENE JONES | FL |
| BILLY JOE BROCK | FL |
| BILLY JOE HURST JR | FL |
| BILLY JOSEPH HALL | FL |
| BILLY K LUMMUS III | FL |
| BILLY L JOHNS SR | FL |
| BILLY L JOHNS SR | FL |
| BILLY L NEIGHBORS | FL |
| BILLY LESSAINT | FL |
| BILLY M SIMMONS | FL |
| BILLY M SIMMONS | FL |
| BILLY MORAN | FL |
| BILLY NEAL | FL |
| BILLY PITTMAN | FL |
| BILLY POTTER | FL |
| BILLY POUFCAS | FL |
| BILLY R BURNHAM | FL |
| BILLY R CRISWELL | FL |
| BILLY R DENNISON | FL |
| BILLY R DUGAN JR | FL |

| | |
|---|---|
| BILLY R LAMBERT | FL |
| BILLY R LAMBERT | FL |
| BILLY R PERRY | FL |
| BILLY R SMITH JR | FL |
| BILLY R SMITH JR | FL |
| BILLY RAY CREECH III | FL |
| BILLY S CRABTREE | FL |
| BILLY S SLATON | FL |
| BILLY SHANE JOHNSON | FL |
| BILLY T HARRIS | FL |
| BILLY T MASILA | FL |
| BILLY T WILLIAMS III | FL |
| BILLY TYLER GUICE | FL |
| BILLY WARREN | FL |
| BIMLA THAKUR | FL |
| BINA KALOLA | FL |
| BINALDO MONTENEGRO JR | FL |
| BINAZIJA BALABAN | FL |
| BINDRABAN SARJOO | FL |
| BINDRABAN SARJOO | FL |
| BING M WONG | FL |
| BING SONG LI | FL |
| BINH A NGUYEN | FL |
| BINH A NGUYEN | FL |
| BINH NGUYEN | FL |
| BINH T LE | FL |
| BINH T PHAM | FL |
| BINH T VU | FL |
| BINSIMOL SEBASTIAN | FL |
| BIRAM MORGAN | FL |
| BIRAM MORGAN | FL |
| BIRCHMORE J BENN | FL |
| BIRCHMORE J BENN | FL |
| BIRGIT B BUCHANAN | FL |
| BIRGIT O PECK | FL |
| BIRGITTA CHRISTIANS | FL |
| BISHARA E MASHNI | FL |
| BISHOP EVANS | FL |
| BISHOP LURA WILLIAMS | FL |
| BISHOY N ISKANDER | FL |
| BISMARCK CANUT | FL |
| BISMARCK O GONZALEZ | FL |
| BISMARCK O GONZALEZ | FL |
| BISMARCK SYLNE | FL |
| BISMARK ROCHA | FL |
| BIVIANA PACHECO | FL |
| BJORN BUCUR | FL |

| | |
|---|---|
| BJORN VANDEMEULEBROUCKE | FL |
| BLACINA JABIEL | FL |
| BLADE M DICKS | FL |
| BLADIMIR HERNANDEZ | FL |
| BLADIMIR JEAN | FL |
| BLADIMIR JEAN | FL |
| BLAINE D ELLIS | FL |
| BLAINE E BARNHILL | FL |
| BLAINE M STUTES | FL |
| BLAINE MICHAEL MCCUTCHAN | FL |
| BLAINE W COLE | FL |
| BLAIR DEFALCO JR | FL |
| BLAIR S SIMMONS | FL |
| BLAISE FERRARA | FL |
| BLAKE L WEVER | FL |
| BLAKE L WEVER | FL |
| BLAKE M BURDEEN | FL |
| BLAKE MCKINNISS | FL |
| BLAKE MEARS | FL |
| BLAKE MICHAEL FOUST | FL |
| BLAKE PILGRIM | FL |
| BLAKE R BOWLES | FL |
| BLAKE RICHARD RUPAR | FL |
| BLAKE S LAVENDER | FL |
| BLAKE SEGALL | FL |
| BLAKE STEPHEN MULHOLLAND | FL |
| BLAKELY D CAIN | FL |
| BLANCA ARROYO | FL |
| BLANCA ARROYO | FL |
| BLANCA AZUCENA AGUILERA | FL |
| BLANCA BACIGALUPI | FL |
| BLANCA BACIGALUPI | FL |
| BLANCA BERMAN | FL |
| BLANCA CARABALLO | FL |
| BLANCA COLON | FL |
| BLANCA COREA | FL |
| BLANCA COREA | FL |
| BLANCA COSTA | FL |
| BLANCA DIAZ | FL |
| BLANCA DOMINGUEZ | FL |
| BLANCA DOMINGUEZ | FL |
| BLANCA E GILLISPIE | FL |
| BLANCA E PENA | FL |
| BLANCA FERNANDEZ | FL |
| BLANCA GARCIA | FL |
| BLANCA GARCIA | FL |
| BLANCA GONZALEZ | FL |

| | |
|---|---|
| BLANCA GONZALEZ DELGADO | FL |
| BLANCA GUTIERREZ | FL |
| BLANCA H MORALES | FL |
| BLANCA H MORALES | FL |
| BLANCA HARE | FL |
| BLANCA I ALVAREZ | FL |
| BLANCA I ALVAREZ | FL |
| BLANCA IRIS AYALA | FL |
| BLANCA IRIS NEGRON | FL |
| BLANCA IRIS NIEVES | FL |
| BLANCA L GARRY | FL |
| BLANCA L GUERRA | FL |
| BLANCA L RAMONES CORDERO | FL |
| BLANCA LOPEZ | FL |
| BLANCA LYDIA RIOS | FL |
| BLANCA M GOMEZ | FL |
| BLANCA M GOMEZ | FL |
| BLANCA M LOPETEGUI | FL |
| BLANCA M LOPETEGUI | FL |
| BLANCA M TORRES | FL |
| BLANCA MARTINEZ | FL |
| BLANCA MESA | FL |
| BLANCA MOHAMED | FL |
| BLANCA N PEREZ | FL |
| BLANCA O GONZALEZ | FL |
| BLANCA OBREGON | FL |
| BLANCA OSUNA | FL |
| BLANCA R DARTAYET | FL |
| BLANCA R DARTAYET | FL |
| BLANCA R GARCIA | FL |
| BLANCA R GUTIERREZ | FL |
| BLANCA R O'KEEFE | FL |
| BLANCA R O'KEEFE | FL |
| BLANCA RAMIREZ | FL |
| BLANCA REYES | FL |
| BLANCA ROSA GONZALEZ TORRES | FL |
| BLANCA ROSA OCASIO | FL |
| BLANCA ROSALES | FL |
| BLANCA RULL | FL |
| BLANCA RULL | FL |
| BLANCA SERRANO | FL |
| BLANCA STELLA FORERO PAZ | FL |
| BLANCA T GREENWOOD | FL |
| BLANCA V LEON | FL |
| BLANCA V LEON | FL |
| BLANCA VELASCO | FL |
| BLANCA VELEZ | FL |

| | |
|---|---|
| BLANCA VENTURA | FL |
| BLANCHE RAGIN | FL |
| BLANCHE T FOX | FL |
| BLANE DOYLE | FL |
| BLANE J HITE | FL |
| BLANKA TORREZ | FL |
| BLANO MONTELUS | FL |
| BLAS CABRERA | FL |
| BLAS ERNESTO PEREZ | FL |
| BLAS L RODRIGUEZ | FL |
| BLAS L RODRIGUEZ | FL |
| BLAS MARTINEZ | FL |
| BLAS MOLINA III | FL |
| BLAS MOLINA III | FL |
| BLEIDY ALONSO | FL |
| BLEIDY ALONSO | FL |
| BLENDELL WALLACE | FL |
| BLEUDEIGE THOMPSON | FL |
| BLEYDIS TOLEDO | FL |
| BLONDEL L CALLAM | FL |
| BLONDELL CAINES | FL |
| BLONESE GODWIN | FL |
| BLONEVA DICKSON | FL |
| BLOSSOM JUMPP | FL |
| BLYTHE C WHITINGER | FL |
| BO TRUONG | FL |
| BO TRUONG | FL |
| BOANERGES AVILES | FL |
| BOB R CREAGER | FL |
| BOBAK B BASSAM | FL |
| BOBBET ANN MULLINGS | FL |
| BOBBI A HARRINGTON-PIETT | FL |
| BOBBI A HARRINGTON-PIETT | FL |
| BOBBI A SWINEHART | FL |
| BOBBI A SWINEHART | FL |
| BOBBI JACKSON | FL |
| BOBBI KAE SEARLE | FL |
| BOBBI KRYSTINA FLOURNOY | FL |
| BOBBI L PAWLIK | FL |
| BOBBI NAMATH | FL |
| BOBBI PAUL MARKS | FL |
| BOBBIE B PAINTER | FL |
| BOBBIE C HUCKS | FL |
| BOBBIE J GARCIA | FL |
| BOBBIE J HAYS | FL |
| BOBBIE JO CROSS | FL |
| BOBBIE L CAUDILL | FL |

| | |
|---|---|
| BOBBIE L DANIELS | FL |
| BOBBIE L SCOTT | FL |
| BOBBIE L SHEILS | FL |
| BOBBIE POWELL | FL |
| BOBBIE S LINENBERGER | FL |
| BOBBIEGENE B BARNOTT | FL |
| BOBBY A FRAZIER | FL |
| BOBBY A MACKS | FL |
| BOBBY ALLEN SCOTT | FL |
| BOBBY B DUBOSE | FL |
| BOBBY BROWN | FL |
| BOBBY C OUTLAW | FL |
| BOBBY C OUTLAW | FL |
| BOBBY CARL HAYMAN | FL |
| BOBBY CONRAD | FL |
| BOBBY CONRAD | FL |
| BOBBY D CROSS | FL |
| BOBBY D CROSS | FL |
| BOBBY D DERISO | FL |
| BOBBY E MILAM | FL |
| BOBBY E MORRISSEY | FL |
| BOBBY EARL MULLENIX | FL |
| BOBBY F HAMMOND | FL |
| BOBBY G SIMPSON | FL |
| BOBBY GARLAND | FL |
| BOBBY GARLAND | FL |
| BOBBY GENE LEE | FL |
| BOBBY GOLSHANI | FL |
| BOBBY GREENE | FL |
| BOBBY HOPKINS | FL |
| BOBBY HOWLE | FL |
| BOBBY J HUNDLEY | FL |
| BOBBY J SCHAMBACH | FL |
| BOBBY J SHEWMAKE | FL |
| BOBBY J ST GEORGE | FL |
| BOBBY J TITTLE | FL |
| BOBBY J VEREEN JR | FL |
| BOBBY JOE ARMSTRONG | FL |
| BOBBY JONES WILSON | FL |
| BOBBY JONES WILSON | FL |
| BOBBY L BURNS II | FL |
| BOBBY L CONRAD | FL |
| BOBBY L PORTER SR | FL |
| BOBBY L WOODBERRY | FL |
| BOBBY L WOODBERRY | FL |
| BOBBY LEBRON SHIELDS | FL |
| BOBBY LEBRON SHIELDS | FL |

| | |
|---|---|
| BOBBY LEE | FL |
| BOBBY MOONEYHAM | FL |
| BOBBY MOONEYHAM | FL |
| BOBBY MYRICK | FL |
| BOBBY PARKER | FL |
| BOBBY PARKER | FL |
| BOBBY R ANDERSON | FL |
| BOBBY R BAGLEY | FL |
| BOBBY R DAIL | FL |
| BOBBY R SPURLOCK | FL |
| BOBBY R SPURLOCK | FL |
| BOBBY SPARKS | FL |
| BOBBY SPARKS | FL |
| BOBBY T CHAMBERS | FL |
| BOBBY THOMAS | FL |
| BOBBY W HARDEMAN | FL |
| BOBBY W HARDEMAN | FL |
| BOBBY W MASON | FL |
| BOBIE J TOOLE | FL |
| BOBY SEBASTIAN | FL |
| BOGES JEAN BAPTISTE | FL |
| BOGUMIL FUKS | FL |
| BOGUMILA T POLASKEY | FL |
| BOK Y NUCHERENO | FL |
| BOLAJI R ADISA | FL |
| BOLESLAW SPALUCH | FL |
| BOLIVAR A DE OLIVEIRA JR | FL |
| BONERD C HOBBS | FL |
| BONI A HERRERA | FL |
| BONI A HERRERA | FL |
| BONIFACIO A PUENTES | FL |
| BONIFACIO A PUENTES | FL |
| BONIFACIO RAMIREZ | FL |
| BONITA A MCCARTHY | FL |
| BONITA A MCCARTHY | FL |
| BONITA A VALDALEZ | FL |
| BONITA BAGLEY | FL |
| BONITA BIRCHENOUGH | FL |
| BONITA BIRCHENOUGH | FL |
| BONITA C ABRAMS | FL |
| BONITA D HOLLABAUGH | FL |
| BONITA D STEVENS | FL |
| BONITA D STEVENS | FL |
| BONITA MCBRIDE | FL |
| BONITA MCBRIDE | FL |
| BONITA P ANSEEUW | FL |
| BONITA SCHWARTZ | FL |

| | |
|---|---|
| BONNE Z SCHEFLIN | FL |
| BONNE Z SCHEFLIN | FL |
| BONNELL M PENNINGTON | FL |
| BONNEY JEAN ROSAS | FL |
| BONNI J GARCEA | FL |
| BONNIE A FOSSA | FL |
| BONNIE A GRAVES | FL |
| BONNIE A SCHULMAN | FL |
| BONNIE ANN REHBEIN | FL |
| BONNIE ASBERRY | FL |
| BONNIE B TOMPKINS | FL |
| BONNIE BESTEN KING | FL |
| BONNIE BLU BISHOP | FL |
| BONNIE BYRD CIEUTAT | FL |
| BONNIE BYRD CIEUTAT | FL |
| BONNIE CONRAD | FL |
| BONNIE DARLENE WEBB | FL |
| BONNIE E HUGUS | FL |
| BONNIE E SICBALDI | FL |
| BONNIE E SICBALDI | FL |
| BONNIE ESCOBAR | FL |
| BONNIE ESCOBAR | FL |
| BONNIE F BENNETT | FL |
| BONNIE FAVERIO | FL |
| BONNIE FLANAGAN | FL |
| BONNIE G LAROSA | FL |
| BONNIE GRAVES | FL |
| BONNIE GREINER | FL |
| BONNIE HARRAH | FL |
| BONNIE HAYNES | FL |
| BONNIE HAYNES | FL |
| BONNIE HAYNES | FL |
| BONNIE J ARD | FL |
| BONNIE J CONLON | FL |
| BONNIE J HILL | FL |
| BONNIE J HUGGETT | FL |
| BONNIE J MITCHELL | FL |
| BONNIE J SHIRAH | FL |
| BONNIE JEAN DI CROCCO | FL |
| BONNIE JOE RAFTER | FL |
| BONNIE JOE RAFTER | FL |
| BONNIE K BEATTY | FL |
| BONNIE K SEXTON | FL |
| BONNIE KEEGAN | FL |
| BONNIE L BARNETT | FL |
| BONNIE L BARNETT | FL |
| BONNIE L EDENFIELD | FL |

| | |
|---|---|
| BONNIE L HARWOOD | FL |
| BONNIE L LAMBERT | FL |
| BONNIE L LAMBERT | FL |
| BONNIE L LINGO | FL |
| BONNIE L MERTZLUFFT | FL |
| BONNIE L PANSA | FL |
| BONNIE L REELE | FL |
| BONNIE L SCHUBERT | FL |
| BONNIE L SMEDLEY | FL |
| BONNIE L STOLFI | FL |
| BONNIE LOU J KELLEY | FL |
| BONNIE M MAXWELL | FL |
| BONNIE M POST | FL |
| BONNIE M TOTTON | FL |
| BONNIE MAXWELL | FL |
| BONNIE METTLER | FL |
| BONNIE O BECKMAN | FL |
| BONNIE PORFIRIO | FL |
| BONNIE R WARREN | FL |
| BONNIE ROWE | FL |
| BONNIE RUBIN | FL |
| BONNIE RUTH HOUSTON | FL |
| BONNIE RUTH HOUSTON | FL |
| BONNIE S CHALMERS | FL |
| BONNIE S FICE | FL |
| BONNIE S FICE | FL |
| BONNIE S FICE | FL |
| BONNIE S HARNEY | FL |
| BONNIE S LERNER | FL |
| BONNIE S MANNING | FL |
| BONNIE S MONTGOMERY | FL |
| BONNIE S PAIT | FL |
| BONNIE S SCHWIND | FL |
| BONNIE SHIMEL | FL |
| BONNIE SIMS | FL |
| BONNIE SIMS | FL |
| BONNIE UPRIGHT | FL |
| BONNIE WARD | FL |
| BONNIE WILLIAMS | FL |
| BONNIE WILLIAMS | FL |
| BONNIE WILMOT | FL |
| BONNIE WINNICK | FL |
| BONNITA TAYLOR-GREEN | FL |
| BONNY KOTAICHE | FL |
| BOOKER T YOUNG | FL |
| BOOKER T YOUNG | FL |
| BOOKER T YOUNG | FL |

| | |
|---|---|
| BOONMEE PHEWFHAD | FL |
| BOONSUE B ZATEEYA | FL |
| BORDEAN PIENPERMPAT | FL |
| BORDON R ADAMS | FL |
| BORIS BABAEV | FL |
| BORIS L NEELY | FL |
| BORIS N MACHADO | FL |
| BORIS TEPLITSKY | FL |
| BORYS L ZAYAS-VALDIVIA | FL |
| BORZO ARRAR | FL |
| BORZO ARRAR | FL |
| BOSCO LI | FL |
| BOUAPHANH KHAMPHOUMY | FL |
| BOUAVANH SOUNDARA | FL |
| BOUDEL PAULCHE | FL |
| BOUNXOU LOUANGSIYOTHA | FL |
| BOYCE T RAINEY III | FL |
| BOYD D MYERS | FL |
| BOYD H FRASER | FL |
| BOYD H FRASER | FL |
| BOZENA B SABALA | FL |
| BRAD CALDEIRA | FL |
| BRAD CZARNECKI | FL |
| BRAD E ANDERSON | FL |
| BRAD E HILL | FL |
| BRAD E HILL | FL |
| BRAD E HILL | FL |
| BRAD E POLACEK | FL |
| BRAD F SPEIGHT | FL |
| BRAD FAUCETT | FL |
| BRAD FAUCETT | FL |
| BRAD G ENGLISH | FL |
| BRAD HERTZ | FL |
| BRAD HERTZ | FL |
| BRAD HERTZ | FL |
| BRAD J FISHBEIN | FL |
| BRAD J TAYLOR | FL |
| BRAD K HUFSTETLER | FL |
| BRAD KLIPHOUSE | FL |
| BRAD L MEYER | FL |
| BRAD L MEYER | FL |
| BRAD LOGAN BURSLER | FL |
| BRAD N PZINSKI | FL |
| BRAD RICHARD PARRISH | FL |
| BRAD S FANTLE | FL |
| BRAD T PRIEST | FL |
| BRADENTON TAHAN | FL |

| | |
|---|---|
| BRADFORD BARSALOU | FL |
| BRADFORD BARSALOU | FL |
| BRADFORD BARSALOU | FL |
| BRADFORD C TEEL | FL |
| BRADFORD D DELANOY | FL |
| BRADFORD GOPHER | FL |
| BRADFORD L LOVELADY | FL |
| BRADFORD PAUL CARON | FL |
| BRADFORD VOLZ | FL |
| BRADFORD W ROBERTS | FL |
| BRADIE COLLIER | FL |
| BRADLEY A CASTILLO | FL |
| BRADLEY A DAVIDSON | FL |
| BRADLEY A EDMONDS | FL |
| BRADLEY BERNER | FL |
| BRADLEY BOWER | FL |
| BRADLEY C BEGENS | FL |
| BRADLEY C DAUB | FL |
| BRADLEY CALEB KEVER | FL |
| BRADLEY CARL SHAY | FL |
| BRADLEY CARL SHAY | FL |
| BRADLEY CHRISTOPHE EGGLETON | FL |
| BRADLEY D APPLE | FL |
| BRADLEY D GUYTON | FL |
| BRADLEY D HARRELSON | FL |
| BRADLEY D SIMMS | FL |
| BRADLEY D SIMMS | FL |
| BRADLEY D SPREHE | FL |
| BRADLEY D STEIN | FL |
| BRADLEY DEAN WISE | FL |
| BRADLEY EUGENE WESTER | FL |
| BRADLEY EUGENE WESTER | FL |
| BRADLEY FERTIL | FL |
| BRADLEY G GRUMBLEY | FL |
| BRADLEY HERRICK | FL |
| BRADLEY HURTH | FL |
| BRADLEY HURTH | FL |
| BRADLEY J CHALK | FL |
| BRADLEY J HELMAN | FL |
| BRADLEY J HOLLAND | FL |
| BRADLEY J HOLLAND | FL |
| BRADLEY J LATRAVERSE | FL |
| BRADLEY J LOHR | FL |
| BRADLEY J MCCOLLUM | FL |
| BRADLEY J MORNINGSTAR | FL |
| BRADLEY J SMITH | FL |
| BRADLEY J WOOD | FL |

| | |
|---|---|
| BRADLEY K KOESTER | FL |
| BRADLEY KANE | FL |
| BRADLEY M WALLS | FL |
| BRADLEY MCLARTY | FL |
| BRADLEY PALMER | FL |
| BRADLEY POWERS | FL |
| BRADLEY R DENSON | FL |
| BRADLEY R JELLEY | FL |
| BRADLEY RIGGLE | FL |
| BRADLEY S DAVIS | FL |
| BRADLEY S KONIA | FL |
| BRADLEY S LEAVITT | FL |
| BRADLEY S PAUGH | FL |
| BRADLEY S STEWART | FL |
| BRADLEY S SULLIVAN | FL |
| BRADLEY S.L HENRY | FL |
| BRADLEY SCOTT | FL |
| BRADLEY SCOTT | FL |
| BRADLEY SCOTT HENSLEY | FL |
| BRADLEY SMITH | FL |
| BRADLEY STEVEN GRACE | FL |
| BRADLEY T DANDO | FL |
| BRADLEY T JORDAN | FL |
| BRADLEY TODD KAUFFMAN | FL |
| BRADLEY W SCHAUER | FL |
| BRADLY D JOHNSON | FL |
| BRADRICK L FRAZIER | FL |
| BRADY M BOSARGE | FL |
| BRADY MARSHALL | FL |
| BRADY WILKINSON | FL |
| BRAHIM AHMADDIYA THOMAS | FL |
| BRAIAN ADLER | FL |
| BRAIAN ADLER | FL |
| BRAIDON W BROWN | FL |
| BRAILY RAMOS | FL |
| BRAILY RAMOS | FL |
| BRANCH MAHAFFEY | FL |
| BRANCH MAHAFFEY | FL |
| BRANDEE S WALKER | FL |
| BRANDEN ALEC LEYVA | FL |
| BRANDEN L WINDSOR | FL |
| BRANDEN SMALE | FL |
| BRANDEN WICKWIRE | FL |
| BRANDEY LOUISE PENNINGTON | FL |
| BRANDI ANDERSON | FL |
| BRANDI BUSTION | FL |
| BRANDI COVINGTON | FL |

| | |
|---|---|
| BRANDI CROFT | FL |
| BRANDI L BRADDY | FL |
| BRANDI L MATZEK | FL |
| BRANDI L WALKER | FL |
| BRANDI LEE BARNES | FL |
| BRANDI M GROSE | FL |
| BRANDI MARTIN | FL |
| BRANDI MOORE | FL |
| BRANDI N COE | FL |
| BRANDI T DILLARD | FL |
| BRANDI TURNER-MAJOR | FL |
| BRANDIE A KRETZSCHMAR | FL |
| BRANDOM L VIERA | FL |
| BRANDON A BARKLEY | FL |
| BRANDON A DIXON | FL |
| BRANDON ACOSTA | FL |
| BRANDON ACOSTA | FL |
| BRANDON ALLEN | FL |
| BRANDON AZZARI | FL |
| BRANDON BEAIRD | FL |
| BRANDON BURNS | FL |
| BRANDON C CHANDLER | FL |
| BRANDON C SHAVER | FL |
| BRANDON C WHITE | FL |
| BRANDON CAVE | FL |
| BRANDON CHAPEL | FL |
| BRANDON CONLEE | FL |
| BRANDON CONWAY | FL |
| BRANDON CURTIS | FL |
| BRANDON D CHRIST LOTOCKI | FL |
| BRANDON D JOHNSON | FL |
| BRANDON DOW | FL |
| BRANDON E BRANTLEY | FL |
| BRANDON ETHAN MALAVE | FL |
| BRANDON F JOHNSTON | FL |
| BRANDON GEORGE WIGGINS | FL |
| BRANDON GUESS | FL |
| BRANDON HERRON | FL |
| BRANDON HUSEMAN | FL |
| BRANDON J AKARD | FL |
| BRANDON J SAVITCH | FL |
| BRANDON J SERRAES | FL |
| BRANDON J THEISS | FL |
| BRANDON J ZEMBA | FL |
| BRANDON JACK WALDRIP | FL |
| BRANDON JAMES DAVIS | FL |
| BRANDON JOHNSTON | FL |

| | |
|---|---|
| BRANDON K BARNHILL | FL |
| BRANDON K HARTZ | FL |
| BRANDON KEITH FORTNER | FL |
| BRANDON KNIGHT | FL |
| BRANDON KYLE WEBB | FL |
| BRANDON L KOGER | FL |
| BRANDON L WELLS | FL |
| BRANDON LEE JAYNE | FL |
| BRANDON LEE SCAPIN | FL |
| BRANDON LEE WARREN | FL |
| BRANDON LEE WILLIAMS | FL |
| BRANDON LEE ZAMBRANO | FL |
| BRANDON M GHOST | FL |
| BRANDON M LACHAPELLE | FL |
| BRANDON M LANCASTER | FL |
| BRANDON M RACHAU | FL |
| BRANDON M SANTOS | FL |
| BRANDON MARTIN TORRES | FL |
| BRANDON MICHAEL IMHOFF | FL |
| BRANDON MICHAEL MARKS | FL |
| BRANDON MICHAEL SMITH | FL |
| BRANDON MILES BERNSTEIN | FL |
| BRANDON MONTGOMERY TANK | FL |
| BRANDON OLENICK | FL |
| BRANDON P JONES | FL |
| BRANDON P VIRGILIO | FL |
| BRANDON P VIRGILIO | FL |
| BRANDON PORTWOOD | FL |
| BRANDON R GANT | FL |
| BRANDON R GANT | FL |
| BRANDON R MALTIN | FL |
| BRANDON R SROFE | FL |
| BRANDON RAAB | FL |
| BRANDON RENCKENS | FL |
| BRANDON S KOCIS | FL |
| BRANDON S MILLER | FL |
| BRANDON S STEARNS | FL |
| BRANDON S STOKES | FL |
| BRANDON S WHITT SR | FL |
| BRANDON SCOTT KESSLER | FL |
| BRANDON SELLERS | FL |
| BRANDON SMITH | FL |
| BRANDON SWAN | FL |
| BRANDON T FINCKE | FL |
| BRANDON TELLJOHANN | FL |
| BRANDON THOMAS BROWN | FL |
| BRANDON V WETSCH | FL |

| | |
|---|---|
| BRANDON W CALDWELL | FL |
| BRANDON W FOWLER | FL |
| BRANDON WILDERMUTH | FL |
| BRANDON WILLIAM JOHNSTON | FL |
| BRANDON Z ZAMIR | FL |
| BRANDT L ROBERTS | FL |
| BRANDY A BARNETTE | FL |
| BRANDY BRANCH | FL |
| BRANDY C MISTER | FL |
| BRANDY C MISTER | FL |
| BRANDY DEGEYTER | FL |
| BRANDY JOHN | FL |
| BRANDY L BELL | FL |
| BRANDY L GOODRICH | FL |
| BRANDY L KIMBLER | FL |
| BRANDY L SCUTCHFIELD | FL |
| BRANDY L SELLERS | FL |
| BRANDY L WARD | FL |
| BRANDY LYNN EVERINGTON | FL |
| BRANDY LYNN EVERINGTON | FL |
| BRANDY M HAMILL | FL |
| BRANDY M QUOMA | FL |
| BRANDY N FREYTAG | FL |
| BRANDY N WALKER | FL |
| BRANDY NICOLE SEILER | FL |
| BRANDY R WISE | FL |
| BRANDY S DRABIK | FL |
| BRANDY S VALLANCE GLADWIN | FL |
| BRANDY SHAFEYE GREEN | FL |
| BRANDY SHAFEYE GREEN | FL |
| BRANDY SOLANA HOGUE | FL |
| BRANDY WONG | FL |
| BRANISLAV VUJNOVIC | FL |
| BRANT A DOWD | FL |
| BRAULIO DIAZ | FL |
| BRAULIO R MOLINA | FL |
| BRAULIO SANTIESTEBAN | FL |
| BRAVELL DODD III | FL |
| BRAXTON L KUHNLE | FL |
| BRAYAN PENA | FL |
| BREADY GUZMAN-SEMIDEY | FL |
| BREANA L PUTTONEN | FL |
| BREANNA L ECKMAN | FL |
| BREANNA L KRYNSKI | FL |
| BREANNA THOMPSON | FL |
| BREDELIS RAMOS | FL |
| BREE A DREWRY | FL |

| | |
|---|---|
| BREE A DREWRY | FL |
| BREEANNE L KOEHLER | FL |
| BRENDA A FLORES | FL |
| BRENDA A GEIST | FL |
| BRENDA A GREEN | FL |
| BRENDA A GREEN | FL |
| BRENDA A HUNTER | FL |
| BRENDA A HUNTER | FL |
| BRENDA A NEAL | FL |
| BRENDA A RAMOS | FL |
| BRENDA A RESSA | FL |
| BRENDA A SHATTUCK | FL |
| BRENDA ABREU HUDSON | FL |
| BRENDA AMBOYAN | FL |
| BRENDA ANDINO | FL |
| BRENDA ANDINO | FL |
| BRENDA ANN TINSLEY ROBINSON | FL |
| BRENDA ANN TINSLEY ROBINSON | FL |
| BRENDA ANN WHEELER | FL |
| BRENDA B BURGOHY | FL |
| BRENDA B DAVIS | FL |
| BRENDA BARNES | FL |
| BRENDA BUCHANAN | FL |
| BRENDA BUTLER | FL |
| BRENDA BYRD | FL |
| BRENDA C ALEXIS | FL |
| BRENDA C ANDREWS | FL |
| BRENDA C BOUCHARD | FL |
| BRENDA C HERL | FL |
| BRENDA C HOFFER | FL |
| BRENDA C HOFFER | FL |
| BRENDA C HOFFER | FL |
| BRENDA C LEWIS | FL |
| BRENDA C LEWIS | FL |
| BRENDA C WAGNER | FL |
| BRENDA CAICEDO | FL |
| BRENDA CARBALLO | FL |
| BRENDA CAREY | FL |
| BRENDA CARTONY | FL |
| BRENDA CICCONE | FL |
| BRENDA COLLEY | FL |
| BRENDA COLLEY | FL |
| BRENDA CONRADO | FL |
| BRENDA COOKS | FL |
| BRENDA COOPER | FL |
| BRENDA D BIRD | FL |
| BRENDA D BUDOWSKI | FL |

| | |
|---|---|
| BRENDA D COLEMAN | FL |
| BRENDA D COLEMAN | FL |
| BRENDA D HALLGREN | FL |
| BRENDA D KEARLEY | FL |
| BRENDA D ORAMAS | FL |
| BRENDA D WILLIAMS | FL |
| BRENDA DEAN | FL |
| BRENDA DEYOUNKS-CLARK | FL |
| BRENDA DOMINGO | FL |
| BRENDA E SMITH | FL |
| BRENDA E STINTON | FL |
| BRENDA E STINTON | FL |
| BRENDA E ZAMORA | FL |
| BRENDA ELAINE MANSON | FL |
| BRENDA ELAINE MANSON | FL |
| BRENDA F CAMPBELL | FL |
| BRENDA F HAMBERG | FL |
| BRENDA F SUMMERALL | FL |
| BRENDA FORD | FL |
| BRENDA G MONROE | FL |
| BRENDA G ROTGERS | FL |
| BRENDA G THOMAS | FL |
| BRENDA GAIL MAINE | FL |
| BRENDA GAIL MAINE | FL |
| BRENDA GAMBERTON | FL |
| BRENDA GIBBS | FL |
| BRENDA GUERRIDO | FL |
| BRENDA H CARROLL | FL |
| BRENDA H POOLE | FL |
| BRENDA H POOLE | FL |
| BRENDA HARRIS | FL |
| BRENDA HOGANS | FL |
| BRENDA HOLT | FL |
| BRENDA HOUSE | FL |
| BRENDA HRINDICH | FL |
| BRENDA I ORTIZ | FL |
| BRENDA I WILLIAMS | FL |
| BRENDA INGRAM | FL |
| BRENDA J BAXLEY | FL |
| BRENDA J COLF | FL |
| BRENDA J COOPER | FL |
| BRENDA J DIXON | FL |
| BRENDA J DONNELLY | FL |
| BRENDA J FIEGEL | FL |
| BRENDA J GREENWALD | FL |
| BRENDA J LAWSON | FL |
| BRENDA J MCCLAIN | FL |

| | |
|---|---|
| BRENDA J MCCLAIN | FL |
| BRENDA J MCCLAIN | FL |
| BRENDA J MOORE-MURZIN | FL |
| BRENDA J MUENZNER | FL |
| BRENDA J MUENZNER | FL |
| BRENDA J NOCERA | FL |
| BRENDA J RALEY | FL |
| BRENDA J RAMSEY | FL |
| BRENDA J RAMSEY | FL |
| BRENDA J SCHMITT | FL |
| BRENDA J SNEED | FL |
| BRENDA J TOMBLIN | FL |
| BRENDA J TOMBLIN | FL |
| BRENDA J VAUGHN | FL |
| BRENDA J WILLIAMS | FL |
| BRENDA J WILLIAMS | FL |
| BRENDA JEAN STEPHANS | FL |
| BRENDA JOYCE TOLEDO | FL |
| BRENDA JOYCE TOLEDO | FL |
| BRENDA K BURKHART | FL |
| BRENDA K DORSETT | FL |
| BRENDA K GARRISON | FL |
| BRENDA K MARSHALL | FL |
| BRENDA K MATHIS | FL |
| BRENDA K PRATT | FL |
| BRENDA K SISSON | FL |
| BRENDA K SMITH | FL |
| BRENDA K STOKLEY | FL |
| BRENDA K THOMAS | FL |
| BRENDA K THOMAS | FL |
| BRENDA KAREN PENLEY | FL |
| BRENDA KAY STONER | FL |
| BRENDA KLOSNER BALCH | FL |
| BRENDA KNOWLES | FL |
| BRENDA KUSIOR | FL |
| BRENDA L AYALA MIRANDA | FL |
| BRENDA L BAEZ | FL |
| BRENDA L CAMPBELL | FL |
| BRENDA L CAMPBELL | FL |
| BRENDA L CHANDLER | FL |
| BRENDA L COX | FL |
| BRENDA L COX | FL |
| BRENDA L DIPILATO | FL |
| BRENDA L HERNANDEZ | FL |
| BRENDA L MADRID | FL |
| BRENDA L MATTHEWS | FL |
| BRENDA L MORRIS | FL |

| | |
|---|---|
| BRENDA L POPE | FL |
| BRENDA L SPELLS | FL |
| BRENDA L VIERA | FL |
| BRENDA L YOUNG | FL |
| BRENDA LAGARES | FL |
| BRENDA LAGARES | FL |
| BRENDA LASKY | FL |
| BRENDA LE GRANGE | FL |
| BRENDA LE GRANGE | FL |
| BRENDA LEE BARNES | FL |
| BRENDA LEE MACK | FL |
| BRENDA LEE MACK | FL |
| BRENDA LEE SUAREZ | FL |
| BRENDA LEE SUAREZ | FL |
| BRENDA LEE WATERS NUNNALLY | FL |
| BRENDA LEE WATERS NUNNALLY | FL |
| BRENDA LEIGHT PUCINO | FL |
| BRENDA LEIGHT PUCINO | FL |
| BRENDA LOPEZ | FL |
| BRENDA LWIN | FL |
| BRENDA LYNN BRYCHTA | FL |
| BRENDA LYNN BRYCHTA | FL |
| BRENDA LYNN CARROLL | FL |
| BRENDA LYNN CARROLL | FL |
| BRENDA M BARZOLA | FL |
| BRENDA M BARZOLA | FL |
| BRENDA M ESCANDELL | FL |
| BRENDA M GUATEMALA | FL |
| BRENDA M GUATEMALA | FL |
| BRENDA M HARRIS | FL |
| BRENDA M JAEGER | FL |
| BRENDA M JAEGER | FL |
| BRENDA M KELLY | FL |
| BRENDA M LOPEZ | FL |
| BRENDA M LOPEZ | FL |
| BRENDA M LOPEZ | FL |
| BRENDA M WHITE | FL |
| BRENDA M WRIGHT | FL |
| BRENDA MAUCK | FL |
| BRENDA MCGHEE | FL |
| BRENDA MCRAE | FL |
| BRENDA MERLINO BUNTIN | FL |
| BRENDA P BRADLEY | FL |
| BRENDA P GILL | FL |
| BRENDA P SANDERS | FL |
| BRENDA P SANDERS | FL |
| BRENDA PADDYFOOTE | FL |

| | |
|---|---|
| BRENDA PENA | FL |
| BRENDA PINCKNEY | FL |
| BRENDA POPE | FL |
| BRENDA PRITZKER | FL |
| BRENDA PURCE | FL |
| BRENDA R CARLSON | FL |
| BRENDA R OLIVER | FL |
| BRENDA RAMIREZ | FL |
| BRENDA REBECCA BRAVER | FL |
| BRENDA RENEE HUTCHISON | FL |
| BRENDA RICKETTS | FL |
| BRENDA RIVERA | FL |
| BRENDA RIVERS | FL |
| BRENDA RIVERS | FL |
| BRENDA RODRIGUEZ | FL |
| BRENDA RODRIGUEZ | FL |
| BRENDA RODRIGUEZ | FL |
| BRENDA S BEDSOLE | FL |
| BRENDA S GRANTHUM | FL |
| BRENDA S KRISSEL | FL |
| BRENDA S SHIFLETT | FL |
| BRENDA S VORHIES | FL |
| BRENDA SALOMON RIVERA | FL |
| BRENDA SCHNEIDER | FL |
| BRENDA SIMPSON | FL |
| BRENDA SIMPSON | FL |
| BRENDA SMITH | FL |
| BRENDA SMITH | FL |
| BRENDA SUE NICKOLES | FL |
| BRENDA T ANTHONY | FL |
| BRENDA T WESLEY | FL |
| BRENDA TEMPLES | FL |
| BRENDA VIERA | FL |
| BRENDA W MASTEN | FL |
| BRENDA WARNOCK | FL |
| BRENDA WARNOCK | FL |
| BRENDA WEBB | FL |
| BRENDA WEBB | FL |
| BRENDA WILBORN | FL |
| BRENDA WILBORN | FL |
| BRENDA WILLIAMS | FL |
| BRENDA WILLIAMS | FL |
| BRENDA WRIGHT | FL |
| BRENDALEE COLON | FL |
| BRENDALY NEGRON | FL |
| BRENDAMARI MERCADO | FL |
| BRENDAN ANTHONY RICHMOND | FL |

| | |
|---|---|
| BRENDAN J BARROW | FL |
| BRENDAN J COSTELLO | FL |
| BRENDAN J MCLAUGHLIN | FL |
| BRENDAN LYDEN | FL |
| BRENDAN PHILIP SWEENEY | FL |
| BRENDAN SHEPHARD ARMITAGE | FL |
| BRENDEN J BURTON | FL |
| BRENDOLYN HAMILTON | FL |
| BRENDOLYN HAMILTON | FL |
| BRENDON J MAYER | FL |
| BRENDON R HORN | FL |
| BRENDON SIRKO | FL |
| BRENNA D KAUFMAN | FL |
| BRENNA L HERMAN | FL |
| BRENNAN RICHARD BIALT | FL |
| BRENNEN M TESSIER | FL |
| BRENO BASSETTE | FL |
| BRENT A BIES | FL |
| BRENT A GOODMAN | FL |
| BRENT A MERCER | FL |
| BRENT A WICKUM | FL |
| BRENT ALLEN KIRKLAND | FL |
| BRENT ARMSTRONG | FL |
| BRENT ARMSTRONG | FL |
| BRENT C ABEL | FL |
| BRENT D CREMEN | FL |
| BRENT D UPCHURCH | FL |
| BRENT DAVID HONOLD | FL |
| BRENT E DAVIS | FL |
| BRENT EUGENE NEIDEFFER | FL |
| BRENT G BROCKINTON | FL |
| BRENT HALE | FL |
| BRENT HEATH | FL |
| BRENT HILL II | FL |
| BRENT HUPPELSBERG | FL |
| BRENT J ALDRIDGE | FL |
| BRENT J BURGETT | FL |
| BRENT J SUTTON | FL |
| BRENT J SUTTON | FL |
| BRENT JERNIGAN | FL |
| BRENT L THOMPSON | FL |
| BRENT LAMMERS | FL |
| BRENT LARUE KILMER | FL |
| BRENT LEE DENZLER | FL |
| BRENT LEE GARRETT | FL |
| BRENT MCLAMORE | FL |
| BRENT R CHEYNE | FL |

| | |
|---|---|
| BRENT R ROBBINS | FL |
| BRENT R TUCKER | FL |
| BRENT SCOTT MILLER | FL |
| BRENT SPENCER | FL |
| BRENT W BRICKZIN | FL |
| BRENT W BRICKZIN | FL |
| BRENT WILLIAM ZINN | FL |
| BRENT WILLIAM ZINN | FL |
| BRENTO BOWLING PATTERSON | FL |
| BRENTON GRIFFITH | FL |
| BRENTON O BURKE | FL |
| BRENTTON R JOHNSTON | FL |
| BRESCIA LEE MARTINEZ | FL |
| BRET DAVID BERGLUND | FL |
| BRET E MADER | FL |
| BRET KINGSLEY | FL |
| BRET KINGSLEY | FL |
| BRET P MITCHELL | FL |
| BRET QUACKENBUSH | FL |
| BRET R BEYER | FL |
| BRETT A ROWLES | FL |
| BRETT A SMITH | FL |
| BRETT ALLAN DECKER | FL |
| BRETT ASHLEY FAULK | FL |
| BRETT AUSTEN KRUMBHOLZ | FL |
| BRETT BAYARD STEFFEY | FL |
| BRETT BOYD JONES | FL |
| BRETT BURKITT | FL |
| BRETT CORMIER | FL |
| BRETT D GOLDFARB | FL |
| BRETT D GOLDFARB | FL |
| BRETT DAVID BISHOP | FL |
| BRETT E BEARDSLEE | FL |
| BRETT E WATERS | FL |
| BRETT E WATERS | FL |
| BRETT ELLIS | FL |
| BRETT ELLIS | FL |
| BRETT GONZALEZ | FL |
| BRETT H SCHEFLER | FL |
| BRETT H SCOFIELD | FL |
| BRETT HOWELL | FL |
| BRETT J FOGLE | FL |
| BRETT J LAING | FL |
| BRETT J MCCARTHY | FL |
| BRETT J YOUNG | FL |
| BRETT J YOUNG | FL |
| BRETT JAY HORNE | FL |

BRETT KRUEGER                          FL
BRETT L HILTBRAND                      FL
BRETT LITTLE                           FL
BRETT LUEBKE                           FL
BRETT M DILL                           FL
BRETT M MAPSTON                        FL
BRETT M PORTER                         FL
BRETT M TOTTY                          FL
BRETT MARTINEZ                         FL
BRETT O THOMAS                         FL
BRETT PIELSTICK                        FL
BRETT R BERG                           FL
BRETT R STEEL                          FL
BRETT S FORTENBERRY                    FL
BRETT THOMPSON                         FL
BRETT TYLER DANILOWICZ                 FL
BRETT YANNICK BIGGS                    FL
BRETTON BENNETT                        FL
BRETZKY IRIZARRY                       FL
BRIAN A COLE                           FL
BRIAN A COLE                           FL
BRIAN A COOPER                         FL
BRIAN A DE SOUZA                       FL
BRIAN A ELLIS                          FL
BRIAN A GORDON                         FL
BRIAN A GREEN                          FL
BRIAN A HARRIS                         FL
BRIAN A HITZING                        FL
BRIAN A HITZING                        FL
BRIAN A KOLAR                          FL
BRIAN A PARSONS                        FL
BRIAN A SESSUMS                        FL
BRIAN A SPECIA                         FL
BRIAN A VANBOVEN                       FL
BRIAN A VESKOSKY                       FL
BRIAN A WILLIAMS                       FL
BRIAN A WILSON                         FL
BRIAN A WILSON                         FL
BRIAN ADAMS                            FL
BRIAN ALAN TRECHOK                     FL
BRIAN ALLEN                            FL
BRIAN ALLEN NIEMCZYK                   FL
BRIAN ANTHONY LOAGUE                   FL
BRIAN AVERY DENNING                    FL
BRIAN B BARR                           FL
BRIAN BAILEY                           FL
BRIAN BAILEY                           FL

| | |
|---|---|
| BRIAN BAILEY | FL |
| BRIAN BARSUMIAN | FL |
| BRIAN BARTON | FL |
| BRIAN BATTANI | FL |
| BRIAN BELGARDE | FL |
| BRIAN BETHUNE | FL |
| BRIAN BOOKER | FL |
| BRIAN BOOKER | FL |
| BRIAN BORENS | FL |
| BRIAN BORENS | FL |
| BRIAN BORRUSO | FL |
| BRIAN BOWER | FL |
| BRIAN BRISBI | FL |
| BRIAN BROOKSBANK | FL |
| BRIAN C BENNETT | FL |
| BRIAN C BOUSFIELD | FL |
| BRIAN C BOUSFIELD | FL |
| BRIAN C CAMPBELL | FL |
| BRIAN C LAMETTO | FL |
| BRIAN C LEE | FL |
| BRIAN C MAHAN | FL |
| BRIAN C MCNEIL | FL |
| BRIAN C PANTON | FL |
| BRIAN C PEEPLES | FL |
| BRIAN C SHAVER | FL |
| BRIAN C SPECK | FL |
| BRIAN C SPECK | FL |
| BRIAN C STEPHENS | FL |
| BRIAN C WATTS | FL |
| BRIAN C WATTS | FL |
| BRIAN CABRAL | FL |
| BRIAN CABRAL | FL |
| BRIAN CAISSIE | FL |
| BRIAN CASTLEY | FL |
| BRIAN CHANDLER | FL |
| BRIAN CHARLES MACINTOSH | FL |
| BRIAN CHARLES OLIVIER | FL |
| BRIAN CITIZEN | FL |
| BRIAN COLUBIALE | FL |
| BRIAN CONNOR | FL |
| BRIAN CONOVER | FL |
| BRIAN D ANDERSON | FL |
| BRIAN D BAKER | FL |
| BRIAN D BAKER | FL |
| BRIAN D DESORMEAU | FL |
| BRIAN D FINKE | FL |
| BRIAN D FINKE | FL |

| | |
|---|---|
| BRIAN D HALL | FL |
| BRIAN D HALSEY | FL |
| BRIAN D HECKER | FL |
| BRIAN D HODGES | FL |
| BRIAN D PALIK | FL |
| BRIAN D POOL | FL |
| BRIAN D PORTER | FL |
| BRIAN D QUINN | FL |
| BRIAN D REECE | FL |
| BRIAN D REYES | FL |
| BRIAN D RITZ | FL |
| BRIAN D RYANS | FL |
| BRIAN D STILLINGS | FL |
| BRIAN D WILCOME JR | FL |
| BRIAN D WILCOX JR | FL |
| BRIAN DE JESUS GANDIA | FL |
| BRIAN DIJOHN | FL |
| BRIAN DOUGLAS | FL |
| BRIAN DOUGLAS | FL |
| BRIAN DOUGLAS | FL |
| BRIAN DOUGLAS SLONE | FL |
| BRIAN DOYLE | FL |
| BRIAN DOZARK | FL |
| BRIAN DOZARK | FL |
| BRIAN E BERRYHILL | FL |
| BRIAN E CHURCH | FL |
| BRIAN E CHURCH | FL |
| BRIAN E CHURCH | FL |
| BRIAN E HOAGLAND | FL |
| BRIAN E NORTON | FL |
| BRIAN E PABIAN | FL |
| BRIAN E PARKER | FL |
| BRIAN E PARKER | FL |
| BRIAN E PEDDIE | FL |
| BRIAN E REED | FL |
| BRIAN E SARTAIN | FL |
| BRIAN E SPIRES | FL |
| BRIAN E WALDERS | FL |
| BRIAN E WILLIAMS | FL |
| BRIAN E WILLIAMS | FL |
| BRIAN E WOMBLE | FL |
| BRIAN EBIE | FL |
| BRIAN EDWARDS | FL |
| BRIAN ESTEP | FL |
| BRIAN EUGENE AGARD II | FL |
| BRIAN EUGENE ROBERTS | FL |
| BRIAN F GRIFFIN | FL |

| | |
|---|---|
| BRIAN F HAWLEY | FL |
| BRIAN F HEFFERNAN | FL |
| BRIAN F LLOYD | FL |
| BRIAN F LLOYD | FL |
| BRIAN F NAUGHT | FL |
| BRIAN F PEDERSEN | FL |
| BRIAN F TOMEO | FL |
| BRIAN FERRARI | FL |
| BRIAN FISH | FL |
| BRIAN FLANAGAN | FL |
| BRIAN FOTI | FL |
| BRIAN FOTI | FL |
| BRIAN FRANKS | FL |
| BRIAN FREELAND | FL |
| BRIAN FRIED | FL |
| BRIAN FRIED | FL |
| BRIAN FRYE | FL |
| BRIAN FRYE | FL |
| BRIAN G BUSSIERE | FL |
| BRIAN G DEYOUNG | FL |
| BRIAN G FALSTROM | FL |
| BRIAN G KOENIG | FL |
| BRIAN G REILLY JR | FL |
| BRIAN G VANDUZEE | FL |
| BRIAN G WOOD | FL |
| BRIAN GANNUSCIO | FL |
| BRIAN GENE CAMPBELL | FL |
| BRIAN GENE HAYES | FL |
| BRIAN GERARD BARNETTE | FL |
| BRIAN GLASFORD | FL |
| BRIAN GOLDBERG | FL |
| BRIAN GRAY | FL |
| BRIAN GREENAWAY | FL |
| BRIAN GRIMMETT | FL |
| BRIAN GRIMMETT | FL |
| BRIAN GRIMMETT | FL |
| BRIAN H BOGEN | FL |
| BRIAN H BOGEN | FL |
| BRIAN H TEETERS | FL |
| BRIAN HANEY | FL |
| BRIAN HAYES | FL |
| BRIAN HILL | FL |
| BRIAN HILLARD | FL |
| BRIAN HLADEK | FL |
| BRIAN HOGAN | FL |
| BRIAN HOLBROOK | FL |
| BRIAN HOLLOWAY | FL |

| | |
|---|---|
| BRIAN HOLLOWAY | FL |
| BRIAN HOUGH | FL |
| BRIAN HUMPHREY | FL |
| BRIAN HUMPHRIES | FL |
| BRIAN J ANDERSON | FL |
| BRIAN J BEERS | FL |
| BRIAN J BRZUSTEWICZ | FL |
| BRIAN J BUCKLEY | FL |
| BRIAN J COLEMAN | FL |
| BRIAN J COLSON | FL |
| BRIAN J CUNNINGHAM | FL |
| BRIAN J EASLEY | FL |
| BRIAN J EISNER | FL |
| BRIAN J FITZPATRICK | FL |
| BRIAN J FITZPATRICK | FL |
| BRIAN J KING | FL |
| BRIAN J KLEPPER | FL |
| BRIAN J MAKAREWICZ | FL |
| BRIAN J MARSALEK | FL |
| BRIAN J MCCABE | FL |
| BRIAN J MCCABE | FL |
| BRIAN J MCCULLY | FL |
| BRIAN J MCFARLAND | FL |
| BRIAN J MCFARLAND | FL |
| BRIAN J NEWMAN | FL |
| BRIAN J NEYLON | FL |
| BRIAN J ROGERS | FL |
| BRIAN J SAGNELLA | FL |
| BRIAN J SIEG | FL |
| BRIAN J SIEG | FL |
| BRIAN J TUOHEY | FL |
| BRIAN J VEDDER | FL |
| BRIAN J VERONEAU | FL |
| BRIAN JAMES RATVASKY | FL |
| BRIAN JASON DOW | FL |
| BRIAN JASON DOW | FL |
| BRIAN JENSEN | FL |
| BRIAN JOHNSON | FL |
| BRIAN JOSEPH KUIPER | FL |
| BRIAN K BOYER | FL |
| BRIAN K BOYER | FL |
| BRIAN K BURRELL | FL |
| BRIAN K CAISSIE | FL |
| BRIAN K COOK | FL |
| BRIAN K ELLIS | FL |
| BRIAN K HORSHAM | FL |
| BRIAN K LOVELL | FL |

| | |
|---|---|
| BRIAN K MELTON | FL |
| BRIAN K MOSER | FL |
| BRIAN K ROBBINS | FL |
| BRIAN K ROGERS | FL |
| BRIAN K SALYERDS | FL |
| BRIAN K SCHONOVER | FL |
| BRIAN K SCHONOVER | FL |
| BRIAN K SPENCER | FL |
| BRIAN K STERNECKER | FL |
| BRIAN K WEBER | FL |
| BRIAN KEITH ALBERTS | FL |
| BRIAN KEITH JOHNSON | FL |
| BRIAN KENNEDY | FL |
| BRIAN KENNY | FL |
| BRIAN KIRKLAND | FL |
| BRIAN KIRKLAND | FL |
| BRIAN KRAUSE | FL |
| BRIAN L COOK | FL |
| BRIAN L DUBOSE | FL |
| BRIAN L FOWLER | FL |
| BRIAN L FREDRICKSON | FL |
| BRIAN L FREDRICKSON | FL |
| BRIAN L HUNT | FL |
| BRIAN L HUNT | FL |
| BRIAN L MCCULLEY | FL |
| BRIAN L MYERS | FL |
| BRIAN L MYERS | FL |
| BRIAN L OCASIO | FL |
| BRIAN L POORE | FL |
| BRIAN L POORE | FL |
| BRIAN L THOMPSON | FL |
| BRIAN LEGAN | FL |
| BRIAN LEGAN | FL |
| BRIAN LEN | FL |
| BRIAN LENAGHAN | FL |
| BRIAN LOMBARDI | FL |
| BRIAN LOUGH | FL |
| BRIAN LOUIS LIPSHY | FL |
| BRIAN LOVELL | FL |
| BRIAN LOWELL LEE BORUFF | FL |
| BRIAN LUNDBLAD | FL |
| BRIAN M BALLARD | FL |
| BRIAN M BARRY | FL |
| BRIAN M BOHNSACK | FL |
| BRIAN M DOWDELL | FL |
| BRIAN M JOHNSON | FL |
| BRIAN M JURBALA | FL |

| | |
|---|---|
| BRIAN M PETTY | FL |
| BRIAN M PETTY | FL |
| BRIAN M TAYLOR | FL |
| BRIAN MACK | FL |
| BRIAN MACKENZIE | FL |
| BRIAN MANCHUEN WU | FL |
| BRIAN MANGAR | FL |
| BRIAN MARLETT | FL |
| BRIAN MARSHALL | FL |
| BRIAN MATTHEW NICHOLS | FL |
| BRIAN MATTHEW NICHOLS | FL |
| BRIAN MAY | FL |
| BRIAN MAYHUE | FL |
| BRIAN MAYHUE | FL |
| BRIAN MCGROGAN | FL |
| BRIAN MCNAMEE | FL |
| BRIAN MCNAMEE | FL |
| BRIAN MESSERSCHMIDT | FL |
| BRIAN MICHAEL IANNITTI | FL |
| BRIAN MULCAHY | FL |
| BRIAN MURPHREE | FL |
| BRIAN MYERS | FL |
| BRIAN N JEFFERSON | FL |
| BRIAN NADAL | FL |
| BRIAN O BEAUCHAMP | FL |
| BRIAN ORMSBY | FL |
| BRIAN ORMSBY | FL |
| BRIAN P BROOKS | FL |
| BRIAN P BROOKS | FL |
| BRIAN P CLARK | FL |
| BRIAN P CLARK | FL |
| BRIAN P FULMER | FL |
| BRIAN P GOODWIN | FL |
| BRIAN P KELLEY | FL |
| BRIAN P KIERNAN | FL |
| BRIAN P MAHONEY | FL |
| BRIAN P MCCREARY | FL |
| BRIAN P MCGUIRE | FL |
| BRIAN P MCGUIRE | FL |
| BRIAN P SCOTT | FL |
| BRIAN P STEWART | FL |
| BRIAN P STRANKO | FL |
| BRIAN P STRANKO | FL |
| BRIAN P WILKES | FL |
| BRIAN PACIOREK | FL |
| BRIAN PATRICK DONNELLY | FL |
| BRIAN PATTERSON | FL |

| | |
|---|---|
| BRIAN PENNUCCI | FL |
| BRIAN PERNELL | FL |
| BRIAN PETERSON | FL |
| BRIAN PRENOVOST | FL |
| BRIAN PRENOVOST | FL |
| BRIAN QUIGLEY | FL |
| BRIAN R GATES | FL |
| BRIAN R HEMINGWAY | FL |
| BRIAN R KENDALL | FL |
| BRIAN R MAUL | FL |
| BRIAN R MAUL | FL |
| BRIAN R ONEILL | FL |
| BRIAN R ONEILL | FL |
| BRIAN R RIVARD | FL |
| BRIAN R SCHMIDT | FL |
| BRIAN R SCHMIDT | FL |
| BRIAN R SULLIVAN | FL |
| BRIAN R YEHNERT | FL |
| BRIAN RAMOUTAR | FL |
| BRIAN RAMOUTAR | FL |
| BRIAN RENNER | FL |
| BRIAN REYNOLDS | FL |
| BRIAN RICHARD BALDWIN | FL |
| BRIAN RILEY | FL |
| BRIAN RILEY | FL |
| BRIAN ROBERTS | FL |
| BRIAN S BEHAR | FL |
| BRIAN S COOPER | FL |
| BRIAN S DAVIS | FL |
| BRIAN SALTZMAN | FL |
| BRIAN SAMUELS | FL |
| BRIAN SCHMIDT | FL |
| BRIAN SCOTT ALLERDING | FL |
| BRIAN SCOTT CRIBBS | FL |
| BRIAN SHAW | FL |
| BRIAN SHAWN ARRANDALE | FL |
| BRIAN SHISLOWSKI | FL |
| BRIAN SHISLOWSKI | FL |
| BRIAN SKOLFIELD | FL |
| BRIAN SKOLFIELD | FL |
| BRIAN SMITH | FL |
| BRIAN SMITH | FL |
| BRIAN SODE | FL |
| BRIAN SODE | FL |
| BRIAN STEARLE | FL |
| BRIAN STRING | FL |
| BRIAN STRNAD | FL |

| | |
|---|---|
| BRIAN T CHICCO | FL |
| BRIAN T COE | FL |
| BRIAN T MCMANUS | FL |
| BRIAN TALLEY | FL |
| BRIAN THOMAS | FL |
| BRIAN THOMAS | FL |
| BRIAN THOMAS BECKER | FL |
| BRIAN THOMAS BRANTLEY | FL |
| BRIAN TILLEY | FL |
| BRIAN TRECHOK | FL |
| BRIAN TROESCH | FL |
| BRIAN VALACH | FL |
| BRIAN VAZQUEZ | FL |
| BRIAN W COLEMAN | FL |
| BRIAN W MADASCY | FL |
| BRIAN W SCHULTZ | FL |
| BRIAN W SHIFFLETT | FL |
| BRIAN W SHIFFLETT | FL |
| BRIAN W SHUSTER | FL |
| BRIAN W VOSSEN | FL |
| BRIAN WAYNE MILLER | FL |
| BRIAN WEDDINGTON | FL |
| BRIAN WEDDINGTON | FL |
| BRIAN WHITE | FL |
| BRIAN WILLIAMS | FL |
| BRIAN WILLIAMS | FL |
| BRIAN WOLF | FL |
| BRIAN WOLF | FL |
| BRIAN WOLIN | FL |
| BRIAN WOLIN | FL |
| BRIAN ZERBE | FL |
| BRIANA BARYLSKI | FL |
| BRIANA ELAINE ROBINSON | FL |
| BRIANNA GETCHELL | FL |
| BRIANNA HACKETT | FL |
| BRIANNE L LEHAN | FL |
| BRIANNE LANEE MENDOZA | FL |
| BRICE A SMITH | FL |
| BRICE MICHAEL RUSH | FL |
| BRICE STAN DE LA CERDA | FL |
| BRICE WRIGHT | FL |
| BRIDGET ANNE BROWN | FL |
| BRIDGET ANNE BROWN | FL |
| BRIDGET ARCIA | FL |
| BRIDGET ARCIA | FL |
| BRIDGET BREWICK | FL |
| BRIDGET BURNETT | FL |

| | |
|---|---|
| BRIDGET C SHADGETT | FL |
| BRIDGET D STEWART | FL |
| BRIDGET DEKOUBIA | FL |
| BRIDGET F WILSON | FL |
| BRIDGET H DEAN | FL |
| BRIDGET HINCKLEY | FL |
| BRIDGET M CORREIA | FL |
| BRIDGET M FITZPATRICK | FL |
| BRIDGET M FITZPATRICK | FL |
| BRIDGET M KALB | FL |
| BRIDGET M WHITE | FL |
| BRIDGET MARIE FITZPATRICK | FL |
| BRIDGET MELVIN | FL |
| BRIDGET POWERS | FL |
| BRIDGET QUINN | FL |
| BRIDGET TRYMBULAK | FL |
| BRIDGETT DEANN SPEEGLE | FL |
| BRIDGETT E DIMANT | FL |
| BRIDGETT HOGGE | FL |
| BRIDGETTE DEESE | FL |
| BRIDGETTE HOLBROOK | FL |
| BRIDGETTE PIERCE | FL |
| BRIDGETTE RAWLS | FL |
| BRIDGETTE RUTLEDGE | FL |
| BRIDGETTE S SILAS | FL |
| BRIDGGETTE KOHN | FL |
| BRIDGIT BROWN | FL |
| BRIDIE M JONES | FL |
| BRIE M SLOAN | FL |
| BRIELLE ELIZABETH KUSMIERZ | FL |
| BRIELLE LANDAU | FL |
| BRIELLE M FERREIRA | FL |
| BRIEN M JOHNSTON | FL |
| BRIENNE LONG | FL |
| BRIGETTE J BEDNAR | FL |
| BRIGETTE M CASTRO | FL |
| BRIGIDA A JIMENEZ | FL |
| BRIGIDA GONZALEZ | FL |
| BRIGIDA GUARDIOLA | FL |
| BRIGIDA GUARDIOLA | FL |
| BRIGIDA PEREZ | FL |
| BRIGIDA VASILIEVICH | FL |
| BRIGIDA VASILIEVICH | FL |
| BRIGITTA ALMASI | FL |
| BRIGITTE A BARBOSA | FL |
| BRIGITTE D MOTEN | FL |
| BRIGITTE DAGRESTA | FL |

| | |
|---|---|
| BRIGITTE DYKES | FL |
| BRIGITTE ENCARNACION | FL |
| BRIGITTE FLOWERS | FL |
| BRIGITTE HOSE | FL |
| BRIGITTE KEAFER | FL |
| BRIGITTE KEAFER | FL |
| BRIGITTE M BEHRENS | FL |
| BRIGITTE MARIA DEEGAN | FL |
| BRIGITTE MARIA DEEGAN | FL |
| BRIGITTE MARIE THATCHER | FL |
| BRIGTTA BEHNOUSH SANDULESCU | FL |
| BRIJESH AMIN | FL |
| BRIJETTE KING | FL |
| BRIJETTE L KING | FL |
| BRINA M MASON | FL |
| BRINEL OCEAN | FL |
| BRION N SHOEMO | FL |
| BRISHAWNDA WHITFIELD | FL |
| BRITA FOX | FL |
| BRITNEY FOOTE | FL |
| BRITNEY J OCCEUS | FL |
| BRITNEY TAYLOR HAGIN | FL |
| BRITNEY THRASHER | FL |
| BRITT DELK | FL |
| BRITT DELK | FL |
| BRITT FERRELL | FL |
| BRITTA I FORTSON | FL |
| BRITTANI EPISCOPO | FL |
| BRITTANY A BAIERLEIN | FL |
| BRITTANY A WARREN | FL |
| BRITTANY BARNHILL | FL |
| BRITTANY BROUSSARD | FL |
| BRITTANY CARFLEY | FL |
| BRITTANY CARUSO | FL |
| BRITTANY CHANTELL WALLEN | FL |
| BRITTANY D FERGUSON | FL |
| BRITTANY D MAYNARD | FL |
| BRITTANY D SHAW | FL |
| BRITTANY DEBAYLO | FL |
| BRITTANY GALVIN | FL |
| BRITTANY GOMES | FL |
| BRITTANY HENRY | FL |
| BRITTANY HILTON | FL |
| BRITTANY HUGHES | FL |
| BRITTANY J LEHNERT | FL |
| BRITTANY JACOBS | FL |
| BRITTANY KRISTIN BURNS-SAUL | FL |

| | |
|---|---|
| BRITTANY L PAJANK | FL |
| BRITTANY LACCETTI | FL |
| BRITTANY LEANN HOWELL | FL |
| BRITTANY LITWAK | FL |
| BRITTANY LYNN BERNSTEIN | FL |
| BRITTANY LYNN GOMEZ | FL |
| BRITTANY LYNN VETTER | FL |
| BRITTANY M CARANNANTE | FL |
| BRITTANY M PHILLIPS | FL |
| BRITTANY MADDOX FORSBERG | FL |
| BRITTANY MARIE SOUTH | FL |
| BRITTANY MILLER | FL |
| BRITTANY MIZUNO | FL |
| BRITTANY N DAMPIER | FL |
| BRITTANY N MCANALLY | FL |
| BRITTANY N MENEES | FL |
| BRITTANY NOELLE TYLER | FL |
| BRITTANY R BROUSSARD | FL |
| BRITTANY R MCGUIRE | FL |
| BRITTANY S TOKAR | FL |
| BRITTANY SCHUTTE | FL |
| BRITTANY WILLIAMS | FL |
| BRITTANY WOODS | FL |
| BRITTNAY SCHMIDT | FL |
| BRITTNEY D CROSBY | FL |
| BRITTNEY E SANCHEZ-APPELL | FL |
| BRITTNEY FERRIS | FL |
| BRITTNEY GRAHAM | FL |
| BRITTNEY K BETHEL | FL |
| BRITTNEY MILLER | FL |
| BRITTNEY N BIGLER | FL |
| BRITTNEY R COOPER | FL |
| BRITTNEY SHELTON | FL |
| BRITTNY R KEELING | FL |
| BRITTON A BAISDEN | FL |
| BRITTON A BAISDEN | FL |
| BRITTON A BAISDEN | FL |
| BRITTON J BIRKNER | FL |
| BROADUS VERHINE | FL |
| BROCK C HOUSTON | FL |
| BROCK GALVIN | FL |
| BROCK K STEINMETZ | FL |
| BROCK R GRATTON | FL |
| BRODERICK L ROBINSON | FL |
| BRODERICK SMITH | FL |
| BROKAY LASHUNE JORDAN | FL |
| BRONSON J OLYMPIA | FL |

BRONZE ST SAUVEUR                    FL
BRONZE ST SAUVEUR                    FL
BROOKE AKRIDGE                       FL
BROOKE ANGEL ROGERS                  FL
BROOKE CHASTAIN JUAN                 FL
BROOKE CHERRY                        FL
BROOKE GODFREY                       FL
BROOKE K LUKES                       FL
BROOKE MEREDITH BELOSO               FL
BROOKE NICOLE ALFORD                 FL
BROOKE O BUMGARDNER                  FL
BROOKE O EMERY                       FL
BROOKE T CRAWFORD                    FL
BROOKE W FISHER                      FL
BROOKS A HIERS                       FL
BROOKS JAMES WITCHER                 FL
BROOKS ROBINSON                      FL
BROWN KIRK                           FL
BROWN KIRK                           FL
BROYE PIERRE                         FL
BROYE PIERRE                         FL
BRUCE A CARUSO                       FL
BRUCE A DAVIS                        FL
BRUCE A EARNEST                      FL
BRUCE A EVANS                        FL
BRUCE A EVANS                        FL
BRUCE A FAIR                         FL
BRUCE A MASINGO JR                   FL
BRUCE A MAYER                        FL
BRUCE A O'ROURKE                     FL
BRUCE A RESCHKE                      FL
BRUCE A TAYLOR                       FL
BRUCE A WALTERS                      FL
BRUCE A WESTBROOK                    FL
BRUCE A WISMANN                      FL
BRUCE ALAN MCGREGOR                  FL
BRUCE ALLEN TROWBRIDGE               FL
BRUCE ANTENBERG                      FL
BRUCE B HORN                         FL
BRUCE B ROBINSON                     FL
BRUCE B ROBINSON                     FL
BRUCE BARNETT                        FL
BRUCE C BENARDO JR                   FL
BRUCE C BENARDO JR                   FL
BRUCE C CARTER                       FL
BRUCE C MAYO                         FL
BRUCE C WEAVER                       FL

| | |
|---|---|
| BRUCE CILO | FL |
| BRUCE CILO | FL |
| BRUCE CONWAY | FL |
| BRUCE CONWAY | FL |
| BRUCE D FOUNTAIN | FL |
| BRUCE D HINSHAW | FL |
| BRUCE D LAVANT | FL |
| BRUCE D LAVANT | FL |
| BRUCE DAVIS | FL |
| BRUCE DAVIS | FL |
| BRUCE DESOUSA | FL |
| BRUCE E COX | FL |
| BRUCE E COX | FL |
| BRUCE E JOHNSON JR | FL |
| BRUCE E KESPOHL | FL |
| BRUCE E RICHARDSON | FL |
| BRUCE E ROSS | FL |
| BRUCE E ROSS | FL |
| BRUCE E VANVLIET | FL |
| BRUCE EDWARDS | FL |
| BRUCE FIELD | FL |
| BRUCE G KIMBALL | FL |
| BRUCE GOLDBERG | FL |
| BRUCE GOLDING | FL |
| BRUCE H LAIDLAW | FL |
| BRUCE HAMMER | FL |
| BRUCE HENRY NESBITT | FL |
| BRUCE HICKSON | FL |
| BRUCE HOLLIS | FL |
| BRUCE HUSTUS | FL |
| BRUCE IVEY | FL |
| BRUCE IVEY | FL |
| BRUCE J LINZY | FL |
| BRUCE J SAAD | FL |
| BRUCE J WEHNER | FL |
| BRUCE K MACE | FL |
| BRUCE K MACE | FL |
| BRUCE L BAKER | FL |
| BRUCE L BAKER | FL |
| BRUCE L CRIPPIN | FL |
| BRUCE L FLEISHER | FL |
| BRUCE L JERIN | FL |
| BRUCE L JERIN | FL |
| BRUCE L JONES | FL |
| BRUCE LAFOUNTAIN | FL |
| BRUCE LEE | FL |
| BRUCE M FLOYD | FL |

| | |
|---|---|
| BRUCE M JOHNSON | FL |
| BRUCE M LYONS | FL |
| BRUCE M MENGER | FL |
| BRUCE M WENGER | FL |
| BRUCE MATHER | FL |
| BRUCE MATTHEWS | FL |
| BRUCE MATTHEWS | FL |
| BRUCE MAXWELL | FL |
| BRUCE MAY | FL |
| BRUCE MAY | FL |
| BRUCE MCHENRY | FL |
| BRUCE MILLER | FL |
| BRUCE MILLER | FL |
| BRUCE MOREY | FL |
| BRUCE MOREY | FL |
| BRUCE NASON | FL |
| BRUCE NASON | FL |
| BRUCE OWENS | FL |
| BRUCE OWENS | FL |
| BRUCE P EIGE | FL |
| BRUCE PATRICK GOUSIE | FL |
| BRUCE R BALLAS | FL |
| BRUCE R FISH | FL |
| BRUCE R HIGBEE | FL |
| BRUCE R MEIER | FL |
| BRUCE R MEIER | FL |
| BRUCE RAINES | FL |
| BRUCE S FRANK | FL |
| BRUCE S ROBERSON | FL |
| BRUCE SEIDENSTICKER | FL |
| BRUCE T FLETCHER | FL |
| BRUCE T FLETCHER | FL |
| BRUCE T GILLISPIE | FL |
| BRUCE TECHAU | FL |
| BRUCE TEMCHUK | FL |
| BRUCE TESSLER | FL |
| BRUCE TESSLER | FL |
| BRUCE TORBIT | FL |
| BRUCE V JOHNSON | FL |
| BRUCE V JOHNSON | FL |
| BRUCE W DIGGETT | FL |
| BRUCE W MCCORMICK | FL |
| BRUCE W NEUNER | FL |
| BRUCE W PARKER | FL |
| BRUCE W PHILLIPS | FL |
| BRUCE W SIZEMORE | FL |
| BRUCE W SPRY SR | FL |

| | |
|---|---|
| BRUCE WAGENSTEIN | FL |
| BRUCE WROBEL | FL |
| BRUNA D GONCALVES | FL |
| BRUNEL FREDERIC | FL |
| BRUNEL FREDERIC | FL |
| BRUNI CALHOUN | FL |
| BRUNILDA CINTRON | FL |
| BRUNILDA CINTRON | FL |
| BRUNILDA GUZMAN | FL |
| BRUNILDA MILAN | FL |
| BRUNILDA MILAN | FL |
| BRUNILDA RAMOS | FL |
| BRUNILDA VELEZ | FL |
| BRUNO ALDO MANCINI | FL |
| BRUNO B MOREIRA | FL |
| BRUNO B PHILLIPS | FL |
| BRUNO BYRRO | FL |
| BRUNO E RAMOS | FL |
| BRUNO E RAMOS | FL |
| BRUNO I NATONIO | FL |
| BRUNO MEDINA | FL |
| BRUNO MILLET | FL |
| BRUNO RODRIGUEZ | FL |
| BRUNO WU | FL |
| BRYAIL BARRETT JACKSON | FL |
| BRYAN A CLIFFORD | FL |
| BRYAN A DUMOND | FL |
| BRYAN A GONZALEZ PADILLA | FL |
| BRYAN A JOHNSON | FL |
| BRYAN A PITTER | FL |
| BRYAN A PITTER | FL |
| BRYAN A WILSON | FL |
| BRYAN ARCH WAYNE HIGHAM | FL |
| BRYAN B PURSE | FL |
| BRYAN B READY | FL |
| BRYAN BURNS | FL |
| BRYAN CASKEY | FL |
| BRYAN CASKEY | FL |
| BRYAN CEASAR | FL |
| BRYAN CHARLES THEISS | FL |
| BRYAN CURLEY | FL |
| BRYAN D FLORES ANTUNEZ | FL |
| BRYAN D LOWE | FL |
| BRYAN D MURPHY | FL |
| BRYAN D SHAW | FL |
| BRYAN D SHORT | FL |
| BRYAN E CRAUN | FL |

| | |
|---|---|
| BRYAN E CRONIN | FL |
| BRYAN E CRONIN | FL |
| BRYAN E KING | FL |
| BRYAN E KING SR | FL |
| BRYAN EMILIO PEREZ | FL |
| BRYAN F D'ONOFRIO | FL |
| BRYAN FRANKS | FL |
| BRYAN FRIED | FL |
| BRYAN G HYDE | FL |
| BRYAN G SUCHA | FL |
| BRYAN G TAYLOR | FL |
| BRYAN GALVEZ | FL |
| BRYAN GALVEZ | FL |
| BRYAN GARCIA | FL |
| BRYAN GARRO | FL |
| BRYAN GIL | FL |
| BRYAN HACKEBEIL | FL |
| BRYAN HAOUI | FL |
| BRYAN HOPE | FL |
| BRYAN I BESSETTE | FL |
| BRYAN J TURNER | FL |
| BRYAN JACQUES JEFFERSON | FL |
| BRYAN JONES | FL |
| BRYAN JOSEPH LLANES | FL |
| BRYAN K FRENCH | FL |
| BRYAN K HATFIELD | FL |
| BRYAN K HOLLAND | FL |
| BRYAN K LARY | FL |
| BRYAN K MURPHY | FL |
| BRYAN K OROZCO | FL |
| BRYAN K ROBERTS | FL |
| BRYAN K SMITH | FL |
| BRYAN K STARLING | FL |
| BRYAN K THRASHER | FL |
| BRYAN KALB | FL |
| BRYAN KING | FL |
| BRYAN L BENSON | FL |
| BRYAN L SALKEY | FL |
| BRYAN L SALKEY | FL |
| BRYAN L STONE | FL |
| BRYAN LAWSON | FL |
| BRYAN LUTTRELL | FL |
| BRYAN M BARBIERI | FL |
| BRYAN M LONG | FL |
| BRYAN M TOMLINSON | FL |
| BRYAN M TOMLINSON | FL |
| BRYAN MCCLOSKEY | FL |

| | |
|---|---|
| BRYAN MICHAEL PLONSKY | FL |
| BRYAN MICHAEL SCHAMUS | FL |
| BRYAN MITCHELL | FL |
| BRYAN NAVARRO | FL |
| BRYAN NAZOR | FL |
| BRYAN NIPE | FL |
| BRYAN NIPE | FL |
| BRYAN OTTE | FL |
| BRYAN OWENS | FL |
| BRYAN P BOLAND | FL |
| BRYAN P DEMKO | FL |
| BRYAN P KELLY | FL |
| BRYAN PAGAN | FL |
| BRYAN R POOLE | FL |
| BRYAN RUNION | FL |
| BRYAN RUNION | FL |
| BRYAN S DECAUL | FL |
| BRYAN S FISHER | FL |
| BRYAN S FISHER | FL |
| BRYAN S LEE | FL |
| BRYAN SAGAR | FL |
| BRYAN SHAWN LITTLEFIELD | FL |
| BRYAN STORK | FL |
| BRYAN T O'HAGEN | FL |
| BRYAN THOMAS | FL |
| BRYAN THOMAS | FL |
| BRYAN THOMAS FENNESSY | FL |
| BRYAN TODD REASBECK | FL |
| BRYAN TYLER KEMP | FL |
| BRYAN W HARRINGTON | FL |
| BRYAN W JOHNSON | FL |
| BRYAN W JOHNSON | FL |
| BRYAN W ROSE | FL |
| BRYAN W SMITH | FL |
| BRYAN WALTER FREIERMUTH | FL |
| BRYAN WEBB | FL |
| BRYAN WHITE | FL |
| BRYAN WHITE | FL |
| BRYAN WORTELMAN | FL |
| BRYAN WYATT | FL |
| BRYANT BASS | FL |
| BRYANT BOYDSTUN | FL |
| BRYANT CLIFTON MACKELLAR | FL |
| BRYANT D ABRAMOWITZ | FL |
| BRYANT LANCELOT PISETH | FL |
| BRYANT LEMONE HARRIS | FL |
| BRYANT LEMONE HARRIS | FL |

| | |
|---|---|
| BRYANT MCKENZIE | FL |
| BRYANT PAUL SHAW | FL |
| BRYANT SULLIVAN | FL |
| BRYCE A HOFFMANN | FL |
| BRYCE ALLEN HOLM BISHOP | FL |
| BRYCE B CROSBY | FL |
| BRYCE BROUGH | FL |
| BRYCE BROUGH | FL |
| BRYCE LANDESS | FL |
| BRYCE R CHRISTOPHER | FL |
| BRYCE R CHRISTOPHER | FL |
| BRYCE T EVANS | FL |
| BRYCE TOOLAN | FL |
| BRYCE WARNER SEAMAN | FL |
| BRYNNER W YEE | FL |
| BRYON BOYD | FL |
| BRYON BOYD | FL |
| BRYON BOYD | FL |
| BRYON L MARTIN | FL |
| BRYON LESLIE OVERTON | FL |
| BRYON LESLIE OVERTON | FL |
| BRYON MARTIN | FL |
| BRYON SCOTT RAYNES | FL |
| BRYSON MICHAEL CONNELL | FL |
| BUASON KATCHUSKY | FL |
| BUBBELA E SIMMONS | FL |
| BUDD ARTHUR MCNISH | FL |
| BUDDY E VASBINDER | FL |
| BUELL M MOODY | FL |
| BUENAVENTURA INFANTE | FL |
| BUFORD CARTER | FL |
| BUFORD DYKES | FL |
| BUFORD W CARTER III | FL |
| BUFORD W CARTER III | FL |
| BUGARD LIDDELL | FL |
| BUNKER D HILL | FL |
| BURGETTE A MUNROE | FL |
| BURGIS HOLLAND BAILEY JR | FL |
| BURGUNDY A DEMETSKI | FL |
| BURGUNDY A DEMETSKI | FL |
| BURKE G LOPEZ | FL |
| BURNADETTE HENDERSON | FL |
| BURNARD GRESHAM | FL |
| BURNELL BONNETT | FL |
| BURNELL BONNETT | FL |
| BURNELL P JEAN | FL |
| BURNES ROCK | FL |

| | |
|---|---|
| BURNES ROCK | FL |
| BURNIS WILLIAMS | FL |
| BURT GUINAN | FL |
| BURTON B HAIR JR | FL |
| BURTON D MCLEOD | FL |
| BURTON F MCDONALD JR | FL |
| BUTCH R LEMKE II | FL |
| BYETTE WALTON | FL |
| BYLINE JOSEPH LOUIDOR | FL |
| BYON F SMIDDY JR | FL |
| BYON F SMIDDY JR | FL |
| BYRON CAMERON | FL |
| BYRON CAMERON | FL |
| BYRON CARTER SMITH | FL |
| BYRON CARTER SMITH | FL |
| BYRON D ROWE | FL |
| BYRON E KEELER | FL |
| BYRON E KEELER | FL |
| BYRON FILUS | FL |
| BYRON FILUS | FL |
| BYRON FLETCHER BOATRIGHT IV | FL |
| BYRON GORE | FL |
| BYRON H GARCIA | FL |
| BYRON H GARCIA | FL |
| BYRON ISAAC LOPEZ | FL |
| BYRON J BRUCH | FL |
| BYRON L HELLQUIST | FL |
| BYRON O ANDINO | FL |
| BYRON SNEED SR | FL |
| BYRON SNEED SR | FL |
| C B ENGERT | FL |
| C D ROUNDTREE | FL |
| C D ROUNDTREE | FL |
| C DOUGLAS BANNESTER | FL |
| C DOUGLAS CONKLIN | FL |
| C E ENGLISH- EL | FL |
| C E SMITH III | FL |
| C KEITH WARREN | FL |
| C MICHAEL FOLKERS | FL |
| C R CARPENTER | FL |
| C RANDALL ALAN | FL |
| C RANDALL HARRELL | FL |
| C RANDALL HARRELL | FL |
| C ROBERTO PALMA | FL |
| C ROBERTO PALMA | FL |
| C STEPHEN ALLEN | FL |
| C W GEETING JR | FL |

| | |
|---|---|
| C W VINES | FL |
| C WALTER PIERCE II | FL |
| C WALTER PIERCE II | FL |
| C Z FULLER | FL |
| CABEL WHITE | FL |
| CABEL WHITE | FL |
| CABRINI L BRUUN | FL |
| CADEL TOMAS DIAZ TEJEDA | FL |
| CADET ETIENNE | FL |
| CADET ETIENNE | FL |
| CAIRO O BORGE | FL |
| CAITLIN ABIGAIL OVERSTREET | FL |
| CAITLIN BOUZAS | FL |
| CAITLIN CELBY WEETER | FL |
| CAITLIN MICHELE GIOIA | FL |
| CAITLIN MIDDLETON JENKINS | FL |
| CAITLIN PEARSON | FL |
| CAITLIN R TOMCZAK | FL |
| CAITLIN S YOUNG | FL |
| CAITLIN UDDO | FL |
| CAITLIN VAN VOORHIS | FL |
| CAITLYN A CARR | FL |
| CAITLYN CARPENTER | FL |
| CAITLYN ELISABETH TATE | FL |
| CAITLYN MADING | FL |
| CAL EUSTAQUIO | FL |
| CAL HOLMES | FL |
| CAL HOLMES | FL |
| CAL HOLMES | FL |
| CALANDRA SANDS | FL |
| CALBERT B NELSON | FL |
| CALBERT B NELSON | FL |
| CALBERT GEORGE POWELL | FL |
| CALBERT HARRIS | FL |
| CALE BRONSON WISDOM | FL |
| CALEB A SUTTLE | FL |
| CALEB ANDERSON | FL |
| CALEB CASTILLO | FL |
| CALEB HORNE | FL |
| CALEB HORNE | FL |
| CALEB I COSSON | FL |
| CALEB J SCHEDLER | FL |
| CALEB L WHITTEN | FL |
| CALEB STEVEN ST CYR | FL |
| CALEB WAMPLER | FL |
| CALEME FELIX | FL |
| CALFORD CAMPBELL | FL |

| | |
|---|---|
| CALIA GIRALDEZ | FL |
| CALIOPE MASTROVASELI | FL |
| CALISTA MCCALEB | FL |
| CALIXTO ZALDIVAR | FL |
| CALLEY GODBOLD MIDDLEBROOKS | FL |
| CALLIE BROUGHTON | FL |
| CALLIE BROUGHTON | FL |
| CALLIE DAWN WARD | FL |
| CALLIE WILLIAMS | FL |
| CALOGERO M ALAIMO | FL |
| CALRISSIAN DEE WILLIAMS | FL |
| CALUSA HORN | FL |
| CALVAIN HOLMES | FL |
| CALVERT CHILTON | FL |
| CALVIN ANTHONY SMITH | FL |
| CALVIN ANTHONY SMITH | FL |
| CALVIN B LENNON | FL |
| CALVIN B LENNON | FL |
| CALVIN BERNARD JONES | FL |
| CALVIN BERNARD JONES | FL |
| CALVIN BLAIR | FL |
| CALVIN C KING JR | FL |
| CALVIN CAMPBELL | FL |
| CALVIN CAMPBELL | FL |
| CALVIN COOLIDGE COLE III | FL |
| CALVIN D REESE | FL |
| CALVIN E FORD | FL |
| CALVIN E FORD | FL |
| CALVIN E LEE JR | FL |
| CALVIN F MULLER JR | FL |
| CALVIN H ROLLINS | FL |
| CALVIN H ROLLINS | FL |
| CALVIN J ROBERTS JR | FL |
| CALVIN JONES | FL |
| CALVIN L BURNEY | FL |
| CALVIN LEON JOHNSON | FL |
| CALVIN LEON MOBLEY | FL |
| CALVIN LEON MOBLEY | FL |
| CALVIN LEON MOBLEY | FL |
| CALVIN LOTT | FL |
| CALVIN LOTT | FL |
| CALVIN M HUNTER JR | FL |
| CALVIN MULDROW | FL |
| CALVIN OGLETREE III | FL |
| CALVIN PALMER | FL |
| CALVIN PRYOR | FL |
| CALVIN PRYOR | FL |

| | |
|---|---|
| CALVIN R ALLEN | FL |
| CALVIN R BROOKS | FL |
| CALVIN ROPER | FL |
| CALVIN SAVAGE | FL |
| CALVIN SAVAGE | FL |
| CALVIN SINCLAIR | FL |
| CALVIN SINCLAIR | FL |
| CALVIN YOUNG | FL |
| CALWYN BYRON PALMER | FL |
| CAMALETHA CLARKE | FL |
| CAMBRIANN FUNK | FL |
| CAMBRONNE LOUISSAINT | FL |
| CAMBRONNE LOUISSAINT | FL |
| CAMDEN BARNES | FL |
| CAMDEN BARNES | FL |
| CAMELIA D JONES | FL |
| CAMELIA E CHARITABLE | FL |
| CAMELIA MONTOYA | FL |
| CAMERON GLENN KITTRELL | FL |
| CAMERON GLENN KITTRELL | FL |
| CAMERON HAMLIN | FL |
| CAMERON HERNANDO CLARK | FL |
| CAMERON J GERA | FL |
| CAMERON J SIMMONS | FL |
| CAMERON L HANSEN | FL |
| CAMERON L LEWIS | FL |
| CAMERON MARIE LANGERMANN | FL |
| CAMERON MITCHELL PAUL | FL |
| CAMERON MITCHELL SR | FL |
| CAMERON MITCHELL SR | FL |
| CAMERON MURRAY | FL |
| CAMERON T FREITAG | FL |
| CAMERON W DILLON | FL |
| CAMERON WALLACE | FL |
| CAMEUS JEAN SIMON | FL |
| CAMICA SHUNTAI STOVER | FL |
| CAMICA SHUNTAI STOVER | FL |
| CAMILA ANIDO | FL |
| CAMILA JUNQUEIRA PEDRAS | FL |
| CAMILLA ANNE MATHEIS | FL |
| CAMILLA BROWN | FL |
| CAMILLA ELLIOTT | FL |
| CAMILLA J NESBITT | FL |
| CAMILLA J NESBITT | FL |
| CAMILLA L CAMPBELL | FL |
| CAMILLA LEE HALCOM SADLER | FL |
| CAMILLA MATHIS | FL |

| | |
|---|---|
| CAMILLA V DAVIDSON | FL |
| CAMILLE A DAWSON | FL |
| CAMILLE D WASHINGTON | FL |
| CAMILLE DAVIS | FL |
| CAMILLE ESMIE | FL |
| CAMILLE F KEELS | FL |
| CAMILLE L PHILLIPS | FL |
| CAMILLE M JEANTY | FL |
| CAMILLE M LINTON | FL |
| CAMILLE M SOTO | FL |
| CAMILLE MAURO | FL |
| CAMILLE MAURO | FL |
| CAMILLE N HENRY | FL |
| CAMILLE OLIVIA JOHNSON | FL |
| CAMILLE OTILLA ROMERO | FL |
| CAMILLE SEEGOOLAM | FL |
| CAMILO ABEL ROJAS | FL |
| CAMILO ANDRES GOMEZ SIERRA | FL |
| CAMILO CORREA | FL |
| CAMILO ENRIQUE FUNES | FL |
| CAMILO GOMEZ | FL |
| CAMILO J GOMES JR | FL |
| CAMILO JESUS JIMENEZ | FL |
| CAMILO JESUS JIMENEZ | FL |
| CAMILO MEJIO | FL |
| CAMILO PLACENCIA | FL |
| CAMILO RAMIREZ | FL |
| CAMITA PHILIUS | FL |
| CAMITILDE SEIDE | FL |
| CAMMIE L BAIRD | FL |
| CAMNINI SINGH | FL |
| CAMRON MARSHALL | FL |
| CAMRON WINN HAMILTON | FL |
| CAN LUO | FL |
| CAN NGUYEN | FL |
| CAN TRUNG NGUYEN | FL |
| CANDACE A LUDWIG | FL |
| CANDACE A LUDWIG | FL |
| CANDACE AMORY STOLZ | FL |
| CANDACE ANNE CHASTAIN | FL |
| CANDACE C WAUGH | FL |
| CANDACE CASE | FL |
| CANDACE DAY | FL |
| CANDACE DENSON | FL |
| CANDACE DENSON | FL |
| CANDACE E BLACKMON | FL |
| CANDACE E HAYES | FL |

| | |
|---|---|
| CANDACE F DEAN | FL |
| CANDACE G CROOK | FL |
| CANDACE H CLARK | FL |
| CANDACE J HADDIX | FL |
| CANDACE L MENARD | FL |
| CANDACE LEA HEAVENRIDGE | FL |
| CANDACE M BALLARD | FL |
| CANDACE M BALLARD | FL |
| CANDACE PANDOLFO | FL |
| CANDACE PERKINS | FL |
| CANDACE PERKINS | FL |
| CANDACE R COLSON | FL |
| CANDACE S HASSEL | FL |
| CANDACE S HOWER | FL |
| CANDACE UREN | FL |
| CANDACE VASQUEZ | FL |
| CANDACE VIVENZIO | FL |
| CANDECE G TIERNEY | FL |
| CANDELARIA L WOOD | FL |
| CANDELARIA STROMAN | FL |
| CANDI CISCO | FL |
| CANDICE ANN MAY | FL |
| CANDICE ANN MAY | FL |
| CANDICE F GURR | FL |
| CANDICE FLINNER | FL |
| CANDICE GULLEY | FL |
| CANDICE GULLEY | FL |
| CANDICE HELMS | FL |
| CANDICE L STUMP | FL |
| CANDICE LOONEY | FL |
| CANDICE M HONICK | FL |
| CANDICE M SILEBI | FL |
| CANDICE M SILEBI | FL |
| CANDICE M WILSON | FL |
| CANDICE M WILSON | FL |
| CANDICE MAGAN WRIGHT | FL |
| CANDICE N BANCROFT | FL |
| CANDICE PULEO | FL |
| CANDICE ROBINSON | FL |
| CANDICE SHOEMAKER PARKE | FL |
| CANDICE WILLIAMS | FL |
| CANDIDA C RIVERA | FL |
| CANDIDA CARDONA | FL |
| CANDIDA DE ORTIZ | FL |
| CANDIDA DE ORTIZ | FL |
| CANDIDA DETRES | FL |
| CANDIDA E CARDONA | FL |

| | |
|---|---|
| CANDIDA FIGUEROA | FL |
| CANDIDA M LEODORA | FL |
| CANDIDA PAULINA PEREZ | FL |
| CANDIDA PAULINA PEREZ | FL |
| CANDIDA ROSA RAINIER | FL |
| CANDIDA THORPE | FL |
| CANDIDA THORPE | FL |
| CANDIDA YANES | FL |
| CANDIDA YANES | FL |
| CANDIDO M PADILLA | FL |
| CANDIDO MORALES JR | FL |
| CANDIDO POLANCO | FL |
| CANDIDO RAMOS | FL |
| CANDIDO RAMOS | FL |
| CANDIE D RICHARDSON | FL |
| CANDISE MICHELLE RICE | FL |
| CANDISE MICHELLE RICE | FL |
| CANDY A BENNETT | FL |
| CANDY B PENA | FL |
| CANDY L SHAW | FL |
| CANDY MABEL COLON TORRES | FL |
| CANDY N MARROQUIN | FL |
| CANDY R PHILLIPS | FL |
| CANTAVE NEZIUS | FL |
| CANTAVE NEZIUS | FL |
| CAPPIE C WALKER | FL |
| CAPRIO AGUERO | FL |
| CARA ALBERTELLI | FL |
| CARA ANN RILEY | FL |
| CARA ANN RILEY | FL |
| CARA BORUCH-DOLAN | FL |
| CARA COWART | FL |
| CARA DERON | FL |
| CARA JOY CAMPBELL | FL |
| CARA L GUAGLIARDO | FL |
| CARA L SNYDER | FL |
| CARA M LONG | FL |
| CARA M TROVATO | FL |
| CARA N BADGETT | FL |
| CARA ROSE CHIARAMONTE | FL |
| CARALYN BESS | FL |
| CARDELL WALKER | FL |
| CAREEN PALMER | FL |
| CAREEN PALMER | FL |
| CAREN A HORVITZ | FL |
| CAREN A HORVITZ | FL |
| CAREN RODRIGUEZ | FL |

| | |
|---|---|
| CARETHA ADAMS | FL |
| CARETHA B WALTON | FL |
| CARETIA A WRIGHT | FL |
| CAREY G GELFAND | FL |
| CAREY L LUCAS | FL |
| CAREY L LUCAS | FL |
| CAREY O PERSHADSINGH | FL |
| CAREY S MCKEARNAN | FL |
| CARI L CRADY | FL |
| CARI LYN PETRIE | FL |
| CARI P MERMELSTEIN | FL |
| CARIANNE JAYE HILL | FL |
| CARIDAD ALFONSO | FL |
| CARIDAD B DANIELS | FL |
| CARIDAD BARBARA COLON | FL |
| CARIDAD BLANCO | FL |
| CARIDAD C FRANKS | FL |
| CARIDAD CANALES | FL |
| CARIDAD DE LAS MER MORFFY | FL |
| CARIDAD DELGADO | FL |
| CARIDAD FUNDORA | FL |
| CARIDAD GONZALEZ | FL |
| CARIDAD HAYES | FL |
| CARIDAD HAYES | FL |
| CARIDAD HERNANDEZ | FL |
| CARIDAD HERNANDEZ | FL |
| CARIDAD HERNANDEZ | FL |
| CARIDAD HERNANDEZ | FL |
| CARIDAD J SHINKLE | FL |
| CARIDAD JEAN | FL |
| CARIDAD JIMENEZ | FL |
| CARIDAD KETI MORAN | FL |
| CARIDAD M DEPAOLA | FL |
| CARIDAD N PACHECO | FL |
| CARIDAD PIMIENTA | FL |
| CARIDAD R CRUZ | FL |
| CARIDAD RAMOS | FL |
| CARIDAD REGALADO | FL |
| CARIDAD RENI | FL |
| CARIDAD RODRIGUEZ | FL |
| CARIDAD ROQUE | FL |
| CARIDAD SANTIAGO | FL |
| CARIDAD SANTIAGO | FL |
| CARIDAD TEXIDOR | FL |
| CARIDAD TORRES | FL |
| CARIDAD TORRES | FL |
| CARIDAD VALDES | FL |

| | |
|---|---|
| CARIDAD VAZQUEZ | FL |
| CARIDAD VERA | FL |
| CARIDAD VERA LEYVA | FL |
| CARIDAD VESCO | FL |
| CARIDAD ZAMORA REVELO | FL |
| CARIMA CAVE | FL |
| CARIMA CAVE | FL |
| CARIN A SANDERSON | FL |
| CARIN LAVIGNE | FL |
| CARIN LAVIGNE | FL |
| CARIN SOSA | FL |
| CARINA A MURPHY | FL |
| CARINE DESHOMMES | FL |
| CARINE J THIMOTE | FL |
| CARISSA QUEEN | FL |
| CARITA SALVERREDY | FL |
| CARL A EDWARDS | FL |
| CARL A FOLINEO | FL |
| CARL A ORVIS | FL |
| CARL A SAMUELS | FL |
| CARL A SBRACCIA | FL |
| CARL AINGER | FL |
| CARL ANDERSON | FL |
| CARL ANDERSON | FL |
| CARL ANDRE LABOSSIERE | FL |
| CARL ANDRE LABOSSIERE | FL |
| CARL B CAUSEY JR | FL |
| CARL B MOORE | FL |
| CARL BERNARD LOCKHART | FL |
| CARL BRITTON | FL |
| CARL BRITTON | FL |
| CARL C CONNELL | FL |
| CARL COHEN | FL |
| CARL D FLANAGAN | FL |
| CARL D HASSEL | FL |
| CARL D HEDLEY | FL |
| CARL D JACKSON | FL |
| CARL D LEWIS | FL |
| CARL D NELSON | FL |
| CARL D ZIMMERMAN | FL |
| CARL DIBERNARDO | FL |
| CARL E CHRISTIAN | FL |
| CARL E CHRISTIAN | FL |
| CARL E CUPPY | FL |
| CARL E DEANER | FL |
| CARL E ENGMAN | FL |
| CARL E GAY | FL |

| | |
|---|---|
| CARL E HATTABAUGH | FL |
| CARL E HAUB | FL |
| CARL E REGAN | FL |
| CARL E SMITH | FL |
| CARL E SMITH | FL |
| CARL EDWARD THORNTON | FL |
| CARL EURE JR | FL |
| CARL F HARPKE | FL |
| CARL F MYERS | FL |
| CARL F RAULIN | FL |
| CARL F RAULIN | FL |
| CARL FANELLI | FL |
| CARL FENDER | FL |
| CARL G RENNINGER III | FL |
| CARL G WHITAKER | FL |
| CARL GIANCOLA | FL |
| CARL H CASIMIR | FL |
| CARL H MAYES | FL |
| CARL H SCHAFER | FL |
| CARL H ZEUNER JR | FL |
| CARL HARPKE | FL |
| CARL HARTMAN | FL |
| CARL HATHCOCK | FL |
| CARL HENRY EXUME | FL |
| CARL HENRY NAZAIRE | FL |
| CARL HUGHES | FL |
| CARL HUGHES | FL |
| CARL J BENNETT | FL |
| CARL J CROY | FL |
| CARL J DICAMPLI | FL |
| CARL J GRIVNER | FL |
| CARL J KELLE SR | FL |
| CARL J LIEBSCH | FL |
| CARL J SERPE | FL |
| CARL J SERPE | FL |
| CARL J SMITH | FL |
| CARL JEAN | FL |
| CARL JOHNSON | FL |
| CARL JONES | FL |
| CARL K BRANAN | FL |
| CARL K LASSITER | FL |
| CARL K LASSITER | FL |
| CARL K LASSITER | FL |
| CARL KENT STAATS | FL |
| CARL KOTALA | FL |
| CARL KOTALA | FL |
| CARL L BOOTH | FL |

| | |
|---|---|
| CARL L BOOTH | FL |
| CARL L EMMONS | FL |
| CARL L GRIFFIN SR | FL |
| CARL L HUGHES | FL |
| CARL L HUGHES | FL |
| CARL L PITTMAN | FL |
| CARL L SENIOR | FL |
| CARL LEE | FL |
| CARL M BARRON | FL |
| CARL M HERRERA | FL |
| CARL M MANNING | FL |
| CARL M POLITE | FL |
| CARL MARSHALL JR | FL |
| CARL MILES | FL |
| CARL MILES | FL |
| CARL NICOLEAU | FL |
| CARL NUNES | FL |
| CARL OLSON JR | FL |
| CARL P HITCH | FL |
| CARL P HITCH | FL |
| CARL P WOEBER | FL |
| CARL POLLARD | FL |
| CARL R BOSHER JR | FL |
| CARL R GOJOHN | FL |
| CARL R HUDSON | FL |
| CARL R MARRELLI | FL |
| CARL R SHIPLEY | FL |
| CARL R ZUMBANO | FL |
| CARL RICHARDT | FL |
| CARL RICHARDT | FL |
| CARL ROBERT JENKINS JR | FL |
| CARL ROONEY | FL |
| CARL S BOWERS | FL |
| CARL S BOWERS | FL |
| CARL SHAIFER | FL |
| CARL SHAIFER | FL |
| CARL SINCLAIR | FL |
| CARL SMITH | FL |
| CARL STANLEY | FL |
| CARL T SHEALY | FL |
| CARL THOMAS JR | FL |
| CARL V OWENS JR | FL |
| CARL V OWENS JR | FL |
| CARL V PALMER | FL |
| CARL V PALMER | FL |
| CARL W CATHEY JR | FL |
| CARL W KENDALL | FL |

| | |
|---|---|
| CARL W MARSHALL | FL |
| CARL W MAUSSHARDT II | FL |
| CARL W SANTON | FL |
| CARL W SANTON | FL |
| CARL W WEATHINGTON | FL |
| CARL Z COHEN | FL |
| CARL ZAMOR | FL |
| CARLA A AVALOS | FL |
| CARLA ADAMS | FL |
| CARLA ANDRADE | FL |
| CARLA ANDRADE | FL |
| CARLA ANN FRY | FL |
| CARLA BERNER | FL |
| CARLA BOYD AUSTIN | FL |
| CARLA C LOGHRY | FL |
| CARLA CROSSLEY | FL |
| CARLA CROSSON | FL |
| CARLA CUNNINGHAM | FL |
| CARLA D NEAL | FL |
| CARLA D NEAL | FL |
| CARLA D RUSSELL | FL |
| CARLA D RUSSELL | FL |
| CARLA E BEARINT | FL |
| CARLA ELLIOTT | FL |
| CARLA ENRIQUEZ | FL |
| CARLA F DARWISH | FL |
| CARLA F DARWISH | FL |
| CARLA F HORNE | FL |
| CARLA F NICKELS | FL |
| CARLA FORONDA | FL |
| CARLA FORONDA | FL |
| CARLA G DABOIN VILLASMIL | FL |
| CARLA G STRICKLAND | FL |
| CARLA H COLBERT | FL |
| CARLA H THOMPSON | FL |
| CARLA H THOMPSON | FL |
| CARLA IMPERATORE KELLY | FL |
| CARLA J BRANCH | FL |
| CARLA J BRANCH | FL |
| CARLA J KAMMERS | FL |
| CARLA J LUSSIER | FL |
| CARLA J ONOFRIO | FL |
| CARLA JIMENEZ | FL |
| CARLA L FIRLOTTE | FL |
| CARLA LARKIN | FL |
| CARLA LARKIN | FL |
| CARLA LYNCH | FL |

| | |
|---|---|
| CARLA LYNCH | FL |
| CARLA M BROWN | FL |
| CARLA M GAINES | FL |
| CARLA M SUMNER | FL |
| CARLA MOORE | FL |
| CARLA MORTIMER | FL |
| CARLA PHOONPHIPHATANA | FL |
| CARLA PIELSTICK | FL |
| CARLA PLATTER | FL |
| CARLA R FLOWERS | FL |
| CARLA R JONES | FL |
| CARLA R JONES | FL |
| CARLA R JONES | FL |
| CARLA RILEY | FL |
| CARLA ROSI CASTRO | FL |
| CARLA RUSH | FL |
| CARLA RUSH | FL |
| CARLA S HOHENHOUSE | FL |
| CARLA S VAUGHN | FL |
| CARLA S VAUGHN | FL |
| CARLA SALABARRIA | FL |
| CARLA SALGES | FL |
| CARLA SIMMONDS | FL |
| CARLA SUYAPA DOBLADO | FL |
| CARLA TUCKER | FL |
| CARLA TUCKER | FL |
| CARLA WILLIS | FL |
| CARLEE LORETTA ANDERSON | FL |
| CARLEEN COLTON | FL |
| CARLEEN VASCIANNA | FL |
| CARLEEN WILBANKS | FL |
| CARLENE B COLLIER | FL |
| CARLENE CROSS | FL |
| CARLENE CROSS | FL |
| CARLENE JEAN MICHEL | FL |
| CARLENE MILDOR | FL |
| CARLENE PHILLIP | FL |
| CARLENE PHILLIP | FL |
| CARLETON HUFF | FL |
| CARLETTE THOMAS | FL |
| CARLEY J NIX | FL |
| CARL-HENRY EXUME | FL |
| CARLHUGH WEST | FL |
| CARLHUGH WEST | FL |
| CARLI ANN PRUDENTE | FL |
| CARLI R RODON | FL |
| CARLIN PALMER | FL |

| | |
|---|---|
| CARLIN S ROBINSON | FL |
| CARLINA CARNATION | FL |
| CARLINE ALCINDOR | FL |
| CARLINE ALCINDOR | FL |
| CARLINE COCKRELL | FL |
| CARLINE DULCIO | FL |
| CARLINE LACOMBE | FL |
| CARLINE LACOMBE | FL |
| CARLINE NOEL MOZART | FL |
| CARLINE NOEL MOZART | FL |
| CARLINE R GUILLAUME | FL |
| CARLINE THERVIL | FL |
| CARLISA A MILLS | FL |
| CARLITO MILFORT | FL |
| CARLITO RIVERA | FL |
| CARLL ASHLEY | FL |
| CARLNET R JENKINS | FL |
| CARLO DIAZ | FL |
| CARLO G LEWIS | FL |
| CARLO HILL | FL |
| CARLO L NARVASA | FL |
| CARLO ORTIZ | FL |
| CARLO SCIANDRA | FL |
| CARLO TULLO | FL |
| CARLOMILTO AGUILERA | FL |
| CARLOMILTON AGUILERA | FL |
| CARLOMILTON AGUILERA | FL |
| CARLOS A ACOSTA | FL |
| CARLOS A AGUIRRE | FL |
| CARLOS A AMEN | FL |
| CARLOS A AMEN | FL |
| CARLOS A ARRIOLA | FL |
| CARLOS A ARRIOLA | FL |
| CARLOS A ARROYO | FL |
| CARLOS A ARROYO | FL |
| CARLOS A AULI | FL |
| CARLOS A BANASCO | FL |
| CARLOS A BANASCO | FL |
| CARLOS A BANEGAS | FL |
| CARLOS A BARRERA | FL |
| CARLOS A BARRETO ALICEA | FL |
| CARLOS A BONNIN | FL |
| CARLOS A BORDOGNA | FL |
| CARLOS A BRENES | FL |
| CARLOS A BUSTO | FL |
| CARLOS A CARABALLO | FL |
| CARLOS A CARABALLO | FL |

| | |
|---|---|
| CARLOS A CASTILLO | FL |
| CARLOS A CAYASSO | FL |
| CARLOS A CERRATO SORTO | FL |
| CARLOS A CHAJIN | FL |
| CARLOS A CHIU | FL |
| CARLOS A DE LA TORRE | FL |
| CARLOS A DIAZ | FL |
| CARLOS A DIAZ ARDILA | FL |
| CARLOS A ESCOBAR | FL |
| CARLOS A FLORES | FL |
| CARLOS A FLORES | FL |
| CARLOS A FUCHS | FL |
| CARLOS A GARCIA | FL |
| CARLOS A GUDIEL | FL |
| CARLOS A GUTIERREZ CAMARGO | FL |
| CARLOS A LEAL | FL |
| CARLOS A LEGRAND | FL |
| CARLOS A LEON | FL |
| CARLOS A LEON | FL |
| CARLOS A LOPES | FL |
| CARLOS A LOPES | FL |
| CARLOS A LOPES | FL |
| CARLOS A LOPEZ JARAMILLO | FL |
| CARLOS A LUNA | FL |
| CARLOS A MALDONADO | FL |
| CARLOS A MALDONADO | FL |
| CARLOS A MENESES | FL |
| CARLOS A MERCADO JR | FL |
| CARLOS A MEZA | FL |
| CARLOS A MONTENEGRO | FL |
| CARLOS A MORALES SUAREZ | FL |
| CARLOS A MUNOZ | FL |
| CARLOS A PASTRANA | FL |
| CARLOS A PENA FALCON | FL |
| CARLOS A PEREZ | FL |
| CARLOS A PEREZ | FL |
| CARLOS A PIEDRA | FL |
| CARLOS A PIEDRA | FL |
| CARLOS A PONS | FL |
| CARLOS A QUEVEDO PAZ | FL |
| CARLOS A REBELO | FL |
| CARLOS A RIVERA | FL |
| CARLOS A RIVERA NAVAS | FL |
| CARLOS A RIVERO | FL |
| CARLOS A RODRIGUEZ | FL |
| CARLOS A RODRIGUEZ | FL |
| CARLOS A RODRIGUEZ | FL |

| | |
|---|---|
| CARLOS A ROMERO | FL |
| CARLOS A SANCHEZ | FL |
| CARLOS A SOLIS | FL |
| CARLOS A TARAZONA | FL |
| CARLOS A TARAZONA | FL |
| CARLOS A URREA | FL |
| CARLOS A VALDES | FL |
| CARLOS A VALDES | FL |
| CARLOS A VALENTI | FL |
| CARLOS A VASQUEZ | FL |
| CARLOS A VERDEZA | FL |
| CARLOS A VESCO | FL |
| CARLOS A VILACA | FL |
| CARLOS ACOSTA | FL |
| CARLOS AGUARON | FL |
| CARLOS AGUARON | FL |
| CARLOS AGUIAR | FL |
| CARLOS AGUILAR | FL |
| CARLOS AHLSTROM | FL |
| CARLOS ALARCON | FL |
| CARLOS ALARCON | FL |
| CARLOS ALB UZCATEGUI | FL |
| CARLOS ALBERTO BARBOSA | FL |
| CARLOS ALBERTO BORDALLO | FL |
| CARLOS ALBERTO CARDENAS PINZON | FL |
| CARLOS ALBERTO CASTRO | FL |
| CARLOS ALBERTO GARCIA-ALONSO | FL |
| CARLOS ALBERTO GOMEZ | FL |
| CARLOS ALBERTO LUNA | FL |
| CARLOS ALBERTO MARMOL | FL |
| CARLOS ALBERTO MORALES | FL |
| CARLOS ALBERTO MORALES | FL |
| CARLOS ALBERTO NEIRA | FL |
| CARLOS ALBERTO NEIRA | FL |
| CARLOS ALBERTO PAREDES | FL |
| CARLOS ALBERTO PIRES | FL |
| CARLOS ALBERTO PIRES | FL |
| CARLOS ALBERTO RESTREPO | FL |
| CARLOS ALEXANDE CORTES VASQUEZ | FL |
| CARLOS ALEXANDER CORTES VASQUEZ | FL |
| CARLOS ALFONSO | FL |
| CARLOS ALFREDO CHAVEZ FLORES | FL |
| CARLOS ALMEIDA | FL |
| CARLOS ALONSO | FL |
| CARLOS ALONSO | FL |
| CARLOS ALONSO | FL |
| CARLOS ALVARADO | FL |

| | |
|---|---|
| CARLOS AMADOR | FL |
| CARLOS AMARO | FL |
| CARLOS ANATO | FL |
| CARLOS AND BECERRA DE LA TORRE | FL |
| CARLOS ANDRADE | FL |
| CARLOS ANDRES MARTINEZ | FL |
| CARLOS ANDRES PUENTES GALINDO | FL |
| CARLOS ANTONIO MARRERO | FL |
| CARLOS APAESTEGUI | FL |
| CARLOS ARECES | FL |
| CARLOS ARREDONDO | FL |
| CARLOS ART UZCATEGUI | FL |
| CARLOS AVILA | FL |
| CARLOS B BAUZA TORRES | FL |
| CARLOS B PEREZ | FL |
| CARLOS B REYES-FELIZ | FL |
| CARLOS BALDRICHE | FL |
| CARLOS BARBOSA | FL |
| CARLOS BASTIDAS | FL |
| CARLOS BELLO | FL |
| CARLOS BELLO | FL |
| CARLOS BENITEZ | FL |
| CARLOS BENITEZ | FL |
| CARLOS BENJAMIN ROSARIO | FL |
| CARLOS BERNAL | FL |
| CARLOS BETANCES | FL |
| CARLOS BETANCOURT | FL |
| CARLOS BLANCO | FL |
| CARLOS BOLANOS | FL |
| CARLOS BOLANOS | FL |
| CARLOS BUSTOS | FL |
| CARLOS C HERNANDEZ | FL |
| CARLOS C HERNANDEZ | FL |
| CARLOS C PERIU | FL |
| CARLOS CALDERON | FL |
| CARLOS CALDERON | FL |
| CARLOS CALDERON | FL |
| CARLOS CAMACHO | FL |
| CARLOS CARDENAS | FL |
| CARLOS CARDOSO | FL |
| CARLOS CARO | FL |
| CARLOS CARRANCO BLANQUET | FL |
| CARLOS CARRILLO | FL |
| CARLOS CARRILLO | FL |
| CARLOS CARRION | FL |
| CARLOS CASAS | FL |
| CARLOS CASTILLO | FL |

| | |
|---|---|
| CARLOS CASTRO | FL |
| CARLOS CATANO | FL |
| CARLOS CATANO | FL |
| CARLOS CEDENO | FL |
| CARLOS CESPEDES | FL |
| CARLOS CESPEDES | FL |
| CARLOS CHAVES | FL |
| CARLOS COLLAZO | FL |
| CARLOS COLLAZO | FL |
| CARLOS CONCEPCION | FL |
| CARLOS CORDERO | FL |
| CARLOS COREANO | FL |
| CARLOS COSTALES | FL |
| CARLOS COSTALES | FL |
| CARLOS CRUZ | FL |
| CARLOS D DURAN | FL |
| CARLOS D DURAN | FL |
| CARLOS D GARCIA | FL |
| CARLOS D GONZALEZ | FL |
| CARLOS D HERRERA | FL |
| CARLOS D IGLESIA CASTILLO | FL |
| CARLOS DAVALOS JR | FL |
| CARLOS DAVID | FL |
| CARLOS DAVID | FL |
| CARLOS DIAZ | FL |
| CARLOS DIAZ | FL |
| CARLOS DIAZ | FL |
| CARLOS DIAZ POL | FL |
| CARLOS DOMARCO | FL |
| CARLOS DURANONA | FL |
| CARLOS E BAEZ | FL |
| CARLOS E BAEZ | FL |
| CARLOS E CAMPLONE | FL |
| CARLOS E CANAS | FL |
| CARLOS E CORTEZ | FL |
| CARLOS E ESPEJO | FL |
| CARLOS E ESTEVEZ GOMEZ | FL |
| CARLOS E GALLARDO | FL |
| CARLOS E GOMEZ | FL |
| CARLOS E GOMEZ | FL |
| CARLOS E HERES | FL |
| CARLOS E HERNANDEZ | FL |
| CARLOS E HERNANDEZ | FL |
| CARLOS E MADRIGAL | FL |
| CARLOS E MALDONADO | FL |
| CARLOS E MENDEZ | FL |
| CARLOS E MENDEZ | FL |

| | |
|---|---|
| CARLOS E MORENO | FL |
| CARLOS E MUJICA | FL |
| CARLOS E PEREZ | FL |
| CARLOS E ROMERO | FL |
| CARLOS E SANCHEZ | FL |
| CARLOS E ZAMBRANO | FL |
| CARLOS ECHEVERRIA | FL |
| CARLOS EDEL LOPEZ-GUERRA | FL |
| CARLOS EDUARDO HERNANDEZ | FL |
| CARLOS EDUARDO HERNANDEZ | FL |
| CARLOS EDUARDO VILLA | FL |
| CARLOS EDUARDO VILLA | FL |
| CARLOS EDWARD ARTHUR MCLEAN | FL |
| CARLOS EDWARD ARTHUR MCLEAN | FL |
| CARLOS EFRAIN SANDOVAL JR | FL |
| CARLOS ENR RODRIGUEZ | FL |
| CARLOS ENRIQUE GUERRERO BORJAS | FL |
| CARLOS ENRIQUE MARTINEZ | FL |
| CARLOS ENRIQUE SALDARRIAGA | FL |
| CARLOS ENRIQUE SANCHEZ | FL |
| CARLOS ERNESTO CAPARROS | FL |
| CARLOS ESCOBAR | FL |
| CARLOS ESPIN | FL |
| CARLOS ESPINOZA | FL |
| CARLOS ESTEBA GUZMAN TANGARIFE | FL |
| CARLOS ESTEBAN GONZALEZ | FL |
| CARLOS ESTRADA | FL |
| CARLOS ESTRADA | FL |
| CARLOS F GALINDO | FL |
| CARLOS F GAMEZ | FL |
| CARLOS F LARGACHA | FL |
| CARLOS F MARTINEZ | FL |
| CARLOS F PERALTA | FL |
| CARLOS F SILVA | FL |
| CARLOS FABERLLE | FL |
| CARLOS FARFAN | FL |
| CARLOS FARFAN | FL |
| CARLOS FELICIANO | FL |
| CARLOS FELIPE JAV BAIGORRIA | FL |
| CARLOS FERNANDEZ | FL |
| CARLOS FERNANDEZ | FL |
| CARLOS FIDALGO | FL |
| CARLOS FIDALGO | FL |
| CARLOS FIDALGO-DIAZ | FL |
| CARLOS FIGUEREDO | FL |
| CARLOS FIGUEREDO | FL |
| CARLOS FRANCISC FERNANDEZ | FL |

| | |
|---|---|
| CARLOS FRANCISCO ALVAREZ | FL |
| CARLOS FRANCO ZAPATA OCHOA | FL |
| CARLOS FRANCOIS | FL |
| CARLOS FUENTES | FL |
| CARLOS FUNES JR | FL |
| CARLOS FUNES JR | FL |
| CARLOS G GONZALEZ ASTUDILLO | FL |
| CARLOS G MORRIS | FL |
| CARLOS G OSORIO | FL |
| CARLOS G PRINCE | FL |
| CARLOS G SALAMANCA | FL |
| CARLOS G ZIENTEK | FL |
| CARLOS GARAY | FL |
| CARLOS GARAY | FL |
| CARLOS GARCIA | FL |
| CARLOS GARCIA | FL |
| CARLOS GARCIA | FL |
| CARLOS GARIT | FL |
| CARLOS GARIT | FL |
| CARLOS GARZA | FL |
| CARLOS GERRO | FL |
| CARLOS GERRO | FL |
| CARLOS GIRALDO | FL |
| CARLOS GIRALDO | FL |
| CARLOS GOMEZ | FL |
| CARLOS GOMEZ | FL |
| CARLOS GOMEZ | FL |
| CARLOS GONZALEZ | FL |
| CARLOS GONZALEZ | FL |
| CARLOS GUEITS | FL |
| CARLOS GUEITS | FL |
| CARLOS GUILLERMO BIBBO | FL |
| CARLOS GUILLERMO BIBBO | FL |
| CARLOS H AGUIRRE | FL |
| CARLOS H CORRIE | FL |
| CARLOS H CORRIE | FL |
| CARLOS H HERNANDEZ | FL |
| CARLOS H OLAECHEA | FL |
| CARLOS H ORTIZ | FL |
| CARLOS H PERRONE JR | FL |
| CARLOS H PIEDRAHITA | FL |
| CARLOS H ROUBICEK | FL |
| CARLOS HENRIQUE HABIB | FL |
| CARLOS HENRIQUE HABIB | FL |
| CARLOS HERNANDEZ | FL |
| CARLOS HERNANDEZ | FL |
| CARLOS HINESTROSA | FL |

| | |
|---|---|
| CARLOS HINESTROSA | FL |
| CARLOS HUMBERTO PLAZA | FL |
| CARLOS HUMBERTO PLAZA | FL |
| CARLOS HURTADO | FL |
| CARLOS HURTADO | FL |
| CARLOS I ILLINGWORTH GARCIA | FL |
| CARLOS ISAAC BAEZ MARTINO | FL |
| CARLOS J ABAUNZA | FL |
| CARLOS J BIANCHI | FL |
| CARLOS J BIGOTT | FL |
| CARLOS J CABRERIZA | FL |
| CARLOS J CABRERIZA | FL |
| CARLOS J CASTILLO | FL |
| CARLOS J CORTADA | FL |
| CARLOS J CORTADA | FL |
| CARLOS J CRESPO APONTE | FL |
| CARLOS J DE JESUS | FL |
| CARLOS J DELEPIANI | FL |
| CARLOS J DELEPIANI | FL |
| CARLOS J FERNANDEZ | FL |
| CARLOS J GARCIA | FL |
| CARLOS J HERNANDEZ | FL |
| CARLOS J HERNANDEZ | FL |
| CARLOS J HOMS | FL |
| CARLOS J LOPEZ | FL |
| CARLOS J MONTENEGRO | FL |
| CARLOS J PATINO | FL |
| CARLOS J PEREZ | FL |
| CARLOS J PEREZ | FL |
| CARLOS J RAMIREZ UMANZOR | FL |
| CARLOS J RANGEL | FL |
| CARLOS J SEGRERA | FL |
| CARLOS J VALERIO | FL |
| CARLOS J VALERIO | FL |
| CARLOS J YU | FL |
| CARLOS JAIME TERAN | FL |
| CARLOS JAVIER RIVERA | FL |
| CARLOS JOSE DIPLAN BELEN | FL |
| CARLOS JOSE FELICIANO | FL |
| CARLOS JOSE FELICIANO | FL |
| CARLOS JOSEPH | FL |
| CARLOS JUAN DE MORA ALCAZAR | FL |
| CARLOS JUAN LOPEZ | FL |
| CARLOS JUAN ORTIZ BURGOS | FL |
| CARLOS JUAN ORTIZ SANCHEZ | FL |
| CARLOS JULIO DISLA JR. | FL |
| CARLOS L HERNANDEZ | FL |

| | |
|---|---|
| CARLOS L MALONE SR | FL |
| CARLOS L MARTINEZ | FL |
| CARLOS L MICHELENA | FL |
| CARLOS L PADILLA VELEZ | FL |
| CARLOS L SANCHEZ | FL |
| CARLOS L TABOADA | FL |
| CARLOS L TABOADA | FL |
| CARLOS LAKOMY | FL |
| CARLOS LAU VAZQUEZ | FL |
| CARLOS LAVALLE | FL |
| CARLOS LAVALLE | FL |
| CARLOS LEZAMA | FL |
| CARLOS LINCHENAT | FL |
| CARLOS LOPEZ ACUNA | FL |
| CARLOS LOPEZ VARGAS | FL |
| CARLOS LUGO | FL |
| CARLOS LUIS RODRIGUEZ | FL |
| CARLOS LUZULA | FL |
| CARLOS LUZULA | FL |
| CARLOS M ABREU | FL |
| CARLOS M ALONSO | FL |
| CARLOS M ANTELO | FL |
| CARLOS M BATTLES | FL |
| CARLOS M CABALLERO | FL |
| CARLOS M CABALLERO | FL |
| CARLOS M CARDOSO | FL |
| CARLOS M COUTO | FL |
| CARLOS M CUARTA | FL |
| CARLOS M DE ARMA | FL |
| CARLOS M DEJESUS | FL |
| CARLOS M DEJESUS | FL |
| CARLOS M DEL VALLE | FL |
| CARLOS M DEL VALLE AMADOR | FL |
| CARLOS M DEOLIVEIRA | FL |
| CARLOS M FERRERO | FL |
| CARLOS M FERRERO | FL |
| CARLOS M FLOREZ | FL |
| CARLOS M GARCIA | FL |
| CARLOS M GARCIA | FL |
| CARLOS M GOMES | FL |
| CARLOS M GONZALEZ | FL |
| CARLOS M GONZALEZ PARRA | FL |
| CARLOS M HERNANDEZ | FL |
| CARLOS M MACEDA | FL |
| CARLOS M MACEDA | FL |
| CARLOS M MARQUEZ-ROSA | FL |
| CARLOS M MARTINEZ | FL |

| | |
|---|---|
| CARLOS M MENDEZ | FL |
| CARLOS M MUSAURIETA SANTOS | FL |
| CARLOS M ORAMA-HERNANDEZ | FL |
| CARLOS M PEREZ | FL |
| CARLOS M PEREZ | FL |
| CARLOS M RODRIGUEZ | FL |
| CARLOS M RUIZ SR | FL |
| CARLOS M SUAREZ | FL |
| CARLOS M TAVERAS | FL |
| CARLOS M TORRENS | FL |
| CARLOS M VALDES | FL |
| CARLOS MACCULLOCH | FL |
| CARLOS MACCULLOCH | FL |
| CARLOS MALCOLM | FL |
| CARLOS MALCOLM | FL |
| CARLOS MANUEL BLANCO | FL |
| CARLOS MANUEL BULLET GONZALEZ | FL |
| CARLOS MANUEL DEL VALLE | FL |
| CARLOS MANUEL FIGUEROA | FL |
| CARLOS MARIN | FL |
| CARLOS MARIO LEON | FL |
| CARLOS MARRERO | FL |
| CARLOS MARTIN | FL |
| CARLOS MARTIN ARCINIEGAS | FL |
| CARLOS MARTIN ARCINIEGAS | FL |
| CARLOS MARTINEZ | FL |
| CARLOS MARTINEZ | FL |
| CARLOS MARTINEZ | FL |
| CARLOS MARTINEZ | FL |
| CARLOS MARTINEZ GUTIERREZ | FL |
| CARLOS MATILLA | FL |
| CARLOS MAYEA | FL |
| CARLOS MAYEA | FL |
| CARLOS MAZA | FL |
| CARLOS MAZA | FL |
| CARLOS MEDINA | FL |
| CARLOS MENDEZ | FL |
| CARLOS MIGUEL MALDONADO | FL |
| CARLOS MINETTI | FL |
| CARLOS MIRANDA | FL |
| CARLOS MOLINA | FL |
| CARLOS MONTECHIARI | FL |
| CARLOS MONTECHIARI | FL |
| CARLOS MONTENEGRO | FL |
| CARLOS MONTENEGRO | FL |
| CARLOS MONTIJO | FL |
| CARLOS MONTIJO | FL |

| | |
|---|---|
| CARLOS MORINGLANE | FL |
| CARLOS MUNOZ | FL |
| CARLOS MYRON CROMARTIE | FL |
| CARLOS N RIVERA | FL |
| CARLOS N VALENCIA | FL |
| CARLOS N VALENCIA | FL |
| CARLOS NARANJO | FL |
| CARLOS NECUZE | FL |
| CARLOS NIEVES | FL |
| CARLOS NOGUEIRA | FL |
| CARLOS NORIEGA | FL |
| CARLOS NUNEZ | FL |
| CARLOS O NAJARRO JR | FL |
| CARLOS O PINEIRO | FL |
| CARLOS O QUILES | FL |
| CARLOS OCHOA | FL |
| CARLOS ORELLANA | FL |
| CARLOS ORELLANA | FL |
| CARLOS ORTIZ | FL |
| CARLOS ORTIZ | FL |
| CARLOS OSLE | FL |
| CARLOS OSLE | FL |
| CARLOS P ALDUNATE | FL |
| CARLOS PARDO | FL |
| CARLOS PARDO | FL |
| CARLOS PAULINO | FL |
| CARLOS PAZMINO | FL |
| CARLOS PEGUERO | FL |
| CARLOS PELFORT | FL |
| CARLOS PELFORT | FL |
| CARLOS PEREZ | FL |
| CARLOS PERRONE JR | FL |
| CARLOS PIEDRA | FL |
| CARLOS PIEDRA | FL |
| CARLOS PINTO | FL |
| CARLOS PIZARRO | FL |
| CARLOS PIZARRO | FL |
| CARLOS QUESADA | FL |
| CARLOS QUILES | FL |
| CARLOS QUILES | FL |
| CARLOS QUINONES | FL |
| CARLOS R AGUIRRE | FL |
| CARLOS R ARRASTIA | FL |
| CARLOS R BARRIGA | FL |
| CARLOS R CALERO | FL |
| CARLOS R FERRER | FL |
| CARLOS R FUENMAYOR | FL |

| | |
|---|---|
| CARLOS R HERES | FL |
| CARLOS R HERNANDEZ | FL |
| CARLOS R JENNINGS | FL |
| CARLOS R JENNINGS | FL |
| CARLOS R ORTIZ | FL |
| CARLOS R QUINTEROS | FL |
| CARLOS R SAO | FL |
| CARLOS R SHANNON | FL |
| CARLOS R SHANNON | FL |
| CARLOS R VALLE | FL |
| CARLOS RAMOS | FL |
| CARLOS RAMOS | FL |
| CARLOS RAY GUILLEBEAU | FL |
| CARLOS RAY GUILLEBEAU | FL |
| CARLOS RECARDO DAWSON SR | FL |
| CARLOS RECARDO DAWSON SR | FL |
| CARLOS RENDON | FL |
| CARLOS RESTREPO | FL |
| CARLOS REYES | FL |
| CARLOS REYNOSO | FL |
| CARLOS REYNOSO | FL |
| CARLOS RIGALI | FL |
| CARLOS RIVERA ROSADO | FL |
| CARLOS ROBERT RIVERA RUIZ | FL |
| CARLOS ROBERTO ESCOBAR | FL |
| CARLOS ROBERTO GRANADOS | FL |
| CARLOS ROBERTO LANZA | FL |
| CARLOS ROBERTO LANZA | FL |
| CARLOS ROBERTO VALDES NIEVES | FL |
| CARLOS RODRIGUEZ | FL |
| CARLOS RODRIGUEZ | FL |
| CARLOS RODRIGUEZ | FL |
| CARLOS RODRIGUEZ GONZALEZ SR | FL |
| CARLOS ROMAY JR | FL |
| CARLOS ROSADO | FL |
| CARLOS RUIZ | FL |
| CARLOS RUIZ | FL |
| CARLOS S DIAZ | FL |
| CARLOS S MACHADO | FL |
| CARLOS S MACHADO | FL |
| CARLOS S MARTEL IZAGUIRR | FL |
| CARLOS S OVANDO | FL |
| CARLOS SALDARRIAGA | FL |
| CARLOS SANDOVAL SR | FL |
| CARLOS SANTIZO MORALES | FL |
| CARLOS SANTIZO MORALES | FL |
| CARLOS SANTOS | FL |

| | |
|---|---|
| CARLOS SARRIA | FL |
| CARLOS SEGURA | FL |
| CARLOS SEGURA | FL |
| CARLOS SILVERA | FL |
| CARLOS SILVERA | FL |
| CARLOS SOLIS | FL |
| CARLOS SOSA JIMENEZ | FL |
| CARLOS SOTO | FL |
| CARLOS T RAMIREZ | FL |
| CARLOS T RAMIREZ | FL |
| CARLOS TOBON | FL |
| CARLOS TORO | FL |
| CARLOS TORRES | FL |
| CARLOS TORRICO | FL |
| CARLOS TRANQUILINO | FL |
| CARLOS URIBE | FL |
| CARLOS V HARO | FL |
| CARLOS V MACIAS | FL |
| CARLOS V MACIAS | FL |
| CARLOS V SOARES | FL |
| CARLOS V SOARES | FL |
| CARLOS VALDIVIA RIZO | FL |
| CARLOS VALIENTE DIAZ | FL |
| CARLOS VARGAS | FL |
| CARLOS VELEZ | FL |
| CARLOS VILLALON | FL |
| CARLOS VILLALON | FL |
| CARLOS VILLANUEVA | FL |
| CARLOS VILLAVICENCI | FL |
| CARLOS WOODS | FL |
| CARLOS Y ISAAC CRUZ | FL |
| CARLOS YEPEZ | FL |
| CARLOTTA A SUNDERLAND | FL |
| CARLOTTA D KERN | FL |
| CARLOTTA SORCE | FL |
| CARLTON A FORDE JR | FL |
| CARLTON A HUMPHRIES | FL |
| CARLTON B DESPORT | FL |
| CARLTON B KNOPP | FL |
| CARLTON BURSE | FL |
| CARLTON C SMALL | FL |
| CARLTON DUMOY | FL |
| CARLTON E HAYES | FL |
| CARLTON E STILL | FL |
| CARLTON E STILL | FL |
| CARLTON FRANKLIN | FL |
| CARLTON FRANKLIN | FL |

| | |
|---|---|
| CARLTON GLOVER | FL |
| CARLTON HALL | FL |
| CARLTON JONES | FL |
| CARLTON MANNING | FL |
| CARLTON MAURICE ROGERS | FL |
| CARLTON SPOONER II | FL |
| CARLTON V BROWN | FL |
| CARLTON VANCE MADREN | FL |
| CARLY ROE | FL |
| CARLY TAULBEE | FL |
| CARLYLE WEBB | FL |
| CARLYN SWAIN | FL |
| CARMEL DAVID | FL |
| CARMEL DAVID | FL |
| CARMEL J BELL | FL |
| CARMEL LUBIN | FL |
| CARMEL LUBIN | FL |
| CARMEL MAIGNAN | FL |
| CARMEL MAIGNAN | FL |
| CARMEL MAIGNAN | FL |
| CARMELA AMEDA | FL |
| CARMELA CONTE | FL |
| CARMELA M DECOSTANZO | FL |
| CARMELA M DECOSTANZO | FL |
| CARMELA MOTA | FL |
| CARMELA RICCITELLI | FL |
| CARMELA RUANO | FL |
| CARMELA SCALA-PALADINO | FL |
| CARMELA SCALA-PALADINO | FL |
| CARMELENE R GOTTUSO | FL |
| CARMELINE ZIGL | FL |
| CARMELINE ZIGL | FL |
| CARMELITA M WILCOX | FL |
| CARMELITA MOORE | FL |
| CARMELITA NAPONE | FL |
| CARMELITA NAPONE | FL |
| CARMELITA P HOGAN | FL |
| CARMELLA C MUTASSI | FL |
| CARMELLA H PAPPAS | FL |
| CARMELLA R DIPIETRO | FL |
| CARMELLE DANIEL | FL |
| CARMELLE DEPRES | FL |
| CARMELLO F SCHARIBONE | FL |
| CARMELLO INFANTINO | FL |
| CARMELO A GONZALEZ | FL |
| CARMELO A GONZALEZ | FL |
| CARMELO A RIVERA ORTIZ | FL |

| | |
|---|---|
| CARMELO CINTRON | FL |
| CARMELO CINTRON | FL |
| CARMELO COLELLA | FL |
| CARMELO CORRALES | FL |
| CARMELO CORRALES | FL |
| CARMELO DESALVO | FL |
| CARMELO MARIN RIVERA | FL |
| CARMELO PAGAN | FL |
| CARMELO POLIANDRO | FL |
| CARMELO RIVERA | FL |
| CARMELO RIVERA | FL |
| CARMELO SANCHEZ | FL |
| CARMELO SANCHEZ | FL |
| CARMELO STALTARE | FL |
| CARMELO TORRE | FL |
| CARMELO TORRE | FL |
| CARMEN A BAEZ | FL |
| CARMEN A BERNAL | FL |
| CARMEN A BRAVO ROSADO | FL |
| CARMEN A GANCEDO | FL |
| CARMEN A RAMOS | FL |
| CARMEN A RAMOS | FL |
| CARMEN A RAMOS | FL |
| CARMEN A RIVERA | FL |
| CARMEN A WEAVER | FL |
| CARMEN A WILSON | FL |
| CARMEN ABARCA | FL |
| CARMEN ABARCA | FL |
| CARMEN ABREU | FL |
| CARMEN ABREU | FL |
| CARMEN ADDARIO | FL |
| CARMEN ADDARIO | FL |
| CARMEN AGUILERA | FL |
| CARMEN AGUILERA SHOOK | FL |
| CARMEN ALICEA | FL |
| CARMEN ALICEA | FL |
| CARMEN ARBIZU | FL |
| CARMEN ARCE | FL |
| CARMEN ARIAS | FL |
| CARMEN ARROYO | FL |
| CARMEN AYALA | FL |
| CARMEN B SOLA PATTERSON | FL |
| CARMEN BEDRAN | FL |
| CARMEN BERRIOS | FL |
| CARMEN BRICENO | FL |
| CARMEN BRICENO | FL |
| CARMEN BROOKS | FL |

| | |
|---|---|
| CARMEN C BOTERO | FL |
| CARMEN C CANTERO | FL |
| CARMEN C CRESPO | FL |
| CARMEN C CRESPO | FL |
| CARMEN C DE GONZALEZ | FL |
| CARMEN C SOTO | FL |
| CARMEN CAAMANO | FL |
| CARMEN CACERES | FL |
| CARMEN CARABALLO | FL |
| CARMEN CARBALLO | FL |
| CARMEN CASTRO | FL |
| CARMEN CEPEDA | FL |
| CARMEN CHARNECO | FL |
| CARMEN CHRISTOPHE VALENTI | FL |
| CARMEN CHUMACEIRO | FL |
| CARMEN CIRA FEIJOO URDANETA | FL |
| CARMEN CIRA FEIJOO URDANETA | FL |
| CARMEN CLARE | FL |
| CARMEN COFFMAN | FL |
| CARMEN COLCLOUGH | FL |
| CARMEN COLON | FL |
| CARMEN COLON | FL |
| CARMEN COLON-VARGAS | FL |
| CARMEN COOKE | FL |
| CARMEN COOKE | FL |
| CARMEN CORDERO | FL |
| CARMEN CORNELIO | FL |
| CARMEN CORNELIO | FL |
| CARMEN COSETTE GARCIA | FL |
| CARMEN CUEVAS | FL |
| CARMEN D BERLINGERI | FL |
| CARMEN D BERLINGERI | FL |
| CARMEN D GIANNOUTSOS | FL |
| CARMEN D HERNANDEZ | FL |
| CARMEN D JAMES | FL |
| CARMEN D JAMES | FL |
| CARMEN D LLANOS | FL |
| CARMEN DAVILA | FL |
| CARMEN DAVIS | FL |
| CARMEN DELIA DE JESUS | FL |
| CARMEN DIAZ | FL |
| CARMEN DUARTE | FL |
| CARMEN DUARTE | FL |
| CARMEN E BRANA MORALES | FL |
| CARMEN E CASTRO | FL |
| CARMEN E COLON | FL |
| CARMEN E HYLTON | FL |

| | |
|---|---|
| CARMEN E LOPEZ | FL |
| CARMEN E NIEVES | FL |
| CARMEN E NUNEZ | FL |
| CARMEN E RAMOS | FL |
| CARMEN E SANTIAGO-VAZQUEZ | FL |
| CARMEN E SANTIAGO-VAZQUEZ | FL |
| CARMEN ELISA BOVEA | FL |
| CARMEN ELISA PACIULLO | FL |
| CARMEN ELLIOTT | FL |
| CARMEN ESPINOSA | FL |
| CARMEN ESTRADA | FL |
| CARMEN EWALD | FL |
| CARMEN FELICE | FL |
| CARMEN FERNANDEZ | FL |
| CARMEN FRANCISCO | FL |
| CARMEN FRANCISCO | FL |
| CARMEN FRANCO | FL |
| CARMEN FRANKLIN | FL |
| CARMEN G CRUZ | FL |
| CARMEN G GULSBY | FL |
| CARMEN G JOHNSON | FL |
| CARMEN G NOVA JIMENEZ | FL |
| CARMEN G STALLMAN | FL |
| CARMEN G ZAPATA | FL |
| CARMEN GARCIA | FL |
| CARMEN GARCIA ALLEN | FL |
| CARMEN GERONIMO | FL |
| CARMEN GUARINO | FL |
| CARMEN GUTIERREZ | FL |
| CARMEN H BONILLA | FL |
| CARMEN I ALVARADO | FL |
| CARMEN I GAVILANES | FL |
| CARMEN I GAVILANES | FL |
| CARMEN I JORDAN RIVERA | FL |
| CARMEN I MEZEI | FL |
| CARMEN I SANCHEZ | FL |
| CARMEN I SANTIAGO OTERO | FL |
| CARMEN I TROCHEZ | FL |
| CARMEN IRIS TORRES | FL |
| CARMEN IRIS TORRES | FL |
| CARMEN J CAMPOS | FL |
| CARMEN J CAMPOS | FL |
| CARMEN J CONCEPCION | FL |
| CARMEN J DIAZ | FL |
| CARMEN J FORTE JR | FL |
| CARMEN J LATCHMAN | FL |
| CARMEN J MARTINEZ | FL |

| | |
|---|---|
| CARMEN J RAMIREZ-BOYD | FL |
| CARMEN J THOMPSON | FL |
| CARMEN J THOMPSON | FL |
| CARMEN J VILORIO | FL |
| CARMEN JARAMILLO | FL |
| CARMEN JATIVA | FL |
| CARMEN JATIVA | FL |
| CARMEN JOHNSON | FL |
| CARMEN JOHNSON | FL |
| CARMEN JUAREZ | FL |
| CARMEN JUAREZ | FL |
| CARMEN KUILAN | FL |
| CARMEN L ALAMO | FL |
| CARMEN L BOSCHETTI | FL |
| CARMEN L CASADO | FL |
| CARMEN L CASADO | FL |
| CARMEN L HARRIS | FL |
| CARMEN L JIMENEZ | FL |
| CARMEN L KICINSKI | FL |
| CARMEN L LEBLOND | FL |
| CARMEN L LEBLOND | FL |
| CARMEN L MARCANO | FL |
| CARMEN L MARCANO | FL |
| CARMEN L MARTINEZ | FL |
| CARMEN L MORENO | FL |
| CARMEN L MORI | FL |
| CARMEN L OCHOA | FL |
| CARMEN L OCHOA | FL |
| CARMEN L RUIZ-ROJAS | FL |
| CARMEN L SANCHEZ | FL |
| CARMEN L VAZQUEZ | FL |
| CARMEN LAWSON | FL |
| CARMEN LEBRON | FL |
| CARMEN LIZARDO | FL |
| CARMEN LLANOS | FL |
| CARMEN LLANOS | FL |
| CARMEN LLANOS | FL |
| CARMEN LOPEZ | FL |
| CARMEN LOPEZ | FL |
| CARMEN LUISA GUERRA | FL |
| CARMEN M COLON | FL |
| CARMEN M CRANKSHAW | FL |
| CARMEN M CRUZ | FL |
| CARMEN M DANLEY | FL |
| CARMEN M DIAZ | FL |
| CARMEN M FERNANDEZ | FL |
| CARMEN M GARCIA | FL |

| | |
|---|---|
| CARMEN M GUERRERO | FL |
| CARMEN M GUERRERO | FL |
| CARMEN M GUZMAN | FL |
| CARMEN M HALL | FL |
| CARMEN M HARRELL | FL |
| CARMEN M HERNANDEZ | FL |
| CARMEN M MARRERO | FL |
| CARMEN M MELENDEZ | FL |
| CARMEN M MELENDEZ | FL |
| CARMEN M PENA | FL |
| CARMEN M PETRIE | FL |
| CARMEN M REYES | FL |
| CARMEN M REYES | FL |
| CARMEN M RODRIGUEZ | FL |
| CARMEN M ROQUE | FL |
| CARMEN M ROSA | FL |
| CARMEN M SANCHEZ | FL |
| CARMEN M SENTI | FL |
| CARMEN M SERRA | FL |
| CARMEN M SOLA | FL |
| CARMEN M SOLA | FL |
| CARMEN M VARGAS | FL |
| CARMEN M VILLACRES | FL |
| CARMEN MACIAS OSUNA | FL |
| CARMEN MARCANO | FL |
| CARMEN MARCANO | FL |
| CARMEN MARCHESANI | FL |
| CARMEN MARGARET KELLY | FL |
| CARMEN MARGARITA VAZQUEZ | FL |
| CARMEN MARIA STELLA | FL |
| CARMEN MARIELA PESTANA COLL | FL |
| CARMEN MARIN | FL |
| CARMEN MARIN | FL |
| CARMEN MARRERO | FL |
| CARMEN MARTIN | FL |
| CARMEN MATOS | FL |
| CARMEN MATOS | FL |
| CARMEN MEDINA | FL |
| CARMEN MELENDEZ | FL |
| CARMEN MELENDEZ | FL |
| CARMEN MENDEZ | FL |
| CARMEN MERCADO | FL |
| CARMEN MILAGRO MONTANEZ FEBRES | FL |
| CARMEN MILAGROS BURGOS | FL |
| CARMEN MILANES | FL |
| CARMEN MOLINA | FL |
| CARMEN MONGE | FL |

| | |
|---|---|
| CARMEN MORALES | FL |
| CARMEN MORALES | FL |
| CARMEN MUNIZ | FL |
| CARMEN NILSA RODRIGUEZ | FL |
| CARMEN O VINUELA | FL |
| CARMEN OBEROI | FL |
| CARMEN OCASIO | FL |
| CARMEN ORTA | FL |
| CARMEN P CORNELL | FL |
| CARMEN P NAVARRO | FL |
| CARMEN P NAVARRO | FL |
| CARMEN PAREDES | FL |
| CARMEN PEREZ | FL |
| CARMEN PEREZ | FL |
| CARMEN PEREZ | FL |
| CARMEN PETERSON | FL |
| CARMEN PINEDA | FL |
| CARMEN PINEDA | FL |
| CARMEN PITTER | FL |
| CARMEN POOD | FL |
| CARMEN PRENDERGAST | FL |
| CARMEN R APONTE | FL |
| CARMEN R APONTE | FL |
| CARMEN R AZNARAN | FL |
| CARMEN R DOMINGUEZ | FL |
| CARMEN R GARCIA | FL |
| CARMEN R GONZALEZ | FL |
| CARMEN R MELENDEZ | FL |
| CARMEN R MELENDEZ | FL |
| CARMEN R MININO MEDINA | FL |
| CARMEN R MININO MEDINA | FL |
| CARMEN R NUNEZ | FL |
| CARMEN R NUNEZ | FL |
| CARMEN R OLIVO | FL |
| CARMEN RAMIREZ | FL |
| CARMEN RAMON | FL |
| CARMEN RAMOS | FL |
| CARMEN RAMOS | FL |
| CARMEN RAYA | FL |
| CARMEN REYES | FL |
| CARMEN REYES LOPEZ | FL |
| CARMEN RICAURTE | FL |
| CARMEN RIJOS | FL |
| CARMEN RIVERA | FL |
| CARMEN RIVERA | FL |
| CARMEN RIVERO | FL |
| CARMEN RIVERO | FL |

| | |
|---|---|
| CARMEN ROACH | FL |
| CARMEN ROACH | FL |
| CARMEN ROACHE ELLIARD | FL |
| CARMEN RODRIGUEZ | FL |
| CARMEN RODRIGUEZ | FL |
| CARMEN RODRIGUEZ | FL |
| CARMEN ROSA HOYOS-MATEUS | FL |
| CARMEN ROSOL | FL |
| CARMEN RUIZ | FL |
| CARMEN RUIZ | FL |
| CARMEN RUIZ | FL |
| CARMEN S AYALA | FL |
| CARMEN S GUZMAN | FL |
| CARMEN S GUZMAN | FL |
| CARMEN S PHILLIPS | FL |
| CARMEN S RODRIGUEZ HERNANDEZ | FL |
| CARMEN SALAS | FL |
| CARMEN SANOGUET DE COLON | FL |
| CARMEN SILES | FL |
| CARMEN SINGH | FL |
| CARMEN SOLANO | FL |
| CARMEN SOLANO | FL |
| CARMEN SOTO | FL |
| CARMEN SOTO | FL |
| CARMEN SOUIRGI | FL |
| CARMEN SPENCER | FL |
| CARMEN SURPRIS | FL |
| CARMEN SURPRIS | FL |
| CARMEN SURPRIS | FL |
| CARMEN T DIAZ | FL |
| CARMEN T JUSINO PEREZ | FL |
| CARMEN T RODRIGUEZ | FL |
| CARMEN T RODRIGUEZ | FL |
| CARMEN TAMAYO | FL |
| CARMEN TEJADA | FL |
| CARMEN TEJEDA | FL |
| CARMEN TREJOS | FL |
| CARMEN TREJOS | FL |
| CARMEN TREVALE | FL |
| CARMEN URBINA | FL |
| CARMEN V DOMINGUEZ DEL CID | FL |
| CARMEN V DOUGLAS | FL |
| CARMEN V HARVELL | FL |
| CARMEN V SOTO | FL |
| CARMEN V SOTO | FL |
| CARMEN VALERIO | FL |
| CARMEN VARGAS | FL |

| | |
|---|---|
| CARMEN VARGAS | FL |
| CARMEN VAZQUEZ | FL |
| CARMEN VAZQUEZ | FL |
| CARMEN VERHOEVEN HSU | FL |
| CARMEN VILELA | FL |
| CARMEN VIVANCO | FL |
| CARMEN VIVENZIO | FL |
| CARMEN WISDOM | FL |
| CARMEN Y NOLAN | FL |
| CARMEN Y RIVAS | FL |
| CARMEN Z ROMERO ARCHER | FL |
| CARMEN Z ROMERO ARCHER | FL |
| CARMEN ZEPEDA | FL |
| CARMEN ZOMARY RUIZ | FL |
| CARMENA H SLACK | FL |
| CARMENCITA JIMENO LABOY | FL |
| CARMENCITA ORTIZ | FL |
| CARMENTO BALL | FL |
| CARMENZA DIAZ | FL |
| CARMENZA PUERTA | FL |
| CARMETA GORDON | FL |
| CARMINE ATTONITO | FL |
| CARMINE ATTONITO | FL |
| CARMINE BOWES | FL |
| CARMINE COLAIACOMO | FL |
| CARMINE DISAPIO | FL |
| CARMINE J IAVARONE JR | FL |
| CARMINE L CICCARELLI | FL |
| CARMINE LOMBARDO | FL |
| CARMINE LOMBARDO | FL |
| CARMINE POLIANDRO | FL |
| CARMINE RUFFOLO | FL |
| CARMINE VALLE | FL |
| CARMON BOOKER | FL |
| CARNELIUS D MITCHELL | FL |
| CARNETHA BELL | FL |
| CARNEY M ANDERSON | FL |
| CAROL A AUSTIN | FL |
| CAROL A AUSTIN | FL |
| CAROL A BLACKINGTON | FL |
| CAROL A BREGOLI | FL |
| CAROL A BUCKSOT | FL |
| CAROL A CAMPFIELD | FL |
| CAROL A CHANDLER | FL |
| CAROL A CORBIN | FL |
| CAROL A CORBIN | FL |
| CAROL A ETTELSON | FL |

| | |
|---|---|
| CAROL A EURTON | FL |
| CAROL A FELTS | FL |
| CAROL A FRANCESS | FL |
| CAROL A GADDIS | FL |
| CAROL A GARNEAU | FL |
| CAROL A GLADNEY | FL |
| CAROL A GOSS | FL |
| CAROL A GOSS | FL |
| CAROL A HALE | FL |
| CAROL A HALE | FL |
| CAROL A HARNAGE | FL |
| CAROL A KEMP | FL |
| CAROL A KIDMAN | FL |
| CAROL A MACKAY | FL |
| CAROL A MANGAN | FL |
| CAROL A MANGAN | FL |
| CAROL A MANN | FL |
| CAROL A MCDONNOLD | FL |
| CAROL A MCELROY | FL |
| CAROL A MINASIAN | FL |
| CAROL A MORRILL | FL |
| CAROL A MULLAN | FL |
| CAROL A NECKLES | FL |
| CAROL A ORAM | FL |
| CAROL A PATE | FL |
| CAROL A POIRIER | FL |
| CAROL A POST | FL |
| CAROL A PRICE | FL |
| CAROL A ROY | FL |
| CAROL A SARNI | FL |
| CAROL A SARNI | FL |
| CAROL A SCHACHTMAN | FL |
| CAROL A SERVICE | FL |
| CAROL A SMITH | FL |
| CAROL A TAGGART | FL |
| CAROL A THOMPSON | FL |
| CAROL A VARGAS | FL |
| CAROL A VARGAS | FL |
| CAROL A WALDMAN | FL |
| CAROL A WYANDT | FL |
| CAROL A. WYANDT | FL |
| CAROL AGNES HICKS | FL |
| CAROL ANGELL SULTENFUSS | FL |
| CAROL ANN BOETTCHER | FL |
| CAROL ANN KIDDER | FL |
| CAROL ANN MCCARLEY | FL |
| CAROL ANN MORGAN | FL |

| | |
|---|---|
| CAROL ANN PRALEY | FL |
| CAROL ANN PRALEY | FL |
| CAROL ANN ROTH | FL |
| CAROL ANN SLAVEN | FL |
| CAROL ANNE LAHENEY | FL |
| CAROL B FARLEY | FL |
| CAROL B LOVE | FL |
| CAROL B NISSEN | FL |
| CAROL B RAMSDELL | FL |
| CAROL B SOTO | FL |
| CAROL B WILLIAMS | FL |
| CAROL BAILEY | FL |
| CAROL BAKER | FL |
| CAROL BAKER | FL |
| CAROL BRADY | FL |
| CAROL BRADY | FL |
| CAROL C DICANIO | FL |
| CAROL C GONZALES | FL |
| CAROL C LABORDE | FL |
| CAROL C WARD | FL |
| CAROL C WARD | FL |
| CAROL C WEBSTER | FL |
| CAROL C WILD | FL |
| CAROL C YANDELL | FL |
| CAROL CARVER | FL |
| CAROL CARVER | FL |
| CAROL COKER | FL |
| CAROL CONLEY | FL |
| CAROL CORREDOR | FL |
| CAROL D LANE | FL |
| CAROL D MINTON | FL |
| CAROL D PALKOWETZ | FL |
| CAROL D ROBERTSON | FL |
| CAROL D SCOTT | FL |
| CAROL D SCOTT | FL |
| CAROL D SOWERS | FL |
| CAROL D WAGNER | FL |
| CAROL D WALKER | FL |
| CAROL DANIELS | FL |
| CAROL DAUM | FL |
| CAROL DAUM | FL |
| CAROL DEMATTEIS | FL |
| CAROL DERAS | FL |
| CAROL DOSIA O'CONNOR | FL |
| CAROL E CHANDLER | FL |
| CAROL E CROUCH | FL |
| CAROL E HENRIQUEZ | FL |

| | |
|---|---|
| CAROL E HENRIQUEZ | FL |
| CAROL E LOPEZ | FL |
| CAROL E LOPEZ | FL |
| CAROL E MARCELLE | FL |
| CAROL E QUINN | FL |
| CAROL E REVITZ-BLUM | FL |
| CAROL E SESCO | FL |
| CAROL E STOGNER | FL |
| CAROL E VERNON | FL |
| CAROL E WORKLEY | FL |
| CAROL E YARBROUGH | FL |
| CAROL ELAINE INBODEN | FL |
| CAROL ELAINE THOMAS | FL |
| CAROL EZELL | FL |
| CAROL EZELL | FL |
| CAROL F ARMSTRONG | FL |
| CAROL F ARMSTRONG | FL |
| CAROL F KNOUSE | FL |
| CAROL FERNANDEZ | FL |
| CAROL FOWLER | FL |
| CAROL FOWLER | FL |
| CAROL FRANCIS-JUBERT | FL |
| CAROL FRATER | FL |
| CAROL FRATER | FL |
| CAROL FREDERICK | FL |
| CAROL G MCELHINNEY | FL |
| CAROL G NEAL | FL |
| CAROL GARCIA | FL |
| CAROL GARCIA | FL |
| CAROL GASKINS | FL |
| CAROL GIORDANO | FL |
| CAROL GREENWALT | FL |
| CAROL GREGG | FL |
| CAROL GREGG | FL |
| CAROL H YEARWOOD | FL |
| CAROL HADID | FL |
| CAROL HADID | FL |
| CAROL HEARNS | FL |
| CAROL HENRIQUES | FL |
| CAROL HENRIQUES | FL |
| CAROL HILL | FL |
| CAROL HOFFMAN | FL |
| CAROL ISAACS | FL |
| CAROL ISAACS | FL |
| CAROL J BARBRE | FL |
| CAROL J BLISSETT | FL |
| CAROL J CARTER-SCHOFIELD | FL |

| | |
|---|---|
| CAROL J EWING | FL |
| CAROL J HEDDEN | FL |
| CAROL J HUFNAGEL | FL |
| CAROL J JAMES | FL |
| CAROL J JENSEN | FL |
| CAROL J JENSEN | FL |
| CAROL J MACLEAN | FL |
| CAROL J PAQUET | FL |
| CAROL J PAULDO | FL |
| CAROL J RAZZA | FL |
| CAROL J RAZZA | FL |
| CAROL J SAXTON | FL |
| CAROL J TONER | FL |
| CAROL J WILKES | FL |
| CAROL JAMES | FL |
| CAROL JAMES | FL |
| CAROL JANE HOPPES | FL |
| CAROL JANE YOUNG WILSON | FL |
| CAROL JEAN ALMANDINGER | FL |
| CAROL JEAN ALMANDINGER | FL |
| CAROL JEANNE SHAW | FL |
| CAROL JOHNSON | FL |
| CAROL JOHNSON | FL |
| CAROL JONES | FL |
| CAROL JONES | FL |
| CAROL K OLSEN | FL |
| CAROL L ALLEN | FL |
| CAROL L BARBER | FL |
| CAROL L CARROLL | FL |
| CAROL L CUYLER | FL |
| CAROL L DICKSON | FL |
| CAROL L HILL | FL |
| CAROL L HOBBS | FL |
| CAROL L KACHELE | FL |
| CAROL L LESOUSKY | FL |
| CAROL L MCBRIDE | FL |
| CAROL L MESIAS | FL |
| CAROL L MINER | FL |
| CAROL L RAWLINGS | FL |
| CAROL L RAWLINGS | FL |
| CAROL L RUSSELL | FL |
| CAROL L RUSSELL | FL |
| CAROL L SCHANKER | FL |
| CAROL L SCHMIDT | FL |
| CAROL L SURAN | FL |
| CAROL L SURAN | FL |
| CAROL L VAN CLEAVE | FL |

| | |
|---|---|
| CAROL L WALDEN | FL |
| CAROL LANCASTER | FL |
| CAROL LEE ROBINSON | FL |
| CAROL LEE ROBINSON | FL |
| CAROL LEE SCHICK | FL |
| CAROL LEHMAN | FL |
| CAROL LYNN MARINO | FL |
| CAROL M ALAQUA | FL |
| CAROL M BERG | FL |
| CAROL M BERG | FL |
| CAROL M BRODERICK | FL |
| CAROL M BRODERICK | FL |
| CAROL M COYLE | FL |
| CAROL M COYLE | FL |
| CAROL M GRACIA | FL |
| CAROL M HOLLOMAN | FL |
| CAROL M HOLLOMAN | FL |
| CAROL M LANGAN | FL |
| CAROL M LYNN | FL |
| CAROL M O'BRIEN | FL |
| CAROL M O'BRIEN | FL |
| CAROL M RUTH | FL |
| CAROL MARCOTT | FL |
| CAROL MARGOLIS | FL |
| CAROL MAZZULLO | FL |
| CAROL MCDERMOTT | FL |
| CAROL MCGOWAN | FL |
| CAROL MCGOWAN | FL |
| CAROL MITHIL | FL |
| CAROL MUIR | FL |
| CAROL MURPHY | FL |
| CAROL NASO | FL |
| CAROL NASO | FL |
| CAROL NELSON | FL |
| CAROL NICHOLSON | FL |
| CAROL NIERZWICKI | FL |
| CAROL O GRIFFIN | FL |
| CAROL OCONNELL | FL |
| CAROL OSWALD | FL |
| CAROL P TOMEO | FL |
| CAROL PELLETIER | FL |
| CAROL PENNINGTON GROTH | FL |
| CAROL PETITBON | FL |
| CAROL PICKERING | FL |
| CAROL PINEDA | FL |
| CAROL PLANCK | FL |
| CAROL POMERANTZ | FL |

| | |
|---|---|
| CAROL PRATHER | FL |
| CAROL PRATHER | FL |
| CAROL PRIDHAM | FL |
| CAROL PRISKE PRISKE WALZ | FL |
| CAROL PRISKE PRISKE WALZ | FL |
| CAROL R BABCOCK | FL |
| CAROL R GRIFFIN | FL |
| CAROL R SWEENEY | FL |
| CAROL R TRACZ | FL |
| CAROL RICHMOND | FL |
| CAROL RIPLEY | FL |
| CAROL ROBINSON | FL |
| CAROL RUSSELL | FL |
| CAROL RUSSELL | FL |
| CAROL S BUSSIERE | FL |
| CAROL S DAVES | FL |
| CAROL S KNOLL | FL |
| CAROL S MCDUFF | FL |
| CAROL S ROSTED | FL |
| CAROL S SWEPSTON | FL |
| CAROL SABA | FL |
| CAROL SANDERS | FL |
| CAROL SAPIENZA | FL |
| CAROL SHAMAHS BOEVER | FL |
| CAROL SHEFFIELD | FL |
| CAROL SHIVELEY | FL |
| CAROL SIMPSON | FL |
| CAROL SMALLS | FL |
| CAROL SMALLS | FL |
| CAROL SMITH | FL |
| CAROL SNYDER | FL |
| CAROL SPANGLER FOWLER | FL |
| CAROL SPANGLER FOWLER | FL |
| CAROL STEWART | FL |
| CAROL STUMP | FL |
| CAROL SUE LANDOW | FL |
| CAROL T REAVES | FL |
| CAROL TAYLOR | FL |
| CAROL TAYLOR | FL |
| CAROL TEOFILO | FL |
| CAROL TUCKER | FL |
| CAROL TYRELL | FL |
| CAROL V FETTER | FL |
| CAROL V FETTER | FL |
| CAROL VAN DORNICK | FL |
| CAROL W LEE | FL |
| CAROL W PFEIFFER | FL |

| | |
|---|---|
| CAROL WALL | FL |
| CAROL WALL | FL |
| CAROL WARTHEN | FL |
| CAROL WARTHEN | FL |
| CAROL WEST | FL |
| CAROL WHITE | FL |
| CAROL WILKINS | FL |
| CAROL WRIGHT | FL |
| CAROL Y VALENTINE | FL |
| CAROL YEAGER | FL |
| CAROL YUVONNE LASTINGER | FL |
| CAROLA M OLSON | FL |
| CAROLA MONLINA BENGOCHEA | FL |
| CAROLA RUIZ | FL |
| CAROLANN JOHNSEN | FL |
| CAROLE A CHAPMAN | FL |
| CAROLE A EUGENE | FL |
| CAROLE A EUGENE | FL |
| CAROLE A JAHN | FL |
| CAROLE A MASTICS | FL |
| CAROLE A MEYER | FL |
| CAROLE A PATE | FL |
| CAROLE A PAYEN | FL |
| CAROLE ANN TAYLOR | FL |
| CAROLE ANN TAYLOR | FL |
| CAROLE AVENT | FL |
| CAROLE CASELLA | FL |
| CAROLE D GREEN | FL |
| CAROLE DOURIEZ | FL |
| CAROLE DOURIEZ | FL |
| CAROLE ENSLEY | FL |
| CAROLE F PHILIPSON | FL |
| CAROLE FARLEY | FL |
| CAROLE GRACE | FL |
| CAROLE HANEY | FL |
| CAROLE HOLTMANN | FL |
| CAROLE I SERIO | FL |
| CAROLE INNOCENT | FL |
| CAROLE J ROGERS | FL |
| CAROLE K PETTY | FL |
| CAROLE L HELMS | FL |
| CAROLE LEONARDO | FL |
| CAROLE LYNN DECKER | FL |
| CAROLE MAREUS | FL |
| CAROLE R SWEENEY | FL |
| CAROLE S PAPPY | FL |
| CAROLE S PHILLIPS | FL |

| | |
|---|---|
| CAROLE S SCHWARTZ | FL |
| CAROLE SHAIFER | FL |
| CAROLE SPIKES | FL |
| CAROLE THEW | FL |
| CAROLE W MILLER | FL |
| CAROLE WALLER | FL |
| CAROLINA A HOYOS | FL |
| CAROLINA A HOYOS | FL |
| CAROLINA ADAMS | FL |
| CAROLINA AEDO | FL |
| CAROLINA ALMEIDA | FL |
| CAROLINA ALMEIDA | FL |
| CAROLINA AREVALO CALDERON | FL |
| CAROLINA ARGANARAZ | FL |
| CAROLINA B FRIEDHOFF | FL |
| CAROLINA CICCIA | FL |
| CAROLINA CONNER | FL |
| CAROLINA CUTOLO | FL |
| CAROLINA D GRE RIQUEL NATALIA | FL |
| CAROLINA D HERNANDEZ | FL |
| CAROLINA D HERNANDEZ | FL |
| CAROLINA DONES | FL |
| CAROLINA FREDERICA SAMPLES | FL |
| CAROLINA GARCIA | FL |
| CAROLINA GARCIA | FL |
| CAROLINA GOMEZ-AUSECHA | FL |
| CAROLINA GONZALEZ | FL |
| CAROLINA GONZALEZ | FL |
| CAROLINA GUARIN | FL |
| CAROLINA GUARIN | FL |
| CAROLINA GWIN | FL |
| CAROLINA HENAO | FL |
| CAROLINA HERNANDEZ | FL |
| CAROLINA IANDOLI | FL |
| CAROLINA IBARRA | FL |
| CAROLINA J ARISTIMUNO | FL |
| CAROLINA JARAMILLO | FL |
| CAROLINA KIM | FL |
| CAROLINA LAURA PAPAZIAN | FL |
| CAROLINA LEONOR RUIZ MEDEROS | FL |
| CAROLINA LOPEZ | FL |
| CAROLINA LORR GONZALEZ OQUENDO | FL |
| CAROLINA M LIZARRALDE | FL |
| CAROLINA M LIZARRALDE | FL |
| CAROLINA M NAVA | FL |
| CAROLINA MARQUEZ | FL |
| CAROLINA ORTEGA | FL |

| | |
|---|---|
| CAROLINA P MARTINEZ | FL |
| CAROLINA PALISA BARRETO | FL |
| CAROLINA PARRA MUNOZ | FL |
| CAROLINA PEREZ | FL |
| CAROLINA PEREZ | FL |
| CAROLINA PEREZ CONCEPCION | FL |
| CAROLINA R MARRELLI | FL |
| CAROLINA RESTREPO | FL |
| CAROLINA RODRIGUEZ | FL |
| CAROLINA T GONZALES | FL |
| CAROLINA Y PERRY | FL |
| CAROLINA ZARAGOZA | FL |
| CAROLINE ALVES | FL |
| CAROLINE ALVES | FL |
| CAROLINE C CLINE | FL |
| CAROLINE C SUTTON | FL |
| CAROLINE COELLO RODRIGUEZ | FL |
| CAROLINE CORONADO | FL |
| CAROLINE CRANE | FL |
| CAROLINE D LANKFORD | FL |
| CAROLINE D MCRAE | FL |
| CAROLINE D MCRAE | FL |
| CAROLINE DUARTE | FL |
| CAROLINE DUKES | FL |
| CAROLINE E RICE | FL |
| CAROLINE FOOR | FL |
| CAROLINE G HERAH | FL |
| CAROLINE G ZUCKER | FL |
| CAROLINE GLEESON | FL |
| CAROLINE GRAY | FL |
| CAROLINE HENNESSEY | FL |
| CAROLINE HENNESSEY | FL |
| CAROLINE HORAN | FL |
| CAROLINE KOLBE DOMBROWSKI | FL |
| CAROLINE L SAIZ | FL |
| CAROLINE LEE | FL |
| CAROLINE LEE | FL |
| CAROLINE M CUNNINGHAM | FL |
| CAROLINE M KING | FL |
| CAROLINE M KING | FL |
| CAROLINE MADDREN | FL |
| CAROLINE O OZOR | FL |
| CAROLINE R GONZALEZ | FL |
| CAROLINE R GONZALEZ | FL |
| CAROLINE ROBBINS | FL |
| CAROLINE RYAN | FL |
| CAROLINE RYAN | FL |

| | |
|---|---|
| CAROLINE S GODINEZ | FL |
| CAROLINE S GODINEZ | FL |
| CAROLINE S ROTH | FL |
| CAROLINE SAWICKI | FL |
| CAROLINE T CHIEUKENNEDY | FL |
| CAROLINE TRIVELAS | FL |
| CAROLINE U WAYNE | FL |
| CAROLINE Y CREARY | FL |
| CAROLL HELEN GIL | FL |
| CAROLLE FRANCOIS | FL |
| CAROLLE JACQUES LOUIS | FL |
| CAROLLE JACQUES LOUIS | FL |
| CAROLLE M ST FLEURANT | FL |
| CAROLLEE CARBONE | FL |
| CAROLYN A CHUMLEY | FL |
| CAROLYN A FIGUEROA | FL |
| CAROLYN A MILLER | FL |
| CAROLYN A MILLER | FL |
| CAROLYN A RATTHY | FL |
| CAROLYN A RATTHY | FL |
| CAROLYN A SCHMELZER | FL |
| CAROLYN A TORRES | FL |
| CAROLYN A TORRES | FL |
| CAROLYN A WYATT | FL |
| CAROLYN ADAMS | FL |
| CAROLYN ANN HENDERSON | FL |
| CAROLYN ANN STUTZMAN | FL |
| CAROLYN B BURTON | FL |
| CAROLYN BACHRODT | FL |
| CAROLYN BLUE | FL |
| CAROLYN BLUE | FL |
| CAROLYN BROWN | FL |
| CAROLYN BURKE | FL |
| CAROLYN C HART | FL |
| CAROLYN C HUNTER | FL |
| CAROLYN C LANGSTON | FL |
| CAROLYN C MORGAN | FL |
| CAROLYN C PSINAKIS | FL |
| CAROLYN C SHIPLETT | FL |
| CAROLYN CLARY | FL |
| CAROLYN CLARY | FL |
| CAROLYN COOPER | FL |
| CAROLYN COVINO | FL |
| CAROLYN CURTIS | FL |
| CAROLYN D BROWN | FL |
| CAROLYN D BROWN | FL |
| CAROLYN D COPELAND | FL |

| | |
|---|---|
| CAROLYN D GILYARD | FL |
| CAROLYN D GILYARD | FL |
| CAROLYN D JONES | FL |
| CAROLYN D PAPPALARDO | FL |
| CAROLYN DAMPTEY | FL |
| CAROLYN DANIELS | FL |
| CAROLYN DARDEN LEE | FL |
| CAROLYN DARDEN LEE | FL |
| CAROLYN DENISE SMITH | FL |
| CAROLYN DENISE WILLIAMS | FL |
| CAROLYN DENISE WILLIAMS | FL |
| CAROLYN DUBOIS WEAKLEY | FL |
| CAROLYN E ARNOLD | FL |
| CAROLYN E ARNOLD | FL |
| CAROLYN E JOHNSON | FL |
| CAROLYN E MILLER | FL |
| CAROLYN E MILLER | FL |
| CAROLYN E MORRA | FL |
| CAROLYN E MORRA | FL |
| CAROLYN E SANDE | FL |
| CAROLYN E WILLIAMS | FL |
| CAROLYN ELENA SUAREZ | FL |
| CAROLYN F BROWNE | FL |
| CAROLYN F WILLIAMS | FL |
| CAROLYN F WILLIAMS | FL |
| CAROLYN FREEMAN | FL |
| CAROLYN FUSCO | FL |
| CAROLYN GLENN | FL |
| CAROLYN GONZALEZ | FL |
| CAROLYN GONZALEZ | FL |
| CAROLYN J HIGHTOWER | FL |
| CAROLYN J HUFFMAN | FL |
| CAROLYN J MARCHBANK | FL |
| CAROLYN J MARTIN | FL |
| CAROLYN J MARTIN | FL |
| CAROLYN J MCCLAIN | FL |
| CAROLYN J MCCLAIN | FL |
| CAROLYN J MOOERS | FL |
| CAROLYN JAGERS | FL |
| CAROLYN JOHNSON | FL |
| CAROLYN JOHNSON | FL |
| CAROLYN JOHNSON | FL |
| CAROLYN JOHNSON COX | FL |
| CAROLYN JOHNSON COX | FL |
| CAROLYN KEIRNAN | FL |
| CAROLYN KEIRNAN | FL |
| CAROLYN KEIRNAN | FL |

| | |
|---|---|
| CAROLYN KING | FL |
| CAROLYN KING | FL |
| CAROLYN L HALEY | FL |
| CAROLYN L MARTIN | FL |
| CAROLYN L PASCHAL | FL |
| CAROLYN L SMITH | FL |
| CAROLYN L SMITH | FL |
| CAROLYN L TURNER | FL |
| CAROLYN L WILLIAMS | FL |
| CAROLYN L WILLIAMS | FL |
| CAROLYN LANE | FL |
| CAROLYN LEPLER | FL |
| CAROLYN LEPLER | FL |
| CAROLYN LILLY | FL |
| CAROLYN LOCKERD | FL |
| CAROLYN LOCKERD | FL |
| CAROLYN LOPEZ | FL |
| CAROLYN LUGO | FL |
| CAROLYN M DEMAY | FL |
| CAROLYN M MORTON | FL |
| CAROLYN MAPOLES RHODES | FL |
| CAROLYN MATA | FL |
| CAROLYN MCCABE | FL |
| CAROLYN MCCLOUD | FL |
| CAROLYN MCCLOUD | FL |
| CAROLYN MCKENZIE | FL |
| CAROLYN O BUTLER | FL |
| CAROLYN O PULIDO | FL |
| CAROLYN O PULIDO | FL |
| CAROLYN P ELDRIDGE | FL |
| CAROLYN P ROBINSON | FL |
| CAROLYN PARTIN | FL |
| CAROLYN PINCHEVSKY | FL |
| CAROLYN POWERS | FL |
| CAROLYN POWERS | FL |
| CAROLYN PRITCHARD | FL |
| CAROLYN R FANDREI | FL |
| CAROLYN R TAYLOR | FL |
| CAROLYN ROBERTS | FL |
| CAROLYN RODRIGUEZ | FL |
| CAROLYN ROLACK | FL |
| CAROLYN S BENNETT | FL |
| CAROLYN S BENNETT | FL |
| CAROLYN S COLANGELO | FL |
| CAROLYN S DUNCAN | FL |
| CAROLYN S PLASKIEWICZ | FL |
| CAROLYN S TRIAY | FL |

| | |
|---|---|
| CAROLYN S TYLER | FL |
| CAROLYN SALUP | FL |
| CAROLYN SALUP | FL |
| CAROLYN SHREWSBURY | FL |
| CAROLYN SPRAGUE | FL |
| CAROLYN STIVALETTA | FL |
| CAROLYN STIVALETTA | FL |
| CAROLYN SUE LEATHERMAN | FL |
| CAROLYN SUE LEATHERMAN | FL |
| CAROLYN THOMAS | FL |
| CAROLYN THOMAS | FL |
| CAROLYN TORREZ | FL |
| CAROLYN TURNER | FL |
| CAROLYN V LIGHTNER | FL |
| CAROLYN W EDWARDS | FL |
| CAROLYN W EDWARDS | FL |
| CAROLYN WALLACE | FL |
| CAROLYN WALLACE | FL |
| CAROLYN WEATHERS | FL |
| CAROLYN WHEELER | FL |
| CAROLYN WILSON | FL |
| CAROLYN WILSON | FL |
| CAROLYNE J BRADFORD | FL |
| CARON O SAMUEL | FL |
| CAROTHERS H EVANS | FL |
| CARRI WARRICK YOUNG | FL |
| CARRI WARRICK YOUNG | FL |
| CARRIE A CRIBBS | FL |
| CARRIE A CRIBBS | FL |
| CARRIE A GREENY | FL |
| CARRIE ANN D GOETTEL | FL |
| CARRIE ANN FINNERAN | FL |
| CARRIE ANN HARRISON | FL |
| CARRIE B CHAPPELLE | FL |
| CARRIE B CHAPPELLE | FL |
| CARRIE B JOHNSON | FL |
| CARRIE B MICKEY | FL |
| CARRIE B WASHINGTON | FL |
| CARRIE BETTEN SILVA | FL |
| CARRIE BRANTLEY | FL |
| CARRIE CUSTER | FL |
| CARRIE CUSTER | FL |
| CARRIE D BRYAN | FL |
| CARRIE D BURSTON | FL |
| CARRIE DEAN | FL |
| CARRIE DEAN | FL |
| CARRIE DUGAN | FL |

| | |
|---|---|
| CARRIE E PANNITTI | FL |
| CARRIE E RERKO | FL |
| CARRIE E RERKO | FL |
| CARRIE GASQUE | FL |
| CARRIE GOOSBY CHISOLM | FL |
| CARRIE GRAHAM | FL |
| CARRIE H PROFITT | FL |
| CARRIE H WOODSON | FL |
| CARRIE HALL | FL |
| CARRIE HAMPTON | FL |
| CARRIE HARRILL | FL |
| CARRIE HEATHCOAT | FL |
| CARRIE K WATTS | FL |
| CARRIE KAPKOWSKI | FL |
| CARRIE L ARROCHA | FL |
| CARRIE L ARROCHA | FL |
| CARRIE L MATLACK | FL |
| CARRIE L REID-MCFALLS | FL |
| CARRIE L ROUNDTREE SANDERS | FL |
| CARRIE L SMITH | FL |
| CARRIE L SMITH | FL |
| CARRIE L TORRENCE BAILE | FL |
| CARRIE LACARA MCKAY | FL |
| CARRIE LAIDLER | FL |
| CARRIE M RANDALL | FL |
| CARRIE MAE GREEN | FL |
| CARRIE MAE GREEN | FL |
| CARRIE MAE SKANES | FL |
| CARRIE MAHR | FL |
| CARRIE N SIEGEL | FL |
| CARRIE NICOLE WOOD | FL |
| CARRIE R JONES | FL |
| CARRIE RIGDON | FL |
| CARRIE RIGDON | FL |
| CARRIE T STUBBS | FL |
| CARRIE T STUBBS | FL |
| CARRINGTON MADISON MEAD | FL |
| CARRINGTON MADISON MEAD | FL |
| CARRISA JOSEPH | FL |
| CARROL D PIRANT | FL |
| CARROL D PIRANT | FL |
| CARROLL A SHEELY | FL |
| CARROLL D DENNING | FL |
| CARROLL DALE | FL |
| CARROLL E WOOD | FL |
| CARROLL HAWKINS | FL |
| CARROLL M VARY III | FL |

| | |
|---|---|
| CARROLL R GREEN | FL |
| CARROLL S NALL | FL |
| CARROLL W REIBLICH | FL |
| CARROLL W REIBLICH | FL |
| CARRY HORTON | FL |
| CARRY HORTON | FL |
| CARSON BOYD | FL |
| CARSON DOUGLAS HEAD JR. | FL |
| CARSON FUTCH | FL |
| CARSON MCCOURRY | FL |
| CARSTEN DROST | FL |
| CARSTEN DROST | FL |
| CARTER BURKS | FL |
| CARVEL G BEADLE | FL |
| CARY A STIDHAM | FL |
| CARY BURNS | FL |
| CARY COOPER | FL |
| CARY J ROSE | FL |
| CARY L LIPFORD | FL |
| CARY M CASTER | FL |
| CARY M PALMER JR | FL |
| CARY MOURED | FL |
| CARY QUINONES | FL |
| CARY QUINONES | FL |
| CARY ZABOJNIK | FL |
| CARYL SCHULMAN | FL |
| CARYL TAYLOR | FL |
| CARYL W MANGUAL | FL |
| CARYN ALBERTSON | FL |
| CARYN B SPRING | FL |
| CARYN E HARRISON | FL |
| CARYN FREAS | FL |
| CARYN GALLITTO | FL |
| CASANDRA CAMPBELL | FL |
| CASANDRA CAMPBELL | FL |
| CASANDRA LYNN WOJCIK | FL |
| CASANDRA PEREZ-TRUJILLO | FL |
| CASEY A GALLAGHER | FL |
| CASEY BEWLEY | FL |
| CASEY BOYLES | FL |
| CASEY BUSBY LITTLE | FL |
| CASEY DULL | FL |
| CASEY E CARDWELL | FL |
| CASEY HARRIMAN | FL |
| CASEY JAMES WILLIAMS | FL |
| CASEY LANE NASH | FL |
| CASEY LEONARD | FL |

| | |
|---|---|
| CASEY M EIDSON | FL |
| CASEY MICHELLE B BYRUS | FL |
| CASEY N CUTRIGHT | FL |
| CASEY N THOMAS | FL |
| CASEY NICOLE JENNINGS | FL |
| CASEY O HANRAHAN | FL |
| CASEY PRATHER | FL |
| CASEY R BARNES | FL |
| CASEY R BARNES | FL |
| CASEY RAY CLARK | FL |
| CASEY SUE DONALDSON | FL |
| CASEY THOMAS | FL |
| CASEY W DOUCETTE | FL |
| CASEY W MILLS | FL |
| CASH P GALKO | FL |
| CASIMIRO J SANTOS | FL |
| CASPER W HAYLOCK | FL |
| CASSANDR JAVIER GONZALEZ | FL |
| CASSANDRA A CARN | FL |
| CASSANDRA ALLEN | FL |
| CASSANDRA ALLEN | FL |
| CASSANDRA ANN SHEEHAN | FL |
| CASSANDRA ARTERBERRY | FL |
| CASSANDRA ASHLEY MARSHALL | FL |
| CASSANDRA BARNES | FL |
| CASSANDRA BARNES | FL |
| CASSANDRA BOLANOS | FL |
| CASSANDRA BRYAN | FL |
| CASSANDRA BUTLER | FL |
| CASSANDRA BUTLER | FL |
| CASSANDRA CLARKE | FL |
| CASSANDRA D BANKS | FL |
| CASSANDRA DYE | FL |
| CASSANDRA DYE | FL |
| CASSANDRA E MEDINA | FL |
| CASSANDRA FEYERABEND | FL |
| CASSANDRA HORNE | FL |
| CASSANDRA J BALL | FL |
| CASSANDRA J DENNIS | FL |
| CASSANDRA J DENNIS | FL |
| CASSANDRA K LAURINO | FL |
| CASSANDRA K MACIAS | FL |
| CASSANDRA K TREHUBA | FL |
| CASSANDRA KINSEY SCOTT | FL |
| CASSANDRA L FOWLER | FL |
| CASSANDRA L THOMAS | FL |
| CASSANDRA L THURMAN | FL |

| | |
|---|---|
| CASSANDRA L THURMAN | FL |
| CASSANDRA L TRUPIANO | FL |
| CASSANDRA LEWIS | FL |
| CASSANDRA LONG | FL |
| CASSANDRA LYNN SULLIVAN | FL |
| CASSANDRA M BARRANCE | FL |
| CASSANDRA M BARRANCE | FL |
| CASSANDRA MILLS | FL |
| CASSANDRA MILLS | FL |
| CASSANDRA MONDESIR | FL |
| CASSANDRA N ROBERTS | FL |
| CASSANDRA NAOMI BROWN | FL |
| CASSANDRA NAOMI BROWN | FL |
| CASSANDRA PIGGOTT | FL |
| CASSANDRA R WIGGINS | FL |
| CASSANDRA R WIGGINS | FL |
| CASSANDRA RICHARDS | FL |
| CASSANDRA RICHARDS | FL |
| CASSANDRA SAYLES | FL |
| CASSANDRA SAYLES | FL |
| CASSANDRA SUE KORTE | FL |
| CASSANDRA W RUSS | FL |
| CASSANDRA WARREN | FL |
| CASSANDRE DORCELY- FORGES | FL |
| CASSAUNDRA BROCKMAN | FL |
| CASSAUNDRA T WIMES | FL |
| CASSETT KERR | FL |
| CASSIA ARANTES | FL |
| CASSIE A TURNER | FL |
| CASSIE BEATRICE BURNS | FL |
| CASSIE HERRING | FL |
| CASSIE HERRING | FL |
| CASSIE KELLY MITCHEM | FL |
| CASSIE L SKIVINGTON | FL |
| CASSIE LYNN ANDRIAKOS | FL |
| CASSIUS DANIELS | FL |
| CASSIUS DANIELS | FL |
| CASSUNDREA THOMAS | FL |
| CASSY ANNE BLACKBURN | FL |
| CASTORIA CLARK | FL |
| CASTRO FERNANDEZ | FL |
| CASTRO FERNANDEZ | FL |
| CATALINA ALVAREZ | FL |
| CATALINA B PATRON | FL |
| CATALINA C COSTA | FL |
| CATALINA D GIBBONS | FL |
| CATALINA D GIBBONS | FL |

| | |
|---|---|
| CATALINA DACPANO | FL |
| CATALINA E FRANCO | FL |
| CATALINA ESCALANTE | FL |
| CATALINA HOYOS | FL |
| CATALINA L MONTANEZ | FL |
| CATALINA ROMAIN | FL |
| CATALINA RUBIO | FL |
| CATANNA TESTINO | FL |
| CATARINO HERNANDEZ | FL |
| CATARINO HERNANDEZ | FL |
| CATERINA ABITINO | FL |
| CATERINA VAGLICA | FL |
| CATERINA VAGLICA | FL |
| CATHARINA A GREYLING | FL |
| CATHARINA A GREYLING | FL |
| CATHARINE HALL | FL |
| CATHARINE J ACKLEY | FL |
| CATHARINE WRIGHT | FL |
| CATHERIN ZAYAS | FL |
| CATHERINE A ANDERSEN | FL |
| CATHERINE A ANDERSEN | FL |
| CATHERINE A ARDITO | FL |
| CATHERINE A BARNHILL | FL |
| CATHERINE A CHAFIN | FL |
| CATHERINE A DU BUISSON | FL |
| CATHERINE A HAGEDORN | FL |
| CATHERINE A HARAKAL | FL |
| CATHERINE A KORTE HOLCOMBE | FL |
| CATHERINE A KORTE HOLCOMBE | FL |
| CATHERINE A MERA | FL |
| CATHERINE A PERLMUTTER | FL |
| CATHERINE A PERLMUTTER | FL |
| CATHERINE A SCZESNY | FL |
| CATHERINE A VELEZ | FL |
| CATHERINE A WHITE-CROZIER | FL |
| CATHERINE A WHITE-CROZIER | FL |
| CATHERINE A WILSON | FL |
| CATHERINE A WILSON | FL |
| CATHERINE A YOUNT | FL |
| CATHERINE A ZIGNOLI | FL |
| CATHERINE ACOSTA | FL |
| CATHERINE ANN BORSELLA | FL |
| CATHERINE ANN CALLAHAN | FL |
| CATHERINE ANN CALLAHAN | FL |
| CATHERINE ANN LEAHY | FL |
| CATHERINE ANN LOWERY | FL |
| CATHERINE ANNE BENITEZ | FL |

| | |
|---|---|
| CATHERINE ANNE CARABALLO | FL |
| CATHERINE ANNE CREEDON | FL |
| CATHERINE ANNE CREEDON | FL |
| CATHERINE ANTONIOU | FL |
| CATHERINE BAREFOOT | FL |
| CATHERINE BERK | FL |
| CATHERINE BRINSON GLOVER | FL |
| CATHERINE BROOKS | FL |
| CATHERINE BROOKS | FL |
| CATHERINE BURNHAM | FL |
| CATHERINE BURNHAM | FL |
| CATHERINE C LARA | FL |
| CATHERINE C MOZZICATO | FL |
| CATHERINE CANCEL | FL |
| CATHERINE CANCEL | FL |
| CATHERINE CANGELOSI-CAMERON | FL |
| CATHERINE CARNEY-RICHMAN | FL |
| CATHERINE CARNEY-RICHMAN | FL |
| CATHERINE CHACON | FL |
| CATHERINE CHALK | FL |
| CATHERINE CHAVEZ | FL |
| CATHERINE CRANE HARBER | FL |
| CATHERINE CRANE HARBER | FL |
| CATHERINE CRETZER | FL |
| CATHERINE CRUZ | FL |
| CATHERINE D GOODVINE | FL |
| CATHERINE D WESTON | FL |
| CATHERINE DAVIS LEVIN | FL |
| CATHERINE DELFRANCESCO | FL |
| CATHERINE DELFRANCESCO | FL |
| CATHERINE E GRIESER | FL |
| CATHERINE E GRIFFIN | FL |
| CATHERINE E ROBERTS | FL |
| CATHERINE E ROSSETTI | FL |
| CATHERINE E RUTH | FL |
| CATHERINE ELLEN WOODRUM | FL |
| CATHERINE F GIBLIN | FL |
| CATHERINE FALZONE-CREWS | FL |
| CATHERINE FRANK | FL |
| CATHERINE FREY | FL |
| CATHERINE G ELLIOTT | FL |
| CATHERINE GOODISON | FL |
| CATHERINE GREEN PARKS | FL |
| CATHERINE GUIDONE | FL |
| CATHERINE GUIDONE | FL |
| CATHERINE H GRISWOLD | FL |
| CATHERINE HOLLAND | FL |

| | |
|---|---|
| CATHERINE I SCHONWETTER | FL |
| CATHERINE J BAXTER | FL |
| CATHERINE J BUCKLEY | FL |
| CATHERINE J DICKEY | FL |
| CATHERINE J FRANK | FL |
| CATHERINE J JONES | FL |
| CATHERINE J MAYFIELD | FL |
| CATHERINE J MISURACA | FL |
| CATHERINE J ORBAN | FL |
| CATHERINE J STUART | FL |
| CATHERINE JOANNIDES | FL |
| CATHERINE JONES | FL |
| CATHERINE KNIGHT | FL |
| CATHERINE KNIGHT | FL |
| CATHERINE L DEWEY | FL |
| CATHERINE L GREEN | FL |
| CATHERINE L GREEN | FL |
| CATHERINE L KNOCHE | FL |
| CATHERINE L MCLEAN | FL |
| CATHERINE L REYNOLDS | FL |
| CATHERINE L STEINRUCK | FL |
| CATHERINE LAURIENZO | FL |
| CATHERINE LAWRENCE | FL |
| CATHERINE LLARENA | FL |
| CATHERINE M ACEVEDO | FL |
| CATHERINE M AREVALO | FL |
| CATHERINE M BARR | FL |
| CATHERINE M BARR | FL |
| CATHERINE M BONACCI | FL |
| CATHERINE M CASTEEL | FL |
| CATHERINE M CONATY | FL |
| CATHERINE M DUSHANE | FL |
| CATHERINE M DUSHANE | FL |
| CATHERINE M FOLLETT | FL |
| CATHERINE M FOLLETT | FL |
| CATHERINE M HARVEY | FL |
| CATHERINE M LILLEY | FL |
| CATHERINE M LOCKLEAR | FL |
| CATHERINE M NTEM | FL |
| CATHERINE M NTEM | FL |
| CATHERINE M ROMANO | FL |
| CATHERINE M SANDERS | FL |
| CATHERINE M THOMAS | FL |
| CATHERINE M WALZ | FL |
| CATHERINE M WALZ | FL |
| CATHERINE MANARANG | FL |
| CATHERINE MANARANG | FL |

| | |
|---|---|
| CATHERINE MARCIEL | FL |
| CATHERINE MARCIEL | FL |
| CATHERINE MARIE LESTER | FL |
| CATHERINE MARIE LESTER | FL |
| CATHERINE MARIE NICO BRENNEMAN | FL |
| CATHERINE MARZO-MELERO | FL |
| CATHERINE MAZZULLO | FL |
| CATHERINE MCALPINE | FL |
| CATHERINE MELERO | FL |
| CATHERINE MENDONCA | FL |
| CATHERINE MERRITT | FL |
| CATHERINE MONZON | FL |
| CATHERINE MOORE | FL |
| CATHERINE MORRELL | FL |
| CATHERINE MORRELL | FL |
| CATHERINE MORRELL | FL |
| CATHERINE MOSLEY | FL |
| CATHERINE MULLER | FL |
| CATHERINE N GREER | FL |
| CATHERINE NEENAN | FL |
| CATHERINE NEENAN | FL |
| CATHERINE NICHOLS | FL |
| CATHERINE O MANDIS | FL |
| CATHERINE O MANDIS | FL |
| CATHERINE P FLAHERTY | FL |
| CATHERINE P PAIGE | FL |
| CATHERINE PATRICE RICHARDSON | FL |
| CATHERINE PATRICIA LEYTON | FL |
| CATHERINE R COLE | FL |
| CATHERINE R CURBELO | FL |
| CATHERINE R LAKS | FL |
| CATHERINE R LAKS | FL |
| CATHERINE R MILLER | FL |
| CATHERINE R SMITH | FL |
| CATHERINE R STIFFLER | FL |
| CATHERINE REIVE HOLLOWAY | FL |
| CATHERINE RICH | FL |
| CATHERINE RYE | FL |
| CATHERINE S CARR | FL |
| CATHERINE S NELSON | FL |
| CATHERINE S ROBERTS ARTHUR | FL |
| CATHERINE SCHENCK | FL |
| CATHERINE SMITH | FL |
| CATHERINE SMITH | FL |
| CATHERINE SOREL | FL |
| CATHERINE STATES | FL |
| CATHERINE STUDSTILL | FL |

| | |
|---|---|
| CATHERINE SUZANNE SIMS | FL |
| CATHERINE T BAILEY | FL |
| CATHERINE T FEYERABEND | FL |
| CATHERINE T FEYERABEND | FL |
| CATHERINE TUKES | FL |
| CATHERINE TUKES | FL |
| CATHERINE UZZILLIA NEWHOUSE | FL |
| CATHERINE W MASSEY | FL |
| CATHERINE WEBB | FL |
| CATHERINE WEBB | FL |
| CATHERINE WROBLESKI | FL |
| CATHERINE WROBLESKI | FL |
| CATHERN E RETHERFORD | FL |
| CATHEY ANN THOMAS | FL |
| CATHI LUPO | FL |
| CATHI LUPO | FL |
| CATHIA CESPEDES | FL |
| CATHIA L MARTIN | FL |
| CATHIE J COLE | FL |
| CATHLEEN A MCLAUGHLIN | FL |
| CATHLEEN A MCLAUGHLIN | FL |
| CATHLEEN B BURHAM | FL |
| CATHLEEN BATTE | FL |
| CATHLEEN LEVY | FL |
| CATHLEEN LEVY | FL |
| CATHLEEN M BURKE | FL |
| CATHLEEN M DOUGLAS | FL |
| CATHLEEN M DOUGLAS | FL |
| CATHLEEN M NOWLIN | FL |
| CATHLEEN M PETERS | FL |
| CATHLEEN M PETERS | FL |
| CATHLEEN MAGALY RODRIGUEZ | FL |
| CATHLEEN RAMIREZ DE-AR | FL |
| CATHLEEN RAMIREZ DE-AR | FL |
| CATHLEEN RAMIREZ DE-AR | FL |
| CATHLEEN S VERRANEAULT | FL |
| CATHLEEN V MURRAY | FL |
| CATHRINA A FORD | FL |
| CATHRINE S FAUGHNAN | FL |
| CATHRINE S FAUGHNAN | FL |
| CATHRYN ALLEN ZUBIZARRETA | FL |
| CATHRYN ANNE YARBOROUGH | FL |
| CATHRYN RICHIE | FL |
| CATHRYN TYLER HARRISON | FL |
| CATHY A DUFFER | FL |
| CATHY A FORSYTHE | FL |
| CATHY A HERBST | FL |

| | |
|---|---|
| CATHY A MILLER | FL |
| CATHY A MILLER | FL |
| CATHY A SHIMP | FL |
| CATHY AGUILAR PEYTON | FL |
| CATHY B LENIHAN | FL |
| CATHY B LENIHAN | FL |
| CATHY B MARSHALL | FL |
| CATHY B MCDERMOTT | FL |
| CATHY BICKSLER | FL |
| CATHY C BROWN | FL |
| CATHY DILEO | FL |
| CATHY EASTERS | FL |
| CATHY EASTERS | FL |
| CATHY G CURRAN | FL |
| CATHY GILMAN | FL |
| CATHY GUNN | FL |
| CATHY HAYNES | FL |
| CATHY J GREENE | FL |
| CATHY J LIEBSCH | FL |
| CATHY J LIEBSCH | FL |
| CATHY J RITCHEY | FL |
| CATHY KHAN | FL |
| CATHY KHAN | FL |
| CATHY L BOYD | FL |
| CATHY L COOK | FL |
| CATHY L GRIFFIN | FL |
| CATHY L JOHNSON | FL |
| CATHY L JORDAN | FL |
| CATHY LEITENBERGER | FL |
| CATHY LYNN PERRY | FL |
| CATHY M CONNER | FL |
| CATHY M DRIGGERS | FL |
| CATHY M LAFFOON | FL |
| CATHY M TRIPP | FL |
| CATHY M TRIPP | FL |
| CATHY MARSH | FL |
| CATHY MARSH | FL |
| CATHY MCDADE | FL |
| CATHY MCILREE | FL |
| CATHY MCILREE | FL |
| CATHY MIDDLETON | FL |
| CATHY N ELLIS | FL |
| CATHY NEAL | FL |
| CATHY PARKER | FL |
| CATHY PARKER | FL |
| CATHY PAULL | FL |
| CATHY R GARWOOD | FL |

| | |
|---|---|
| CATHY SLEE | FL |
| CATHY SOLA | FL |
| CATHY T FILLMAN | FL |
| CATHY T FILLMAN | FL |
| CATHY THOMAS | FL |
| CATHY THOMAS | FL |
| CATHY W THOMPSON | FL |
| CATHY WARD | FL |
| CATHY WARD | FL |
| CATHY WEBB | FL |
| CATHY WEBB | FL |
| CATHY-LU DAVIS EBY | FL |
| CATHY-LU DAVIS EBY | FL |
| CATHYLYNN G DIFRANCESCO | FL |
| CATIA PISA | FL |
| CATIEL T FELTS | FL |
| CATINA JONES | FL |
| CATINA NEWMAN | FL |
| CATRICE BRYANT | FL |
| CATRICE BRYANT | FL |
| CATRICIA ALPHONSE | FL |
| CATRILIA M THRASHER | FL |
| CATRILIA M THRASHER | FL |
| CATRINA C PAULEY | FL |
| CATRINA HILL | FL |
| CATRINA HILL | FL |
| CATRINA N FREY | FL |
| CATRINA RUSSO-SCIRE | FL |
| CATRINA RUSSO-SCIRE | FL |
| CAULINE M EMMANUEL | FL |
| CAUSEA B LINTON | FL |
| CAUSEA B LINTON | FL |
| CAVAN COOLIDGE | FL |
| CAVELL VENESHA SATCHELL | FL |
| CAVELLE A TOOLSIE | FL |
| CAVENE KADREA GRANT | FL |
| CAVILYN KEOWN-SCHAUS | FL |
| CAYETANO A MARTINEZ-HOFFMANN | FL |
| CAYETANO A MARTINEZ-HOFFMANN | FL |
| CAYETANO TAQUE | FL |
| CAYLA R DAVIS | FL |
| CAYLEE N EAGLE | FL |
| CAYNE GRACE | FL |
| CEASOR HORNE JR | FL |
| CEBONNET GEORGES | FL |
| CEBRON WEBB JR | FL |
| CECEILE A FERGUSON-AARONS | FL |

| | |
|---|---|
| CECELIA A BUCKLES | FL |
| CECELIA A HOLSEY | FL |
| CECELIA A HOLSEY | FL |
| CECELIA A ROSE WILLIE | FL |
| CECELIA C KANE | FL |
| CECELIA C LEWANDOWSKI | FL |
| CECELIA LUKSA HARTNEY | FL |
| CECELIA LUKSA HARTNEY | FL |
| CECELIA N KNIGHT-HOLTON | FL |
| CECELIA N KNIGHT-HOLTON | FL |
| CECELIA O ELLIS | FL |
| CECELIA ODUYEJO | FL |
| CECELIA ROSE RIBUFFO | FL |
| CECIL A GRANT | FL |
| CECIL A MCCALL | FL |
| CECIL A MCCALL | FL |
| CECIL A PADGETT | FL |
| CECIL A STONE JR | FL |
| CECIL A STONE JR | FL |
| CECIL B WILLIAMS | FL |
| CECIL C LEE WELLS | FL |
| CECIL D TORRENCE | FL |
| CECIL E MAYHEW | FL |
| CECIL E THOMPSON | FL |
| CECIL EDMUND KLINE | FL |
| CECIL HYATT | FL |
| CECIL JACKSON | FL |
| CECIL JACKSON | FL |
| CECIL KAY BOYD | FL |
| CECIL MONTGOMERY | FL |
| CECIL P GRAHAM | FL |
| CECIL R LALAS | FL |
| CECIL R LALAS | FL |
| CECIL SIMMONS | FL |
| CECIL STEWART | FL |
| CECIL STEWART | FL |
| CECIL T ARBIZA RIVERA | FL |
| CECIL WILSON | FL |
| CECILE GARTH | FL |
| CECILE MONTIL | FL |
| CECILE MOORE | FL |
| CECILE NOEL | FL |
| CECILE NOEL | FL |
| CECILE ROBERT | FL |
| CECILE ROBERT | FL |
| CECILE SHIGGS | FL |
| CECILE ZAUNCOSKY | FL |

| | |
|---|---|
| CECILIA A ANDREWS | FL |
| CECILIA A LANUTO | FL |
| CECILIA A LANUTO | FL |
| CECILIA A REDIGAN | FL |
| CECILIA ABOU BAKER | FL |
| CECILIA ABOU BAKER | FL |
| CECILIA ANNE RENNIE | FL |
| CECILIA ARIAS | FL |
| CECILIA BAKER | FL |
| CECILIA BAKER | FL |
| CECILIA BARADHI | FL |
| CECILIA BASTIAN | FL |
| CECILIA BETANCUR | FL |
| CECILIA CHAVEZ | FL |
| CECILIA CINTRA DIAZ | FL |
| CECILIA CINTRA DIAZ | FL |
| CECILIA DANET | FL |
| CECILIA DANET | FL |
| CECILIA DELFINA LOPEZ | FL |
| CECILIA F PAREJA | FL |
| CECILIA G HINDS | FL |
| CECILIA G HINDS | FL |
| CECILIA GARNICA | FL |
| CECILIA GARNICA | FL |
| CECILIA GUERRA | FL |
| CECILIA HANSBOROUGH | FL |
| CECILIA HANSBOROUGH | FL |
| CECILIA I MENDEZ | FL |
| CECILIA J GONZALEZ | FL |
| CECILIA J THURSTON | FL |
| CECILIA LLODRA | FL |
| CECILIA M PERDOMO | FL |
| CECILIA M PERDOMO | FL |
| CECILIA MARIA BAEZ MATHISON | FL |
| CECILIA MARTINEZ | FL |
| CECILIA MARTINEZ | FL |
| CECILIA MCCALL WAREHAM | FL |
| CECILIA MORALES | FL |
| CECILIA MORILLO | FL |
| CECILIA NAPPI | FL |
| CECILIA P BLACK | FL |
| CECILIA P JEFFERY | FL |
| CECILIA PALACIOS | FL |
| CECILIA PALACIOS | FL |
| CECILIA PENN | FL |
| CECILIA PERALTA | FL |
| CECILIA POLANCO | FL |

| | |
|---|---|
| CECILIA R ZUNIGA | FL |
| CECILIA RODRIGUEZ | FL |
| CECILIA RODRIGUEZ | FL |
| CECILIA SAENZ | FL |
| CECILIA SANDERS | FL |
| CECILIA SANDOVAL BORSELLINO | FL |
| CECILIA TORDECILLA | FL |
| CECILIA URREGO | FL |
| CECILIA URREGO | FL |
| CECILIA VILLORIA | FL |
| CECILIA WAREHAM | FL |
| CECILIO GOMEZ | FL |
| CECILIO NEGRON MARTINEZ | FL |
| CECILIO OSCAR VALDES | FL |
| CECILIO VARELA | FL |
| CECILY A MOSIER | FL |
| CECYL WATSON | FL |
| CECYL WATSON | FL |
| CECYLE CARSON | FL |
| CEDELL T GARLAND | FL |
| CEDRA D RUBIN | FL |
| CEDRA D RUBIN | FL |
| CEDRIC A GUMBS | FL |
| CEDRIC A GUMBS | FL |
| CEDRIC A JEFFERSON | FL |
| CEDRIC ALEXANDER THOMAS | FL |
| CEDRIC B POLITE | FL |
| CEDRIC D ALEXANDER | FL |
| CEDRIC DARRYL JOHNSON | FL |
| CEDRIC DARRYL JOHNSON | FL |
| CEDRIC DUNN | FL |
| CEDRIC E WAY | FL |
| CEDRIC E WILSON | FL |
| CEDRIC KORNEGAY | FL |
| CEDRIC LUNDY | FL |
| CEDRIC MORRELL HENDERSON | FL |
| CEDRIC O JENKINS | FL |
| CEDRIC O JENKINS | FL |
| CEDRIC PITTMAN | FL |
| CEDRIC R KNIGHT | FL |
| CEDRIC SANDERS | FL |
| CEDRIC THOMPSON | FL |
| CEGGES GRANT | FL |
| CEGGES GRANT | FL |
| CEILA DOMINGUEZ-VERRET | FL |
| CELENE MARIE CONE | FL |
| CELERINO GONZALEZ | FL |

| | |
|---|---|
| CELERINO GONZALEZ | FL |
| CELESSON VALCIN | FL |
| CELESSON VALCIN | FL |
| CELESTE ARMSTRONG | FL |
| CELESTE B PENAGOS | FL |
| CELESTE BRODERICK | FL |
| CELESTE BRODERICK | FL |
| CELESTE BROWN | FL |
| CELESTE BRUMER | FL |
| CELESTE JOSE BOADAS | FL |
| CELESTE M CAMERON | FL |
| CELESTE MOYER | FL |
| CELESTE MOYER | FL |
| CELESTE MOYER | FL |
| CELESTE NATALE | FL |
| CELESTE O'NEILL | FL |
| CELESTE O'NEILL | FL |
| CELESTE ROLES | FL |
| CELESTE ROLES | FL |
| CELESTE S KHEMLANI | FL |
| CELESTE S KHEMLANI | FL |
| CELESTE VELIE | FL |
| CELESTINA CORTEZ | FL |
| CELESTINA CORTEZ | FL |
| CELESTINE J BAKER | FL |
| CELESTINE MAPLE | FL |
| CELESTINE RITTER | FL |
| CELESTINO DELACRUZ | FL |
| CELESTRA DORTCH ALEXANDER | FL |
| CELESTRA DORTCH ALEXANDER | FL |
| CELIA A CRUZ | FL |
| CELIA A CRUZ | FL |
| CELIA A LEON | FL |
| CELIA ALVAREZ | FL |
| CELIA AURELIA LOPEZ | FL |
| CELIA B CASTRO DELFINO | FL |
| CELIA B CASTRO DELFINO | FL |
| CELIA BARRETO | FL |
| CELIA BARRETO | FL |
| CELIA BERMUDEZ | FL |
| CELIA C CEPEDA | FL |
| CELIA C CEPEDA | FL |
| CELIA CASTRO | FL |
| CELIA E NUNO | FL |
| CELIA ELIZABETH BUSTAMANTE | FL |
| CELIA GONZALEZ | FL |
| CELIA GONZALEZ | FL |

| | |
|---|---|
| CELIA JOHNSON | FL |
| CELIA L DE FELICIANO | FL |
| CELIA M BOYD | FL |
| CELIA M CARMONA | FL |
| CELIA M JONES | FL |
| CELIA MARGARITA PAEZ | FL |
| CELIA PELLON KEMP | FL |
| CELIA PRUETT | FL |
| CELIA PRUETT | FL |
| CELIA QUINTANA | FL |
| CELIA R DE MELO | FL |
| CELIA REVUELTA | FL |
| CELIA S JOHNSON | FL |
| CELIA SHELDON PEREZ | FL |
| CELIA THOMAS | FL |
| CELIA W HERBERT | FL |
| CELIANE LOUIS | FL |
| CELIDA MARIA MONTALVO | FL |
| CELIFAITE THERVIL | FL |
| CELIFAITE THERVIL | FL |
| CELINA CONTRERAS | FL |
| CELINA CONTRERAS | FL |
| CELINA MAISONET-LANTZ | FL |
| CELINA QUIRK | FL |
| CELINA QUIRK | FL |
| CELINA WILLIAMS | FL |
| CELINDA B INMAN | FL |
| CELINIS JOSEPH | FL |
| CELIO VASQUEZ | FL |
| CELISSA VICTOR | FL |
| CELISSA VICTOR | FL |
| CELISSAFIE ADHEMAR | FL |
| CELISSAFIE ADHEMAR | FL |
| CELLAN LEHMAN | FL |
| CELSA MAGA PEDROZA SCHENK | FL |
| CELSA PEREZ | FL |
| CELSO CALVILLO | FL |
| CELSO CALVILLO | FL |
| CELSO DINIZ | FL |
| CELSO DINIZ | FL |
| CELSO GONZALEZ | FL |
| CELSO GONZALEZ | FL |
| CELSO LOPEZ | FL |
| CELSO OMAR CEPERO | FL |
| CELSO SAQUIARA | FL |
| CEMETRIES ROBERTS | FL |
| CENELLA LOWE | FL |

| | |
|---|---|
| CENERARD LASSEUR | FL |
| CENIDE ROCHA | FL |
| CENIDE ROCHA | FL |
| CENOBIA S LOPEZ | FL |
| CENOBIA S LOPEZ | FL |
| CEREFISE ESTIME | FL |
| CEREFISE ESTIME | FL |
| CERENA M WILLIAMS | FL |
| CERTOYA L MAYO | FL |
| CESAR A ALEGRE | FL |
| CESAR A DELGADO | FL |
| CESAR A INIRIO | FL |
| CESAR A LOPEZ | FL |
| CESAR A LOPEZ | FL |
| CESAR A NIETO | FL |
| CESAR A PADILLA | FL |
| CESAR A PINEDA | FL |
| CESAR A PINEDA | FL |
| CESAR A RIVAS | FL |
| CESAR A SALINAS | FL |
| CESAR A SALINAS | FL |
| CESAR A SUAZO | FL |
| CESAR A SUAZO | FL |
| CESAR ALEJANDRO FERNANDEZ | FL |
| CESAR ALEJANDRO FERNANDEZ | FL |
| CESAR ALEJANDRO REBOLLAR TREJO | FL |
| CESAR ALFREDO VANINI | FL |
| CESAR ALTAMIRANO | FL |
| CESAR ALTAMIRANO | FL |
| CESAR AUGUSTO ROMERO | FL |
| CESAR B ABARCA | FL |
| CESAR BLANCO | FL |
| CESAR CASTRO | FL |
| CESAR D RENNA | FL |
| CESAR DAVALOS | FL |
| CESAR DE LA GUARDIA | FL |
| CESAR DURO | FL |
| CESAR E GARCIA JARA | FL |
| CESAR E REYES | FL |
| CESAR ELIBO | FL |
| CESAR ELIBO | FL |
| CESAR ENRIQUE RUBIO | FL |
| CESAR F BARO | FL |
| CESAR F SIERRA | FL |
| CESAR G PERALTA | FL |
| CESAR GALAGARZA | FL |
| CESAR GALAGARZA | FL |

| | |
|---|---|
| CESAR GARCIA GARCES | FL |
| CESAR HERNANDEZ | FL |
| CESAR HERNANDEZ | FL |
| CESAR I GARCIA | FL |
| CESAR J AGOSTINI | FL |
| CESAR JIMENEZ | FL |
| CESAR JIMENEZ | FL |
| CESAR L VALDES | FL |
| CESAR LEON | FL |
| CESAR LEON | FL |
| CESAR LEONARDO PALACIOS | FL |
| CESAR MARTINEZ | FL |
| CESAR MEDINA | FL |
| CESAR MEMBRENO | FL |
| CESAR MORETON | FL |
| CESAR NINO | FL |
| CESAR O CASTILLO | FL |
| CESAR O PALENCIA | FL |
| CESAR OSORIO | FL |
| CESAR OSORIO | FL |
| CESAR P COBOSSABANO | FL |
| CESAR PANIAGUA | FL |
| CESAR PEDROZA | FL |
| CESAR RAMIREZ GARC | FL |
| CESAR RESTREPO | FL |
| CESAR REYNOSO | FL |
| CESAR RIMASSA | FL |
| CESAR RIVERA | FL |
| CESAR RIVERA MARTINEZ | FL |
| CESAR SANCHEZ | FL |
| CESAR SANCHEZ SANTOS | FL |
| CESAR TAPIA | FL |
| CESAR TAPIA | FL |
| CESAR TIRADO | FL |
| CESAR TIRADO | FL |
| CESAR TORRES | FL |
| CESAR ULYSSES GARCIA | FL |
| CESAR VAZQUEZ | FL |
| CESAR VEGA MENDOZA | FL |
| CESAR VEGA MENDOZA | FL |
| CESAR VELIS | FL |
| CESARE J TAMBURRINO JR | FL |
| CESAREO CONTRERAS | FL |
| CESAREO MELON | FL |
| CESARINA BERTOLOTTI | FL |
| CEVIN D KEHM | FL |
| CEVIN D KEHM | FL |

| | |
|---|---|
| CEYMOUR THOMPSON | FL |
| CEYMOUR THOMPSON | FL |
| CHAANDA BISHOP | FL |
| CHACKO M JOSEPH | FL |
| CHAD A BARR ESQ | FL |
| CHAD A CHAMBERLIN | FL |
| CHAD A ECKHART | FL |
| CHAD A HAGE | FL |
| CHAD A MAYFIELD | FL |
| CHAD A MOORE | FL |
| CHAD A ONKEN | FL |
| CHAD ALAN FERGUSON | FL |
| CHAD ALBERT ROSENWINKEL | FL |
| CHAD ALEXANDER | FL |
| CHAD ANSBAUGH | FL |
| CHAD BOONE | FL |
| CHAD C PICARD | FL |
| CHAD C PICARD | FL |
| CHAD C STOUT | FL |
| CHAD C TALBERT | FL |
| CHAD COHEN | FL |
| CHAD D BLAKE | FL |
| CHAD D VOGLER | FL |
| CHAD DANIEL CLARK | FL |
| CHAD E JONES | FL |
| CHAD E WILKINS | FL |
| CHAD F MCRAE | FL |
| CHAD HAUSEMAN | FL |
| CHAD JASON KAY | FL |
| CHAD JEFFREY CALHOUN | FL |
| CHAD KINTOP | FL |
| CHAD KRAMER | FL |
| CHAD KRAVETZ | FL |
| CHAD L CARTER | FL |
| CHAD L LEAMON | FL |
| CHAD LEE | FL |
| CHAD M STEINER | FL |
| CHAD MICHAEL COOK | FL |
| CHAD MYERS | FL |
| CHAD NEWBOLD | FL |
| CHAD O DIX | FL |
| CHAD O DIX | FL |
| CHAD PERDUE | FL |
| CHAD R FLEMING | FL |
| CHAD R FULMER | FL |
| CHAD RENAUD | FL |
| CHAD ROBERT ALLARD | FL |

| | |
|---|---|
| CHAD STINEDURF | FL |
| CHAD STULL | FL |
| CHAD T NEWBOLD | FL |
| CHAD T PINKERTON | FL |
| CHAD W BERRY | FL |
| CHAD W HAMMOND | FL |
| CHAD W SMITH | FL |
| CHAD WESLEY BURNS | FL |
| CHAD WILLIAMS | FL |
| CHADDRICK O LEWIS | FL |
| CHADI BOUTROS | FL |
| CHADRICK J CROSS | FL |
| CHADWICK GLENN BEARDEN | FL |
| CHADWICK HARRELL | FL |
| CHADWICK HARRELL | FL |
| CHADWICK LAMAR CROOMS | FL |
| CHADWICK M PADDOCK | FL |
| CHADWICK MIKELL | FL |
| CHADWICK POSEY | FL |
| CHADWYCK FOSTER-REID | FL |
| CHAICHARN CUYNO | FL |
| CHAILAI JIMENEZ | FL |
| CHAIM N BREIER | FL |
| CHAITANYAK A PATEL | FL |
| CHAITNARAIN RAMDULAR | FL |
| CHAITRA SWAIN SMALL | FL |
| CHAITRA SWAIN SMALL | FL |
| CHAKA A FENNELL | FL |
| CHALAO AREEPITUK | FL |
| CHALISE M SNYDER | FL |
| CHALOR LERSHOOK CROSS | FL |
| CHALOSIA JEAN-BAPTISTE | FL |
| CHAMA L DEADY | FL |
| CHAMROEUN KHOM | FL |
| CHAN PENKHAM | FL |
| CHAN PHOEUK | FL |
| CHANADAYE BABWAH | FL |
| CHANADAYE BABWAH | FL |
| CHANCE MCCLOUGHAN | FL |
| CHANCE N BACKERT | FL |
| CHANCELOR DONJOIE | FL |
| CHANCEY L GRAZIANO | FL |
| CHANDALA HAGANS | FL |
| CHANDELAIR PAUL | FL |
| CHANDELL INGLE | FL |
| CHANDELL INGLE | FL |
| CHANDER SHEKHAR CHAUHAN | FL |

| | |
|---|---|
| CHANDLAR B ACKIE-HALL | FL |
| CHANDLER FEICHTER | FL |
| CHANDRA A MITCHELL | FL |
| CHANDRA ASHE | FL |
| CHANDRA ASHE | FL |
| CHANDRA BEEPAT | FL |
| CHANDRA BEEPAT | FL |
| CHANDRA BOLEY | FL |
| CHANDRA D SHIELDS | FL |
| CHANDRA D SHIELDS | FL |
| CHANDRA GOGAR | FL |
| CHANDRA L PENA | FL |
| CHANDRA M WILLIAMS | FL |
| CHANDRA M WILLIAMS | FL |
| CHANDRA MOHAN REDD KASIREDDY | FL |
| CHANDRA N BRANHAM | FL |
| CHANDRA R MCBRIDE | FL |
| CHANDRADAT RAJBALLY | FL |
| CHANDRALEK DAS | FL |
| CHANDRALEKHA DAS | FL |
| CHANEL COALLA | FL |
| CHANEL WHITE | FL |
| CHANEL WHITE | FL |
| CHANELLE M GRANZOTO | FL |
| CHANETTA BRUNSON | FL |
| CHANETTA BRUNSON | FL |
| CHANG H CHEN | FL |
| CHANG QING YE | FL |
| CHANG WOOK LEE | FL |
| CHANGLAIRE ALCINNAT | FL |
| CHANIE EDITH RIVERA DEL VALLE | FL |
| CHANNON L SANFORD | FL |
| CHANTA J PERRY | FL |
| CHANTAE MITCHELL | FL |
| CHANTAI RAMSEY | FL |
| CHANTAL BIENNESCAR | FL |
| CHANTAL CESAR | FL |
| CHANTAL FONGEMIE | FL |
| CHANTAL JANITE | FL |
| CHANTAL L MOISE | FL |
| CHANTAL NICHOLS | FL |
| CHANTAL WATSON | FL |
| CHANTALA SIMMONS | FL |
| CHANTALA SIMMONS | FL |
| CHANTALE JACQUES | FL |
| CHANTALE JOSEPH ABELLARD | FL |
| CHANTALE JOSEPH ABELLARD | FL |

| | |
|---|---|
| CHANTALE PINCHINAT | FL |
| CHANTALLE MONEUS DESIR | FL |
| CHANTAY BLACKWELL | FL |
| CHANTE D SHIFFLETT | FL |
| CHANTEA HERMETZ | FL |
| CHANTEL L BARRENTINE | FL |
| CHANTEL SHAN MITCHELL DRUMMOND | FL |
| CHANTELL ARNE | FL |
| CHANTELL L MOORE | FL |
| CHANTELLE K HRUBES | FL |
| CHAO-LAN TENG | FL |
| CHARAN KUMAR | FL |
| CHARAN KUMAR | FL |
| CHARBU DORVIL | FL |
| CHARDINAL BAIN | FL |
| CHARISSA HAFFNER | FL |
| CHARITA N MAXIE | FL |
| CHARITA VIRGINIA BRYANT | FL |
| CHARITABLE CHERY | FL |
| CHARITE TILUS | FL |
| CHARITO MARTINEZ | FL |
| CHARITY CORFEE | FL |
| CHARITY CORFEE | FL |
| CHARITY E GRANT | FL |
| CHARITY HOPE HAMMER | FL |
| CHARITY L MYERS | FL |
| CHARITY LIGHTBOURN | FL |
| CHARITY MARIE STATON | FL |
| CHARITY SNYDER | FL |
| CHARKRIT BUACHUN | FL |
| CHARKRIT BUACHUN | FL |
| CHARLA HARPER | FL |
| CHARLA I JEUNG | FL |
| CHARLAINE D NYE | FL |
| CHARLAINE D NYE | FL |
| CHARLEEN BLACK | FL |
| CHARLEEN E DILIDDO | FL |
| CHARLEEN E DILIDDO | FL |
| CHARLEEN M GAROFALO | FL |
| CHARLEMOSE MODE | FL |
| CHARLENE A BAGHDADI | FL |
| CHARLENE A CAMPBELL | FL |
| CHARLENE A CARTER | FL |
| CHARLENE A DEVINE | FL |
| CHARLENE A GARCIA | FL |
| CHARLENE A HILTON | FL |
| CHARLENE ARMETTA HEATH | FL |

CHARLENE BLOOM                        FL
CHARLENE BLOOM                        FL
CHARLENE C JORDAN                     FL
CHARLENE CATECHIS                     FL
CHARLENE CHAMBERS                     FL
CHARLENE COHN                         FL
CHARLENE COHN                         FL
CHARLENE DAVIS                        FL
CHARLENE DONALSON                     FL
CHARLENE DWYER                        FL
CHARLENE E ANDREW                     FL
CHARLENE E DRIVER                     FL
CHARLENE F BRUNK                      FL
CHARLENE GASKINS WATSON               FL
CHARLENE HARRISON                     FL
CHARLENE HARRISON                     FL
CHARLENE HELEN COFER                  FL
CHARLENE KNOWLES                      FL
CHARLENE L HANEY                      FL
CHARLENE M MEYER                      FL
CHARLENE M MOSS-HARPER                FL
CHARLENE MICHELLE HEARD               FL
CHARLENE NEGRON                       FL
CHARLENE NEGRON                       FL
CHARLENE NIXON                        FL
CHARLENE NIXON                        FL
CHARLENE R RUSSELL                    FL
CHARLENE R RUSSELL                    FL
CHARLENE S GRAVES                     FL
CHARLENE SCHERF                       FL
CHARLENE SCHLEIS                      FL
CHARLENE TAYLOR                       FL
CHARLENE THOMPSON                     FL
CHARLENE VINCENT                      FL
CHARLENE W JAMES                      FL
CHARLENE W OXLEY                      FL
CHARLES A AMBROGIO                    FL
CHARLES A BENNETT                     FL
CHARLES A BENNETT                     FL
CHARLES A CARRIE                      FL
CHARLES A COCHRAN                     FL
CHARLES A DAMM                        FL
CHARLES A DAMPIER                     FL
CHARLES A FREEMAN                     FL
CHARLES A FREEMAN                     FL
CHARLES A FRISHMAN                    FL
CHARLES A GIORLANDO                   FL

| | |
|---|---|
| CHARLES A GRIMLEY | FL |
| CHARLES A HAGER | FL |
| CHARLES A HATCHER | FL |
| CHARLES A HATCHER | FL |
| CHARLES A HEJDUK JR | FL |
| CHARLES A HENDRICKS | FL |
| CHARLES A HENDRICKS | FL |
| CHARLES A HOUNCHELL | FL |
| CHARLES A HUGHES | FL |
| CHARLES A JAQUETH | FL |
| CHARLES A JONES | FL |
| CHARLES A LITTLE | FL |
| CHARLES A LODICO SR | FL |
| CHARLES A LOZANO VILLACRES | FL |
| CHARLES A OXFORD | FL |
| CHARLES A PARKER | FL |
| CHARLES A POOLE | FL |
| CHARLES A POOLE | FL |
| CHARLES A ROBERTS JR | FL |
| CHARLES A ROBISON JR | FL |
| CHARLES A ROZAS | FL |
| CHARLES A STEWARD | FL |
| CHARLES A TARY | FL |
| CHARLES A WEIDENFELLER JR | FL |
| CHARLES A WILLIAMS | FL |
| CHARLES A. KEMP | FL |
| CHARLES ACKERMAN | FL |
| CHARLES ALMANZA | FL |
| CHARLES ANDERSON | FL |
| CHARLES ARTHUR | FL |
| CHARLES ATHERTON | FL |
| CHARLES B BATES | FL |
| CHARLES B CASSELMAN | FL |
| CHARLES B DYE JR | FL |
| CHARLES B FEINGOLD | FL |
| CHARLES B GRIFFITH | FL |
| CHARLES B GRIFFITH | FL |
| CHARLES B HUBBARD | FL |
| CHARLES B HUBBARD | FL |
| CHARLES B NEUFELD | FL |
| CHARLES B NEUFELD | FL |
| CHARLES BADSTEIN | FL |
| CHARLES BAKER | FL |
| CHARLES BANKER | FL |
| CHARLES BARR | FL |
| CHARLES BELEKIS | FL |
| CHARLES BELEKIS | FL |

CHARLES BERBICK                          FL
CHARLES BERBICK                          FL
CHARLES BERRY ZETTEROWER                 FL
CHARLES BOLYARD                          FL
CHARLES BONTA                            FL
CHARLES BOYD                             FL
CHARLES BRANNON                          FL
CHARLES BRANTLEY                         FL
CHARLES BRIONEZ                          FL
CHARLES BROWN JR                         FL
CHARLES BROWN JR                         FL
CHARLES BRYAN THOMAS                     FL
CHARLES BRYANT                           FL
CHARLES BRYANT                           FL
CHARLES BUCCI                            FL
CHARLES BUCCI                            FL
CHARLES BUCKLEY                          FL
CHARLES BUCKLEY                          FL
CHARLES BUNTON                           FL
CHARLES BUTTON                           FL
CHARLES BYRON FENN                       FL
CHARLES C CHANDLER                       FL
CHARLES C CHRISTY                        FL
CHARLES C DAVIS                          FL
CHARLES C DERUSHA                        FL
CHARLES C HAMMACK                        FL
CHARLES C HAMMACK                        FL
CHARLES C MARSH JR                       FL
CHARLES C STUMM                          FL
CHARLES C WEKENMAN                       FL
CHARLES CALEB FORD                       FL
CHARLES CALKINS                          FL
CHARLES CANTAVE                          FL
CHARLES CANTAVE                          FL
CHARLES CANTAVE                          FL
CHARLES CARDONA                          FL
CHARLES CARTWRIGHT                       FL
CHARLES CHEKWA                           FL
CHARLES CIOFFI                           FL
CHARLES CIOFFI                           FL
CHARLES COCKRILL JR                      FL
CHARLES COOLER                           FL
CHARLES CORBIN                           FL
CHARLES CORBIN                           FL
CHARLES COSTELLO                         FL
CHARLES CROYLE III                       FL
CHARLES D CARROLL                        FL

| | |
|---|---|
| CHARLES D CARROLL | FL |
| CHARLES D COFFMAN | FL |
| CHARLES D COOK | FL |
| CHARLES D EAST JR | FL |
| CHARLES D GREAVES | FL |
| CHARLES D HAUKE | FL |
| CHARLES D MARTELL JR | FL |
| CHARLES D PEAVY | FL |
| CHARLES D PENNINGTON JR | FL |
| CHARLES D PUGSLEY | FL |
| CHARLES D PUGSLEY | FL |
| CHARLES D RICHARDSON | FL |
| CHARLES D ROBBINS | FL |
| CHARLES D ROOF | FL |
| CHARLES D SELLARS | FL |
| CHARLES D SLADE | FL |
| CHARLES D SLADE | FL |
| CHARLES D SMITH | FL |
| CHARLES D STARNES | FL |
| CHARLES D UTZ | FL |
| CHARLES D WEST | FL |
| CHARLES D WOODWARD | FL |
| CHARLES D WOODWARD | FL |
| CHARLES DAISE | FL |
| CHARLES DANIEL SULLIVAN | FL |
| CHARLES DAVID CHILDERS | FL |
| CHARLES DAVID ICKES JR | FL |
| CHARLES DAVID ICKES JR | FL |
| CHARLES DAWSON CHAVERS JR | FL |
| CHARLES DAY | FL |
| CHARLES DEWAYNE WHITE III | FL |
| CHARLES DICKEY | FL |
| CHARLES DONALD NIXON JR | FL |
| CHARLES DWIGGINS | FL |
| CHARLES E ATKINSON | FL |
| CHARLES E BELL | FL |
| CHARLES E BLACKSHURE | FL |
| CHARLES E BROWN | FL |
| CHARLES E BUCKLEY | FL |
| CHARLES E BUCKLEY | FL |
| CHARLES E BUSBEE | FL |
| CHARLES E DEMARS | FL |
| CHARLES E DORN | FL |
| CHARLES E DORR JR | FL |
| CHARLES E ELLIS | FL |
| CHARLES E EMBY | FL |
| CHARLES E GOLDEN | FL |

| | |
|---|---|
| CHARLES E HANKERSON | FL |
| CHARLES E HEINTZ | FL |
| CHARLES E HIGGINBOTHAM | FL |
| CHARLES E HIGGINBOTHAM | FL |
| CHARLES E HOWE | FL |
| CHARLES E JONES | FL |
| CHARLES E LANG | FL |
| CHARLES E LECROY | FL |
| CHARLES E LEE JR | FL |
| CHARLES E LEE JR | FL |
| CHARLES E LERETTE | FL |
| CHARLES E MCCOY | FL |
| CHARLES E MILES | FL |
| CHARLES E MORRELL | FL |
| CHARLES E MORRELL | FL |
| CHARLES E OSTRANDER | FL |
| CHARLES E PERRY | FL |
| CHARLES E PRICE | FL |
| CHARLES E PRICE | FL |
| CHARLES E RISINGER III | FL |
| CHARLES E RIVERA | FL |
| CHARLES E SALE JR | FL |
| CHARLES E SMITH | FL |
| CHARLES E SMITH | FL |
| CHARLES E TROTTER | FL |
| CHARLES E WEST | FL |
| CHARLES EARLE | FL |
| CHARLES EDWARD DEITER III | FL |
| CHARLES EDWARD HOPE | FL |
| CHARLES EDWARD KING JR | FL |
| CHARLES EDWARD SCHOEN | FL |
| CHARLES EDWARD SCHOEN | FL |
| CHARLES EUGENE TAYLOR | FL |
| CHARLES EVANS | FL |
| CHARLES EVANS | FL |
| CHARLES EVANS | FL |
| CHARLES F ALENCEWICZ JR | FL |
| CHARLES F BIXBY | FL |
| CHARLES F BIXBY | FL |
| CHARLES F CRESCIONI JR | FL |
| CHARLES F CRESCIONI JR | FL |
| CHARLES F FITZGERALD | FL |
| CHARLES F HERLEHY | FL |
| CHARLES F LATIMER IV | FL |
| CHARLES F LUKEN | FL |
| CHARLES F MCCUE | FL |
| CHARLES F MURRAY | FL |

| | |
|---|---|
| CHARLES F MURRAY | FL |
| CHARLES F PETERMAN JR | FL |
| CHARLES F RIZZO | FL |
| CHARLES F SALEM III | FL |
| CHARLES F SLOCUMB | FL |
| CHARLES FISHER | FL |
| CHARLES FISHER | FL |
| CHARLES FLOWERS | FL |
| CHARLES FLYNN | FL |
| CHARLES FLYNN | FL |
| CHARLES FRANK COPELAND | FL |
| CHARLES FREDERICK | FL |
| CHARLES G CRANFORD | FL |
| CHARLES G DILLOW JR | FL |
| CHARLES G GILLIARD | FL |
| CHARLES G GILLIARD | FL |
| CHARLES G MAJORS | FL |
| CHARLES G MAJORS | FL |
| CHARLES G OSBORNE | FL |
| CHARLES G REAUME III | FL |
| CHARLES G TAKACH | FL |
| CHARLES G WOOD | FL |
| CHARLES GARNEAU | FL |
| CHARLES GARY HITE JR | FL |
| CHARLES GEORGE JONES | FL |
| CHARLES GIBSON | FL |
| CHARLES GLAUBER | FL |
| CHARLES GOODNOUGH | FL |
| CHARLES H BRAY | FL |
| CHARLES H EDGAR IV | FL |
| CHARLES H ELDER | FL |
| CHARLES H HAMRAC JR | FL |
| CHARLES H HOOD | FL |
| CHARLES H JEFFERSON | FL |
| CHARLES H MCCLAIN | FL |
| CHARLES H NOLEN | FL |
| CHARLES H PENN | FL |
| CHARLES H PERRY | FL |
| CHARLES H SANFORD | FL |
| CHARLES H SANFORD | FL |
| CHARLES H SOLOMON | FL |
| CHARLES HALL | FL |
| CHARLES HARRISON STARLING | FL |
| CHARLES HARTLOFF | FL |
| CHARLES HAYNES | FL |
| CHARLES HAYNES | FL |
| CHARLES HEATH | FL |

| | |
|---|---|
| CHARLES HENRY HAYES | FL |
| CHARLES HILLEBRAND | FL |
| CHARLES HIRSCHMAN | FL |
| CHARLES HIRSCHMAN | FL |
| CHARLES HUGH WILLIAMS | FL |
| CHARLES HUGH WILLIAMS | FL |
| CHARLES ISAAC | FL |
| CHARLES J ADAMS | FL |
| CHARLES J CANTASANO | FL |
| CHARLES J CHMELIR | FL |
| CHARLES J CHURCH | FL |
| CHARLES J DOLAN JR | FL |
| CHARLES J GOODGAME | FL |
| CHARLES J HOBLICK | FL |
| CHARLES J HOUSTON | FL |
| CHARLES J HUMES | FL |
| CHARLES J JACOBSON | FL |
| CHARLES J KARRH | FL |
| CHARLES J MANFREDONIA | FL |
| CHARLES J MARRALE | FL |
| CHARLES J MCCRAY | FL |
| CHARLES J MCCRAY | FL |
| CHARLES J MOORE | FL |
| CHARLES J OSOWSKI | FL |
| CHARLES J REDA JR | FL |
| CHARLES J SINGLETON | FL |
| CHARLES J SWEENEY | FL |
| CHARLES J VALKENBURG JR | FL |
| CHARLES J VALKENBURG JR | FL |
| CHARLES J WAINMAN | FL |
| CHARLES J WILLIS | FL |
| CHARLES JACKSON | FL |
| CHARLES JASON WRIGHT JR | FL |
| CHARLES JEFFERY RHOADS | FL |
| CHARLES JOHNNY HYPPOLITE JR | FL |
| CHARLES JOHNSON | FL |
| CHARLES JOSEPH ZEILMAN III | FL |
| CHARLES JOSHUA | FL |
| CHARLES JUDE DOUGHERTY JR | FL |
| CHARLES K DAVIS JR | FL |
| CHARLES K GAHWILER | FL |
| CHARLES K MEUNIER | FL |
| CHARLES K MILLER JR | FL |
| CHARLES K MILLER JR | FL |
| CHARLES K ROBINSON JR | FL |
| CHARLES KIESEL | FL |
| CHARLES L ARRINGTON | FL |

| | |
|---|---|
| CHARLES L ARRINGTON | FL |
| CHARLES L BARKLEY JR | FL |
| CHARLES L BLAKE JR | FL |
| CHARLES L CARLIN | FL |
| CHARLES L CARLIN | FL |
| CHARLES L DAVIS | FL |
| CHARLES L EICHELBERGER | FL |
| CHARLES L HAMMOND III | FL |
| CHARLES L HARGROVE | FL |
| CHARLES L HARMON | FL |
| CHARLES L HARMON | FL |
| CHARLES L HARRIS | FL |
| CHARLES L HARRIS | FL |
| CHARLES L LEWIS | FL |
| CHARLES L LEWIS | FL |
| CHARLES L MAPHIS | FL |
| CHARLES L MERTZ | FL |
| CHARLES L MITCHELL SR | FL |
| CHARLES L MITCHELL SR | FL |
| CHARLES L NEUSTEIN | FL |
| CHARLES L NEUSTEIN | FL |
| CHARLES L NICHOLSON | FL |
| CHARLES L NICHOLSON | FL |
| CHARLES L PAYNE SR | FL |
| CHARLES L PAYNE SR | FL |
| CHARLES L POSEY | FL |
| CHARLES L SHEETS | FL |
| CHARLES L SIMPSON | FL |
| CHARLES L TAYLOR | FL |
| CHARLES L TUOZZOLI | FL |
| CHARLES L VOGT | FL |
| CHARLES L WINTERS | FL |
| CHARLES L WRIGHT III | FL |
| CHARLES L YOUNG SR | FL |
| CHARLES L YOUNG SR | FL |
| CHARLES LAMBERT METZGER | FL |
| CHARLES LANCASTER | FL |
| CHARLES LANE II | FL |
| CHARLES LANE II | FL |
| CHARLES LANGSTON | FL |
| CHARLES LANGSTON | FL |
| CHARLES LARRY | FL |
| CHARLES LEAK | FL |
| CHARLES LEAK | FL |
| CHARLES LEE | FL |
| CHARLES LEE RICHARDS | FL |
| CHARLES LEE WHEELER JR | FL |

| | |
|---|---|
| CHARLES LEWIS PENNINGTON | FL |
| CHARLES LEWIS SCHNARR | FL |
| CHARLES LICAUSE | FL |
| CHARLES LONG | FL |
| CHARLES LYNN ELLYSON | FL |
| CHARLES M ACUFF II | FL |
| CHARLES M BANEY | FL |
| CHARLES M BARNES | FL |
| CHARLES M BEMBRY | FL |
| CHARLES M CHAPMAN JR | FL |
| CHARLES M COFFIN | FL |
| CHARLES M COFFIN | FL |
| CHARLES M GARCIA | FL |
| CHARLES M GEORGE | FL |
| CHARLES M GUMIENNY | FL |
| CHARLES M HALL | FL |
| CHARLES M HRYNCEWICZ | FL |
| CHARLES M HUGHES | FL |
| CHARLES M HUGHES | FL |
| CHARLES M MCCOLLUM | FL |
| CHARLES M MCCOLLUM | FL |
| CHARLES M O'HALLORAN | FL |
| CHARLES M TRIAY | FL |
| CHARLES M WALLACE | FL |
| CHARLES M WARNER JR | FL |
| CHARLES M WIDLE | FL |
| CHARLES MAJOROSSY | FL |
| CHARLES MAJOROSSY | FL |
| CHARLES MARK KING | FL |
| CHARLES MARSH | FL |
| CHARLES MCCARTHY | FL |
| CHARLES MCCARTHY | FL |
| CHARLES MCCLURE | FL |
| CHARLES MCDONALD | FL |
| CHARLES MCLAUGHLIN | FL |
| CHARLES MERRITT | FL |
| CHARLES MESSER | FL |
| CHARLES MICHAEL DUVALL | FL |
| CHARLES MITCHELL | FL |
| CHARLES MONCY OKELLEY | FL |
| CHARLES MORGAN MILLER | FL |
| CHARLES MURPHY | FL |
| CHARLES N HAIMES | FL |
| CHARLES N HALFEN | FL |
| CHARLES N SIMPSON | FL |
| CHARLES N SIMPSON | FL |
| CHARLES N WILLIS JR | FL |

| | |
|---|---|
| CHARLES O BURDEN SR | FL |
| CHARLES O'DAY | FL |
| CHARLES O'DAY | FL |
| CHARLES ORANGE | FL |
| CHARLES ORANGE | FL |
| CHARLES OWENS JR | FL |
| CHARLES P BARNES | FL |
| CHARLES P BARNES | FL |
| CHARLES P CROCKER | FL |
| CHARLES P DUNCAN | FL |
| CHARLES P FITZGERALD | FL |
| CHARLES P GLASS | FL |
| CHARLES P GRAMLING | FL |
| CHARLES P HARRIS | FL |
| CHARLES P HARRIS | FL |
| CHARLES P HENDERSON | FL |
| CHARLES P OLIVER | FL |
| CHARLES P OLIVER | FL |
| CHARLES P SLOAN | FL |
| CHARLES PACKIANATHAN | FL |
| CHARLES PAGLICCO | FL |
| CHARLES PELICIER | FL |
| CHARLES PHILLIP SCHMORR | FL |
| CHARLES POE | FL |
| CHARLES POWELL | FL |
| CHARLES PRESTON SR | FL |
| CHARLES PRESTON SR | FL |
| CHARLES R ABNEY | FL |
| CHARLES R ABNEY | FL |
| CHARLES R ADCOCK | FL |
| CHARLES R BROWN JR | FL |
| CHARLES R BRYANT | FL |
| CHARLES R FELT | FL |
| CHARLES R FENIMORE III | FL |
| CHARLES R GOODE | FL |
| CHARLES R GURSKI | FL |
| CHARLES R HELMS | FL |
| CHARLES R NORRIS | FL |
| CHARLES R PATCH | FL |
| CHARLES R PHARISS | FL |
| CHARLES R POPE | FL |
| CHARLES R RAJKUMAR | FL |
| CHARLES R RAJKUMAR | FL |
| CHARLES R RISTER | FL |
| CHARLES R ROBERSON | FL |
| CHARLES R RODDENBERRY | FL |
| CHARLES R SCHULMAN | FL |

| | |
|---|---|
| CHARLES R SICHKO | FL |
| CHARLES R SMITH | FL |
| CHARLES R STONE | FL |
| CHARLES R THOMAS | FL |
| CHARLES R THOMPSON | FL |
| CHARLES R UDO | FL |
| CHARLES R UDO | FL |
| CHARLES R WHITEHEAD SR | FL |
| CHARLES R ZETTERBERG | FL |
| CHARLES RANDALL SMITH | FL |
| CHARLES RANDALL SMITH | FL |
| CHARLES RAY FRAZIER | FL |
| CHARLES RAY FRAZIER | FL |
| CHARLES RAY ISKOWITZ | FL |
| CHARLES RAY WIGINGTON | FL |
| CHARLES REYES | FL |
| CHARLES RHOADS | FL |
| CHARLES RHODES | FL |
| CHARLES RHODES | FL |
| CHARLES RIEBE | FL |
| CHARLES RIEBE | FL |
| CHARLES ROBERT CORRIHER III | FL |
| CHARLES ROBERT MICHELOTTI | FL |
| CHARLES ROBERT PINO | FL |
| CHARLES ROBERT PINO | FL |
| CHARLES ROBERT POTHIER JR | FL |
| CHARLES ROBERTS | FL |
| CHARLES ROBINS | FL |
| CHARLES ROBINS | FL |
| CHARLES ROBINSON | FL |
| CHARLES RODE | FL |
| CHARLES ROSA | FL |
| CHARLES ROSA | FL |
| CHARLES RUIZ | FL |
| CHARLES S ALLEN | FL |
| CHARLES S AUSTIN | FL |
| CHARLES S BAKER | FL |
| CHARLES S BURNWORTH | FL |
| CHARLES S FUGATT | FL |
| CHARLES S GALBREATH II | FL |
| CHARLES S GILBERT | FL |
| CHARLES S LOMBARDO JR | FL |
| CHARLES S MITCHELL | FL |
| CHARLES S MITCHELL | FL |
| CHARLES S MORRIS | FL |
| CHARLES S MORRIS | FL |
| CHARLES S PARKE | FL |

| | |
|---|---|
| CHARLES S PATE | FL |
| CHARLES S SMITH | FL |
| CHARLES SALOM | FL |
| CHARLES SAMSON | FL |
| CHARLES SAPIENZA | FL |
| CHARLES SASSER | FL |
| CHARLES SCARLETT | FL |
| CHARLES SCHILLER MARTIN IV | FL |
| CHARLES STAUMP | FL |
| CHARLES STAUMP | FL |
| CHARLES STEINKE | FL |
| CHARLES STEPHEN KADLEC | FL |
| CHARLES STOCKSTILL | FL |
| CHARLES SUNSER | FL |
| CHARLES SUNSER | FL |
| CHARLES T ALMOND | FL |
| CHARLES T CARMAN | FL |
| CHARLES T CROUCH | FL |
| CHARLES T DECESARE | FL |
| CHARLES T FURDON | FL |
| CHARLES T GEARHART | FL |
| CHARLES T GEARHART | FL |
| CHARLES T HOUGHTON JR | FL |
| CHARLES T MAXWELL | FL |
| CHARLES T MUSGROVE | FL |
| CHARLES T MUSGROVE | FL |
| CHARLES T OHANLON | FL |
| CHARLES T SIERRA | FL |
| CHARLES T SMITH JR | FL |
| CHARLES T STAPLETON | FL |
| CHARLES T STAPLETON | FL |
| CHARLES TARVER | FL |
| CHARLES TASIN | FL |
| CHARLES TAYLOR | FL |
| CHARLES THOMAS BASS | FL |
| CHARLES THOMAS BURBAGE | FL |
| CHARLES THOMAS RADOS | FL |
| CHARLES THOMAS WHITE JR | FL |
| CHARLES TILLER | FL |
| CHARLES TYLER | FL |
| CHARLES UNIVERSAL | FL |
| CHARLES V BOYD | FL |
| CHARLES V BOYD | FL |
| CHARLES V DETORRES | FL |
| CHARLES VAN SCHOICK | FL |
| CHARLES VAYIANOS | FL |
| CHARLES VENUTO | FL |

| | |
|---|---|
| CHARLES VERMEULEN | FL |
| CHARLES VOLTAIRE | FL |
| CHARLES VOLTAIRE | FL |
| CHARLES VOLTAIRE | FL |
| CHARLES W ALBANOS JR | FL |
| CHARLES W ALLEN | FL |
| CHARLES W ANTON | FL |
| CHARLES W ANTON | FL |
| CHARLES W ARMOUR | FL |
| CHARLES W BARNHART JR | FL |
| CHARLES W BARNHART JR | FL |
| CHARLES W BLACKBURN | FL |
| CHARLES W BOWIE | FL |
| CHARLES W BRYAN | FL |
| CHARLES W BUSWELL | FL |
| CHARLES W CHERRY | FL |
| CHARLES W CHERRY | FL |
| CHARLES W COLE | FL |
| CHARLES W COLE | FL |
| CHARLES W CONNER | FL |
| CHARLES W DANIELS | FL |
| CHARLES W DANIELS | FL |
| CHARLES W ELLENBURG | FL |
| CHARLES W ELLENBURG | FL |
| CHARLES W ELLENBURG | FL |
| CHARLES W FISCHER JR | FL |
| CHARLES W HENRY | FL |
| CHARLES W HENRY | FL |
| CHARLES W KAMPMANN JR | FL |
| CHARLES W KEITH III | FL |
| CHARLES W KIDD | FL |
| CHARLES W KNOX | FL |
| CHARLES W MARTIN | FL |
| CHARLES W MAYHEW | FL |
| CHARLES W MCSWAIN | FL |
| CHARLES W MCSWAIN | FL |
| CHARLES W OLDANIE | FL |
| CHARLES W POVEROMO | FL |
| CHARLES W PRICKETT | FL |
| CHARLES W RECTOR | FL |
| CHARLES W ROCKMAN | FL |
| CHARLES W ROCKMAN | FL |
| CHARLES W SCHISLER | FL |
| CHARLES W SOWERS | FL |
| CHARLES W STEWART JR | FL |
| CHARLES W STICH | FL |
| CHARLES W TAYLOR | FL |

| | |
|---|---|
| CHARLES W WRIGHT | FL |
| CHARLES WALKER JR | FL |
| CHARLES WALKER JR | FL |
| CHARLES WALLACE | FL |
| CHARLES WALTON | FL |
| CHARLES WALTON | FL |
| CHARLES WARD | FL |
| CHARLES WATFORD | FL |
| CHARLES WELLONS | FL |
| CHARLES WESLEY FLEMING II | FL |
| CHARLES WESLEY FLEMING II | FL |
| CHARLES WILLIAM JONES | FL |
| CHARLES WILLIAM METCALF JR | FL |
| CHARLES WILLIAMS | FL |
| CHARLES WILLIAMS | FL |
| CHARLES WILLIAMSON | FL |
| CHARLES WILSON | FL |
| CHARLES WILSON | FL |
| CHARLES WOERNER | FL |
| CHARLES WOODARD | FL |
| CHARLES Z REID | FL |
| CHARLESETT WOODARD-THOMPSON | FL |
| CHARLESETTA A MITCHELL | FL |
| CHARLESTON T JOHNSON | FL |
| CHARLESTON T JOHNSON | FL |
| CHARLETTA Y KYLES | FL |
| CHARLEUS SAITILE | FL |
| CHARLEUS SAITILE | FL |
| CHARLIE A LAWTON | FL |
| CHARLIE A STEWART | FL |
| CHARLIE A STEWART JR | FL |
| CHARLIE A VILLANUEVA | FL |
| CHARLIE C HILLIARD | FL |
| CHARLIE C MUNGIN JR | FL |
| CHARLIE C MUNGIN JR | FL |
| CHARLIE CARR | FL |
| CHARLIE CARR | FL |
| CHARLIE COLBERT | FL |
| CHARLIE D WILLIAMS | FL |
| CHARLIE D WILLIAMS | FL |
| CHARLIE E PHILLIPS | FL |
| CHARLIE ELUETT | FL |
| CHARLIE ELUETT | FL |
| CHARLIE H FELTS III | FL |
| CHARLIE J MCFARLAND | FL |
| CHARLIE J WRIGHT | FL |
| CHARLIE JOHNSON | FL |

| | |
|---|---|
| CHARLIE KENNY | FL |
| CHARLIE L FRANKS JR | FL |
| CHARLIE MAE JONES | FL |
| CHARLIE MAE JONES | FL |
| CHARLIE MICHEL | FL |
| CHARLIE MICHEL | FL |
| CHARLIE MIONE | FL |
| CHARLIE MIONE | FL |
| CHARLIE RAMIREZ | FL |
| CHARLIE RAMIREZ | FL |
| CHARLIE ROBERTSON | FL |
| CHARLIE ROBERTSON | FL |
| CHARLIE ROBINSON JR | FL |
| CHARLIE SNOW | FL |
| CHARLIE TRICE | FL |
| CHARLIE V ANDREWS JR | FL |
| CHARLIE V ANDREWS JR | FL |
| CHARLIE W SPAN JR | FL |
| CHARLIE WALKER | FL |
| CHARLIE WILLIAMS | FL |
| CHARLIE WILLIAMS | FL |
| CHARLINE BURTON CURTIS | FL |
| CHARLOTTE A FINNEY | FL |
| CHARLOTTE A FINNEY | FL |
| CHARLOTTE A MULLEN | FL |
| CHARLOTTE A RETTINGER | FL |
| CHARLOTTE ALMORE | FL |
| CHARLOTTE ANN FRANK | FL |
| CHARLOTTE ANN WERNER | FL |
| CHARLOTTE ANNE THORN JULIAN | FL |
| CHARLOTTE BORDT | FL |
| CHARLOTTE BROWN | FL |
| CHARLOTTE BROWN | FL |
| CHARLOTTE BYRD | FL |
| CHARLOTTE CATHY MAILLOUX | FL |
| CHARLOTTE D BAILEY | FL |
| CHARLOTTE D JONES | FL |
| CHARLOTTE DEANNA ATKINS | FL |
| CHARLOTTE DUNAGAN | FL |
| CHARLOTTE E NEWLAND | FL |
| CHARLOTTE E SAMSON | FL |
| CHARLOTTE FIESELMAN | FL |
| CHARLOTTE G DAVIS | FL |
| CHARLOTTE GIVENS | FL |
| CHARLOTTE GRANEY | FL |
| CHARLOTTE GREENSEID | FL |
| CHARLOTTE GUEST | FL |

| | |
|---|---|
| CHARLOTTE H BRYANT | FL |
| CHARLOTTE H BRYANT | FL |
| CHARLOTTE HALL | FL |
| CHARLOTTE HENRY | FL |
| CHARLOTTE J COOPER | FL |
| CHARLOTTE J HUGHES | FL |
| CHARLOTTE J PARHAM | FL |
| CHARLOTTE J WASHINGTON | FL |
| CHARLOTTE J WASHINGTON | FL |
| CHARLOTTE JOSEPH | FL |
| CHARLOTTE K RAND | FL |
| CHARLOTTE KEMPER | FL |
| CHARLOTTE M BALEZ | FL |
| CHARLOTTE M CONKLIN | FL |
| CHARLOTTE M HIX | FL |
| CHARLOTTE M RICHARDSON | FL |
| CHARLOTTE M ROMAGNA | FL |
| CHARLOTTE M ROMAGNA | FL |
| CHARLOTTE MAJOR-SHIPMAN | FL |
| CHARLOTTE MAJOR-SHIPMAN | FL |
| CHARLOTTE MOORE | FL |
| CHARLOTTE NIX | FL |
| CHARLOTTE PIERRE | FL |
| CHARLOTTE PIERRE | FL |
| CHARLOTTE PRICE | FL |
| CHARLOTTE R SEVILLA | FL |
| CHARLOTTE R WALSTAD | FL |
| CHARLOTTE RENEE BLUNT | FL |
| CHARLOTTE S OMEARA | FL |
| CHARLOTTE S STATON | FL |
| CHARLOTTE SIMPSON | FL |
| CHARLOTTE TREADWAY | FL |
| CHARLOTTE TREADWAY | FL |
| CHARLOTTE VANN | FL |
| CHARLOTTE W HARRIS | FL |
| CHARLOTTE W HARRIS | FL |
| CHARLOTTE WILLIAMS | FL |
| CHARLOTTE WILLIAMS | FL |
| CHARLYN D CARTER | FL |
| CHARLYN D CARTER | FL |
| CHARLYNNE J HOPKINS | FL |
| CHARM S RANKINE | FL |
| CHARM S RANKINE | FL |
| CHARMAIGNE RUIZ | FL |
| CHARMAINE BAKER | FL |
| CHARMAINE C RUSSELL | FL |
| CHARMAINE CUNNINGHAM | FL |

| | |
|---|---|
| CHARMAINE DIXON | FL |
| CHARMAINE DOVER | FL |
| CHARMAINE GORDON-COLE | FL |
| CHARMAINE GORDON-COLE | FL |
| CHARMAINE KELLER | FL |
| CHARMAINE L WILLIAMS | FL |
| CHARMAINE MCFADDEN | FL |
| CHARMAINE N DIXON | FL |
| CHARMAINE NEITA | FL |
| CHARMAINE P BOOTHE | FL |
| CHARMAINE P BOOTHE | FL |
| CHARMAINE R LEWIS | FL |
| CHARMAINE RAWLS | FL |
| CHARMAINE ROSE-VIZZA | FL |
| CHARMAINE ROSE-VIZZA | FL |
| CHARMAINE ROSE-VIZZA | FL |
| CHARMAINE SPANN | FL |
| CHARMAINE SPANN | FL |
| CHARMAINE SUTTON | FL |
| CHARMAINE V STEPHENS | FL |
| CHARMAINE WILLIAMS | FL |
| CHARMAINE WILLIAMS | FL |
| CHARMECES PIERRE | FL |
| CHARMEON A GARNER | FL |
| CHARMIE LANE | FL |
| CHARMYN M KIRTON | FL |
| CHARNETTA SPENCE | FL |
| CHARO UCEDA | FL |
| CHARRELL L MCLEAN | FL |
| CHARTEYE R HAWKINS | FL |
| CHARY D GRIFFIN | FL |
| CHARYL SUMNER | FL |
| CHASE A WIMPEE | FL |
| CHASE B HILDUM | FL |
| CHASE E DRAKE | FL |
| CHASE FRETTO | FL |
| CHASE M PARNELL | FL |
| CHASE S PORTER | FL |
| CHASE TIFF MCCLELLAN | FL |
| CHASEN DEREK YARBOROUGH | FL |
| CHASEN M TAPIA | FL |
| CHASIDY N CAMPBELL | FL |
| CHASITY DANGELO | FL |
| CHASITY GOLIO | FL |
| CHASITY M DANGELO | FL |
| CHASITY M MOSS | FL |
| CHASSIDY D WILLIAMS | FL |

| | |
|---|---|
| CHASTEN JOEL BRAYTON | FL |
| CHASTITY BELL | FL |
| CHASTITY BELL | FL |
| CHASTITY M DAVIS | FL |
| CHASTITY M HOOKS | FL |
| CHATRAM KEWLA | FL |
| CHAU P. NGUYEN | FL |
| CHAUNCEY A DOUGLAS | FL |
| CHAUNCEY A DOUGLAS | FL |
| CHAUNCEY D SMOOT | FL |
| CHAUNTE HORNE | FL |
| CHAVA M FUX | FL |
| CHAVELA WALKER GRAHAM | FL |
| CHAVELLA RICHARDSON | FL |
| CHAYA JESSIE RUT STARKER | FL |
| CHAYA WINKLER | FL |
| CHAYIM KESSLER | FL |
| CHAYIM KESSLER | FL |
| CHAYIM KESSLER | FL |
| CHAYSE NEAL | FL |
| CHEALSE RAE NELSON | FL |
| CHEDLER JOSEPH | FL |
| CHEERANUCH WRIGHT | FL |
| CHEERY JOSEPHS | FL |
| CHEERY JOSEPHS | FL |
| CHELA IVERSON | FL |
| CHELE PFOST | FL |
| CHELE PFOST | FL |
| CHELINE PREDELUS | FL |
| CHELSEA A HALL | FL |
| CHELSEA A HORSHAM | FL |
| CHELSEA D CLARKE | FL |
| CHELSEA E HANNUM | FL |
| CHELSEA FRANCO | FL |
| CHELSEA HENDERSON | FL |
| CHELSEA IBARRA | FL |
| CHELSEA J LILES | FL |
| CHELSEA J PFANNENSTIEL | FL |
| CHELSEA JONES | FL |
| CHELSEA KIRK STEINMETZ | FL |
| CHELSEA LYDIC | FL |
| CHELSEA M GROSS | FL |
| CHELSEA M MAIDA | FL |
| CHELSEA M ZIEMBKO | FL |
| CHELSEA OWENS | FL |
| CHELSEA SAVHANNAH MCGEE | FL |
| CHELSEY ALENE WITCHER | FL |

| | |
|---|---|
| CHELSEY GONZALEZ | FL |
| CHELSEY M HAMILL | FL |
| CHEMAINE SERIO | FL |
| CHENANI Z EDWARDS | FL |
| CHENESSA ELAYNE VILLAFANE | FL |
| CHENET SIMILIEN | FL |
| CHENET SIMILIEN | FL |
| CHEQUITKA TILLMAN | FL |
| CHER J RESENDIZ II | FL |
| CHER J RESENDIZ II | FL |
| CHER L HERRMAN-DARVILLE | FL |
| CHER L HETTINGA | FL |
| CHERAL H BEADLE | FL |
| CHERAL H BEADLE | FL |
| CHERALYN J BYARS | FL |
| CHEREESE JONES-AKINS | FL |
| CHERI A SCOTT | FL |
| CHERI L TENNEY | FL |
| CHERI L TENNEY | FL |
| CHERI L ZDZIARSKI | FL |
| CHERI LYNN KITTRELL | FL |
| CHERI LYNN VALDIVIESO | FL |
| CHERI LYNN VALDIVIESO | FL |
| CHERI SHANTEL BROWN | FL |
| CHERI SLEEPER | FL |
| CHERI SLEEPER | FL |
| CHERIAL ALBRITTON | FL |
| CHERIAL ALBRITTON | FL |
| CHERIBERT CIVIL | FL |
| CHERIE A DEMKO | FL |
| CHERIE A LEVI | FL |
| CHERIE D ANDREWS | FL |
| CHERIE D STEWART | FL |
| CHERIE GLASER | FL |
| CHERIE H NORTON | FL |
| CHERIE K ANDREWS | FL |
| CHERIE L ALLEN | FL |
| CHERIE MILLER | FL |
| CHERIE PIMENTO | FL |
| CHERIE RENE SIMS | FL |
| CHERIE RENE SIMS | FL |
| CHERIE RENEE SULLIVAN | FL |
| CHERI-LYNN DIAMOND | FL |
| CHERINET SHENEGELEGNE | FL |
| CHERINET SHENEGELEGNE | FL |
| CHERISE R BOLIVAR | FL |
| CHERISE SUTTON | FL |

| | |
|---|---|
| CHERISE SUTTON | FL |
| CHERISH A SANCHO | FL |
| CHERISSE DIXON | FL |
| CHERISTEN W WAHBA | FL |
| CHERITA ARLETHIA WARD | FL |
| CHERLIE DOMERCANT | FL |
| CHERLIE M JEAN | FL |
| CHERLIE MAXY | FL |
| CHERMONA FRANCOIS | FL |
| CHERMONA FRANCOIS | FL |
| CHEROKEY LEE GILMORE | FL |
| CHEROKEY LEE GILMORE | FL |
| CHERONNE E MARTONGELLI | FL |
| CHERREE M HARNE | FL |
| CHERRI ANN HAHN | FL |
| CHERRI DYKE | FL |
| CHERRI DYKE | FL |
| CHERRI LEE RANTZ | FL |
| CHERRILEEN WHITE | FL |
| CHERRILEEN WHITE | FL |
| CHERRY A ADAMS | FL |
| CHERRY BARRETT | FL |
| CHERRY M BARRETT | FL |
| CHERRY MILLER | FL |
| CHERRY MILLER | FL |
| CHERRY ST CLARE | FL |
| CHERRYKEY HOLLEY | FL |
| CHERRYKEY HOLLEY | FL |
| CHERRYL ANN PHILLIPS | FL |
| CHERRYL ANN PHILLIPS | FL |
| CHERY M MASON | FL |
| CHERYL A BINDER | FL |
| CHERYL A BROWN | FL |
| CHERYL A CAMMARANO | FL |
| CHERYL A CARANI | FL |
| CHERYL A COHO | FL |
| CHERYL A COLEMAN | FL |
| CHERYL A CRAIG | FL |
| CHERYL A CRAIG | FL |
| CHERYL A DANIELS | FL |
| CHERYL A DANIELS | FL |
| CHERYL A DOSS | FL |
| CHERYL A DOYLE | FL |
| CHERYL A DOYLE | FL |
| CHERYL A EVERETTE | FL |
| CHERYL A FARRELL | FL |
| CHERYL A GALLAGHER | FL |

| | |
|---|---|
| CHERYL A GATLIN | FL |
| CHERYL A GATLIN | FL |
| CHERYL A GUCKIAN | FL |
| CHERYL A H VAN HOOSE | FL |
| CHERYL A LITTLE | FL |
| CHERYL A MCPHILLIPS | FL |
| CHERYL A MILLS | FL |
| CHERYL A MORALES | FL |
| CHERYL A MORIN | FL |
| CHERYL A MYERS | FL |
| CHERYL A MYERS | FL |
| CHERYL A NELSON | FL |
| CHERYL A SMITH | FL |
| CHERYL A SMITH | FL |
| CHERYL A SULLIVAN | FL |
| CHERYL A TYRE | FL |
| CHERYL A WILLIAMS | FL |
| CHERYL A WILSON | FL |
| CHERYL ANN WHITE | FL |
| CHERYL ANN ZOLLO | FL |
| CHERYL B KING | FL |
| CHERYL B KING | FL |
| CHERYL B POWELL | FL |
| CHERYL B SEARS | FL |
| CHERYL BAKER | FL |
| CHERYL BELLO | FL |
| CHERYL BONNER | FL |
| CHERYL BRYANT | FL |
| CHERYL BUELL | FL |
| CHERYL C ALMARELES | FL |
| CHERYL C CALHOUN | FL |
| CHERYL C URQUHART | FL |
| CHERYL CAREY | FL |
| CHERYL CAREY | FL |
| CHERYL CAZEAU | FL |
| CHERYL CAZEAU | FL |
| CHERYL CRUTHERS | FL |
| CHERYL D BROWN | FL |
| CHERYL D WYCHE | FL |
| CHERYL DARLENE MATYI | FL |
| CHERYL DAY | FL |
| CHERYL DEAN | FL |
| CHERYL DUNCAN | FL |
| CHERYL E FREESTONE | FL |
| CHERYL E GALLAGHER | FL |
| CHERYL ELAINE JERNIGAN | FL |
| CHERYL FARRELL | FL |

| | |
|---|---|
| CHERYL FELDER | FL |
| CHERYL FELDER | FL |
| CHERYL FERNANDEZ | FL |
| CHERYL FLINT | FL |
| CHERYL FOLCKEMER | FL |
| CHERYL FOLCKEMER | FL |
| CHERYL FOLINO | FL |
| CHERYL FREEBURG | FL |
| CHERYL G PAGE | FL |
| CHERYL HARDING | FL |
| CHERYL HOOKER SHOALS | FL |
| CHERYL HOOKER SHOALS | FL |
| CHERYL HULL | FL |
| CHERYL J AUSTIN | FL |
| CHERYL J HILLYARD | FL |
| CHERYL J LEVY | FL |
| CHERYL J PETKUS | FL |
| CHERYL J QUIMBY | FL |
| CHERYL JACKSON | FL |
| CHERYL JACKSON | FL |
| CHERYL JOHNSON | FL |
| CHERYL JONES | FL |
| CHERYL K GASDICK | FL |
| CHERYL K SANTOS | FL |
| CHERYL K STREET | FL |
| CHERYL KERR | FL |
| CHERYL KETTREN | FL |
| CHERYL KING | FL |
| CHERYL L ABRAHAM | FL |
| CHERYL L BADE | FL |
| CHERYL L BIEGENWALD | FL |
| CHERYL L DUNNAGAN | FL |
| CHERYL L FIELDS | FL |
| CHERYL L FIELDS | FL |
| CHERYL L FORK | FL |
| CHERYL L FRITZO | FL |
| CHERYL L GODLEWSKI | FL |
| CHERYL L HORMES | FL |
| CHERYL L HORMES | FL |
| CHERYL L HUISMAN | FL |
| CHERYL L JONES | FL |
| CHERYL L KING | FL |
| CHERYL L KING | FL |
| CHERYL L LOMBARD | FL |
| CHERYL L MARTIN | FL |
| CHERYL L NAN | FL |
| CHERYL L NEDER | FL |

| | |
|---|---|
| CHERYL L NELSON | FL |
| CHERYL L OSBORN | FL |
| CHERYL L POWERS | FL |
| CHERYL L REISMAN | FL |
| CHERYL L ROSEMAN | FL |
| CHERYL L SANCHIOUS | FL |
| CHERYL L SELLARD | FL |
| CHERYL L SELLARD | FL |
| CHERYL L SHAMES | FL |
| CHERYL L STRACHAN | FL |
| CHERYL L STRACHAN | FL |
| CHERYL L SWAYNE | FL |
| CHERYL L TROTTI | FL |
| CHERYL L VAUGHN | FL |
| CHERYL L WADE | FL |
| CHERYL L WETHERELL | FL |
| CHERYL LORD | FL |
| CHERYL LOUISE SEABERG | FL |
| CHERYL LYNN BALOGH | FL |
| CHERYL LYNN BALOGH | FL |
| CHERYL M COOPER | FL |
| CHERYL M HISE | FL |
| CHERYL M JONES-BESSON | FL |
| CHERYL M MEYER | FL |
| CHERYL M MEYER | FL |
| CHERYL M O'NEIL | FL |
| CHERYL M SHAPIRO | FL |
| CHERYL M SWINDELL | FL |
| CHERYL M TOPPS | FL |
| CHERYL M WILLIS | FL |
| CHERYL MARLIN SANTA MARIA | FL |
| CHERYL MARY MAVRAKIS | FL |
| CHERYL MATHIS | FL |
| CHERYL MELINDA JOHNSON | FL |
| CHERYL MELINDA JOHNSON | FL |
| CHERYL MINGO | FL |
| CHERYL MOORE | FL |
| CHERYL MOORE | FL |
| CHERYL MORGAN | FL |
| CHERYL N DAWSON-ROBLES | FL |
| CHERYL NICHOLSON | FL |
| CHERYL NOWELL | FL |
| CHERYL OTHOUSE VEILLEUX | FL |
| CHERYL OUELLETTE | FL |
| CHERYL P MOSES | FL |
| CHERYL PAFF | FL |
| CHERYL PARKER | FL |

| | |
|---|---|
| CHERYL PARKER | FL |
| CHERYL PARSON | FL |
| CHERYL PEDERSEN | FL |
| CHERYL PEKAR | FL |
| CHERYL PEKAR | FL |
| CHERYL PUSEY | FL |
| CHERYL R GEISLER | FL |
| CHERYL R HURST | FL |
| CHERYL R KEESLER | FL |
| CHERYL R THOMPSON | FL |
| CHERYL R THOMPSON | FL |
| CHERYL RICE | FL |
| CHERYL RICE | FL |
| CHERYL ROBIN LAVITCH | FL |
| CHERYL ROBIN LAVITCH | FL |
| CHERYL ROSSELOT | FL |
| CHERYL S ALLEN | FL |
| CHERYL S DEVARS | FL |
| CHERYL S DORN | FL |
| CHERYL S DORN | FL |
| CHERYL S FRANCISCO | FL |
| CHERYL S RODRIGUEZ | FL |
| CHERYL SCHMITT | FL |
| CHERYL SEYMOURE-RIVERS | FL |
| CHERYL STAFFORD | FL |
| CHERYL T CALVERLEY | FL |
| CHERYL T SOUSI | FL |
| CHERYL THOMAS | FL |
| CHERYL THOMAS | FL |
| CHERYL THOMPSON | FL |
| CHERYL TRUJILLO | FL |
| CHERYL TURSI | FL |
| CHERYL UHLER | FL |
| CHERYL VERFURTH | FL |
| CHERYL VOZZELLA | FL |
| CHERYL W SNEAD | FL |
| CHERYL W SWANN | FL |
| CHERYL WILLIAMS | FL |
| CHERYL WILLITS | FL |
| CHERYL WILSON | FL |
| CHERYL WILSON | FL |
| CHERYL WOOLWARD | FL |
| CHERYL Y BRANTLEY | FL |
| CHERYL YOUNG | FL |
| CHERYLANN CARMELLA CUMMINGS | FL |
| CHERYLE M DAVIES | FL |
| CHERYLENE A MITCHELL | FL |

| | |
|---|---|
| CHERYLL L GARDNER | FL |
| CHERYLS REYNOLDS BONNEVILLE | FL |
| CHERYLYN S PEARSON | FL |
| CHERYN M BEATTY | FL |
| CHESLEY BRETT HORNE | FL |
| CHESLEY MANUS | FL |
| CHESTER E REED JR | FL |
| CHESTER E REED JR | FL |
| CHESTER E RIDDICK JR | FL |
| CHESTER E ZADROZNY | FL |
| CHESTER EUGENE BUNDY JR | FL |
| CHESTER FEARON | FL |
| CHESTER FEARON | FL |
| CHESTER L DAVIS | FL |
| CHESTER L DAVIS | FL |
| CHESTER L SINE | FL |
| CHESTER LARY DAVIS JR | FL |
| CHESTER MANUEL | FL |
| CHESTER R FAYARD | FL |
| CHESTER R FAYARD | FL |
| CHESTER R MYERS | FL |
| CHESTER R MYERS | FL |
| CHESTER T PAINTER JR | FL |
| CHESTON CARTER | FL |
| CHET JOSEPH SALA JR | FL |
| CHET R COOPER | FL |
| CHETAN BAROT | FL |
| CHEVALA H CLARK | FL |
| CHEVELLE NUBIN | FL |
| CHEVES W DARVILLE | FL |
| CHEYENNE E ELLISON | FL |
| CHEYENNE F HARTMAN | FL |
| CHEYENNE ROWE | FL |
| CHEYENNE VALENTINE | FL |
| CHEYLA MEDINA | FL |
| CHEYLA MEDINA | FL |
| CHI L MITSON | FL |
| CHI L MITSON | FL |
| CHIANTI TERRY | FL |
| CHIANTI TERRY | FL |
| CHIARA ROSIGNOLI | FL |
| CHIARA V ROTTA | FL |
| CHIEBONAM OGBENNA | FL |
| CHIGUSA TADA | FL |
| CHIH HUANG | FL |
| CHILAIR EMILE | FL |
| CHILEDERIC JACQUES | FL |

| | |
|---|---|
| CHILINSKY JOASSAINT | FL |
| CHILSEONG JANG | FL |
| CHINMAYI KHOUND BANERJEE | FL |
| CHIN-MEI COLLINS | FL |
| CHINYERE NGOZI MUFORO | FL |
| CHIQUETTA JACKSON | FL |
| CHIQUETTA JACKSON | FL |
| CHIQUITA KORNEGAY | FL |
| CHIQUITA L BENDOLPH | FL |
| CHIQUITA M PHILPART | FL |
| CHIQUITA S HALL | FL |
| CHIQUITA T BRYANT | FL |
| CHIRLENE AUGUSTAVE | FL |
| CHLOE B FRIEDMAN | FL |
| CHLOE E FERLAZZO | FL |
| CHLOE F MOBLEY | FL |
| CHLOE SCHREIBER | FL |
| CHLOE SCHREIBER | FL |
| CHLOE WOELLHOF | FL |
| CHLORIS B JONES | FL |
| CHLORIS B JONES | FL |
| CHONIKA C COLEMAN | FL |
| CHOOMPORN N SAWANGSRI | FL |
| CHOSTENE PHANORD | FL |
| CHRIS A BURT | FL |
| CHRIS A DILLARD | FL |
| CHRIS A DILLARD | FL |
| CHRIS A LEHMANN II | FL |
| CHRIS A LOPINSKI | FL |
| CHRIS ARNOLD | FL |
| CHRIS ARNOLD | FL |
| CHRIS B LARRATT | FL |
| CHRIS CUNDIFF | FL |
| CHRIS D SMITH | FL |
| CHRIS DAWSON | FL |
| CHRIS E PERRY | FL |
| CHRIS EDWARD OVERBEY | FL |
| CHRIS F RICH | FL |
| CHRIS FOSTER | FL |
| CHRIS GASKIN | FL |
| CHRIS HEMMERLE | FL |
| CHRIS HIONIDES | FL |
| CHRIS J BACHTEL | FL |
| CHRIS J BROSIOUS | FL |
| CHRIS J BROSIOUS | FL |
| CHRIS J DEMEDEIROS | FL |
| CHRIS J PLUMMER | FL |

| | |
|---|---|
| CHRIS J TYLUTKI | FL |
| CHRIS KEVIN FRENCH | FL |
| CHRIS KMIECIAK | FL |
| CHRIS L JOINER | FL |
| CHRIS L MACCARON | FL |
| CHRIS M GARNER | FL |
| CHRIS M LONARDO | FL |
| CHRIS M POND | FL |
| CHRIS MANCINI | FL |
| CHRIS MURRAY | FL |
| CHRIS P BARFIELD | FL |
| CHRIS PAUL SULLIVAN | FL |
| CHRIS PAUL SULLIVAN | FL |
| CHRIS PERKINS | FL |
| CHRIS RISDON | FL |
| CHRIS S BUONO | FL |
| CHRIS S CAMPBELL | FL |
| CHRIS S CAMPBELL | FL |
| CHRIS SCOTT COLLIER | FL |
| CHRIS STINSON | FL |
| CHRIS STREMOVIHTG | FL |
| CHRIS W DELAND | FL |
| CHRIS WIGGERMAN | FL |
| CHRIS WIGGERMAN | FL |
| CHRIS WITHROW | FL |
| CHRISANDRA K POINDEXTER | FL |
| CHRISANDRA K POINDEXTER | FL |
| CHRISANN K GERAKIOS | FL |
| CHRIS-ANN LITTLE | FL |
| CHRISANTHE CORIALOS | FL |
| CHRISETTE DUQUESNAY-YOUNG | FL |
| CHRISLAINE NEMOURS | FL |
| CHRISLER PREVILON | FL |
| CHRISLER PREVILON | FL |
| CHRISLIE LOPEZ | FL |
| CHRISMANN LAPLANTE | FL |
| CHRISMANN LAPLANTE | FL |
| CHRISMENE DUBUISSON | FL |
| CHRISPHORD ST FLEUR | FL |
| CHRISPHORD ST FLEUR | FL |
| CHRISPIN FOYLE | FL |
| CHRIST A RUSSAKIS | FL |
| CHRISTA BRUETT | FL |
| CHRISTA CAREY | FL |
| CHRISTA D BROWN | FL |
| CHRISTA DORCELY | FL |
| CHRISTA HAGERMAN MASTER | FL |

| | |
|---|---|
| CHRISTA KREMER | FL |
| CHRISTA L DIEZ | FL |
| CHRISTA L SPADO | FL |
| CHRISTA PARISI | FL |
| CHRISTA T GILMAN | FL |
| CHRISTABEL ARDINE HANCOCK | FL |
| CHRISTAL STEVENS | FL |
| CHRISTAN CARTER | FL |
| CHRISTAN HAMILTON | FL |
| CHRISTEL FRANCIS | FL |
| CHRISTEN MORALES | FL |
| CHRISTEN MORALES | FL |
| CHRISTENA ENA | FL |
| CHRISTENE THELIFORT | FL |
| CHRISTENIA MURPHY | FL |
| CHRISTI IZQUIERDO | FL |
| CHRISTI L ZUPEC | FL |
| CHRISTI M FOX | FL |
| CHRISTI P ADAMS | FL |
| CHRISTI TOLLEY | FL |
| CHRISTI V ALEXANDER | FL |
| CHRISTIAN A GARCIA | FL |
| CHRISTIAN A HERNANDEZ | FL |
| CHRISTIAN A STACHOWSKI | FL |
| CHRISTIAN A STACHOWSKI | FL |
| CHRISTIAN ALEJANDRO SARAVIA | FL |
| CHRISTIAN ALEMAN | FL |
| CHRISTIAN ALEMAN | FL |
| CHRISTIAN ALEXANDER RIVAS | FL |
| CHRISTIAN ALVAREZ | FL |
| CHRISTIAN ALVEIRO JARAMILLO | FL |
| CHRISTIAN ANTHONY MAYORGA | FL |
| CHRISTIAN ARCHILLA | FL |
| CHRISTIAN BALDINO | FL |
| CHRISTIAN BALDINO | FL |
| CHRISTIAN BELL | FL |
| CHRISTIAN BOLLING | FL |
| CHRISTIAN CAHIZ | FL |
| CHRISTIAN CAHIZ | FL |
| CHRISTIAN CALO BELEN | FL |
| CHRISTIAN CASTRO | FL |
| CHRISTIAN CEDENO | FL |
| CHRISTIAN CHARNEL | FL |
| CHRISTIAN COLT BROWN | FL |
| CHRISTIAN COWDEN JR | FL |
| CHRISTIAN D CHASE | FL |
| CHRISTIAN D CHASE | FL |

| | |
|---|---|
| CHRISTIAN D MCSHEA | FL |
| CHRISTIAN DAVID HIDALGO | FL |
| CHRISTIAN DILLON | FL |
| CHRISTIAN DOUGLAS | FL |
| CHRISTIAN E MEIER | FL |
| CHRISTIAN EVANS | FL |
| CHRISTIAN F CASTREN | FL |
| CHRISTIAN FENEX | FL |
| CHRISTIAN FERNANDEZ | FL |
| CHRISTIAN FERNANDEZ | FL |
| CHRISTIAN GARCIA | FL |
| CHRISTIAN GARCIA | FL |
| CHRISTIAN GOMEZ | FL |
| CHRISTIAN GRIGGS | FL |
| CHRISTIAN GUERIN | FL |
| CHRISTIAN HENTSCHL | FL |
| CHRISTIAN HERNANDEZ | FL |
| CHRISTIAN I LARSON | FL |
| CHRISTIAN J CARDOSO | FL |
| CHRISTIAN J CARDOSO | FL |
| CHRISTIAN J VIEIRA | FL |
| CHRISTIAN K KEIEK JR | FL |
| CHRISTIAN L POUNCEY | FL |
| CHRISTIAN L SPRING | FL |
| CHRISTIAN LAMARCHE | FL |
| CHRISTIAN LANCELOT | FL |
| CHRISTIAN LEONHARDT | FL |
| CHRISTIAN LOPEZ | FL |
| CHRISTIAN LOUINE | FL |
| CHRISTIAN M IBANEZ | FL |
| CHRISTIAN M OBER | FL |
| CHRISTIAN MAGDALENA | FL |
| CHRISTIAN MARQUER | FL |
| CHRISTIAN MAYORGA | FL |
| CHRISTIAN MIGNANO | FL |
| CHRISTIAN MONTERO | FL |
| CHRISTIAN MORANT | FL |
| CHRISTIAN NICOLINI | FL |
| CHRISTIAN NICOLOFF | FL |
| CHRISTIAN P CRANDALL | FL |
| CHRISTIAN PAUL CHAVEZ CAICEDO | FL |
| CHRISTIAN PEDRAZZOLI | FL |
| CHRISTIAN PETER MCGREGOR | FL |
| CHRISTIAN R HUNT | FL |
| CHRISTIAN R LAMEDA | FL |
| CHRISTIAN RODRIGUEZ | FL |
| CHRISTIAN S HAZEL | FL |

| | |
|---|---|
| CHRISTIAN S LARSEN | FL |
| CHRISTIAN SALTOS | FL |
| CHRISTIAN SANABRIA SANCLEMENTE | FL |
| CHRISTIAN SARAVIA | FL |
| CHRISTIAN SASIETA | FL |
| CHRISTIAN SHEEDY | FL |
| CHRISTIAN T RADCLIFFE | FL |
| CHRISTIAN THOMAS THUREK | FL |
| CHRISTIAN THUREK | FL |
| CHRISTIAN TOZZO | FL |
| CHRISTIAN TOZZO | FL |
| CHRISTIAN TVETEN | FL |
| CHRISTIAN UHL | FL |
| CHRISTIAN VALENTINO MARCHIONE | FL |
| CHRISTIAN VITAL | FL |
| CHRISTIAN WALKER | FL |
| CHRISTIAN WALKER | FL |
| CHRISTIAN WILLIAMS | FL |
| CHRISTIANA JONES | FL |
| CHRISTIANA PEZZE | FL |
| CHRISTIANE J PEREZ | FL |
| CHRISTIANE LAMPKIN | FL |
| CHRISTIANE ORELUS | FL |
| CHRISTIANE PIERSON | FL |
| CHRISTIANN DAZILE | FL |
| CHRISTIANNE GUY | FL |
| CHRISTIE A HATCHER | FL |
| CHRISTIE D ROMINO | FL |
| CHRISTIE GRACE | FL |
| CHRISTIE GRACE | FL |
| CHRISTIE HAMILTON | FL |
| CHRISTIE HAMILTON | FL |
| CHRISTIE KING | FL |
| CHRISTIE L ZINZOLA | FL |
| CHRISTIE LITTLE | FL |
| CHRISTIE LITTLE | FL |
| CHRISTIE LYNN SCARBERRY | FL |
| CHRISTIE M COOPER | FL |
| CHRISTIE M MACOMBER | FL |
| CHRISTIE MICHELE NOTO | FL |
| CHRISTIE SMITH | FL |
| CHRISTIENN M VALONE | FL |
| CHRISTIN GAY HOUGLAND | FL |
| CHRISTINA A HERNANDEZ FAVUZZA | FL |
| CHRISTINA A HERNANDEZ FAVUZZA | FL |
| CHRISTINA A HJORT | FL |
| CHRISTINA A KINCH | FL |

| | |
|---|---|
| CHRISTINA ADSHADE | FL |
| CHRISTINA ALFORD | FL |
| CHRISTINA ALVAREZ | FL |
| CHRISTINA AMORIELLO | FL |
| CHRISTINA ANNE KING | FL |
| CHRISTINA ARONOFF | FL |
| CHRISTINA B MANGANELLO | FL |
| CHRISTINA BIGGERS | FL |
| CHRISTINA BIVENS | FL |
| CHRISTINA BLAKLEY | FL |
| CHRISTINA BO KYUNG LIM | FL |
| CHRISTINA BOHNSTADT | FL |
| CHRISTINA BONDI | FL |
| CHRISTINA C BRYAN | FL |
| CHRISTINA CAMACHO | FL |
| CHRISTINA CAMACHO | FL |
| CHRISTINA CARR | FL |
| CHRISTINA CARRAWAY | FL |
| CHRISTINA CHEN | FL |
| CHRISTINA CHING | FL |
| CHRISTINA CLIFFORD | FL |
| CHRISTINA CORNMAN | FL |
| CHRISTINA COX | FL |
| CHRISTINA CRAWFORD | FL |
| CHRISTINA CUSHION | FL |
| CHRISTINA CUSHION | FL |
| CHRISTINA D PAEZ | FL |
| CHRISTINA D WIMBERLEY | FL |
| CHRISTINA D WIMBERLEY | FL |
| CHRISTINA DADA | FL |
| CHRISTINA DAVIS | FL |
| CHRISTINA DAVIS | FL |
| CHRISTINA DEEMS | FL |
| CHRISTINA DILORETO | FL |
| CHRISTINA E HEJJA | FL |
| CHRISTINA E WINCER | FL |
| CHRISTINA EDENFIELD | FL |
| CHRISTINA EDMONDS | FL |
| CHRISTINA FAUGHT | FL |
| CHRISTINA FERNANDES | FL |
| CHRISTINA FIALA | FL |
| CHRISTINA FIGUEIRA | FL |
| CHRISTINA G GARCIA | FL |
| CHRISTINA GABRIEL | FL |
| CHRISTINA GARCIA | FL |
| CHRISTINA GARDNER | FL |
| CHRISTINA GARDNER | FL |

| | |
|---|---|
| CHRISTINA GARRED | FL |
| CHRISTINA GRIFFITH | FL |
| CHRISTINA HERNANDEZ | FL |
| CHRISTINA HORNE | FL |
| CHRISTINA HORNE | FL |
| CHRISTINA HOTHAM | FL |
| CHRISTINA HUBBARD | FL |
| CHRISTINA I HERFY | FL |
| CHRISTINA J FRIDLEY | FL |
| CHRISTINA J FRIDLEY | FL |
| CHRISTINA JADE HUDSON-FLORES | FL |
| CHRISTINA JASSO | FL |
| CHRISTINA JEYASINGH | FL |
| CHRISTINA JEYASINGH | FL |
| CHRISTINA JOHNSTON | FL |
| CHRISTINA K BARNETTE | FL |
| CHRISTINA K WEBB | FL |
| CHRISTINA KOKAKIS | FL |
| CHRISTINA L BARAJAS | FL |
| CHRISTINA L BARAJAS | FL |
| CHRISTINA L BLACKBURN | FL |
| CHRISTINA L CAIN | FL |
| CHRISTINA L CASERTA | FL |
| CHRISTINA L DEVINE | FL |
| CHRISTINA L DUNCAN | FL |
| CHRISTINA L HUTSELL | FL |
| CHRISTINA L MORRISON | FL |
| CHRISTINA L SEYMOUR | FL |
| CHRISTINA L STEELE | FL |
| CHRISTINA L WASSI | FL |
| CHRISTINA L WESTHOFF | FL |
| CHRISTINA L WRIGHT | FL |
| CHRISTINA L WRIGHT | FL |
| CHRISTINA LEON | FL |
| CHRISTINA LESSEY LALLOO | FL |
| CHRISTINA LESSEY LALLOO | FL |
| CHRISTINA M BERTRAND | FL |
| CHRISTINA M BLACK | FL |
| CHRISTINA M BROWN | FL |
| CHRISTINA M COFFIN | FL |
| CHRISTINA M COFFIN | FL |
| CHRISTINA M COLON | FL |
| CHRISTINA M DENTON | FL |
| CHRISTINA M DOLLISON | FL |
| CHRISTINA M FRIGO | FL |
| CHRISTINA M JENKINS | FL |
| CHRISTINA M JENNINGS | FL |

| | |
|---|---|
| CHRISTINA M JOHNSON | FL |
| CHRISTINA M JULIUS | FL |
| CHRISTINA M KORP | FL |
| CHRISTINA M MCMAHON | FL |
| CHRISTINA M MENA | FL |
| CHRISTINA M MENNELLA | FL |
| CHRISTINA M MORALES | FL |
| CHRISTINA M MOSS | FL |
| CHRISTINA M OKOYA | FL |
| CHRISTINA M OSTROWSKI | FL |
| CHRISTINA M OSTROWSKI | FL |
| CHRISTINA M PEREZ-LOPEZ | FL |
| CHRISTINA M SALLEY | FL |
| CHRISTINA M SHARPE | FL |
| CHRISTINA M SMITH | FL |
| CHRISTINA M THEOSEVIS | FL |
| CHRISTINA M VALDEZ | FL |
| CHRISTINA M VILLANUEVA | FL |
| CHRISTINA M. DOLLISON | FL |
| CHRISTINA MARIE BLACKWELL | FL |
| CHRISTINA MARIE MCGREGOR | FL |
| CHRISTINA MARIE MORROW | FL |
| CHRISTINA MARTE | FL |
| CHRISTINA MARTE | FL |
| CHRISTINA MARY BAILEY | FL |
| CHRISTINA MCAROY | FL |
| CHRISTINA MEYER | FL |
| CHRISTINA MOHLER | FL |
| CHRISTINA N HARMEYER | FL |
| CHRISTINA NICHOL BOUTIN | FL |
| CHRISTINA P CRUZ | FL |
| CHRISTINA PORTALES | FL |
| CHRISTINA R BROWN | FL |
| CHRISTINA R FIALA | FL |
| CHRISTINA R FREED | FL |
| CHRISTINA R HENRY | FL |
| CHRISTINA RAFAEL | FL |
| CHRISTINA RAMIREZ | FL |
| CHRISTINA RAMOS | FL |
| CHRISTINA RANDOLPH | FL |
| CHRISTINA ROACHE | FL |
| CHRISTINA RODRIGUEZ | FL |
| CHRISTINA ROMERO | FL |
| CHRISTINA ROSE RENNER | FL |
| CHRISTINA S BROWN | FL |
| CHRISTINA S PIPPENGER | FL |
| CHRISTINA SCOTT | FL |

CHRISTINA STALLINGS                        FL
CHRISTINA TODARO                           FL
CHRISTINA WALDEN                           FL
CHRISTINA WHITE                            FL
CHRISTINA WORTHINGTON                      FL
CHRISTINA YVONNE MCCRAY                    FL
CHRISTINE A BARNES                         FL
CHRISTINE A CARTER                         FL
CHRISTINE A DAUGHTREY                      FL
CHRISTINE A GIULIANO                       FL
CHRISTINE A KONGER                         FL
CHRISTINE A KUZNIESKI                      FL
CHRISTINE A LAFRENIERE                     FL
CHRISTINE A LAFRENIERE                     FL
CHRISTINE A LONGFELLOW                     FL
CHRISTINE A MINER                          FL
CHRISTINE A REVELS                         FL
CHRISTINE A SHIPLEY                        FL
CHRISTINE A SHUMAN                         FL
CHRISTINE A WILLIAMS                       FL
CHRISTINE A ZEUNER                         FL
CHRISTINE ALBANY                           FL
CHRISTINE ALBANY                           FL
CHRISTINE ALVAREZ VICENS                   FL
CHRISTINE ANDERSON                         FL
CHRISTINE ANN PETRIELLA                    FL
CHRISTINE ARCHILA                          FL
CHRISTINE AUSTIN                           FL
CHRISTINE AUSTIN                           FL
CHRISTINE BAKER                            FL
CHRISTINE BAKER                            FL
CHRISTINE BARRY                            FL
CHRISTINE BAUR                             FL
CHRISTINE BEACHAM                          FL
CHRISTINE BEACHAM                          FL
CHRISTINE BLANCHETTE                       FL
CHRISTINE BOGART                           FL
CHRISTINE BOLES                            FL
CHRISTINE BUBEL                            FL
CHRISTINE BULLARD ROBERTS                  FL
CHRISTINE C FEIST                          FL
CHRISTINE C FEIST                          FL
CHRISTINE C GIESECKE                       FL
CHRISTINE CAFFEY                           FL
CHRISTINE CASON                            FL
CHRISTINE CAVE                             FL
CHRISTINE COLLADO-ACEBAL                   FL

| | |
|---|---|
| CHRISTINE COLUBIALE | FL |
| CHRISTINE D KEIDERLING | FL |
| CHRISTINE D SEIDMAN | FL |
| CHRISTINE D THOMPSON | FL |
| CHRISTINE DE GEORGE | FL |
| CHRISTINE DEMETRO | FL |
| CHRISTINE DERMOTT | FL |
| CHRISTINE DERMOTT | FL |
| CHRISTINE DIRENZO | FL |
| CHRISTINE E BARRETT | FL |
| CHRISTINE E BARRETT | FL |
| CHRISTINE E BLANCHARD | FL |
| CHRISTINE E BRECKENRIDGE | FL |
| CHRISTINE E DAVIDSON | FL |
| CHRISTINE E DUCILLE | FL |
| CHRISTINE E DUCILLE | FL |
| CHRISTINE E ROZZI | FL |
| CHRISTINE E WATSON | FL |
| CHRISTINE EDMONDS | FL |
| CHRISTINE ELENA BOSQUES | FL |
| CHRISTINE F NICKS | FL |
| CHRISTINE F ORLANDI | FL |
| CHRISTINE FARINHA | FL |
| CHRISTINE GALANOPOULOS | FL |
| CHRISTINE GEFFRARD | FL |
| CHRISTINE GESCHWILL | FL |
| CHRISTINE GOOD-BOUNDY | FL |
| CHRISTINE GRAHAM | FL |
| CHRISTINE GRANFIELD | FL |
| CHRISTINE H KETTERER | FL |
| CHRISTINE H PEARSON | FL |
| CHRISTINE H SZYDLOWSKI | FL |
| CHRISTINE HANNA | FL |
| CHRISTINE HANNA | FL |
| CHRISTINE HANSLEY | FL |
| CHRISTINE HARMEL | FL |
| CHRISTINE HERNANDEZ | FL |
| CHRISTINE HESS | FL |
| CHRISTINE HOWARD | FL |
| CHRISTINE ILONI GORDIAN | FL |
| CHRISTINE J BONADEO | FL |
| CHRISTINE J BUCCOLO | FL |
| CHRISTINE J ELLIS | FL |
| CHRISTINE J SCHESKY | FL |
| CHRISTINE J VINCENT | FL |
| CHRISTINE K AVERA | FL |
| CHRISTINE K CONTICH | FL |

| | |
|---|---|
| CHRISTINE K WOLPOFF | FL |
| CHRISTINE KELLY | FL |
| CHRISTINE KING | FL |
| CHRISTINE KRINVIC | FL |
| CHRISTINE KUDISCH | FL |
| CHRISTINE KUNKLE | FL |
| CHRISTINE KUNKLE | FL |
| CHRISTINE L BATES | FL |
| CHRISTINE L BATES | FL |
| CHRISTINE L GABRIEL | FL |
| CHRISTINE L HUDKINS | FL |
| CHRISTINE L LAIHINEN | FL |
| CHRISTINE L LAZINSKY | FL |
| CHRISTINE L SALAZAR | FL |
| CHRISTINE L VEGA | FL |
| CHRISTINE LAUD | FL |
| CHRISTINE LAUD | FL |
| CHRISTINE LEBLOND | FL |
| CHRISTINE LEE HELEN JACOBY | FL |
| CHRISTINE LEPKOSKE | FL |
| CHRISTINE LEVINE | FL |
| CHRISTINE LEWIS | FL |
| CHRISTINE LEWIS | FL |
| CHRISTINE LIS | FL |
| CHRISTINE LUCY CALABRIA | FL |
| CHRISTINE LYNETTE GAUL | FL |
| CHRISTINE M ALFONSO | FL |
| CHRISTINE M BACHLI | FL |
| CHRISTINE M BLUE | FL |
| CHRISTINE M BYRNE | FL |
| CHRISTINE M CAMPBELL | FL |
| CHRISTINE M CASTELLON | FL |
| CHRISTINE M CHISHOLM | FL |
| CHRISTINE M CLARK | FL |
| CHRISTINE M DAPKIEWICZ | FL |
| CHRISTINE M DIAS | FL |
| CHRISTINE M DOTTERWEICH | FL |
| CHRISTINE M EARLEY | FL |
| CHRISTINE M ECKERSLEY | FL |
| CHRISTINE M EMMANUEL | FL |
| CHRISTINE M GOEBEL | FL |
| CHRISTINE M GRASSI | FL |
| CHRISTINE M GRASSI | FL |
| CHRISTINE M GRIGGS | FL |
| CHRISTINE M HEJDUK | FL |
| CHRISTINE M KEIJERS | FL |
| CHRISTINE M LORING | FL |

| | |
|---|---|
| CHRISTINE M MOHER | FL |
| CHRISTINE M O'CONNOR | FL |
| CHRISTINE M OLSZEWSKI | FL |
| CHRISTINE M SIERRA | FL |
| CHRISTINE M SIERRA | FL |
| CHRISTINE M WHITE | FL |
| CHRISTINE M WILCOX | FL |
| CHRISTINE MAGNESS | FL |
| CHRISTINE MALVASIO | FL |
| CHRISTINE MAPLES | FL |
| CHRISTINE MARDY | FL |
| CHRISTINE MARIE MURTAGH | FL |
| CHRISTINE MARTINEZ | FL |
| CHRISTINE MERCNIK | FL |
| CHRISTINE MONTAS | FL |
| CHRISTINE MONTAS | FL |
| CHRISTINE MOORE | FL |
| CHRISTINE MOREY | FL |
| CHRISTINE MORTIMER | FL |
| CHRISTINE MORTIMER | FL |
| CHRISTINE N SCLAFANI | FL |
| CHRISTINE NICHOLSON | FL |
| CHRISTINE NICHOLSON | FL |
| CHRISTINE NICOLE SENNE | FL |
| CHRISTINE ORR | FL |
| CHRISTINE ORR | FL |
| CHRISTINE P FORZA | FL |
| CHRISTINE PALULIS | FL |
| CHRISTINE PHILLIPS | FL |
| CHRISTINE PHILLIPS | FL |
| CHRISTINE QUIGLEY | FL |
| CHRISTINE R KURTZ | FL |
| CHRISTINE R MICKLE | FL |
| CHRISTINE R PROPES | FL |
| CHRISTINE R WIGHTMAN | FL |
| CHRISTINE R WIGHTMAN | FL |
| CHRISTINE RAZOR | FL |
| CHRISTINE RENDANO | FL |
| CHRISTINE RICHARDSON | FL |
| CHRISTINE ROACH | FL |
| CHRISTINE ROBSON | FL |
| CHRISTINE RODRIGUEZ | FL |
| CHRISTINE RYAN | FL |
| CHRISTINE RYAN | FL |
| CHRISTINE S ALEXANDER | FL |
| CHRISTINE S LAFLAMME | FL |
| CHRISTINE S WALDING | FL |

| | |
|---|---|
| CHRISTINE SEDARES | FL |
| CHRISTINE SHAVRNOCH | FL |
| CHRISTINE SIEGEL | FL |
| CHRISTINE STAINE | FL |
| CHRISTINE STAVROS | FL |
| CHRISTINE STEFFEY | FL |
| CHRISTINE T BALLIET | FL |
| CHRISTINE T CHILDERS | FL |
| CHRISTINE T MATTIOLI | FL |
| CHRISTINE THOMPSON | FL |
| CHRISTINE TRETTER | FL |
| CHRISTINE TURETZKIN | FL |
| CHRISTINE TURETZKIN | FL |
| CHRISTINE V CHILDS | FL |
| CHRISTINE V HARRIS | FL |
| CHRISTINE V ZELLERS | FL |
| CHRISTINE VALDES | FL |
| CHRISTINE VOUTAS | FL |
| CHRISTINE W CONTO | FL |
| CHRISTINE W SIMMONS | FL |
| CHRISTINE W SIMMONS | FL |
| CHRISTINE WALLACE | FL |
| CHRISTINE WHITE | FL |
| CHRISTINE WILDER | FL |
| CHRISTINE Y HEICHEL | FL |
| CHRISTINE YOUNG | FL |
| CHRISTINE YVONNE DIXON | FL |
| CHRISTINIA L STEGALL | FL |
| CHRISTINIA L STEGALL | FL |
| CHRISTINO VIALVA | FL |
| CHRISTMENE NOEL | FL |
| CHRISTO PAPAGIANNI | FL |
| CHRISTOFER D SMEAD | FL |
| CHRISTOFER FLOYD | FL |
| CHRISTOLYN THOMPSON | FL |
| CHRISTONE SOLOMON LOVE | FL |
| CHRISTOPHE A ANDREOFF | FL |
| CHRISTOPHE A BALL | FL |
| CHRISTOPHE A BARRETT | FL |
| CHRISTOPHE A CASTRO | FL |
| CHRISTOPHE A COLE | FL |
| CHRISTOPHE A COLEMAN | FL |
| CHRISTOPHE A DEPALMA | FL |
| CHRISTOPHE A FORD | FL |
| CHRISTOPHE A FREDERICK | FL |
| CHRISTOPHE A FROCHAUX | FL |
| CHRISTOPHE A HENDERSON | FL |

CHRISTOPHE A HUDSON                    FL
CHRISTOPHE A JERNIGAN                  FL
CHRISTOPHE A KOFMEHL                   FL
CHRISTOPHE A LAMB                      FL
CHRISTOPHE A LEE                       FL
CHRISTOPHE A MENDEZ                    FL
CHRISTOPHE A MONROE                    FL
CHRISTOPHE A PACHECO                   FL
CHRISTOPHE A ROBERTS                   FL
CHRISTOPHE A RUSSELL                   FL
CHRISTOPHE A SHAW                      FL
CHRISTOPHE A SMALT                     FL
CHRISTOPHE ALAN WECKERLY              FL
CHRISTOPHE ALESSANDRI                  FL
CHRISTOPHE ALLEN                       FL
CHRISTOPHE ANDREW SATCHELL            FL
CHRISTOPHE ANTHONY LOPEZ              FL
CHRISTOPHE ASTLEFORD                   FL
CHRISTOPHE AYRES                       FL
CHRISTOPHE B BEATON                    FL
CHRISTOPHE B DRIGGERS                  FL
CHRISTOPHE B GOWDER                    FL
CHRISTOPHE B HANKS                     FL
CHRISTOPHE B ROHE                      FL
CHRISTOPHE B SCHOLLER                  FL
CHRISTOPHE B STEINHILBER              FL
CHRISTOPHE B TERRY                     FL
CHRISTOPHE B WARD                      FL
CHRISTOPHE BAILEY                      FL
CHRISTOPHE BARLOW                      FL
CHRISTOPHE BARRY                       FL
CHRISTOPHE BAUGH                       FL
CHRISTOPHE BAXTER                      FL
CHRISTOPHE BEALE                       FL
CHRISTOPHE BEAU CARTER                FL
CHRISTOPHE BEAUREGARD                  FL
CHRISTOPHE BEESLEY                     FL
CHRISTOPHE BELTON                      FL
CHRISTOPHE BENJAMIN BUENO            FL
CHRISTOPHE BENOIT                      FL
CHRISTOPHE BEVER                       FL
CHRISTOPHE BLAIN LEVASSEUR            FL
CHRISTOPHE BOOKOUT                     FL
CHRISTOPHE BORDNER                     FL
CHRISTOPHE BOYD                        FL
CHRISTOPHE BRACK                       FL
CHRISTOPHE BRANDT                      FL

CHRISTOPHE BRANHAM                    FL
CHRISTOPHE BRANNON                    FL
CHRISTOPHE BRIAN SCHOLLER            FL
CHRISTOPHE BRUMDER                    FL
CHRISTOPHE BRUTON                     FL
CHRISTOPHE BRYANT                     FL
CHRISTOPHE BUCKLEY                    FL
CHRISTOPHE BUKAY                      FL
CHRISTOPHE C ALFARO                   FL
CHRISTOPHE C BARTHOLOMEW             FL
CHRISTOPHE C BROWN                    FL
CHRISTOPHE C BROWNING                FL
CHRISTOPHE C COX                      FL
CHRISTOPHE C LAFAY                    FL
CHRISTOPHE C PEELER                   FL
CHRISTOPHE C PINARD                   FL
CHRISTOPHE C REEVES                   FL
CHRISTOPHE C WOODS                    FL
CHRISTOPHE C WOOTTEN                  FL
CHRISTOPHE CADORETTE                  FL
CHRISTOPHE CALLAHAN                   FL
CHRISTOPHE CARL ATWELL               FL
CHRISTOPHE CASTRO                     FL
CHRISTOPHE CATCHINGS                  FL
CHRISTOPHE CHRISTMAS                  FL
CHRISTOPHE CLARK                      FL
CHRISTOPHE COFFEE                     FL
CHRISTOPHE COLON                      FL
CHRISTOPHE COX                        FL
CHRISTOPHE CRAWFORD                   FL
CHRISTOPHE CRUM                       FL
CHRISTOPHE CURATOLO                   FL
CHRISTOPHE CUYLER                     FL
CHRISTOPHE D BOUYEA                   FL
CHRISTOPHE D BRUNK                    FL
CHRISTOPHE D CANNIZZARO             FL
CHRISTOPHE D CHOUINARD              FL
CHRISTOPHE D DUGAS                    FL
CHRISTOPHE D EARLY                    FL
CHRISTOPHE D ESWAY                    FL
CHRISTOPHE D FOSTER                   FL
CHRISTOPHE D GLEASON                 FL
CHRISTOPHE D HALEY                    FL
CHRISTOPHE D HOBBS                    FL
CHRISTOPHE D HUNTER                   FL
CHRISTOPHE D JORDAN                   FL
CHRISTOPHE D KNIGHT                   FL

| | |
|---|---|
| CHRISTOPHE D MARONE | FL |
| CHRISTOPHE D MCLENDON | FL |
| CHRISTOPHE D PALMER | FL |
| CHRISTOPHE D ROBERTS | FL |
| CHRISTOPHE D WARREN | FL |
| CHRISTOPHE D WIEDMAN | FL |
| CHRISTOPHE D YEAPLE | FL |
| CHRISTOPHE DAVID HART | FL |
| CHRISTOPHE DAVID LAMB | FL |
| CHRISTOPHE DAVIS | FL |
| CHRISTOPHE DEA LUCERO | FL |
| CHRISTOPHE DELATORRE | FL |
| CHRISTOPHE DE'ROSE | FL |
| CHRISTOPHE DICONO | FL |
| CHRISTOPHE DOBBINS | FL |
| CHRISTOPHE E BRYANT | FL |
| CHRISTOPHE E HARRIS | FL |
| CHRISTOPHE E VARNER | FL |
| CHRISTOPHE E WARREN | FL |
| CHRISTOPHE EARL PETITT | FL |
| CHRISTOPHE EARL RHODES | FL |
| CHRISTOPHE EDDOWES | FL |
| CHRISTOPHE EDWARD MENSTER | FL |
| CHRISTOPHE ELLIS | FL |
| CHRISTOPHE EMMANUEL HUBERT | FL |
| CHRISTOPHE ERIC STONE | FL |
| CHRISTOPHE F BLOCKBERGER | FL |
| CHRISTOPHE F CALLERO | FL |
| CHRISTOPHE F DEUTSCHMANN | FL |
| CHRISTOPHE F DISPENSA | FL |
| CHRISTOPHE F LUMLEY | FL |
| CHRISTOPHE F MATSUKI | FL |
| CHRISTOPHE F WOLLETT | FL |
| CHRISTOPHE FARHAT | FL |
| CHRISTOPHE FEDELE | FL |
| CHRISTOPHE FEKETE | FL |
| CHRISTOPHE G BALOG | FL |
| CHRISTOPHE G CONN | FL |
| CHRISTOPHE G FOSKEY | FL |
| CHRISTOPHE G RAGGARD | FL |
| CHRISTOPHE G SANTIANO | FL |
| CHRISTOPHE G SMITH | FL |
| CHRISTOPHE G TAYLOR | FL |
| CHRISTOPHE GARCIA | FL |
| CHRISTOPHE GEORGE NASHAWATY | FL |
| CHRISTOPHE GIANNELIS | FL |
| CHRISTOPHE GIARDULLO | FL |

| | |
|---|---|
| CHRISTOPHE GIBBS | FL |
| CHRISTOPHE GODIN | FL |
| CHRISTOPHE GOODYEAR | FL |
| CHRISTOPHE GOSTKOWSKI | FL |
| CHRISTOPHE GRANT GUILLET | FL |
| CHRISTOPHE GRAVES | FL |
| CHRISTOPHE GRAY | FL |
| CHRISTOPHE GREGORY | FL |
| CHRISTOPHE GRENIER | FL |
| CHRISTOPHE GRUEL | FL |
| CHRISTOPHE GUARISCO | FL |
| CHRISTOPHE GULLO | FL |
| CHRISTOPHE H BROCK | FL |
| CHRISTOPHE H BROWN | FL |
| CHRISTOPHE H FORDHAM | FL |
| CHRISTOPHE H HYSMITH | FL |
| CHRISTOPHE H JENKINS | FL |
| CHRISTOPHE H TERRELL | FL |
| CHRISTOPHE HAM | FL |
| CHRISTOPHE HARNOIS | FL |
| CHRISTOPHE HEARN | FL |
| CHRISTOPHE HEDRICK | FL |
| CHRISTOPHE HEIDE | FL |
| CHRISTOPHE HENRY | FL |
| CHRISTOPHE HILDEBRANT | FL |
| CHRISTOPHE J ANTISTA | FL |
| CHRISTOPHE J ASKEW | FL |
| CHRISTOPHE J BARAN | FL |
| CHRISTOPHE J BAUTISTA | FL |
| CHRISTOPHE J BLANCO | FL |
| CHRISTOPHE J BOYER | FL |
| CHRISTOPHE J BRUSSOW | FL |
| CHRISTOPHE J CAPOBIANCO | FL |
| CHRISTOPHE J CARHUFF | FL |
| CHRISTOPHE J DAVEY | FL |
| CHRISTOPHE J DELZIO | FL |
| CHRISTOPHE J DRIES | FL |
| CHRISTOPHE J FIGIE | FL |
| CHRISTOPHE J GREEN | FL |
| CHRISTOPHE J HALL | FL |
| CHRISTOPHE J HARRIGAN | FL |
| CHRISTOPHE J HASKINS | FL |
| CHRISTOPHE J HUDSON | FL |
| CHRISTOPHE J KENDALL | FL |
| CHRISTOPHE J LORTON | FL |
| CHRISTOPHE J LUKAS | FL |
| CHRISTOPHE J MAGNER | FL |

| | |
|---|---|
| CHRISTOPHE J MAINS | FL |
| CHRISTOPHE J MALMROSE | FL |
| CHRISTOPHE J MARCONI | FL |
| CHRISTOPHE J MYERS | FL |
| CHRISTOPHE J NUHN | FL |
| CHRISTOPHE J POARCH | FL |
| CHRISTOPHE J PULEO | FL |
| CHRISTOPHE J SHAW | FL |
| CHRISTOPHE J SIMONTON | FL |
| CHRISTOPHE J SMITH | FL |
| CHRISTOPHE J SOLTIS | FL |
| CHRISTOPHE J STRICKLAND | FL |
| CHRISTOPHE J SUTTON | FL |
| CHRISTOPHE J TRAEYE SR | FL |
| CHRISTOPHE J WHITE | FL |
| CHRISTOPHE JAMES ANSELMO | FL |
| CHRISTOPHE JAMES REGAN | FL |
| CHRISTOPHE JESS STAMARSKI | FL |
| CHRISTOPHE JODON | FL |
| CHRISTOPHE JOHN BROWN | FL |
| CHRISTOPHE JOHN SILVA | FL |
| CHRISTOPHE JOHNSON | FL |
| CHRISTOPHE JON HERNANDEZ | FL |
| CHRISTOPHE JON URIARTE | FL |
| CHRISTOPHE JOSEPH | FL |
| CHRISTOPHE K GOUDE | FL |
| CHRISTOPHE K HART | FL |
| CHRISTOPHE K SCHOLL | FL |
| CHRISTOPHE KEELING | FL |
| CHRISTOPHE KEITH HUNSINGER | FL |
| CHRISTOPHE KELLEY | FL |
| CHRISTOPHE KIRCHOFF | FL |
| CHRISTOPHE KMETZ | FL |
| CHRISTOPHE KNIGHT | FL |
| CHRISTOPHE L BOIES JR | FL |
| CHRISTOPHE L DUKE | FL |
| CHRISTOPHE L GOERGE | FL |
| CHRISTOPHE L HAMON | FL |
| CHRISTOPHE L HEDDEN | FL |
| CHRISTOPHE L MCCORMACK | FL |
| CHRISTOPHE L ROMAN | FL |
| CHRISTOPHE L SINGLETON | FL |
| CHRISTOPHE L THOMAS | FL |
| CHRISTOPHE L WIGGIN | FL |
| CHRISTOPHE L WILLIS | FL |
| CHRISTOPHE LACKNER | FL |
| CHRISTOPHE LARGIE | FL |

| | |
|---|---|
| CHRISTOPHE LE HALLSTRAND | FL |
| CHRISTOPHE LEE | FL |
| CHRISTOPHE LEE COFFMAN | FL |
| CHRISTOPHE LEE STEPHENS | FL |
| CHRISTOPHE LEITNER | FL |
| CHRISTOPHE LEWIS JAMISON | FL |
| CHRISTOPHE LIEBER | FL |
| CHRISTOPHE LIPUMA | FL |
| CHRISTOPHE LLOYD | FL |
| CHRISTOPHE LOAFMAN | FL |
| CHRISTOPHE LONGO | FL |
| CHRISTOPHE LONGSON | FL |
| CHRISTOPHE LUCERO | FL |
| CHRISTOPHE LUTHER | FL |
| CHRISTOPHE LYDICK | FL |
| CHRISTOPHE M BONADONNA | FL |
| CHRISTOPHE M BOOKER | FL |
| CHRISTOPHE M CITAK | FL |
| CHRISTOPHE M COMPTON | FL |
| CHRISTOPHE M COMPTON | FL |
| CHRISTOPHE M COSTIN | FL |
| CHRISTOPHE M COX | FL |
| CHRISTOPHE M DAVIS | FL |
| CHRISTOPHE M DAY | FL |
| CHRISTOPHE M DEMANCHE | FL |
| CHRISTOPHE M DILUIGI | FL |
| CHRISTOPHE M FAZZARO | FL |
| CHRISTOPHE M GANTT | FL |
| CHRISTOPHE M GOODYEAR | FL |
| CHRISTOPHE M JAKSEC | FL |
| CHRISTOPHE M KEDDIE | FL |
| CHRISTOPHE M KNOX | FL |
| CHRISTOPHE M KOSKI | FL |
| CHRISTOPHE M KOVACH | FL |
| CHRISTOPHE M KWILINSKI | FL |
| CHRISTOPHE M LUTZ | FL |
| CHRISTOPHE M MANNO | FL |
| CHRISTOPHE M MAZANEC | FL |
| CHRISTOPHE M MESSINA | FL |
| CHRISTOPHE M O'CONNOR | FL |
| CHRISTOPHE M RYDEN | FL |
| CHRISTOPHE M SCHEDIVY | FL |
| CHRISTOPHE M STEVENS | FL |
| CHRISTOPHE M SURTEES | FL |
| CHRISTOPHE M VLACHOS | FL |
| CHRISTOPHE M WISE | FL |
| CHRISTOPHE MARK YOST | FL |

| | |
|---|---|
| CHRISTOPHE MARK ZALESKI | FL |
| CHRISTOPHE MARLO | FL |
| CHRISTOPHE MATTHEW TATE | FL |
| CHRISTOPHE MATTHIE | FL |
| CHRISTOPHE MCCULLOUGH | FL |
| CHRISTOPHE MCGANN | FL |
| CHRISTOPHE MIMBS | FL |
| CHRISTOPHE MINOTT | FL |
| CHRISTOPHE MONACELLA | FL |
| CHRISTOPHE MOORE | FL |
| CHRISTOPHE MORRELL | FL |
| CHRISTOPHE MORRIS | FL |
| CHRISTOPHE MORRISON | FL |
| CHRISTOPHE MORSE | FL |
| CHRISTOPHE MOTTO | FL |
| CHRISTOPHE MURPHY | FL |
| CHRISTOPHE N MARRERO | FL |
| CHRISTOPHE NATHAN MENDOZA | FL |
| CHRISTOPHE NAY | FL |
| CHRISTOPHE NICHOLAS | FL |
| CHRISTOPHE OLAIZOLA | FL |
| CHRISTOPHE ONEIL SAMUELS | FL |
| CHRISTOPHE OTERO | FL |
| CHRISTOPHE P ANTINORI | FL |
| CHRISTOPHE P BIRNBAUM | FL |
| CHRISTOPHE P CHARTIER | FL |
| CHRISTOPHE P CUSMANO | FL |
| CHRISTOPHE P ELLIOTT | FL |
| CHRISTOPHE P FARRIS | FL |
| CHRISTOPHE P KINSMAN | FL |
| CHRISTOPHE P KRAUTHEIM | FL |
| CHRISTOPHE P MOORE | FL |
| CHRISTOPHE P WELDON | FL |
| CHRISTOPHE PAPKA | FL |
| CHRISTOPHE PARIAG | FL |
| CHRISTOPHE PARKER | FL |
| CHRISTOPHE PASCUAL | FL |
| CHRISTOPHE PENSKA | FL |
| CHRISTOPHE PENWELL | FL |
| CHRISTOPHE PETERS | FL |
| CHRISTOPHE POINDEXTER | FL |
| CHRISTOPHE POWERS | FL |
| CHRISTOPHE POWERS | FL |
| CHRISTOPHE PRICE | FL |
| CHRISTOPHE PYREK | FL |
| CHRISTOPHE QUACK | FL |
| CHRISTOPHE R ANDERSON | FL |

| | |
|---|---|
| CHRISTOPHE R BEDNAR | FL |
| CHRISTOPHE R BRACKIN | FL |
| CHRISTOPHE R CHENEVEY | FL |
| CHRISTOPHE R CZIPULIS | FL |
| CHRISTOPHE R EVANS | FL |
| CHRISTOPHE R FAILLE | FL |
| CHRISTOPHE R FARO | FL |
| CHRISTOPHE R GIUFFRE | FL |
| CHRISTOPHE R GOMME | FL |
| CHRISTOPHE R HICKMAN | FL |
| CHRISTOPHE R JONES | FL |
| CHRISTOPHE R LEE | FL |
| CHRISTOPHE R MENDOLA | FL |
| CHRISTOPHE R PACE | FL |
| CHRISTOPHE R PRINCLER | FL |
| CHRISTOPHE R RACHID | FL |
| CHRISTOPHE R REALL | FL |
| CHRISTOPHE R REDMOND | FL |
| CHRISTOPHE R SHAW JR | FL |
| CHRISTOPHE R SHIMANEK | FL |
| CHRISTOPHE R SINGLETON | FL |
| CHRISTOPHE R TIBERIO | FL |
| CHRISTOPHE R VINCENT | FL |
| CHRISTOPHE R WILLIAMS | FL |
| CHRISTOPHE RAYMOND CAPO | FL |
| CHRISTOPHE RICHARD COUTURE | FL |
| CHRISTOPHE RIOS SERRANO | FL |
| CHRISTOPHE RIPA | FL |
| CHRISTOPHE RIVERA | FL |
| CHRISTOPHE ROBERSON | FL |
| CHRISTOPHE ROBINSON | FL |
| CHRISTOPHE RODRIGUEZ | FL |
| CHRISTOPHE RUSSELL BURKE | FL |
| CHRISTOPHE RYAN COE | FL |
| CHRISTOPHE RYAN CRAWFORD | FL |
| CHRISTOPHE S ANDERSEN | FL |
| CHRISTOPHE S ANDREWS II | FL |
| CHRISTOPHE S BARNETT | FL |
| CHRISTOPHE S CASANOVA | FL |
| CHRISTOPHE S HANSFORD | FL |
| CHRISTOPHE S JONES | FL |
| CHRISTOPHE S LEGRAND | FL |
| CHRISTOPHE S LEVINE BEST | FL |
| CHRISTOPHE S MARTENS | FL |
| CHRISTOPHE S QUARLES | FL |
| CHRISTOPHE S REVIS | FL |
| CHRISTOPHE S ROBSON | FL |

| | |
|---|---|
| CHRISTOPHE S STACHEWICZ | FL |
| CHRISTOPHE S TYLER | FL |
| CHRISTOPHE S WORRELL | FL |
| CHRISTOPHE S WUNSCHEL | FL |
| CHRISTOPHE SCANLAN | FL |
| CHRISTOPHE SCHAUT | FL |
| CHRISTOPHE SCHOEN | FL |
| CHRISTOPHE SCOTT | FL |
| CHRISTOPHE SERUGA | FL |
| CHRISTOPHE SETH FAWLEY | FL |
| CHRISTOPHE SHANE GEIGER | FL |
| CHRISTOPHE SHAWN VAUGHN | FL |
| CHRISTOPHE SHAY BUTLER | FL |
| CHRISTOPHE SHIRLEY | FL |
| CHRISTOPHE SILCOX | FL |
| CHRISTOPHE SIMONS | FL |
| CHRISTOPHE SMITH | FL |
| CHRISTOPHE SPEARS | FL |
| CHRISTOPHE ST JOHN | FL |
| CHRISTOPHE STEPHENS | FL |
| CHRISTOPHE STEPHENSON | FL |
| CHRISTOPHE STEVEN MCCALL | FL |
| CHRISTOPHE SWABY | FL |
| CHRISTOPHE SWABY | FL |
| CHRISTOPHE SWEETING | FL |
| CHRISTOPHE SZCZERBA SR | FL |
| CHRISTOPHE T CREWS | FL |
| CHRISTOPHE T FOGLEMAN | FL |
| CHRISTOPHE T FUNDERBURK | FL |
| CHRISTOPHE T KING | FL |
| CHRISTOPHE T KROLL | FL |
| CHRISTOPHE T PERKINS | FL |
| CHRISTOPHE T SMITH | FL |
| CHRISTOPHE T WILSON | FL |
| CHRISTOPHE TALMADGE MINCEY | FL |
| CHRISTOPHE TERRY | FL |
| CHRISTOPHE THOMAS SICHLER | FL |
| CHRISTOPHE TORTU | FL |
| CHRISTOPHE TYROME ANDERS | FL |
| CHRISTOPHE VITTORIO CAPALBO | FL |
| CHRISTOPHE W BOLDYS | FL |
| CHRISTOPHE W COMBS | FL |
| CHRISTOPHE W DELLAGO | FL |
| CHRISTOPHE W ELLIS | FL |
| CHRISTOPHE W GOODIN | FL |
| CHRISTOPHE W HALL | FL |
| CHRISTOPHE W HARDING | FL |

CHRISTOPHE W ROBIN                          FL
CHRISTOPHE W ROELSE                         FL
CHRISTOPHE W SMYTHURST                      FL
CHRISTOPHE W WILLIAMS                       FL
CHRISTOPHE WAGNER                           FL
CHRISTOPHE WALL                             FL
CHRISTOPHE WARNER                           FL
CHRISTOPHE WATSON                           FL
CHRISTOPHE WAYNE DEAVER                     FL
CHRISTOPHE WELKER                           FL
CHRISTOPHE WILLIAM GENTILE                  FL
CHRISTOPHE WILLIAM HARBACH                  FL
CHRISTOPHE WILLIAM WAYNE                    FL
CHRISTOPHE WILLIAMS                         FL
CHRISTOPHE Y BOSQUET                        FL
CHRISTOPHE YEAPLE                           FL
CHRISTOPHE YOUNG                            FL
CHRISTOPHE ZAGOTTI                          FL
CHRISTOPHER A CARTER                        FL
CHRISTOPHER A COLEMAN                       FL
CHRISTOPHER A CROTEAU SR                    FL
CHRISTOPHER A HAMILTON                      FL
CHRISTOPHER A HAY                           FL
CHRISTOPHER A JENKS                         FL
CHRISTOPHER A LEVI                          FL
CHRISTOPHER A MONROE                        FL
CHRISTOPHER A SHANAHAN                      FL
CHRISTOPHER A. DEPALMA                      FL
CHRISTOPHER A. DEPALMA                      FL
CHRISTOPHER ADANTI                          FL
CHRISTOPHER ALESSANDRI                      FL
CHRISTOPHER ALLAN MONROE                    FL
CHRISTOPHER ANDREWS                         FL
CHRISTOPHER ASTLEFORD                       FL
CHRISTOPHER ATTERIDGE                       FL
CHRISTOPHER B QUILTER                       FL
CHRISTOPHER BAILEY                          FL
CHRISTOPHER BALL                            FL
CHRISTOPHER BEVER                           FL
CHRISTOPHER BEZIO                           FL
CHRISTOPHER BRANNON                         FL
CHRISTOPHER BRIAN SCHOLLER                  FL
CHRISTOPHER BUKAY                           FL
CHRISTOPHER C ADAMS                         FL
CHRISTOPHER C COX                           FL
CHRISTOPHER C DELANEY                       FL
CHRISTOPHER C EVANGELISTA                   FL

| | |
|---|---|
| CHRISTOPHER C LUKE | FL |
| CHRISTOPHER C SHERMAN | FL |
| CHRISTOPHER CADORETTE | FL |
| CHRISTOPHER CAMPBELL | FL |
| CHRISTOPHER CARL ATWELL | FL |
| CHRISTOPHER CARTER | FL |
| CHRISTOPHER CHARLES SAUNDERS | FL |
| CHRISTOPHER CHRISTMAS | FL |
| CHRISTOPHER COX | FL |
| CHRISTOPHER D EARLY | FL |
| CHRISTOPHER D ENGLE | FL |
| CHRISTOPHER D ESWAY | FL |
| CHRISTOPHER D FELLER | FL |
| CHRISTOPHER D GUERRA | FL |
| CHRISTOPHER D JORDAN | FL |
| CHRISTOPHER D KILPATRICK | FL |
| CHRISTOPHER D KNIGHT | FL |
| CHRISTOPHER D MARONE | FL |
| CHRISTOPHER D PALMER | FL |
| CHRISTOPHER D WIEDMAN | FL |
| CHRISTOPHER DICONO | FL |
| CHRISTOPHER DIROCCO | FL |
| CHRISTOPHER DUGGER | FL |
| CHRISTOPHER E BOONE | FL |
| CHRISTOPHER E CONWAY | FL |
| CHRISTOPHER E VARNER | FL |
| CHRISTOPHER E WARREN | FL |
| CHRISTOPHER ELWELL | FL |
| CHRISTOPHER F BLOCKBERGER | FL |
| CHRISTOPHER F DEUTSCHMANN | FL |
| CHRISTOPHER F DISPENSA | FL |
| CHRISTOPHER F SCOTT | FL |
| CHRISTOPHER FARRAR | FL |
| CHRISTOPHER FEKETE | FL |
| CHRISTOPHER FELTY | FL |
| CHRISTOPHER G BALOG | FL |
| CHRISTOPHER G SMITH | FL |
| CHRISTOPHER GILES | FL |
| CHRISTOPHER GLINTON | FL |
| CHRISTOPHER GODIN | FL |
| CHRISTOPHER GOSTKOWSKI | FL |
| CHRISTOPHER GRACE | FL |
| CHRISTOPHER GUY LAROCHELLE | FL |
| CHRISTOPHER H BROCK | FL |
| CHRISTOPHER H FIEBE | FL |
| CHRISTOPHER H LAPPIN | FL |
| CHRISTOPHER HEIDE | FL |

| | |
|---|---|
| CHRISTOPHER HEIDE | FL |
| CHRISTOPHER HUDGIN | FL |
| CHRISTOPHER J BARAN | FL |
| CHRISTOPHER J BAUTISTA | FL |
| CHRISTOPHER J BLANCO | FL |
| CHRISTOPHER J BURRELL | FL |
| CHRISTOPHER J CROMONIC | FL |
| CHRISTOPHER J CUMMINGS | FL |
| CHRISTOPHER J EMMERT | FL |
| CHRISTOPHER J GALLE | FL |
| CHRISTOPHER J MAGNER | FL |
| CHRISTOPHER J MARTIN | FL |
| CHRISTOPHER J MYERS | FL |
| CHRISTOPHER J SHAW | FL |
| CHRISTOPHER JAMES MCVEARRY | FL |
| CHRISTOPHER JOHN WILLIAMS | FL |
| CHRISTOPHER K GOUDE | FL |
| CHRISTOPHER KYLE STREETER | FL |
| CHRISTOPHER L DUKE | FL |
| CHRISTOPHER L HERRON | FL |
| CHRISTOPHER L ROMAN | FL |
| CHRISTOPHER L WIGGIN | FL |
| CHRISTOPHER L WILLIS | FL |
| CHRISTOPHER LARGE | FL |
| CHRISTOPHER LARGIE | FL |
| CHRISTOPHER LEE COFFMAN | FL |
| CHRISTOPHER LEE MADON | FL |
| CHRISTOPHER LOAFMAN | FL |
| CHRISTOPHER M ALBRIGHT | FL |
| CHRISTOPHER M AMEN | FL |
| CHRISTOPHER M BEYRANEVAND | FL |
| CHRISTOPHER M BURTON | FL |
| CHRISTOPHER M CANTELL | FL |
| CHRISTOPHER M DEERING | FL |
| CHRISTOPHER M DILUIGI | FL |
| CHRISTOPHER M FEMMER | FL |
| CHRISTOPHER M HICKSON | FL |
| CHRISTOPHER M JAKSEC | FL |
| CHRISTOPHER M JERMAINE | FL |
| CHRISTOPHER M KIELAR | FL |
| CHRISTOPHER M LOPEZ | FL |
| CHRISTOPHER M MANNO | FL |
| CHRISTOPHER M MAZANEC | FL |
| CHRISTOPHER M STEVENS | FL |
| CHRISTOPHER M VLACHOS | FL |
| CHRISTOPHER MARK BRAZIL | FL |
| CHRISTOPHER MARK LONG | FL |

CHRISTOPHER MAURICE SMITH                    FL
CHRISTOPHER MCCULLOUGH                        FL
CHRISTOPHER MEIZO                             FL
CHRISTOPHER MENTIS                            FL
CHRISTOPHER MICHAEL HILL                      FL
CHRISTOPHER N MAHR                            FL
CHRISTOPHER P GREENE                          FL
CHRISTOPHER P HOPE                            FL
CHRISTOPHER PAUL ELLIOTT                      FL
CHRISTOPHER PIERCE                            FL
CHRISTOPHER R BIRELEY                         FL
CHRISTOPHER R FAILLE                          FL
CHRISTOPHER R GIBSON                          FL
CHRISTOPHER R GOMME                           FL
CHRISTOPHER R HICKMAN                         FL
CHRISTOPHER R HUTCHINGS                       FL
CHRISTOPHER R JONES                           FL
CHRISTOPHER R LAUFMAN                         FL
CHRISTOPHER R MITCHELL                        FL
CHRISTOPHER R OLDRICH                         FL
CHRISTOPHER R REALL                           FL
CHRISTOPHER RILEY                             FL
CHRISTOPHER ROBINSON                          FL
CHRISTOPHER ROBISON                           FL
CHRISTOPHER RODRIGUEZ                         FL
CHRISTOPHER S BARNETT                         FL
CHRISTOPHER S JONES                           FL
CHRISTOPHER S NOWACKI                         FL
CHRISTOPHER S TYLER                           FL
CHRISTOPHER S WORRELL                         FL
CHRISTOPHER SAPIENZA                          FL
CHRISTOPHER SCALETTI                          FL
CHRISTOPHER SCHUBER                           FL
CHRISTOPHER SCOTT CATER                       FL
CHRISTOPHER SCOTT MIDDLEBROOKS                FL
CHRISTOPHER SERUGA                            FL
CHRISTOPHER SHANE GEIGER                      FL
CHRISTOPHER SHIPMAN                           FL
CHRISTOPHER SILCOX                            FL
CHRISTOPHER SMITH                             FL
CHRISTOPHER ST JOHN                           FL
CHRISTOPHER SWEETING                          FL
CHRISTOPHER T PERKINS                         FL
CHRISTOPHER T ROBINSON                        FL
CHRISTOPHER T ROKER                           FL
CHRISTOPHER T SMITH                           FL
CHRISTOPHER T WILSON                          FL

| | |
|---|---|
| CHRISTOPHER VASALE | FL |
| CHRISTOPHER VERDI | FL |
| CHRISTOPHER W ELLIS | FL |
| CHRISTOPHER W HALL | FL |
| CHRISTOPHER W WILLIAMS | FL |
| CHRISTOPHER WELKER | FL |
| CHRISTOPHER WHITE | FL |
| CHRISTOPHER WILLIAMS | FL |
| CHRISTY A CIOCI | FL |
| CHRISTY A STORR | FL |
| CHRISTY A STORR | FL |
| CHRISTY AL V SANDOVAL | FL |
| CHRISTY ANN KIESER | FL |
| CHRISTY BORGSTEDTE | FL |
| CHRISTY BOZEMAN | FL |
| CHRISTY D BALFANZ | FL |
| CHRISTY D BALFANZ | FL |
| CHRISTY D BALFANZ | FL |
| CHRISTY D SCHNEIDER | FL |
| CHRISTY DENICE HOLMES | FL |
| CHRISTY DENICE HOLMES | FL |
| CHRISTY E SEVERANCE | FL |
| CHRISTY ESKOW | FL |
| CHRISTY FISHER | FL |
| CHRISTY H FOGARTY | FL |
| CHRISTY HOWARD | FL |
| CHRISTY HOWARD | FL |
| CHRISTY J BROWN | FL |
| CHRISTY J BROWN | FL |
| CHRISTY J KOELNDORFER | FL |
| CHRISTY JONES | FL |
| CHRISTY L DUCKETT | FL |
| CHRISTY L PARKER | FL |
| CHRISTY L REYNOLDS | FL |
| CHRISTY L REYNOLDS | FL |
| CHRISTY M WILLIAMS | FL |
| CHRISTY N CARPENTER | FL |
| CHRISTY NOAD | FL |
| CHRISTYL L SEYMOUR | FL |
| CHRISTYL L SEYMOUR | FL |
| CHRSITINE C BAITY | FL |
| CHRYSANTHO A PANAYIOTOU | FL |
| CHRYSTAL GAY KNIGHT | FL |
| CHRYSTAL J BRADEN | FL |
| CHRYSTAL R BIPES | FL |
| CHRYSTELLE AVIAHNA PIERRE | FL |
| CHRYSTLE P JONES | FL |

| | |
|---|---|
| CHU FENG LU | FL |
| CHUCK A ROBERTS | FL |
| CHUCK D BARNETT | FL |
| CHUCK GRAVES | FL |
| CHUKS A ASIBELUA | FL |
| CHUKWUEMEKA A ONYEWU | FL |
| CHUN OK TYLER | FL |
| CHUN WEI TSAI | FL |
| CHUNG J LEE | FL |
| CIARA LEIGH STOVER | FL |
| CIARA MELENDEZ | FL |
| CIARA MELENDEZ | FL |
| CICERO A SOUSA | FL |
| CICERO SHARP JR | FL |
| CICERO SHARP JR | FL |
| CID T RIVERA | FL |
| CIELO M SOLANO | FL |
| CIERRA RAE HIRES | FL |
| CILA LOUISSAINT | FL |
| CILOTTE AUGUSTIN | FL |
| CINDA G TADESSE | FL |
| CINDA L KANE | FL |
| CINDALISA BURGESS | FL |
| CINDALISA BURGESS | FL |
| CINDEY DEMPSEY | FL |
| CINDI D WEST | FL |
| CINDI DIXON | FL |
| CINDI E WOODWARD | FL |
| CINDI G EARLS | FL |
| CINDI KROST | FL |
| CINDY A PRADO | FL |
| CINDY A REILLY | FL |
| CINDY A SCOTT | FL |
| CINDY ANN BANEGAS | FL |
| CINDY ANN ROLANDINI | FL |
| CINDY ANN ROLANDINI | FL |
| CINDY BELL | FL |
| CINDY BELL | FL |
| CINDY BERRY | FL |
| CINDY C GEIGER | FL |
| CINDY C SMITH | FL |
| CINDY CAMERON | FL |
| CINDY CAMERON | FL |
| CINDY CATALAN | FL |
| CINDY CATALAN | FL |
| CINDY COLLINS | FL |
| CINDY COX | FL |

| | |
|---|---|
| CINDY CURRAN | FL |
| CINDY D DRIGGERS | FL |
| CINDY DOUBERLEY DURDEN | FL |
| CINDY DOUBERLEY DURDEN | FL |
| CINDY DUDWICK JACOB | FL |
| CINDY E FOLEY | FL |
| CINDY E GARCIA RIVERA | FL |
| CINDY E MENNE | FL |
| CINDY FANDINO | FL |
| CINDY FREDERICK | FL |
| CINDY G BOSTIC | FL |
| CINDY G ERICKS | FL |
| CINDY G MERRILEES | FL |
| CINDY G MERRILEES | FL |
| CINDY GARCIA | FL |
| CINDY GARCIA | FL |
| CINDY GUERRERO | FL |
| CINDY H BLINSON | FL |
| CINDY J TUCKER | FL |
| CINDY JESSICA PELLE | FL |
| CINDY JO GARCIA | FL |
| CINDY JO KARP | FL |
| CINDY JOANN KECK | FL |
| CINDY K ROSTRON | FL |
| CINDY KARINA CORTEZ | FL |
| CINDY KISSOON | FL |
| CINDY L BAGLEY | FL |
| CINDY L CRAIG | FL |
| CINDY L FOSSE | FL |
| CINDY L HERNDON | FL |
| CINDY L HOLMES | FL |
| CINDY L MAHER | FL |
| CINDY L WOODWARD | FL |
| CINDY LEON | FL |
| CINDY M CARAWAY | FL |
| CINDY M ROTHFIELD | FL |
| CINDY M ROTHFIELD | FL |
| CINDY MAI | FL |
| CINDY MERCADO NEGRON | FL |
| CINDY MERCADO NEGRON | FL |
| CINDY MISHCON | FL |
| CINDY MUNNIGH | FL |
| CINDY MUNNIGH | FL |
| CINDY NICHOLAS | FL |
| CINDY NORKIN | FL |
| CINDY O HILL-COLLINS | FL |
| CINDY OVERSTREET | FL |

| | |
|---|---|
| CINDY R DOUGAN | FL |
| CINDY R SULLIVAN | FL |
| CINDY ROACH | FL |
| CINDY S PRUDEN | FL |
| CINDY SCHOPMEYER | FL |
| CINDY SCHOPMEYER | FL |
| CINDY SUE GOODRICH | FL |
| CINDY T DEVINE | FL |
| CINDY U SALTER | FL |
| CINDY W DELOACH | FL |
| CINELIA JOSEPH | FL |
| CINTHIA DAYANA DAVILA | FL |
| CINTHYA G ASTUDILLO | FL |
| CIPORA BROWN | FL |
| CIPRIANO ALEXIS PINEDA | FL |
| CIPRIANO CONTRERAS | FL |
| CIPRIANO CONTRERAS | FL |
| CIRA FRESCO | FL |
| CIRA G PORTELA | FL |
| CIRA RIOS | FL |
| CIRABEL ZAMBRANO | FL |
| CIRCE VIDELA | FL |
| CIRCE VIDELA | FL |
| CIRILA DIAZ | FL |
| CIRILA DIAZ | FL |
| CIRILA VAZQUEZ | FL |
| CIRILO GARCIA | FL |
| CIRINO ROMERO PEREZ | FL |
| CIRO A MELGAREJO | FL |
| CIRO A ULLOA | FL |
| CIRO ADAMO | FL |
| CIRO QUINTANA | FL |
| CIRO QUINTANA | FL |
| CISELDA KERR | FL |
| CISELDA KERR | FL |
| CITE LORISTON | FL |
| CITHIA M ALENCEWICZ | FL |
| CITHIA M ALENCEWICZ | FL |
| CIUFAN MARK LI | FL |
| CIVI BURGESS | FL |
| CIVI BURGESS | FL |
| CLABERT R FONTENOT | FL |
| CLABERT R FONTENOT | FL |
| CLAIRCILIA MARCELLON | FL |
| CLAIRE BELLABE | FL |
| CLAIRE BROWN-MAZELIN | FL |
| CLAIRE BROWN-MAZELIN | FL |

| | |
|---|---|
| CLAIRE CANNOE | FL |
| CLAIRE E PORTER | FL |
| CLAIRE E YONUTAS | FL |
| CLAIRE F LARSEN | FL |
| CLAIRE FRECKLETON | FL |
| CLAIRE IRE V REDDING | FL |
| CLAIRE J WEISS | FL |
| CLAIRE LABADY | FL |
| CLAIRE LIEBERT | FL |
| CLAIRE LOPEZ | FL |
| CLAIRE LUMLEY | FL |
| CLAIRE M SITES | FL |
| CLAIRE M TURPIN | FL |
| CLAIRE R GLASS | FL |
| CLAIRE R HASTINGS | FL |
| CLAIRE ROBERT | FL |
| CLAIRE ROBERT | FL |
| CLAIRE V GUERY | FL |
| CLAIRE V NEWTON- RIVERA | FL |
| CLAIRE V NEWTON- RIVERA | FL |
| CLAIRE WILSON-WOLFE | FL |
| CLAIRENE TERRELL | FL |
| CLAIREUS PETIT FRERE | FL |
| CLAIRILIA RAYMONVIL | FL |
| CLAIRILIA RAYMONVIL | FL |
| CLAIRVIN LIMPREVIL | FL |
| CLAIRVIN LIMPREVIL | FL |
| CLAMSON LEGER | FL |
| CLARA A ESPINOSA | FL |
| CLARA A WHITE | FL |
| CLARA A WHITE | FL |
| CLARA ALBRITTON | FL |
| CLARA ANN COOPER | FL |
| CLARA ANN COOPER | FL |
| CLARA ARBELAEZ | FL |
| CLARA AVILA | FL |
| CLARA BARRIOS | FL |
| CLARA BARRIOS | FL |
| CLARA BERROA | FL |
| CLARA CARTY | FL |
| CLARA CHIMA | FL |
| CLARA DOUGLAS | FL |
| CLARA E BALLEN | FL |
| CLARA E BARRERA | FL |
| CLARA ELINOR SMITH | FL |
| CLARA GREEN | FL |
| CLARA GREEN | FL |

| | |
|---|---|
| CLARA HEREAU | FL |
| CLARA HEREAU | FL |
| CLARA HESSING | FL |
| CLARA HESSING | FL |
| CLARA HILARIA LOPEZ | FL |
| CLARA HILARIA LOPEZ | FL |
| CLARA I BUITRAGO | FL |
| CLARA I ENGATIVA | FL |
| CLARA I MALAGON | FL |
| CLARA I RAMIREZ I | FL |
| CLARA J BRADDOCK | FL |
| CLARA J CHEEK | FL |
| CLARA JAMES | FL |
| CLARA L RICHARDSON | FL |
| CLARA L RODRIGUEZ | FL |
| CLARA LUZ VIVANCO | FL |
| CLARA M MENDOZA | FL |
| CLARA M MENDOZA | FL |
| CLARA M RODRIGUEZ | FL |
| CLARA MARQUEZ | FL |
| CLARA MOLINA | FL |
| CLARA MOLINA | FL |
| CLARA RIVERA | FL |
| CLARA RODRIGUEZ | FL |
| CLARA RODRIGUEZ | FL |
| CLARA ROJAS | FL |
| CLARA ROUVIERE | FL |
| CLARA SALCEDO | FL |
| CLARA SANCHEZ | FL |
| CLARA STEFAN DE MICHELEN | FL |
| CLARA SUE PFEUFFER | FL |
| CLARA VILLACIS | FL |
| CLARA VILLACIS | FL |
| CLARE A ZIMMERMAN | FL |
| CLARE ALEXANDRA DANDY | FL |
| CLARE C VIALVA | FL |
| CLARE M TELLER | FL |
| CLARE V WOOLCOCK | FL |
| CLARENCE A DAYMON JR | FL |
| CLARENCE A PHILLIPS | FL |
| CLARENCE A STATUM | FL |
| CLARENCE A WILLIAMS | FL |
| CLARENCE B TAYLOR JR | FL |
| CLARENCE BECKER | FL |
| CLARENCE CAUSEY | FL |
| CLARENCE CAUSEY | FL |
| CLARENCE CRAWFORD | FL |

| | |
|---|---|
| CLARENCE CRAWFORD | FL |
| CLARENCE D WILLIAMS III | FL |
| CLARENCE DAVID MCGAW | FL |
| CLARENCE DAVID MCGAW | FL |
| CLARENCE DAVIS JR | FL |
| CLARENCE DAVIS JR | FL |
| CLARENCE DOTY | FL |
| CLARENCE DUNKLEY | FL |
| CLARENCE DWIGHT BOATMAN | FL |
| CLARENCE E ARMBRECHT | FL |
| CLARENCE F LANE | FL |
| CLARENCE G WALCK III | FL |
| CLARENCE G WARNOCK | FL |
| CLARENCE H LAKE | FL |
| CLARENCE H MALONEY | FL |
| CLARENCE J LYKEN | FL |
| CLARENCE J LYKEN | FL |
| CLARENCE JEFFERSON | FL |
| CLARENCE L MCDOWELL | FL |
| CLARENCE L MCDOWELL | FL |
| CLARENCE M LADNER | FL |
| CLARENCE M STEWART | FL |
| CLARENCE M WALTON | FL |
| CLARENCE MATTHEWS | FL |
| CLARENCE MONESTIME | FL |
| CLARENCE NEWKIRK | FL |
| CLARENCE R HENRY | FL |
| CLARENCE R TAYLOR | FL |
| CLARENCE REID | FL |
| CLARENCE RYAN | FL |
| CLARENCE T COFIELD | FL |
| CLARENCE T COFIELD | FL |
| CLARENCE TOWNLEY | FL |
| CLARENCE W BIVINS JR | FL |
| CLARENCE W DAVIS | FL |
| CLARENCE W GAREL | FL |
| CLARENCE W GAREL | FL |
| CLARENCE WILLIAMS | FL |
| CLARENCE WILLIAMS | FL |
| CLARENCE WILLIAMS | FL |
| CLARESE L MCCLENDON | FL |
| CLARESE MCCLENDON | FL |
| CLARIBEL COLON | FL |
| CLARIBEL ESTRADA GARAY | FL |
| CLARIBEL GONZALEZ | FL |
| CLARIBEL GONZALEZ | FL |
| CLARIBELL VALLE | FL |

| | |
|---|---|
| CLARICE COLEMAN | FL |
| CLARICE COLEMAN | FL |
| CLARICE E FINEGAN | FL |
| CLARICE KAIN | FL |
| CLARICIA ASHLEY | FL |
| CLARIECE GRIMLAN THEBEAU | FL |
| CLARIECE GRIMLAN THEBEAU | FL |
| CLARION JOY MONROE | FL |
| CLARIS C WILLIAMS | FL |
| CLARIS C WILLIAMS | FL |
| CLARISA LOPEZ | FL |
| CLARISSA A RODRIGUEZ | FL |
| CLARISSA ELENA ADAMS SUAREZ | FL |
| CLARISSA L LOPEZ | FL |
| CLARISSA WRIGHT | FL |
| CLARISSE DEES | FL |
| CLARISVEL OCHOA | FL |
| CLARISVEL OCHOA | FL |
| CLARITA CHOY PEARSON | FL |
| CLARITZA RODRIGUEZ | FL |
| CLARK A CAIN | FL |
| CLARK A MARCUS | FL |
| CLARK DANIEL MOODY | FL |
| CLARK LUNT | FL |
| CLARK O DELL | FL |
| CLARK W RYMAN | FL |
| CLARKE M INGHRAM | FL |
| CLARKE WATSON | FL |
| CLARKE WATSON | FL |
| CLARRISSA HAZEL | FL |
| CLARY LEE TRUEWELL | FL |
| CLARYENE E REDDING | FL |
| CLARYENE E REDDING | FL |
| CLASSIE B MILLS | FL |
| CLAUDAMISE MEUS | FL |
| CLAUDE A WALLACE | FL |
| CLAUDE A WALLACE | FL |
| CLAUDE ALEXIS | FL |
| CLAUDE B SELTZER | FL |
| CLAUDE BARNES | FL |
| CLAUDE BARNES | FL |
| CLAUDE BEGERT | FL |
| CLAUDE CELESTIN | FL |
| CLAUDE CLESS | FL |
| CLAUDE CLESS | FL |
| CLAUDE D BROWN | FL |
| CLAUDE DELUCIA | FL |

| | |
|---|---|
| CLAUDE DEYGOO | FL |
| CLAUDE EDGE JR | FL |
| CLAUDE FOSS | FL |
| CLAUDE G RASH | FL |
| CLAUDE JEAN | FL |
| CLAUDE JEAN | FL |
| CLAUDE JENNINGS | FL |
| CLAUDE JOSEPH | FL |
| CLAUDE JOSEPH | FL |
| CLAUDE LUCIANI | FL |
| CLAUDE LUCIANI | FL |
| CLAUDE MIGUEL PEREZ | FL |
| CLAUDE MOBLEY | FL |
| CLAUDE MOBLEY | FL |
| CLAUDE O PARKER | FL |
| CLAUDE ROBERT | FL |
| CLAUDE SHULL | FL |
| CLAUDE SINORD | FL |
| CLAUDEL S FREDLING | FL |
| CLAUDEL S FREDLING | FL |
| CLAUDENE WALFORD | FL |
| CLAUDENIE MONDESIR | FL |
| CLAUDETT BAKER | FL |
| CLAUDETT M BROWN | FL |
| CLAUDETT M BROWN | FL |
| CLAUDETTA LUCAS | FL |
| CLAUDETTE ALLEN | FL |
| CLAUDETTE AUSTIN | FL |
| CLAUDETTE B BONVILLE | FL |
| CLAUDETTE B. BONVILLE | FL |
| CLAUDETTE BURR | FL |
| CLAUDETTE BURR | FL |
| CLAUDETTE C HAMILTON | FL |
| CLAUDETTE C HAMILTON | FL |
| CLAUDETTE C MURPHY-JACKSON | FL |
| CLAUDETTE C MURPHY-JACKSON | FL |
| CLAUDETTE CAMPBELL | FL |
| CLAUDETTE CANTAVE | FL |
| CLAUDETTE D'ARCO | FL |
| CLAUDETTE DAVIS WITTER | FL |
| CLAUDETTE E BURKE | FL |
| CLAUDETTE E WATSON | FL |
| CLAUDETTE GAIL EDWARDS | FL |
| CLAUDETTE GARCON | FL |
| CLAUDETTE GARRICK NEALE | FL |
| CLAUDETTE HADDAD MCDONOUGH | FL |
| CLAUDETTE HOLDER | FL |

| | |
|---|---|
| CLAUDETTE HYATT | FL |
| CLAUDETTE INDUSTRIOUS | FL |
| CLAUDETTE JEAN LOUIS | FL |
| CLAUDETTE JEAN-CLAUDE | FL |
| CLAUDETTE JOSEPH | FL |
| CLAUDETTE JOSEPH | FL |
| CLAUDETTE KAY WHYNES | FL |
| CLAUDETTE KAY WHYNES | FL |
| CLAUDETTE KELLY | FL |
| CLAUDETTE KELLY | FL |
| CLAUDETTE LAVERNE HARRIS | FL |
| CLAUDETTE LAVERNE HARRIS | FL |
| CLAUDETTE LOUIS-ELISE | FL |
| CLAUDETTE M BEGGS | FL |
| CLAUDETTE MONICA REID | FL |
| CLAUDETTE MORENCY | FL |
| CLAUDETTE NAILOR | FL |
| CLAUDETTE SHAW | FL |
| CLAUDETTE SPENCE | FL |
| CLAUDETTE SPENCE | FL |
| CLAUDETTE SUPRE | FL |
| CLAUDETTE T SIMPSON | FL |
| CLAUDETTE T SIMPSON | FL |
| CLAUDETTE TOUSSAINT | FL |
| CLAUDETTE TOUZE | FL |
| CLAUDETTE Y HADDAD-MCDONOUGH | FL |
| CLAUDIA A BROWN | FL |
| CLAUDIA A BUCHILLON MORALES | FL |
| CLAUDIA A CAMINERO | FL |
| CLAUDIA A DECURNOU | FL |
| CLAUDIA A GUZMAN | FL |
| CLAUDIA A HERD | FL |
| CLAUDIA A ORTIZ LOPEZ | FL |
| CLAUDIA A SCHULEY | FL |
| CLAUDIA A VILLABONA | FL |
| CLAUDIA A WILLIAMS | FL |
| CLAUDIA ACOSTA | FL |
| CLAUDIA ANDREA RODRIGUEZ | FL |
| CLAUDIA ANN JOHNSON | FL |
| CLAUDIA B MORALES | FL |
| CLAUDIA B PEDETTI-RIET | FL |
| CLAUDIA BARBA | FL |
| CLAUDIA BESS | FL |
| CLAUDIA BRADFORD | FL |
| CLAUDIA C BERRY | FL |
| CLAUDIA C CONSTABLE | FL |
| CLAUDIA C LOPEZ | FL |

| | |
|---|---|
| CLAUDIA C MCFARLANE | FL |
| CLAUDIA C MCFARLANE | FL |
| CLAUDIA CADAVID | FL |
| CLAUDIA CADAVID | FL |
| CLAUDIA CARO SAVINON RIOS | FL |
| CLAUDIA CASWELL | FL |
| CLAUDIA CECILIA LAVERDE | FL |
| CLAUDIA CHACON | FL |
| CLAUDIA CHANES | FL |
| CLAUDIA CORDO | FL |
| CLAUDIA D LUTIN | FL |
| CLAUDIA D MAMMAH | FL |
| CLAUDIA DAMIAN | FL |
| CLAUDIA DAVALOS | FL |
| CLAUDIA DUNCAN FEHRS | FL |
| CLAUDIA E CASILLAS | FL |
| CLAUDIA E CASILLAS | FL |
| CLAUDIA ECHEVERRI | FL |
| CLAUDIA EDWARDS | FL |
| CLAUDIA ESCAJADILLO | FL |
| CLAUDIA EVANGELINE SPERBER | FL |
| CLAUDIA FREEMAN | FL |
| CLAUDIA FRESNEDO | FL |
| CLAUDIA GARZA | FL |
| CLAUDIA GONZALEZ-VERGARA | FL |
| CLAUDIA GONZALEZ-VERGARA | FL |
| CLAUDIA GOULBOURNE | FL |
| CLAUDIA GOULBOURNE | FL |
| CLAUDIA GRENE | FL |
| CLAUDIA GRENE | FL |
| CLAUDIA GUNNS | FL |
| CLAUDIA H DIAZ | FL |
| CLAUDIA HARDING | FL |
| CLAUDIA HESSEN | FL |
| CLAUDIA HOOD | FL |
| CLAUDIA I FIGUEROA | FL |
| CLAUDIA I LIZARDO | FL |
| CLAUDIA I LIZARDO | FL |
| CLAUDIA JENNINGS-DEFORE | FL |
| CLAUDIA JENNINGS-DEFORE | FL |
| CLAUDIA JENNINGS-DEFORE | FL |
| CLAUDIA JOHANNA CASTELLANOS | FL |
| CLAUDIA JOHANNA CASTELLANOS | FL |
| CLAUDIA JOHNSON | FL |
| CLAUDIA L CARRILLO | FL |
| CLAUDIA L NAVARRO | FL |
| CLAUDIA L NAVARRO | FL |

| | |
|---|---|
| CLAUDIA LECHADO | FL |
| CLAUDIA LEE | FL |
| CLAUDIA LUCIA AMADOR | FL |
| CLAUDIA LUGO | FL |
| CLAUDIA LUGO | FL |
| CLAUDIA M BHATT | FL |
| CLAUDIA M CAPELLAN | FL |
| CLAUDIA M KERSENBROCK | FL |
| CLAUDIA M KERSENBROCK | FL |
| CLAUDIA M LECOMPTE | FL |
| CLAUDIA M LECOMPTE | FL |
| CLAUDIA M OCHOA | FL |
| CLAUDIA M OCHOA | FL |
| CLAUDIA MARCELA HERMO | FL |
| CLAUDIA MARIA LEAR | FL |
| CLAUDIA MARITZA MELENDEZ | FL |
| CLAUDIA MARTE | FL |
| CLAUDIA MEDINA | FL |
| CLAUDIA MEDINA | FL |
| CLAUDIA MERSKIN | FL |
| CLAUDIA MILENA BARBOSA GARCIA | FL |
| CLAUDIA MILES | FL |
| CLAUDIA MILES | FL |
| CLAUDIA MONTANA | FL |
| CLAUDIA MORGAN | FL |
| CLAUDIA NEWMAN | FL |
| CLAUDIA P BETANCOURT | FL |
| CLAUDIA P ECHEVERRI-PARRA | FL |
| CLAUDIA P MESA | FL |
| CLAUDIA P RODRIGUEZ | FL |
| CLAUDIA P SALCEDO HEREDIA | FL |
| CLAUDIA P SEQUERA | FL |
| CLAUDIA PABON OTERO | FL |
| CLAUDIA PAOLA DE LEON ALVAREZ | FL |
| CLAUDIA PARRA | FL |
| CLAUDIA PATRICI MODAK MARTINEZ | FL |
| CLAUDIA PATRICIA CAMBRELEN | FL |
| CLAUDIA PATRICIA CAMBRELEN | FL |
| CLAUDIA PATRICIA PEREZ | FL |
| CLAUDIA PENA | FL |
| CLAUDIA PEREZ | FL |
| CLAUDIA PRETURLAN RIBEIRO | FL |
| CLAUDIA R AULTON | FL |
| CLAUDIA R AULTON | FL |
| CLAUDIA R MOSCHINI | FL |
| CLAUDIA REUTLINGER | FL |
| CLAUDIA REYES | FL |

| | |
|---|---|
| CLAUDIA ROMERO | FL |
| CLAUDIA ROMERO | FL |
| CLAUDIA RUIZ SUAREZ | FL |
| CLAUDIA SANDINO | FL |
| CLAUDIA SANDOVAL | FL |
| CLAUDIA SANDOVAL | FL |
| CLAUDIA SHARON JONES | FL |
| CLAUDIA SHARON JONES | FL |
| CLAUDIA SIERRA | FL |
| CLAUDIA SIERRA | FL |
| CLAUDIA SMITH | FL |
| CLAUDIA V ALARCON | FL |
| CLAUDIA V BRICENO | FL |
| CLAUDIA V DESARMES | FL |
| CLAUDIA VASQUEZ | FL |
| CLAUDIA WECHTER | FL |
| CLAUDIA WRIGHT | FL |
| CLAUDIA Y GALEANO | FL |
| CLAUDIE J HAIREL | FL |
| CLAUDIE J HAIREL | FL |
| CLAUDIN FRANCOIS | FL |
| CLAUDIN FRANCOIS | FL |
| CLAUDINE BAUTISTA | FL |
| CLAUDINE BROWN | FL |
| CLAUDINE BROWN | FL |
| CLAUDINE M LOUISSAINT | FL |
| CLAUDINE R GUERCIO | FL |
| CLAUDINE SADLER | FL |
| CLAUDINE SANON | FL |
| CLAUDINE SANON | FL |
| CLAUDINE V BROYLES | FL |
| CLAUDINE WEDDERBURN | FL |
| CLAUDINEI MARCELO COELHO | FL |
| CLAUDIO A ALVAREZ | FL |
| CLAUDIO A ALVAREZ | FL |
| CLAUDIO A BURLEIGH | FL |
| CLAUDIO BORDA | FL |
| CLAUDIO C GALLINEA | FL |
| CLAUDIO CASTILLA | FL |
| CLAUDIO J DELGADO | FL |
| CLAUDIO J DELGADO | FL |
| CLAUDIO LITAN | FL |
| CLAUDIO M BERUVIDES | FL |
| CLAUDIO MICULITZKI | FL |
| CLAUDIO REYES | FL |
| CLAUDIO REYES | FL |
| CLAUDIO RODRIGUEZ | FL |

| | |
|---|---|
| CLAUDIO RUIZ CONEJO | FL |
| CLAUDIO S CALDAS | FL |
| CLAUDIUS VOLMY | FL |
| CLAUDY PIERSON | FL |
| CLAUDY PIERSON | FL |
| CLAUS H POEHL | FL |
| CLAUTIDE JEAN PIERRE | FL |
| CLAY A WOODS | FL |
| CLAY B WALKER | FL |
| CLAY BENJAMIN | FL |
| CLAY JOHANSSON | FL |
| CLAY JOHANSSON | FL |
| CLAY STEINMANN | FL |
| CLAY ZEIGLER | FL |
| CLAYTON A BROWN | FL |
| CLAYTON A BROWN | FL |
| CLAYTON A BUSS | FL |
| CLAYTON A EWAN | FL |
| CLAYTON ALLEN BAILEY | FL |
| CLAYTON B LEWIS | FL |
| CLAYTON BAILEY | FL |
| CLAYTON BLEVINS JR | FL |
| CLAYTON D ALLEN | FL |
| CLAYTON D ALLEN | FL |
| CLAYTON DANIEL PAVAN | FL |
| CLAYTON DANIEL PAVAN | FL |
| CLAYTON DEEMER LOOMIS | FL |
| CLAYTON G MAYS | FL |
| CLAYTON H CHIN QUEE | FL |
| CLAYTON HAGGIT JR | FL |
| CLAYTON J GLASGOW | FL |
| CLAYTON J GLASGOW | FL |
| CLAYTON L CAMBLIN | FL |
| CLAYTON L COLLINS | FL |
| CLAYTON LAMAR PURVIS | FL |
| CLAYTON LOPER | FL |
| CLAYTON M HUTCHENS | FL |
| CLAYTON N EASTLACK IV | FL |
| CLAYTON PERRY | FL |
| CLAYTON PETERSON | FL |
| CLAYTON R ALLEN | FL |
| CLAYTON ROBERT MAGNUSON | FL |
| CLAYTON SCOTT MCDANIEL | FL |
| CLAYTON SCOTT TREZONA | FL |
| CLAYTON TAYLOR | FL |
| CLAYTON TOMLINSON | FL |
| CLAYTON TOMLINSON | FL |

| | |
|---|---|
| CLAYTON W DICKINSON III | FL |
| CLAYTOSHA FIELDS | FL |
| CLAYTOSHA FIELDS | FL |
| CLEALIA J WILLIAMS | FL |
| CLEANE CELICOURT | FL |
| CLEARETHA WRIGHT | FL |
| CLEARETHA WRIGHT | FL |
| CLEASTER C WASHINGTON JR | FL |
| CLEASTER C WASHINGTON JR | FL |
| CLEAVER E RICHARDSON | FL |
| CLEAVLAND SMALL | FL |
| CLEAVLAND SMALL | FL |
| CLEBURN A POWERS | FL |
| CLEDANOR CLERVEAUX | FL |
| CLEDIA MARIA BRITO | FL |
| CLEDIA MARIA BRITO | FL |
| CLEDITH A SANDERS II | FL |
| CLEETTE DORESTIN | FL |
| CLEIDE MARTINS | FL |
| CLEIGHTON B CARSON | FL |
| CLEMENT ANTHONY PULEO | FL |
| CLEMENT ANTHONY PULEO | FL |
| CLEMENT G SIMMONDS | FL |
| CLEMENT G SIMMONDS | FL |
| CLEMENT J CONTESTABLE | FL |
| CLEMENT JADDOO | FL |
| CLEMENT JADDOO | FL |
| CLEMENT MALCOLM | FL |
| CLEMENT MALCOLM | FL |
| CLEMENT POLLIO JR | FL |
| CLEMENT POLLIO JR | FL |
| CLEMENT REGISTE | FL |
| CLEMENT REGISTE | FL |
| CLEMENT S BEYDA | FL |
| CLEMENT WESLEY BATCHELOR | FL |
| CLEMENTINA CAMARGO | FL |
| CLEMIDA SAINTIL | FL |
| CLEMIDA SAINTIL | FL |
| CLEMMIE SAMPSON | FL |
| CLEMSTON DIXON | FL |
| CLENOR GUIRAND | FL |
| CLENTON SOWELL | FL |
| CLEO CURRY | FL |
| CLEO E ISSENDORF GRAYDEN | FL |
| CLEO F GLATT | FL |
| CLEO PAIGE SR | FL |
| CLEO SANDERS | FL |

| | |
|---|---|
| CLEON LAVELL YOUNG | FL |
| CLEON RHYMES | FL |
| CLEOPHAT ALEXIS | FL |
| CLERMEZA PIERRE | FL |
| CLERVIL CADET | FL |
| CLERVIL CADET | FL |
| CLERY BENNETT | FL |
| CLERZILIA DECIUS | FL |
| CLESHEA TAMIKA LOWE | FL |
| CLETO CASILLAS-MORAN | FL |
| CLEVELAND A HARRISON | FL |
| CLEVELAND BLOOMFIELD | FL |
| CLEVELAND EARL ROBERTS III | FL |
| CLEVELAND G HARRISON | FL |
| CLEVELAND G HARRISON | FL |
| CLEVELAND JACKSON | FL |
| CLEVELAND SHAW | FL |
| CLIDE JEAN | FL |
| CLIDE JEAN | FL |
| CLIFAUDE MERADIN | FL |
| CLIFAUDE MERADIN | FL |
| CLIFF KIRWIN EDWARD | FL |
| CLIFFORD A DOANE | FL |
| CLIFFORD B ASBEL JR | FL |
| CLIFFORD BLUNT | FL |
| CLIFFORD BOWLES | FL |
| CLIFFORD BOWLES | FL |
| CLIFFORD BOWLES | FL |
| CLIFFORD C TRAYLOR | FL |
| CLIFFORD D DAVIS | FL |
| CLIFFORD D MEAUX | FL |
| CLIFFORD D STODDEN | FL |
| CLIFFORD D STODDEN | FL |
| CLIFFORD E MORGAN | FL |
| CLIFFORD EARL LETT | FL |
| CLIFFORD EARL LETT | FL |
| CLIFFORD FRANCIS JR | FL |
| CLIFFORD G COUCH | FL |
| CLIFFORD GORDON ROBERTS | FL |
| CLIFFORD GORDON ROBERTS | FL |
| CLIFFORD J BOSTIC | FL |
| CLIFFORD J BOSTIC | FL |
| CLIFFORD J DEAN | FL |
| CLIFFORD J MARTIN | FL |
| CLIFFORD J MARTIN | FL |
| CLIFFORD J WORSLEY | FL |
| CLIFFORD L BELL | FL |

| | |
|---|---|
| CLIFFORD L BELL | FL |
| CLIFFORD L JONES | FL |
| CLIFFORD M KING | FL |
| CLIFFORD MEYER GRANT | FL |
| CLIFFORD N CHAPLIN | FL |
| CLIFFORD P FIELDS | FL |
| CLIFFORD PIERRE | FL |
| CLIFFORD PIERRE | FL |
| CLIFFORD R STEELE | FL |
| CLIFFORD ROBERTS | FL |
| CLIFFORD ROBERTS | FL |
| CLIFFORD ROYSTER | FL |
| CLIFFORD S FOWLER | FL |
| CLIFFORD S MORGAN | FL |
| CLIFFORD S MORGAN | FL |
| CLIFFORD SAMUELSEN | FL |
| CLIFFORD SCHEINER | FL |
| CLIFFORD SCHEINER | FL |
| CLIFFORD U SADLER | FL |
| CLIFFORD WORSLEY | FL |
| CLIFFORTIN BROWN | FL |
| CLIFFORTINE BROWN | FL |
| CLIFTON BORZYCH | FL |
| CLIFTON BRUCE FREEMAN | FL |
| CLIFTON C CURRY JR | FL |
| CLIFTON CAMERON | FL |
| CLIFTON D GAVIN | FL |
| CLIFTON ELMO DANCY | FL |
| CLIFTON ELMO DANCY | FL |
| CLIFTON G WHITT | FL |
| CLIFTON JAMES | FL |
| CLIFTON L THORNTON | FL |
| CLIFTON MCIVER | FL |
| CLIFTON N WRIGHT | FL |
| CLIFTON N WRIGHT | FL |
| CLIFTON PERRY | FL |
| CLIFTON RAY KING JR | FL |
| CLIFTON S BAILEY | FL |
| CLIFTON S DORSEY | FL |
| CLIFTON T MCCASKILL | FL |
| CLIFTON T RAMKISSOON | FL |
| CLIFTON THOMAS | FL |
| CLIFTON W MORROW | FL |
| CLIFTON W ROWELL SR | FL |
| CLINIE FORD | FL |
| CLINT A BRADFORD | FL |
| CLINT A HAYDEN | FL |

| | |
|---|---|
| CLINT BRAUCHLA | FL |
| CLINT C HALVORSROD | FL |
| CLINT C HALVORSROD | FL |
| CLINT E MIMS | FL |
| CLINT GART CELESTIN | FL |
| CLINT H RUPPRECHT | FL |
| CLINT M WHITE | FL |
| CLINT S WHITTINGTON | FL |
| CLINTON A COBB | FL |
| CLINTON A COBB | FL |
| CLINTON A FRANTZ | FL |
| CLINTON BANKS | FL |
| CLINTON BOWLES | FL |
| CLINTON BOWLES | FL |
| CLINTON CAYASSO | FL |
| CLINTON D MATHERS | FL |
| CLINTON D PIERCE | FL |
| CLINTON D RHOTON | FL |
| CLINTON DOUGLAS LYLE | FL |
| CLINTON DOUGLAS LYLE | FL |
| CLINTON E MORGAN | FL |
| CLINTON E ROBERTS | FL |
| CLINTON E ROBERTS | FL |
| CLINTON E ROBERTS | FL |
| CLINTON E SMITH | FL |
| CLINTON GLOVER | FL |
| CLINTON HEAVEN | FL |
| CLINTON LAW | FL |
| CLINTON LAW | FL |
| CLINTON LIDDELL | FL |
| CLINTON M AUSTIN | FL |
| CLINTON M AUSTIN | FL |
| CLINTON M DINWIDDIE | FL |
| CLINTON P SMITH | FL |
| CLINTON PARIS | FL |
| CLINTON R BALL SR | FL |
| CLINTON ROBERT O'NEILL | FL |
| CLINTON S BRYAN | FL |
| CLINTON SIEW | FL |
| CLINTON SIEW | FL |
| CLINTON T NIX | FL |
| CLINTON T NIX | FL |
| CLINTON T ROACH | FL |
| CLINTON T ROACH | FL |
| CLINTON TYLER | FL |
| CLISET TORRES | FL |
| CLIVE COX | FL |

| | |
|---|---|
| CLIVE DOUGLAS | FL |
| CLIVE JOHNSON | FL |
| CLIVE MCEACHERN | FL |
| CLIVE PETGRAVE | FL |
| CLIVE T WILSON | FL |
| CLIVE WALFORD | FL |
| CLIVE WALFORD | FL |
| CLODAIN JEAN | FL |
| CLODINE ARCHANGE | FL |
| CLODOMY DUCLOSEILLE | FL |
| CLODOMY DUCLOSEILLE | FL |
| CLOMANE JEAN | FL |
| CLORENDA HOLMES | FL |
| CLORINDA DEFEO | FL |
| CLORIS DEL-LLANO | FL |
| CLOTAIRE SAMSON | FL |
| CLOTHER PHILAMAR | FL |
| CLOTILDE IVONNE GONZALEZ | FL |
| CLOVER A SMITH | FL |
| CLOVER ANN SPENCE | FL |
| CLOVERLY THOMPSON | FL |
| CLOVERLY THOMPSON | FL |
| CLOVERLY THOMPSON | FL |
| CLOVIS A GORDON | FL |
| CLYDE A BARBIERI | FL |
| CLYDE A RABY | FL |
| CLYDE A WHITE | FL |
| CLYDE C DOUGLAS III | FL |
| CLYDE C SANDERS | FL |
| CLYDE E BIELSS | FL |
| CLYDE E MADDOCK JR | FL |
| CLYDE E PARKER JR | FL |
| CLYDE E WILLIAMS | FL |
| CLYDE E WILLIAMS | FL |
| CLYDE EARLS JR | FL |
| CLYDE F BRANDENBURG | FL |
| CLYDE F BRANDENBURG | FL |
| CLYDE G SCALF III | FL |
| CLYDE G SCALF III | FL |
| CLYDE J LO CHIN | FL |
| CLYDE J MULLIS II | FL |
| CLYDE J MULLIS II | FL |
| CLYDE JOHNSON | FL |
| CLYDE K NELSON | FL |
| CLYDE L PINKSTAFF | FL |
| CLYDE L YANCEY | FL |
| CLYDE LOO | FL |

| | |
|---|---|
| CLYDE MABRY COLLINS JR | FL |
| CLYDE MABRY COLLINS JR | FL |
| CLYDE MABRY COLLINS JR | FL |
| CLYDE MATHIS | FL |
| CLYDE MATHIS | FL |
| CLYDE N HICKS | FL |
| CLYDE R GIBSON | FL |
| CLYDE R GIBSON | FL |
| CLYDE RAYMOND POWELL | FL |
| CLYDE TOMLINSON | FL |
| CLYDE W BAXTER | FL |
| CLYDE WELBORN KING | FL |
| CLYDE WHYTE | FL |
| CLYDE WITHERSPOON | FL |
| CLYDE WITHERSPOON | FL |
| CLYDE WOODS | FL |
| CLYDTH L BELL | FL |
| CLYTEMNEST MONTGOMERY CANNON | FL |
| CLYTEMNESTRA MONTGOMERY CANNON | FL |
| CM RENUKA BABU | FL |
| COCYNTHIA MACK | FL |
| CODI M PROFFITT | FL |
| CODIE W KENT | FL |
| CODY A HAUFLER | FL |
| CODY A KEITH | FL |
| CODY A TATE | FL |
| CODY B THOMAS | FL |
| CODY BAKER | FL |
| CODY BENNETT | FL |
| CODY BORDERS | FL |
| CODY BRUNELLE | FL |
| CODY CARMICHAEL | FL |
| CODY CROSBY | FL |
| CODY DELARGEY | FL |
| CODY E SEGALL | FL |
| CODY J CLONTS | FL |
| CODY J COMSTOCK | FL |
| CODY J UNDERWOOD | FL |
| CODY KAGLE | FL |
| CODY L KOHN | FL |
| CODY L POKORNY | FL |
| CODY LEE | FL |
| CODY MADDUX | FL |
| CODY MCINTYRE | FL |
| CODY MOUNTJOY | FL |
| CODY OWENS | FL |
| CODY PRICE | FL |

| | |
|---|---|
| CODY R HAWBAKER | FL |
| CODY R NEVAD | FL |
| CODY R RICHARDS | FL |
| CODY RICHARD EDWARD ABELN | FL |
| CODY ROBBINS | FL |
| CODY ROY | FL |
| CODY S DESAULNIERS | FL |
| CODY V SHIRLEY | FL |
| CODY WHITAKER | FL |
| COHEN S BROWN | FL |
| COHEN S BROWN | FL |
| COLBY B LANDISS | FL |
| COLBY HARRINGTON | FL |
| COLBY J EGLINTON | FL |
| COLE A SAULS | FL |
| COLE CAWTHRON | FL |
| COLE M SNELL | FL |
| COLE Y HYDEN | FL |
| COLEEN C MONTICUE | FL |
| COLEMAN JOSEPH MCDONOUGH | FL |
| COLESTE D MOORE | FL |
| COLESTE D MOORE | FL |
| COLETHIA A HINTON | FL |
| COLETTE A NEUFELD | FL |
| COLETTE J HICKS | FL |
| COLETTE MADAR | FL |
| COLETTE MITCHELL | FL |
| COLETTE NICOLE PENBERTHY | FL |
| COLETTE NICOLE PENBERTHY | FL |
| COLETTE R WASHINGTON | FL |
| COLETTE R WASHINGTON | FL |
| COLETTE YOUNGBLOOD | FL |
| COLEY D WALKER | FL |
| COLIMEAU BRUTUS | FL |
| COLIN A MAY-PARKER | FL |
| COLIN CASH | FL |
| COLIN EDWARDS | FL |
| COLIN J CAMPBELL | FL |
| COLIN J HICKEY | FL |
| COLIN JOHNSON | FL |
| COLIN M BOWEN | FL |
| COLIN MARSHALL | FL |
| COLIN P TENNEY | FL |
| COLIN P TENNEY | FL |
| COLIN S MACMANUS | FL |
| COLIN SANDLAND | FL |
| COLIN SANDLAND | FL |

| | |
|---|---|
| COLIN SYMISTER | FL |
| COLIN TOOLE | FL |
| COLLACE W EDWARDS | FL |
| COLLEEN A DAVIDSON | FL |
| COLLEEN A DAVIDSON | FL |
| COLLEEN A GUSTAFSON | FL |
| COLLEEN A KILBORN | FL |
| COLLEEN A MORAIS | FL |
| COLLEEN BELLAR | FL |
| COLLEEN BROSSARD | FL |
| COLLEEN BROSSARD | FL |
| COLLEEN BURGESS SUAREZ | FL |
| COLLEEN C BASILE | FL |
| COLLEEN CHARACTER | FL |
| COLLEEN CHRISTMAN-GRAVER | FL |
| COLLEEN D BROOKS | FL |
| COLLEEN DELATORRE | FL |
| COLLEEN F NORMAN | FL |
| COLLEEN H JULIUS | FL |
| COLLEEN HALL | FL |
| COLLEEN HALL | FL |
| COLLEEN J BEHNKE | FL |
| COLLEEN K BRAULT | FL |
| COLLEEN K WILLIAMS | FL |
| COLLEEN KAHANE | FL |
| COLLEEN KAY HARRELL | FL |
| COLLEEN KAY HARRELL | FL |
| COLLEEN LAWRENCE | FL |
| COLLEEN LAWRENCE | FL |
| COLLEEN M LEMLEY | FL |
| COLLEEN M ODOM | FL |
| COLLEEN M PALLOZZI | FL |
| COLLEEN M PARKER | FL |
| COLLEEN M SWENSON | FL |
| COLLEEN M VADEN | FL |
| COLLEEN M VADEN | FL |
| COLLEEN M VADEN | FL |
| COLLEEN M WESTERLUND | FL |
| COLLEEN MARIE BOYLE | FL |
| COLLEEN MCCARTHY | FL |
| COLLEEN MCINERNEY | FL |
| COLLEEN O'SULLIVAN | FL |
| COLLEEN PERALLA | FL |
| COLLEEN R BARLOW | FL |
| COLLEEN R BARLOW | FL |
| COLLEEN R BISHOP | FL |
| COLLEEN R SANCHEZ | FL |

| | |
|---|---|
| COLLEEN REGAN | FL |
| COLLEEN S MCHUGH | FL |
| COLLEEN SCOTT | FL |
| COLLEEN SMEDLEY | FL |
| COLLEEN SMEDLEY | FL |
| COLLEEN SNEAD | FL |
| COLLEEN T LOFTUS | FL |
| COLLEEN T LOFTUS | FL |
| COLLEEN WELLS | FL |
| COLLETTA E ADKISON | FL |
| COLLETTE CAMPBELL-POWELL | FL |
| COLLETTE CAMPBELL-POWELL | FL |
| COLLETTE MASAKO HARDIMON | FL |
| COLLETTE P BROOKS | FL |
| COLLIER F BLACK | FL |
| COLLIN DEBARNES | FL |
| COLLIN E SMITH | FL |
| COLLIN E SMITH | FL |
| COLLIN GORDON | FL |
| COLLIN J THOMAS | FL |
| COLLIN WILLIAMS | FL |
| COLLINS HENDRICKSON JR | FL |
| COLLIROY H CURTIS | FL |
| COLMAN T BRYANT | FL |
| COLS COLAS | FL |
| COLSON BELIZAIRE | FL |
| COLTON A GILLETT | FL |
| COLTON BARKER | FL |
| COLTON R MILLER | FL |
| COLUMBUS D HAYNES | FL |
| COLUMBUS D HAYNES | FL |
| COLUMBUS H THOMPSON | FL |
| COLUMBUS H THOMPSON | FL |
| COLUMBUS H THOMPSON | FL |
| COLWIN RIGBY | FL |
| COLWIN RIGBY | FL |
| COMARIE DEBIDIN-SINGH | FL |
| CONAN ABNER RAITT | FL |
| CONCEPCION FIGUEROA | FL |
| CONCEPCION GARCIA | FL |
| CONCEPCION GARCIA | FL |
| CONCEPCION LAZO | FL |
| CONCEPCION MALAGON | FL |
| CONCEPCION RUIZ | FL |
| CONCEPCION RUIZ | FL |
| CONCEPCION VEGA | FL |
| CONCEPCION VEGA | FL |

| | |
|---|---|
| CONCEPTIA GUERRIER | FL |
| CONCEPTIA GUERRIER | FL |
| CONCEPTION D FERNANDEZ | FL |
| CONCETTA LAMORTE | FL |
| CONCETTA SCIULARA | FL |
| CONCHA I JIMENEZ CABALLER | FL |
| CONCHITA CRUZ | FL |
| CONCHITA CRUZ | FL |
| CONDE JAMES WATSON | FL |
| CONDE JAMES WATSON | FL |
| CONDIT A GRAVES | FL |
| CONDIT A GRAVES | FL |
| CONDON G HAUGEN | FL |
| CONEIL KEA | FL |
| CONEIL KEA | FL |
| CONESTA P WOODARD | FL |
| CONFESOR BARBOSA | FL |
| CONFESSOR SOTO | FL |
| CONMAR M VASSELL | FL |
| CONMAR M VASSELL | FL |
| CONMAR M VASSELL | FL |
| CONNEMARA OBRIEN | FL |
| CONNEMARA OBRIEN | FL |
| CONNIE A HARRIS | FL |
| CONNIE A SHIRLEY | FL |
| CONNIE AESCHBACH | FL |
| CONNIE ALEXANDER | FL |
| CONNIE ALEXANDER | FL |
| CONNIE BECK | FL |
| CONNIE BECK | FL |
| CONNIE BLALOCK | FL |
| CONNIE BLALOCK | FL |
| CONNIE BOPPRE | FL |
| CONNIE BROWN | FL |
| CONNIE BROWN | FL |
| CONNIE C THOMAS CURTIS | FL |
| CONNIE C THOMAS CURTIS | FL |
| CONNIE CODINA | FL |
| CONNIE COLLINS | FL |
| CONNIE D HARP | FL |
| CONNIE DEVINE | FL |
| CONNIE E HALL | FL |
| CONNIE E HALL | FL |
| CONNIE FAVINO | FL |
| CONNIE FRY | FL |
| CONNIE FUGATT | FL |
| CONNIE G RHODEN | FL |

| | |
|---|---|
| CONNIE GONZALEZ | FL |
| CONNIE H RICCARDO | FL |
| CONNIE HERMAN | FL |
| CONNIE I PANTOJA | FL |
| CONNIE I PANTOJA | FL |
| CONNIE J FINLEY | FL |
| CONNIE J PESKA | FL |
| CONNIE J TOTH | FL |
| CONNIE J WHITLOCK | FL |
| CONNIE J WHITLOCK | FL |
| CONNIE K PRESTON | FL |
| CONNIE K PRESTON | FL |
| CONNIE K WILSON | FL |
| CONNIE KENNEY | FL |
| CONNIE L ADKINS | FL |
| CONNIE L ADKINS | FL |
| CONNIE L HAYES | FL |
| CONNIE L MEYER | FL |
| CONNIE L MIRANDA | FL |
| CONNIE L MIRANDA | FL |
| CONNIE L PRICE | FL |
| CONNIE L SUTHERLAND | FL |
| CONNIE L SUTHERLAND | FL |
| CONNIE LEE | FL |
| CONNIE LEE | FL |
| CONNIE LEE BROWN | FL |
| CONNIE LEE BROWN | FL |
| CONNIE M KUHLMAN | FL |
| CONNIE M MABRY | FL |
| CONNIE M WESTBERRY | FL |
| CONNIE M WESTBERRY | FL |
| CONNIE MARIE CLIFFORD | FL |
| CONNIE MCHALE | FL |
| CONNIE MOISEYEV | FL |
| CONNIE MOTA | FL |
| CONNIE R GORHAM | FL |
| CONNIE R MUSTAFA | FL |
| CONNIE R NEJEDLY | FL |
| CONNIE R WELCH | FL |
| CONNIE REDING | FL |
| CONNIE REIS | FL |
| CONNIE ROSEBROCK | FL |
| CONNIE RYAN | FL |
| CONNIE S AUTREY | FL |
| CONNIE S MORGAN | FL |
| CONNIE SEARCY | FL |
| CONNIE SUE CHAFFIN | FL |

| | |
|---|---|
| CONNIE SUE DARR | FL |
| CONNIE SUSAN LANTZ | FL |
| CONNIE T ANDERSON | FL |
| CONNIE T DRURY | FL |
| CONNIE TSUI | FL |
| CONNIE V GUILLEN | FL |
| CONNIE V JACKSON | FL |
| CONNIE W JOHNSON | FL |
| CONNIE W JOHNSON | FL |
| CONNIE WILLIAMS | FL |
| CONNIE WILLIAMS | FL |
| CONNOR ADRIAN MOES | FL |
| CONNOR D CAREY | FL |
| CONNOR FRIES | FL |
| CONNOR JON RYKER | FL |
| CONO NATALE | FL |
| CONOR L MANCONE | FL |
| CONRAD C CLARKE | FL |
| CONRAD CAREY | FL |
| CONRAD FERGUSON | FL |
| CONRAD GONTHIER | FL |
| CONRAD H EDWIN | FL |
| CONRAD LEBEL | FL |
| CONRAD M KERINS | FL |
| CONRAD M TINKER | FL |
| CONRAD POOL | FL |
| CONRAD SMITH | FL |
| CONRAD T ORIA | FL |
| CONRAD T ORIA | FL |
| CONRAD T ORIA | FL |
| CONRADO CASANOVA | FL |
| CONRADO CASANOVA | FL |
| CONRADO CORTES MONTALVO | FL |
| CONRADO GARCIA | FL |
| CONRADO GONZALEZ | FL |
| CONRADO GONZALEZ | FL |
| CONROL MCINTOSH | FL |
| CONROL MCINTOSH | FL |
| CONSTANCE ANTONUCCI | FL |
| CONSTANCE B KONRADY | FL |
| CONSTANCE B ROSENGREN | FL |
| CONSTANCE COLEMAN | FL |
| CONSTANCE E FARREN | FL |
| CONSTANCE E SCHAEFER | FL |
| CONSTANCE F HODAS | FL |
| CONSTANCE GAYLE | FL |
| CONSTANCE GAYLE | FL |

| | |
|---|---|
| CONSTANCE H O CALLAGHAN | FL |
| CONSTANCE HILL | FL |
| CONSTANCE HUNTER | FL |
| CONSTANCE J MCDONALD | FL |
| CONSTANCE J NABHOLZ | FL |
| CONSTANCE J SPINNEY | FL |
| CONSTANCE J WRIGHT | FL |
| CONSTANCE K GOLBER | FL |
| CONSTANCE KATSAFANAS | FL |
| CONSTANCE L CALLAHAN | FL |
| CONSTANCE L GARDNER | FL |
| CONSTANCE L GARDNER | FL |
| CONSTANCE L NAPOLILLO | FL |
| CONSTANCE L NAPOLILLO | FL |
| CONSTANCE M HOLDEN | FL |
| CONSTANCE M MILLER | FL |
| CONSTANCE MACKENDRICK | FL |
| CONSTANCE MCPHERSON | FL |
| CONSTANCE MILANO | FL |
| CONSTANCE R MIDDAUGH | FL |
| CONSTANCE R SHOOTS | FL |
| CONSTANCE R SHOOTS | FL |
| CONSTANCE RICHARDSON | FL |
| CONSTANCE RUSSELL | FL |
| CONSTANCE S KARADIMAS | FL |
| CONSTANCE T LAWRENCE | FL |
| CONSTANCE T LAWRENCE | FL |
| CONSTANCE T LEANO | FL |
| CONSTANCIA LAGUNA | FL |
| CONSTANCIA MARIA MATIAS | FL |
| CONSTANTIN A SIMPSON | FL |
| CONSTANTIN DALUZ | FL |
| CONSTANTIN DESPOTIS | FL |
| CONSTANTIN JOHN BARTHOLOMEW | FL |
| CONSTANTIN MARKADAKIS | FL |
| CONSTANTIN RAMIREZ PEREA | FL |
| CONSTANTIN SIRCU | FL |
| CONSTANTIN SOURIS | FL |
| CONSTANTINA WESTON | FL |
| CONSTANTINE A SIMPSON | FL |
| CONSTANTINE A SIMPSON | FL |
| CONSTANTINE JOHN BARTHOLOMEW | FL |
| CONSTANTINO DALUZ | FL |
| CONSTANZA HERRERA | FL |
| CONSTANZA MAGUIRE | FL |
| CONSTANZA MAGUIRE | FL |
| CONSTANZA ROA | FL |

| | |
|---|---|
| CONSTANZA TAMI | FL |
| CONSTANZA TAMI | FL |
| CONSTANZA TOTH | FL |
| CONSTANZA TOTH | FL |
| CONSUELA JOHNSON | FL |
| CONSUELA JOHNSON | FL |
| CONSUELA Y JACKSON | FL |
| CONSUELO A CISNEROS | FL |
| CONSUELO BARBUSCIO | FL |
| CONSUELO BERNAL | FL |
| CONSUELO F CASTILLO | FL |
| CONSUELO GIRALDO | FL |
| CONSUELO GIRALDO | FL |
| CONSUELO GONZALEZ | FL |
| CONSUELO GUEVARA-MAGANA | FL |
| CONSUELO I RODRIGUEZ | FL |
| CONSUELO MOLINARES | FL |
| CONSUELO OROZCO | FL |
| CONSUELO PARDO | FL |
| CONSUELO RODRIGUEZ | FL |
| CONSUELO ROJAS TRIANA | FL |
| CONSUELO ROJAS TRIANA | FL |
| CONSUELO ROMERO | FL |
| CONSUELO SANCHEZ-OCTAVIO | FL |
| CONSUELO VALLES | FL |
| CONSWALA INGRAM PEARSON | FL |
| CONTONYA MCCRAY NELSON | FL |
| COOPER C THURBER JR | FL |
| COPELAND GORDON | FL |
| COPELAND GORDON | FL |
| COQUINA G FREDERICK | FL |
| CORA ARGUELLO | FL |
| CORA BELL SMITH | FL |
| CORA BELL SMITH | FL |
| CORA E MEJIA ORLELLANA | FL |
| CORA E WALDERS | FL |
| CORA JACOBY | FL |
| CORA L COOK | FL |
| CORA PHILLIPS WARD | FL |
| CORA PHILLIPS WARD | FL |
| CORA WILLIAMS | FL |
| CORA WILLIAMS | FL |
| CORAL A CHYZY | FL |
| CORAL A CHYZY | FL |
| CORAL GURREA | FL |
| CORAL NATALIA SILVEY | FL |
| CORALEE EIKEL | FL |

| | |
|---|---|
| CORALIA CASTILLO | FL |
| CORALIA ROCA | FL |
| CORAZON M BAGSIYAO | FL |
| CORAZON M BAGSIYAO | FL |
| CORAZON V MCNABB | FL |
| CORBIE GREGORY | FL |
| CORBY R MARTINEZ | FL |
| CORDELIA SOSA | FL |
| CORDELIA TONKING | FL |
| CORDELIA TONKING | FL |
| CORDELIA TONKING | FL |
| CORDELL HENDRY | FL |
| CORDELL L CUTHBERTSON | FL |
| CORDELL V JONES | FL |
| CORDELL V JONES | FL |
| CORDIA BAILEY | FL |
| CORDIA BAILEY | FL |
| CORDIA BURKS | FL |
| COREEN GAYLE | FL |
| COREEN GAYLE | FL |
| COREEN L BYAM | FL |
| CORELETTER PRICE | FL |
| CORENA FANTAUZZO | FL |
| CORENE SCOTT | FL |
| CORENE SCOTT | FL |
| CORETTA B MURPHY | FL |
| COREY A WALLACE | FL |
| COREY BOWDEN | FL |
| COREY BOWDEN | FL |
| COREY CARBOCCI | FL |
| COREY CHANEY | FL |
| COREY CHANEY | FL |
| COREY DAVID WADE BYINGTON | FL |
| COREY EHRHART | FL |
| COREY FORD | FL |
| COREY J CAMPBELL | FL |
| COREY J JONES | FL |
| COREY J RYAN | FL |
| COREY JACKSON | FL |
| COREY JENKINS | FL |
| COREY JOERIN | FL |
| COREY KIELY | FL |
| COREY L BANKS | FL |
| COREY L ROLLERSON | FL |
| COREY L ROLLERSON | FL |
| COREY M HUNT | FL |
| COREY M KRICK | FL |

| | |
|---|---|
| COREY M MULVIHILL | FL |
| COREY MARK JOHNSON | FL |
| COREY MICHAEL SOLIVAN | FL |
| COREY MICHEL | FL |
| COREY MICHEL | FL |
| COREY MICHEL | FL |
| COREY P CASEY | FL |
| COREY PAGANO | FL |
| COREY PERNELL ALLEN | FL |
| COREY PERNELL ALLEN | FL |
| COREY POE | FL |
| COREY R HILDUM | FL |
| COREY S LEARN | FL |
| COREY S SHEAN | FL |
| COREY THOMAS | FL |
| COREY V MASON SR | FL |
| COREY W WILDER | FL |
| CORI ALLEN ROXBY | FL |
| CORI JOHN M WELLS | FL |
| CORI ZYWOTOW RICE | FL |
| CORIE M HOLMES | FL |
| CORIE M HOLMES | FL |
| CORIE PATTON | FL |
| CORINA DIAZ | FL |
| CORINA DIAZ | FL |
| CORINA M NALL | FL |
| CORINE BYRD | FL |
| CORINE WALLACE | FL |
| CORINE WILLIAMS | FL |
| CORINNA K ROSS | FL |
| CORINNE A COX | FL |
| CORINNE D SMITH | FL |
| CORINNE E KING | FL |
| CORINNE I LORGE | FL |
| CORINNE J DE ARAKAL | FL |
| CORINNE LOUIS | FL |
| CORINNE M CAOUETTE-VAN PEURSEM | FL |
| CORINNE M KAYAL | FL |
| CORINNE M LEAMON | FL |
| CORINNE M MCCLEAVE-DAWES | FL |
| CORINNE M ST LAURENT | FL |
| CORINNE PLEICKHARDT | FL |
| CORINNE R HARTLEY | FL |
| CORINNE S NEAL | FL |
| CORINTHIA JOHNSON | FL |
| CORINTHIAN CLARK | FL |
| CORLIS M CAMPBELL | FL |

| | |
|---|---|
| CORLIS M RIDGELEY | FL |
| CORMELLA DETRESE MURRAY &&&&&& | FL |
| CORNEL MIRCEA | FL |
| CORNEL MITCHELL | FL |
| CORNELIA BUONAMIA | FL |
| CORNELIA DEWALL | FL |
| CORNELIA E RODEWALD | FL |
| CORNELIA F DUTCHER | FL |
| CORNELIA F DUTCHER | FL |
| CORNELIA M MITCHELL | FL |
| CORNELIA MARIE ROBINSON | FL |
| CORNELIO CORDERO | FL |
| CORNELIO DIAZ | FL |
| CORNELIS J ALBERTS | FL |
| CORNELIUS B BRICKFIELD | FL |
| CORNELIUS D FRAZIER | FL |
| CORNELIUS D KRUGER | FL |
| CORNELIUS DAVIS | FL |
| CORNELIUS DAVIS | FL |
| CORNELIUS M JAMES | FL |
| CORNELIUS REYNOLDS | FL |
| CORNELIUS T SHIELDS | FL |
| CORNELL HINDS | FL |
| CORNELL LOVELACE | FL |
| CORRADO LAZZIZZERA | FL |
| CORRADO LAZZIZZERA | FL |
| CORREEN MCWILLIAMS | FL |
| CORREEN MCWILLIAMS | FL |
| CORREY RYAN JOHNSTON | FL |
| CORREY W PRITCHETT | FL |
| CORRIE A MORIE | FL |
| CORRINA J MCKENNEY RITZ | FL |
| CORRINA MABEY | FL |
| CORRINE B MAUM | FL |
| CORRINE B MAUM | FL |
| CORRINE BELGARDE | FL |
| CORRINE EVANS | FL |
| CORRINE HAYES | FL |
| CORRINE J RICHARDSON | FL |
| CORRINE J RICHARDSON | FL |
| CORRINE L CAULFIELD | FL |
| CORRINE WRIGHT | FL |
| CORRINE WRIGHT | FL |
| CORRY LEIGH | FL |
| CORRY NOEL MERIDITH | FL |
| CORTEZ Y MCCLENDON | FL |
| CORTNEY HOOLEY | FL |

| | |
|---|---|
| CORTNEY J TAHER | FL |
| CORY A O'CARROLL | FL |
| CORY A VERDOLIVA | FL |
| CORY ALLEN | FL |
| CORY ALLEN | FL |
| CORY CAMPBELL | FL |
| CORY CARTER | FL |
| CORY CLARK | FL |
| CORY D BUNTON | FL |
| CORY E SPARKES | FL |
| CORY HAMMOND | FL |
| CORY J LUKOSAVICH | FL |
| CORY JAMES DINGLER | FL |
| CORY L WOLOSH | FL |
| CORY LEE DEMOTT | FL |
| CORY LEE MCCORMICK | FL |
| CORY M CUMBIE | FL |
| CORY M MEDEIROS | FL |
| CORY MALLIA | FL |
| CORY MALONE | FL |
| CORY MCCORMICK | FL |
| CORY NAGURNEY | FL |
| CORY PARKER | FL |
| CORY RUGG | FL |
| CORY RUPPEL | FL |
| CORY RUPPEL | FL |
| CORY SPENCE-THOMAS | FL |
| CORY W DAUGHERTY | FL |
| COSANNE M MISTRETTA | FL |
| COSME E LOPEZ | FL |
| COSME J BENITEZ | FL |
| COSSETT GARCIA | FL |
| COSSETTY DENBOW | FL |
| COUNIELL C TAYLOR | FL |
| COUNIELL C TAYLOR | FL |
| COURTENAY KEITH BRESSETTE | FL |
| COURTNEY ANN HANSEN | FL |
| COURTNEY ANN KWIATKOWSKI | FL |
| COURTNEY BLOCH | FL |
| COURTNEY CROWTHER | FL |
| COURTNEY D GREENE | FL |
| COURTNEY D GREENE | FL |
| COURTNEY D HAUFLER | FL |
| COURTNEY D VANEEPOEL | FL |
| COURTNEY DANIELLE BARRS | FL |
| COURTNEY DRE ALSTON | FL |
| COURTNEY DRUMMOND | FL |

| | |
|---|---|
| COURTNEY DRUMMOND | FL |
| COURTNEY ENGLISH | FL |
| COURTNEY F ROCKER | FL |
| COURTNEY F ROCKER | FL |
| COURTNEY FAWCETT | FL |
| COURTNEY GUELPH | FL |
| COURTNEY GUELPH | FL |
| COURTNEY HOLLEY | FL |
| COURTNEY HUNTER EDWARDS | FL |
| COURTNEY J CHERRY | FL |
| COURTNEY J CHERRY | FL |
| COURTNEY JANE GREENWOOD | FL |
| COURTNEY KOSCHAK JOHNSON | FL |
| COURTNEY L BROWN | FL |
| COURTNEY L GREGORY | FL |
| COURTNEY L JAMES | FL |
| COURTNEY L LANDSMAN | FL |
| COURTNEY M LLOYD | FL |
| COURTNEY M MERRITT | FL |
| COURTNEY MARIE AMERSON | FL |
| COURTNEY MAYNOR | FL |
| COURTNEY N CAMERON | FL |
| COURTNEY R HOMEN | FL |
| COURTNEY R TARCZYNSKI | FL |
| COURTNEY SCHULIS | FL |
| COURTNEY SPERNA | FL |
| COURTNEY T BODINE | FL |
| COURTNEY WILDMAN | FL |
| COURTNEY WILDMAN | FL |
| COURTNEY WILLIAM BROWN | FL |
| COY BRYAN KERSEY | FL |
| COY JONES | FL |
| COZIE W SMITH | FL |
| COZY D DAVIS | FL |
| CRAIG A ABEL JR | FL |
| CRAIG A BARTON | FL |
| CRAIG A GAGNON | FL |
| CRAIG A GUCK | FL |
| CRAIG A HERSOM | FL |
| CRAIG A INGERMANN | FL |
| CRAIG A ORLOFF | FL |
| CRAIG A STAAS | FL |
| CRAIG A SWARTZ | FL |
| CRAIG A WHITTLE | FL |
| CRAIG ALAN GOLAB | FL |
| CRAIG ALLEN | FL |
| CRAIG B PEARL | FL |

| | |
|---|---|
| CRAIG BEATLEY | FL |
| CRAIG BLACKWELDER | FL |
| CRAIG BOTT | FL |
| CRAIG BOTT | FL |
| CRAIG BRADLEY | FL |
| CRAIG BROWN | FL |
| CRAIG BRYAN | FL |
| CRAIG C DRAKE | FL |
| CRAIG CALLAWAY | FL |
| CRAIG CLARK | FL |
| CRAIG D COWDERY | FL |
| CRAIG D PARSONS | FL |
| CRAIG D SPENCER | FL |
| CRAIG D STOLDT | FL |
| CRAIG D TATE | FL |
| CRAIG DARAKIS | FL |
| CRAIG DAVIS | FL |
| CRAIG DOUGLAS SHAPIRO | FL |
| CRAIG DURYEA | FL |
| CRAIG DURYEA | FL |
| CRAIG E BYARS | FL |
| CRAIG E MAPP | FL |
| CRAIG E SCHNEIDER | FL |
| CRAIG E YARAS | FL |
| CRAIG EWANS | FL |
| CRAIG EWANS | FL |
| CRAIG FINCH | FL |
| CRAIG FREEMAN | FL |
| CRAIG FREEMAN | FL |
| CRAIG FRITZ | FL |
| CRAIG G ACCARDO | FL |
| CRAIG GOLDBERG | FL |
| CRAIG H STEPHENS | FL |
| CRAIG H STEPHENS | FL |
| CRAIG H SULLIVAN | FL |
| CRAIG HARLEY | FL |
| CRAIG HECKMAN | FL |
| CRAIG HERR | FL |
| CRAIG HESLIN | FL |
| CRAIG HOFFMAN | FL |
| CRAIG HOLMAN | FL |
| CRAIG IRLBECK | FL |
| CRAIG J DUMAN | FL |
| CRAIG J JOHNSON | FL |
| CRAIG J KESTRAN | FL |
| CRAIG J NEWTON | FL |
| CRAIG J WERENSKJOLD | FL |

| | |
|---|---|
| CRAIG JAMES MARGELOT | FL |
| CRAIG JAMES O'BRIEN | FL |
| CRAIG JENSEN | FL |
| CRAIG JESSE SODERHOLM | FL |
| CRAIG KNAPP | FL |
| CRAIG L ENDRESS | FL |
| CRAIG L GUILD | FL |
| CRAIG L SWANBERG | FL |
| CRAIG LACUE | FL |
| CRAIG LACUE | FL |
| CRAIG LINDO | FL |
| CRAIG M MCCOY | FL |
| CRAIG M MCLEOD | FL |
| CRAIG M MCLEOD | FL |
| CRAIG M URBANSKI | FL |
| CRAIG M URBANSKI | FL |
| CRAIG MARLOW | FL |
| CRAIG MCLAURIN | FL |
| CRAIG MYERS | FL |
| CRAIG MYERS | FL |
| CRAIG NEDDERMAN | FL |
| CRAIG NILSEN | FL |
| CRAIG OWENS | FL |
| CRAIG OWENS | FL |
| CRAIG P WILLIAMSON | FL |
| CRAIG PEARSON | FL |
| CRAIG PRESSER | FL |
| CRAIG R CUNNINGHAM | FL |
| CRAIG R DAVENPORT | FL |
| CRAIG R MOORE | FL |
| CRAIG R SCHEMBRI | FL |
| CRAIG R WEEKS | FL |
| CRAIG ROPPEL | FL |
| CRAIG RUBINO | FL |
| CRAIG S DORENCAMP | FL |
| CRAIG S MACFARLAND | FL |
| CRAIG S SCARBOROUGH | FL |
| CRAIG SCHEMBRI | FL |
| CRAIG SCHREIBER | FL |
| CRAIG SCHUMACHER | FL |
| CRAIG SHAVER | FL |
| CRAIG STAFFORD | FL |
| CRAIG STAFFORD | FL |
| CRAIG STARLING | FL |
| CRAIG STEPHEN SMITH | FL |
| CRAIG STEVENS | FL |
| CRAIG T BRADLEY | FL |

| | |
|---|---|
| CRAIG T DALE | FL |
| CRAIG T INMAN | FL |
| CRAIG T INMAN | FL |
| CRAIG W BURLEY | FL |
| CRAIG W MORRISON | FL |
| CRAIG W MYERS | FL |
| CRAIG WASHINGTON | FL |
| CRAIG WASHINGTON | FL |
| CRAIG WATSON | FL |
| CRAIG WATSON | FL |
| CRAIG WILSON | FL |
| CRAIG WILSON | FL |
| CRAIG YELTON | FL |
| CRAIG ZETTERGREN | FL |
| CRAINDIEU MAREUS | FL |
| CRAMER JAMES KALA COONER | FL |
| CRANCENA LASHOUNIE GAYNOR | FL |
| CRANCENA LASHOUNIE GAYNOR | FL |
| CRAWFORD THOMAS | FL |
| CRAWFORD THOMAS | FL |
| CRAYTON E HODGE JR | FL |
| CRAYTON E HODGE JR | FL |
| CREASY CANAT SWAIN | FL |
| CREASY CANAT SWAIN | FL |
| CRECENCIA DE LA CRUZ | FL |
| CREIGHTON DANIEL HARMON | FL |
| CRESCENTIA LONTON | FL |
| CRESCENTIA LONTON | FL |
| CRESSIE A TUCKER | FL |
| CRESTIE SMITH | FL |
| CREZONZO MAYS JR | FL |
| CRIS A HORTON | FL |
| CRIS GIBBS | FL |
| CRISANTA TANA HANNAH | FL |
| CRISELDA R COOK | FL |
| CRISERIA L ARRIOLA | FL |
| CRISHADDA E HARVEY | FL |
| CRISMARIE VELAZQUEZ | FL |
| CRISONDAT BHAGWANDIN | FL |
| CRISPINIAN VARGAS | FL |
| CRISPULO FONTANEZ | FL |
| CRISSY D LOPEZ | FL |
| CRISSY DOMINGUE | FL |
| CRISSY DOMINGUE | FL |
| CRISTA C DEMERS DEAN | FL |
| CRISTA G REESE | FL |
| CRISTAL J PINA PARRA | FL |

| | |
|---|---|
| CRISTAL PALMER | FL |
| CRISTHIAN ALEJANDRO RODRIGUEZ | FL |
| CRISTHIAN CAMILO CHAVARRO | FL |
| CRISTHIAN F SANCHEZ | FL |
| CRISTI BAEZ | FL |
| CRISTIAN A BERNATE | FL |
| CRISTIAN A MELO PAVON | FL |
| CRISTIAN A OSORIO | FL |
| CRISTIAN BRESCIANI | FL |
| CRISTIAN D GIMENEZ | FL |
| CRISTIAN ESPINAL | FL |
| CRISTIAN FELIZ | FL |
| CRISTIAN M LEE | FL |
| CRISTIAN OMAR VARGAS GUILLEN | FL |
| CRISTIAN ORTUZAR | FL |
| CRISTIAN RADU | FL |
| CRISTIAN RODRIGUEZ | FL |
| CRISTIANA A PASCUAL | FL |
| CRISTIANA GRULLON | FL |
| CRISTIANE D ATTARD | FL |
| CRISTIANO CIDRAO CARIONI | FL |
| CRISTIANO CIDRAO CARIONI | FL |
| CRISTIANO H JORGE | FL |
| CRISTIANO QUEIROZ | FL |
| CRISTINA A MCKELLIGOT | FL |
| CRISTINA AGUILAR | FL |
| CRISTINA AMURARITEI | FL |
| CRISTINA C WOODSON | FL |
| CRISTINA CALDERON | FL |
| CRISTINA CAMARGO | FL |
| CRISTINA CASTELLANOS | FL |
| CRISTINA D CAMACHO DAVILA | FL |
| CRISTINA DEIVIS MACHADO | FL |
| CRISTINA E GARCIA | FL |
| CRISTINA ENRIQUEZ | FL |
| CRISTINA FALCONE | FL |
| CRISTINA FALCONE | FL |
| CRISTINA FEKETE | FL |
| CRISTINA G DEFRANCESCHI | FL |
| CRISTINA GALINDO | FL |
| CRISTINA GALINDO | FL |
| CRISTINA GARCIA | FL |
| CRISTINA HERNANDEZ | FL |
| CRISTINA HINSON-ALLEN | FL |
| CRISTINA HINSON-ALLEN | FL |
| CRISTINA ISABEL ALONSO | FL |
| CRISTINA JERAULD | FL |

| | |
|---|---|
| CRISTINA LUCILLE JOHNSON | FL |
| CRISTINA M BARCA | FL |
| CRISTINA M ICE | FL |
| CRISTINA M OBREGON | FL |
| CRISTINA M OBREGON | FL |
| CRISTINA M ROMEO | FL |
| CRISTINA M SHERIDAN | FL |
| CRISTINA M SINGLETON | FL |
| CRISTINA M TORO | FL |
| CRISTINA MARIA PENICHET | FL |
| CRISTINA MATEO | FL |
| CRISTINA MERCEDES | FL |
| CRISTINA MONTSER ALFEREZ VITAL | FL |
| CRISTINA OSEGUEDA | FL |
| CRISTINA OSEGUEDA | FL |
| CRISTINA RAMSEY | FL |
| CRISTINA REEVES EVEILLARD | FL |
| CRISTINA S GONZALEZ | FL |
| CRISTINA SALVADOR | FL |
| CRISTINA SANCHEZ | FL |
| CRISTINA SANCHEZ | FL |
| CRISTINA SERBAN | FL |
| CRISTINA SHARKEY | FL |
| CRISTINA SUZANNE MCCLAIN | FL |
| CRISTINA TORRES RODRIGUEZ | FL |
| CRISTINA TREPIM | FL |
| CRISTINA VALENTIN | FL |
| CRISTINA WILSON | FL |
| CRISTINE DAVIS | FL |
| CRISTINO FUENTES | FL |
| CRISTINO FUENTES | FL |
| CRISTINO SANCHEZ JR | FL |
| CRISTOBAL BAEZ | FL |
| CRISTOBAL DIAZ | FL |
| CRISTOBAL ESTRADA | FL |
| CRISTOBAL ESTRADA | FL |
| CRISTOBAL PAGAN | FL |
| CRISTOBAL VERDAYES- MARQUEZ | FL |
| CRISTOBAL VERDAYES- MARQUEZ | FL |
| CRISTOBAL VI BECERRIL GONZALEZ | FL |
| CRISTOBAL VICENTE BECERRIL GONZALEZ | FL |
| CRISTOBALI C RODRIQUEZ | FL |
| CRISTOBALINA C RODRIQUEZ | FL |
| CRISTOFER S WILLIAMS | FL |
| CROMPTON C TITUS | FL |
| CROSBY E BLAIR | FL |
| CRUZ A ALVARADO | FL |

CRUZ A ALVARADO                         FL
CRUZ CORTES                             FL
CRUZ DI CRISTAN RODULFO                 FL
CRUZ E MALDONADO                        FL
CRUZ ELENA CASTILLO                     FL
CRUZ FANA SOUCHET                       FL
CRUZ GOMEZ                              FL
CRUZ HERNANDEZ                          FL
CRUZ MUNOZ                              FL
CRUZ N LOPEZ                            FL
CRUZ SANTIAGO                           FL
CRYSTAL A ANGELO                        FL
CRYSTAL A COX                           FL
CRYSTAL A CULPEPPER GAINEY              FL
CRYSTAL A IOZZINO                       FL
CRYSTAL ALICEA                          FL
CRYSTAL ANDREWS                         FL
CRYSTAL ANDREWS                         FL
CRYSTAL ANN WILD                        FL
CRYSTAL ANN WILD                        FL
CRYSTAL B DANIELS                       FL
CRYSTAL BAILEY                          FL
CRYSTAL BAUMER                          FL
CRYSTAL BROOK CHISENHALL                FL
CRYSTAL C DART                          FL
CRYSTAL CAMPBELL                        FL
CRYSTAL CARRERO-RIVERA                  FL
CRYSTAL CEKALA                          FL
CRYSTAL D CARRINGTON                    FL
CRYSTAL D CARRINGTON                    FL
CRYSTAL DARLENE ADAMS                   FL
CRYSTAL DAVIS                           FL
CRYSTAL DAVIS                           FL
CRYSTAL D'URSO                          FL
CRYSTAL E O BRIEN                       FL
CRYSTAL ECKMAN                          FL
CRYSTAL FAYE CRATIC                     FL
CRYSTAL HEBB                            FL
CRYSTAL HERTZOG RINER                   FL
CRYSTAL HINGSON                         FL
CRYSTAL J BOWMAN                        FL
CRYSTAL J SOBERS                        FL
CRYSTAL J WILSON                        FL
CRYSTAL J WILSON                        FL
CRYSTAL JACOBSON                        FL
CRYSTAL KAYE KERR TANNER                FL
CRYSTAL KIRKLAND                        FL

| | |
|---|---|
| CRYSTAL L BOWMAN | FL |
| CRYSTAL L FISHER | FL |
| CRYSTAL L MORTON | FL |
| CRYSTAL L RATCLIFF | FL |
| CRYSTAL L REAM | FL |
| CRYSTAL L ROCKWELL | FL |
| CRYSTAL L SCOTT | FL |
| CRYSTAL L SCOTT | FL |
| CRYSTAL L WELDON | FL |
| CRYSTAL L WELDON | FL |
| CRYSTAL LONGORIA | FL |
| CRYSTAL LYNN GIL | FL |
| CRYSTAL LYNN LAWRENCE | FL |
| CRYSTAL M HEIDEMAN | FL |
| CRYSTAL M MICKELONIS | FL |
| CRYSTAL M TAYLOR | FL |
| CRYSTAL M WACZKOWSKI | FL |
| CRYSTAL M WILSON | FL |
| CRYSTAL MARIE ARMAND | FL |
| CRYSTAL MARTIN | FL |
| CRYSTAL MARTIN | FL |
| CRYSTAL MCBRIDE | FL |
| CRYSTAL MONET | FL |
| CRYSTAL N JONES LINDSEY | FL |
| CRYSTAL N JONES LINDSEY | FL |
| CRYSTAL ORR | FL |
| CRYSTAL P BUTLER | FL |
| CRYSTAL POTTER | FL |
| CRYSTAL PRUNEDA | FL |
| CRYSTAL R PIPPINS | FL |
| CRYSTAL RAPHAEL-COLLINS | FL |
| CRYSTAL RETAMOZO-SOLORZANO | FL |
| CRYSTAL ROBINSON | FL |
| CRYSTAL ROBINSON | FL |
| CRYSTAL ROSE MARTIN | FL |
| CRYSTAL S CAMPBELL | FL |
| CRYSTAL SOLIS | FL |
| CRYSTAL SOLIS | FL |
| CRYSTAL V K KERR TANNER | FL |
| CRYSTAL VENTURA | FL |
| CRYSTAL W JACKSON | FL |
| CRYSTAL W STRICKAND | FL |
| CRYSTAN F JOHNSON | FL |
| CRYSTIAN M GALVAN | FL |
| CRYSTIN L HACKMANN | FL |
| CRYSTLE L CLIETT | FL |
| CUAUHTEMOC APARICIO | FL |

| | |
|---|---|
| CUAUHTEMOC R PICHARDO | FL |
| CUC T LY | FL |
| CULA M MCCOMAS | FL |
| CULA M MCCOMAS | FL |
| CULA W JACKSON | FL |
| CUONG DAU | FL |
| CUONG DEWITT | FL |
| CUONG DUY DAO | FL |
| CUONG PHU NGUYEN | FL |
| CURDELL DRYDEN | FL |
| CURDELL DRYDEN | FL |
| CURLINE JOHNSON | FL |
| CURRY COLLIER | FL |
| CURRY COLLIER | FL |
| CURT D MCCAULEY | FL |
| CURT F WILSON | FL |
| CURT JAIMET | FL |
| CURT L MCKAY | FL |
| CURT OBRIGEWITCH | FL |
| CURTIS A CLAUSEN | FL |
| CURTIS A CROWELL | FL |
| CURTIS A MILLS | FL |
| CURTIS A SCAGLIONE | FL |
| CURTIS A SIMPSON | FL |
| CURTIS B DUNCAN | FL |
| CURTIS BLAINE HULL JR | FL |
| CURTIS BLAIR | FL |
| CURTIS BLAIR | FL |
| CURTIS BOOTH | FL |
| CURTIS BROWN | FL |
| CURTIS BROWN | FL |
| CURTIS BRYAN PARKER | FL |
| CURTIS C RUMSEY | FL |
| CURTIS COOK | FL |
| CURTIS D BAIN | FL |
| CURTIS D CARBONELL | FL |
| CURTIS D GAMORY | FL |
| CURTIS D HANDSAKER | FL |
| CURTIS D HANDSAKER | FL |
| CURTIS D JOHNSON | FL |
| CURTIS D JOHNSON | FL |
| CURTIS D MITCHELL | FL |
| CURTIS DENNIS | FL |
| CURTIS DIGGS | FL |
| CURTIS E BUSH | FL |
| CURTIS E BUSH | FL |
| CURTIS E HEABERLIN | FL |

| | |
|---|---|
| CURTIS E SCOTT | FL |
| CURTIS E TABOR | FL |
| CURTIS EUGENE BRIDGES II | FL |
| CURTIS EVANS | FL |
| CURTIS F LUNDAHL | FL |
| CURTIS G WINTERS | FL |
| CURTIS H TAYLOR | FL |
| CURTIS H TAYLOR | FL |
| CURTIS HARRIS | FL |
| CURTIS HARRIS | FL |
| CURTIS HENDERSON | FL |
| CURTIS HENDERSON | FL |
| CURTIS I LARSON | FL |
| CURTIS J CROSS | FL |
| CURTIS J EDENFIELD | FL |
| CURTIS JOHNSON | FL |
| CURTIS JONATHON MCCREARY | FL |
| CURTIS L BERRY | FL |
| CURTIS L BERRY | FL |
| CURTIS L BERRY | FL |
| CURTIS L FRIESZ | FL |
| CURTIS L HENDERSON | FL |
| CURTIS L KELLY | FL |
| CURTIS L PROCTOR | FL |
| CURTIS L SHERROD | FL |
| CURTIS LEE HILL | FL |
| CURTIS LEE LANDOLT | FL |
| CURTIS LEE WALKER | FL |
| CURTIS LYONS | FL |
| CURTIS LYONS | FL |
| CURTIS M LAGASSA | FL |
| CURTIS M LARISEY | FL |
| CURTIS MCDANIEL | FL |
| CURTIS MCDANIEL | FL |
| CURTIS MULLINS | FL |
| CURTIS MULLINS | FL |
| CURTIS NELMS SR | FL |
| CURTIS NELMS SR | FL |
| CURTIS NELSON | FL |
| CURTIS R SUDDUTH | FL |
| CURTIS SANDERSON | FL |
| CURTIS SANDERSON | FL |
| CURTIS SCOTT RING | FL |
| CURTIS SERATA | FL |
| CURTIS SHRADER | FL |
| CURTIS SHRADER | FL |
| CURTIS THOMAS | FL |

| | |
|---|---|
| CURTIS THOMAS | FL |
| CURTIS UHLER | FL |
| CURTIS W DEAL | FL |
| CURTIS W HARRIS | FL |
| CURTIS W JENKINS | FL |
| CURTIS W JENKINS | FL |
| CURTIS WILLIAMS | FL |
| CURTIS WILLIAMS | FL |
| CURTIS WILLIAMS | FL |
| CURTIS WOLFE | FL |
| CURTIS WOLFE | FL |
| CURTISS A KINARD | FL |
| CURTISS EUGENE GREEN | FL |
| CURTIST D MOSELEY | FL |
| CURTIST D MOSELEY | FL |
| CUSTER P LICONA | FL |
| CY S MORRIS | FL |
| CYBELE DOR | FL |
| CYCLORIA D WILLIAMS | FL |
| CYCLORIA D WILLIAMS | FL |
| CYD L DIAZ | FL |
| CYDNEY OXFORD CONNOR | FL |
| CYDNEY OXFORD CONNOR | FL |
| CYDTRINIA A TAYLOR | FL |
| CYDTRINIA A TAYLOR | FL |
| CYLENE MCPEEKS | FL |
| CYNDE BOSTICK | FL |
| CYNDI H PARKER | FL |
| CYNDI J SOMMERS | FL |
| CYNDI L RUSSAKIS | FL |
| CYNDY DERKSON | FL |
| CYNSERE MCCARTY | FL |
| CYNTHEA BRYANT | FL |
| CYNTHIA A ARCHER-GIFT | FL |
| CYNTHIA A BATES | FL |
| CYNTHIA A BATES | FL |
| CYNTHIA A BECKWITH | FL |
| CYNTHIA A BRASSELL | FL |
| CYNTHIA A BURNHAM | FL |
| CYNTHIA A COLE | FL |
| CYNTHIA A COLLINS | FL |
| CYNTHIA A DARBY | FL |
| CYNTHIA A DIKMEN | FL |
| CYNTHIA A DIKMEN | FL |
| CYNTHIA A DUNN | FL |
| CYNTHIA A EDMONTON | FL |
| CYNTHIA A FOLIGNO | FL |

| | |
|---|---|
| CYNTHIA A GARCIA | FL |
| CYNTHIA A GODWIN | FL |
| CYNTHIA A HALL | FL |
| CYNTHIA A HANEY | FL |
| CYNTHIA A KINARD | FL |
| CYNTHIA A KING | FL |
| CYNTHIA A LEE | FL |
| CYNTHIA A MASDON | FL |
| CYNTHIA A MORGAN | FL |
| CYNTHIA A MUTH | FL |
| CYNTHIA A NIBERT | FL |
| CYNTHIA A NIXON | FL |
| CYNTHIA A O KELLY | FL |
| CYNTHIA A O'KELLY | FL |
| CYNTHIA A OLIVA | FL |
| CYNTHIA A PARKER | FL |
| CYNTHIA A SCARLETT | FL |
| CYNTHIA A SCHMID | FL |
| CYNTHIA A SHERMAN | FL |
| CYNTHIA A SMITH | FL |
| CYNTHIA A STOPHA | FL |
| CYNTHIA A WATKINS | FL |
| CYNTHIA A WILLIAMS | FL |
| CYNTHIA A WOOD | FL |
| CYNTHIA ALMINA HENRY | FL |
| CYNTHIA ALMINA HENRY | FL |
| CYNTHIA AMARA | FL |
| CYNTHIA ANN NELSON | FL |
| CYNTHIA ANN REILLY | FL |
| CYNTHIA ANN ZOZAYA | FL |
| CYNTHIA ARCILLA | FL |
| CYNTHIA B BARBER | FL |
| CYNTHIA B CLARKE | FL |
| CYNTHIA B MOORE | FL |
| CYNTHIA B MUNGIN | FL |
| CYNTHIA B PUCKETT | FL |
| CYNTHIA B SUTTON | FL |
| CYNTHIA B WILSON | FL |
| CYNTHIA B WILSON | FL |
| CYNTHIA BITTAKER | FL |
| CYNTHIA BRIONES | FL |
| CYNTHIA BRITTON | FL |
| CYNTHIA BUCK | FL |
| CYNTHIA BUTTRILL | FL |
| CYNTHIA BUTTRILL | FL |
| CYNTHIA C EL-DAHER | FL |
| CYNTHIA C MCDONALD | FL |

| | |
|---|---|
| CYNTHIA C TALLEY | FL |
| CYNTHIA C VARGAS | FL |
| CYNTHIA CAHILL | FL |
| CYNTHIA CANNON | FL |
| CYNTHIA CHAPMAN | FL |
| CYNTHIA COOPER | FL |
| CYNTHIA COOPER | FL |
| CYNTHIA COSTA | FL |
| CYNTHIA CRISS MARKHAM | FL |
| CYNTHIA CUMMINGS | FL |
| CYNTHIA CURRY | FL |
| CYNTHIA CURRY | FL |
| CYNTHIA D BECKHAM | FL |
| CYNTHIA D BEDFORD | FL |
| CYNTHIA D BROWN | FL |
| CYNTHIA D DURR | FL |
| CYNTHIA D HARDENBERGH | FL |
| CYNTHIA D HARLOS | FL |
| CYNTHIA D RODRIGUES | FL |
| CYNTHIA D SANNER | FL |
| CYNTHIA D SMITH | FL |
| CYNTHIA D SMITH | FL |
| CYNTHIA D STUBBS | FL |
| CYNTHIA D SWEET | FL |
| CYNTHIA D SWEET | FL |
| CYNTHIA D TARAFA | FL |
| CYNTHIA D TARAFA | FL |
| CYNTHIA D TOTTY | FL |
| CYNTHIA D WALLACE | FL |
| CYNTHIA D'ANDREA | FL |
| CYNTHIA DARLENE HARRISON-ILMI | FL |
| CYNTHIA DEAN | FL |
| CYNTHIA DEAN | FL |
| CYNTHIA DENISE WILLIAMS | FL |
| CYNTHIA DENISE WILLIAMS | FL |
| CYNTHIA DIANE SMITH | FL |
| CYNTHIA DIXON | FL |
| CYNTHIA DORSEY | FL |
| CYNTHIA DUGAN | FL |
| CYNTHIA E ANDERSON | FL |
| CYNTHIA E COOPER | FL |
| CYNTHIA E GRIFFITH | FL |
| CYNTHIA E HENRY | FL |
| CYNTHIA E KEENE | FL |
| CYNTHIA E KEENE | FL |
| CYNTHIA E OSTER | FL |
| CYNTHIA E WALKER | FL |

| | |
|---|---|
| CYNTHIA E WITSCHE | FL |
| CYNTHIA ELAINE ALLEN | FL |
| CYNTHIA ELAINE ALLEN | FL |
| CYNTHIA ESTHER LOPEZ | FL |
| CYNTHIA EVANS | FL |
| CYNTHIA F GLAUBER | FL |
| CYNTHIA F JONES | FL |
| CYNTHIA F S SWAIN | FL |
| CYNTHIA FRANKEL | FL |
| CYNTHIA FREDERICK | FL |
| CYNTHIA G NEWMAN | FL |
| CYNTHIA G ROMERO | FL |
| CYNTHIA G ZENCHAK | FL |
| CYNTHIA GLASSMAN | FL |
| CYNTHIA GLASSMAN | FL |
| CYNTHIA GONZALEZ | FL |
| CYNTHIA GONZALEZ | FL |
| CYNTHIA GONZALEZ | FL |
| CYNTHIA GREEN | FL |
| CYNTHIA H ALLEN | FL |
| CYNTHIA H PLATT | FL |
| CYNTHIA H REYNOLDS | FL |
| CYNTHIA H REYNOLDS | FL |
| CYNTHIA HATHAWAY | FL |
| CYNTHIA HILL | FL |
| CYNTHIA HOLETS | FL |
| CYNTHIA HOLETS | FL |
| CYNTHIA HOLLINGER | FL |
| CYNTHIA HOLLINGER | FL |
| CYNTHIA HOUSTON | FL |
| CYNTHIA HUGHES | FL |
| CYNTHIA J BARREIRO | FL |
| CYNTHIA J BOYER | FL |
| CYNTHIA J GRANT | FL |
| CYNTHIA J HALL | FL |
| CYNTHIA J HALL | FL |
| CYNTHIA J LARRABEE | FL |
| CYNTHIA J MARAZZITO | FL |
| CYNTHIA J MCMAINS BARR | FL |
| CYNTHIA J PETROSKY | FL |
| CYNTHIA J SOUCY | FL |
| CYNTHIA J TAYLOR | FL |
| CYNTHIA J TAYLOR | FL |
| CYNTHIA JACKMAN | FL |
| CYNTHIA JEAN ELLIS | FL |
| CYNTHIA JEAN NIMMO | FL |
| CYNTHIA JENKINS | FL |

| | |
|---|---|
| CYNTHIA JENKINS | FL |
| CYNTHIA JILL SANCHEZ | FL |
| CYNTHIA JOHNSON FRANKLIN | FL |
| CYNTHIA K EHRHART | FL |
| CYNTHIA K FABRY | FL |
| CYNTHIA K LEUGERS | FL |
| CYNTHIA K STRICKLAND | FL |
| CYNTHIA K STRICKLAND | FL |
| CYNTHIA KARTTUNEN | FL |
| CYNTHIA KAYE | FL |
| CYNTHIA KELSEY | FL |
| CYNTHIA KETCHAM-STEINHILBER | FL |
| CYNTHIA KINCH | FL |
| CYNTHIA L BAXTER | FL |
| CYNTHIA L BECKER | FL |
| CYNTHIA L BECKER | FL |
| CYNTHIA L BOYLE | FL |
| CYNTHIA L BRANDEWIE | FL |
| CYNTHIA L CARTER | FL |
| CYNTHIA L CHESNICK | FL |
| CYNTHIA L CLEVELAND | FL |
| CYNTHIA L CLEVELAND | FL |
| CYNTHIA L DRAKE | FL |
| CYNTHIA L DUBECKY | FL |
| CYNTHIA L DUGAT | FL |
| CYNTHIA L FOUNTAIN | FL |
| CYNTHIA L HUGHES | FL |
| CYNTHIA L HUGHES | FL |
| CYNTHIA L JACKMAN | FL |
| CYNTHIA L JOHNSTON | FL |
| CYNTHIA L JONES | FL |
| CYNTHIA L LADY | FL |
| CYNTHIA L LONG | FL |
| CYNTHIA L MADSEN | FL |
| CYNTHIA L MARSH | FL |
| CYNTHIA L MCHUGH | FL |
| CYNTHIA L MEUCHE | FL |
| CYNTHIA L MILLS | FL |
| CYNTHIA L MISCHE | FL |
| CYNTHIA L MORROW | FL |
| CYNTHIA L MULLEN | FL |
| CYNTHIA L NEWSHOLME | FL |
| CYNTHIA L PLACE | FL |
| CYNTHIA L RILEY | FL |
| CYNTHIA L RILEY | FL |
| CYNTHIA L ROBBINS | FL |
| CYNTHIA L ROBBINS | FL |

| | |
|---|---|
| CYNTHIA L SANTIAGO | FL |
| CYNTHIA L STANFORD | FL |
| CYNTHIA L WARD | FL |
| CYNTHIA L WILLIAMS | FL |
| CYNTHIA L WILLIAMS | FL |
| CYNTHIA L WILLIAMS | FL |
| CYNTHIA L WILLIAMSON | FL |
| CYNTHIA LEIGH BLACKWOOD | FL |
| CYNTHIA LEVAL JOHNSON GRIFFIN | FL |
| CYNTHIA LEWIS | FL |
| CYNTHIA LEWIS | FL |
| CYNTHIA LLANES | FL |
| CYNTHIA LOZADA | FL |
| CYNTHIA LUBE STILLSON | FL |
| CYNTHIA LUBE STILLSON | FL |
| CYNTHIA LYNN BATESKAS | FL |
| CYNTHIA LYNN CURTIS | FL |
| CYNTHIA LYNN DZWONKOWSKI | FL |
| CYNTHIA M ANDREWS | FL |
| CYNTHIA M BRADSHAW | FL |
| CYNTHIA M BUCKMAN | FL |
| CYNTHIA M CINTRON | FL |
| CYNTHIA M DELVALLE | FL |
| CYNTHIA M GONZALEZ | FL |
| CYNTHIA M KLAWITTER | FL |
| CYNTHIA M LENZ | FL |
| CYNTHIA M MARCH | FL |
| CYNTHIA M MARTIN | FL |
| CYNTHIA M MCDOUGALL | FL |
| CYNTHIA M MCENANEY | FL |
| CYNTHIA M MCENANEY | FL |
| CYNTHIA M POLLOCK | FL |
| CYNTHIA M REAM | FL |
| CYNTHIA M REQUENA | FL |
| CYNTHIA M SCHUPP | FL |
| CYNTHIA M SERAFINE | FL |
| CYNTHIA M SERAFINE | FL |
| CYNTHIA M SPOONER | FL |
| CYNTHIA M STAFFORD | FL |
| CYNTHIA M WALLOGA | FL |
| CYNTHIA M WISMANN | FL |
| CYNTHIA M WYNN GRAVES | FL |
| CYNTHIA M YOUNG | FL |
| CYNTHIA MAGNOLE | FL |
| CYNTHIA MARCH | FL |
| CYNTHIA MARIE HARPER | FL |
| CYNTHIA MARIE HARPER | FL |

| | |
|---|---|
| CYNTHIA MARTIN | FL |
| CYNTHIA MCCLELLAN | FL |
| CYNTHIA MCLEAN | FL |
| CYNTHIA MENOCAL | FL |
| CYNTHIA METALLO HALL | FL |
| CYNTHIA MURPHY | FL |
| CYNTHIA NEUBERGER | FL |
| CYNTHIA NORMAN | FL |
| CYNTHIA NOWACKI | FL |
| CYNTHIA O HOPKINS | FL |
| CYNTHIA OBANNON | FL |
| CYNTHIA OWENS | FL |
| CYNTHIA P RYAN | FL |
| CYNTHIA P WILHOITE | FL |
| CYNTHIA PALETZ | FL |
| CYNTHIA PALETZ | FL |
| CYNTHIA PANIAGUA | FL |
| CYNTHIA PANIAGUA | FL |
| CYNTHIA PERANTONI | FL |
| CYNTHIA POWELL | FL |
| CYNTHIA R EDWARDS | FL |
| CYNTHIA R EDWARDS | FL |
| CYNTHIA R KILLEN | FL |
| CYNTHIA R MORGAN | FL |
| CYNTHIA R MORGAN | FL |
| CYNTHIA R NEME | FL |
| CYNTHIA R NICHOLS | FL |
| CYNTHIA R OSTERLAND | FL |
| CYNTHIA R OWENS | FL |
| CYNTHIA R SMITH | FL |
| CYNTHIA RHOADS | FL |
| CYNTHIA ROBBIN CESKY | FL |
| CYNTHIA ROBINS | FL |
| CYNTHIA RODRIGUEZ | FL |
| CYNTHIA RODRIGUEZ | FL |
| CYNTHIA ROMANO | FL |
| CYNTHIA ROON | FL |
| CYNTHIA ROON | FL |
| CYNTHIA S BONHAM | FL |
| CYNTHIA S PHILLIPS | FL |
| CYNTHIA S PHILLIPS | FL |
| CYNTHIA S RAMIREZ | FL |
| CYNTHIA S SCOTT | FL |
| CYNTHIA S TOTANES | FL |
| CYNTHIA SANDERS | FL |
| CYNTHIA SARRIA | FL |
| CYNTHIA SCHLEY | FL |

| | |
|---|---|
| CYNTHIA SERIOUX | FL |
| CYNTHIA SEYMOUR | FL |
| CYNTHIA SLAGLE | FL |
| CYNTHIA SMITH | FL |
| CYNTHIA SMITH | FL |
| CYNTHIA SNYDER | FL |
| CYNTHIA SOLOMON | FL |
| CYNTHIA SOLOMON | FL |
| CYNTHIA STOUT | FL |
| CYNTHIA SUE RODENBERGER | FL |
| CYNTHIA TERCIER | FL |
| CYNTHIA TESTON | FL |
| CYNTHIA THOMAS | FL |
| CYNTHIA THOMAS | FL |
| CYNTHIA THOMAS | FL |
| CYNTHIA TRUJILLO | FL |
| CYNTHIA UTT | FL |
| CYNTHIA VASQUEZ | FL |
| CYNTHIA VASQUEZ | FL |
| CYNTHIA VITERI | FL |
| CYNTHIA VOGEL | FL |
| CYNTHIA W CAMPBELL | FL |
| CYNTHIA W HINSON | FL |
| CYNTHIA WARD CAPALBO | FL |
| CYNTHIA WARING | FL |
| CYNTHIA WARING | FL |
| CYNTHIA WASHINGTON | FL |
| CYNTHIA WATRY | FL |
| CYNTHIA WEBER | FL |
| CYNTHIA WHITEMAN | FL |
| CYNTHIA WHITLEY | FL |
| CYNTHIA WILLIAMS | FL |
| CYNTHIA WILSON | FL |
| CYNTHIA WULF | FL |
| CYNTHIA Y FENTON | FL |
| CYNTHIA ZON | FL |
| CYNTHYA WIEDEMANN | FL |
| CYNTHYA WIEDEMANN | FL |
| CYNTHYA WIEDEMANN | FL |
| CYNTYCHE LUNDY | FL |
| CYNTYCHE LUNDY | FL |
| CYPRIAN HIGGINS | FL |
| CYPRON A KERR | FL |
| CYPRON A KERR | FL |
| CYRIACUS ALCINDOR | FL |
| CYRIACUS ALCINDOR | FL |
| CYRIL C LLOYD | FL |

| | |
|---|---|
| CYRIL LARRY DARR | FL |
| CYRIL LECKY | FL |
| CYRIL LECKY | FL |
| CYRIL LOSENARA | FL |
| CYRIL MARTIN | FL |
| CYRIL MARTIN | FL |
| CYRIL RAMKELLAWAN | FL |
| CYRILLA ANN ROGERS | FL |
| CYTERIA T MCSWAIN | FL |
| D ANDREW VLOEDMAN | FL |
| D JEAN TAMBURRINO | FL |
| D JUANA R BALDWIN | FL |
| D MICHAEL HILEMAN | FL |
| D MICHAEL KAPRAUN | FL |
| D RAY LOFLIN JR | FL |
| D RAY LOFLIN JR | FL |
| DABNEY WILLIAMS HERNANDEZ | FL |
| DACIA GORDON | FL |
| DACIA WIEGANDT | FL |
| DACMAND JEANNITON | FL |
| DADIE DELISSAINT | FL |
| DADILIA GUILLOUX | FL |
| DADILIA GUILLOUX | FL |
| DADY CESAR | FL |
| DAFNIS MARTORELL | FL |
| DAGAN T KASAVANA | FL |
| DAGMA LEONA GALARZA | FL |
| DAGMA LEONA GALARZA | FL |
| DAGMARA CARIDAD DUPUY VERA | FL |
| DAGMARA NIEDZIELSKI | FL |
| DAGMARIS PARDO | FL |
| DAGMARIS PARDO | FL |
| DAGOBERTO ARIAS | FL |
| DAGOBERTO ARIAS | FL |
| DAGOBERTO COVARRUBIAS | FL |
| DAGOBERTO COVARRUBIAS | FL |
| DAGOBERTO GONZALEZ | FL |
| DAGOBERTO HERRERA | FL |
| DAGOBERTO LOPEZ | FL |
| DAGOBERTO LOPEZ | FL |
| DAGOBERTO MEDINA | FL |
| DAGOBERTO ORDONEZ | FL |
| DAGOBERTO ORDONEZ | FL |
| DAGOBERTO TORANZO | FL |
| DAGUY PIERRE CHARLES | FL |
| DAHLIA DENISE MCINTOSH | FL |
| DAHLIA K MCDONALD | FL |

| | |
|---|---|
| DAHLIA P RUIZ | FL |
| DAI KHAN NGIN | FL |
| DAIANA RUIZ | FL |
| DAIDRE BAKKE | FL |
| DAIDRE BAKKE | FL |
| DAIHANA DURAN MARTINEZ | FL |
| DAIL ECHEVARRIA | FL |
| DAIL W HOVEY | FL |
| DAILI MARTINEZ | FL |
| DAILY HERNANDEZ | FL |
| DAILY HERNANDEZ | FL |
| DAILY IBARRA | FL |
| DAILY RODRIGUEZ | FL |
| DAILY RODRIGUEZ | FL |
| DAILYN R PEREZ | FL |
| DAINA LIZ BORRER PORTALATIN | FL |
| DAINA N READE | FL |
| DAINIER CASTRO DIEGUEZ | FL |
| DAIQUIRI ALLEN | FL |
| DAIQUIRI ALLEN | FL |
| DAIRAN ALEMAN PEREZ | FL |
| DAIRELYS RODRIGUEZ | FL |
| DAIRON QUIALA | FL |
| DAISEY L BROWN HARVEY | FL |
| DAISEY MALDONADO | FL |
| DAISHA MARTIN | FL |
| DAISY A REEVES | FL |
| DAISY A WILKES | FL |
| DAISY ANDRADE | FL |
| DAISY ARTECHE | FL |
| DAISY B SWINTON | FL |
| DAISY BELL WILLIAMS | FL |
| DAISY BRITO | FL |
| DAISY BRITO | FL |
| DAISY CASTELEIRO | FL |
| DAISY CATALA | FL |
| DAISY CATALA | FL |
| DAISY CIMO | FL |
| DAISY COTO | FL |
| DAISY COTO | FL |
| DAISY D ANILLO-SARMIENTO | FL |
| DAISY D SMITH | FL |
| DAISY D SMITH | FL |
| DAISY DORTLY | FL |
| DAISY DORTLY | FL |
| DAISY G CARRERO | FL |
| DAISY G CARRERO | FL |

| | |
|---|---|
| DAISY HARRIS | FL |
| DAISY KUNKLE | FL |
| DAISY L DASHER | FL |
| DAISY LOPEZ AYES | FL |
| DAISY LORD | FL |
| DAISY M ANDERSON | FL |
| DAISY M ANDERSON | FL |
| DAISY M LOFRANCO | FL |
| DAISY M PACE | FL |
| DAISY M SOLAN | FL |
| DAISY MARIE RICE | FL |
| DAISY MATOS | FL |
| DAISY MATOS | FL |
| DAISY MERA | FL |
| DAISY O CORTES | FL |
| DAISY OQUENDO | FL |
| DAISY ORTIZ | FL |
| DAISY P SCHMIDT | FL |
| DAISY RAMOS | FL |
| DAISY RIVERA | FL |
| DAISY ROSA BETANCOURT SALGADO | FL |
| DAISY S DELOSSANTOS | FL |
| DAISY S MARTINEZ | FL |
| DAISY S VERDIA | FL |
| DAISY SILA MCCOY | FL |
| DAISY SILVA | FL |
| DAISY SILVA | FL |
| DAISY SKINNER | FL |
| DAISY SKINNER | FL |
| DAISY VALDES | FL |
| DAISY VALENTIN | FL |
| DAISY VINCENTY | FL |
| DAISY YOUMANS | FL |
| DAISY YOUMANS | FL |
| DAJAHREE N GILES | FL |
| DAJOUR ISAAC | FL |
| DAKOTA PARATER | FL |
| DAKOTA SPENCER | FL |
| DAKOTA T LEVINS | FL |
| DAKOTA TEWS | FL |
| DALAL B ABOUNASSIF | FL |
| DALAN E FARREN | FL |
| DALCIO ANDUJAR | FL |
| DALE A AFFLECK | FL |
| DALE A CANNEY | FL |
| DALE A CRADDOCK JR | FL |
| DALE A LADOU | FL |

| | |
|---|---|
| DALE A MATTHIAS SR | FL |
| DALE A MILLS | FL |
| DALE A NETTLES | FL |
| DALE A NETTLES | FL |
| DALE ANN HARTLEDGE- JOZWIAK | FL |
| DALE ASHBY ELZIE | FL |
| DALE ASHBY ELZIE | FL |
| DALE B BARRY | FL |
| DALE BOMBARD | FL |
| DALE BOMBARD | FL |
| DALE BOMBARD | FL |
| DALE C BAIRD | FL |
| DALE C WILSON | FL |
| DALE COSTNER | FL |
| DALE COSTNER | FL |
| DALE D BALFOUR | FL |
| DALE D TAKIO | FL |
| DALE D TAKIO | FL |
| DALE E CHASTEK | FL |
| DALE E CHASTEK | FL |
| DALE E COCKRUM | FL |
| DALE E EVANS | FL |
| DALE E GILBERT | FL |
| DALE E HANSEN | FL |
| DALE E JOHNSON | FL |
| DALE E JOHNSON | FL |
| DALE E POLHEMUS | FL |
| DALE E STORY | FL |
| DALE E VOLL | FL |
| DALE E WESSELL | FL |
| DALE E WESSELL | FL |
| DALE EDWORTHY | FL |
| DALE EDWORTHY | FL |
| DALE FRANQUEMONT | FL |
| DALE HARRISON | FL |
| DALE HARRISON | FL |
| DALE HARRISON | FL |
| DALE I MAY | FL |
| DALE J COLBURN | FL |
| DALE J KOLESSA | FL |
| DALE J WARNER | FL |
| DALE K DARRACOTT | FL |
| DALE KNEFELY | FL |
| DALE L BATTON | FL |
| DALE L COVER | FL |
| DALE L ROWSEY | FL |
| DALE L SHAW | FL |

| | |
|---|---|
| DALE L WILLARD | FL |
| DALE LEE DIXON | FL |
| DALE LEE DIXON | FL |
| DALE LEFEBVRE | FL |
| DALE M HORNE | FL |
| DALE MILLER | FL |
| DALE MILLER | FL |
| DALE MINZER-HARRIS | FL |
| DALE MOORE | FL |
| DALE MOSBY | FL |
| DALE ONSTAD | FL |
| DALE P WYNNE | FL |
| DALE P WYNNE | FL |
| DALE PHILLIP CLOUTIER | FL |
| DALE POWELL | FL |
| DALE R MULLENER | FL |
| DALE R SMITH | FL |
| DALE RADITZ | FL |
| DALE RAMSAY | FL |
| DALE REYNOLDS | FL |
| DALE REYNOLDS | FL |
| DALE RICHARD BETTS | FL |
| DALE ROBERT ILMI | FL |
| DALE ROBERTS | FL |
| DALE RODNEY MURDOCK | FL |
| DALE S KATZ | FL |
| DALE SALERNO | FL |
| DALE SALERNO | FL |
| DALE SPEICHER | FL |
| DALE T SPURLOCK | FL |
| DALE T SPURLOCK | FL |
| DALE TOLLEY | FL |
| DALE W ASULANDER | FL |
| DALE W HARRIS | FL |
| DALE W HOLLAND | FL |
| DALE W MCGEE | FL |
| DALE WASHINGTON | FL |
| DALE WASHINGTON | FL |
| DALE Y WILCHER | FL |
| DALENE JULME | FL |
| DALIA CHAPARRO | FL |
| DALIA CHAPARRO | FL |
| DALIA MONTIEL | FL |
| DALIA MONTIEL | FL |
| DALIA SANCHEZ | FL |
| DALIA SANCHEZ | FL |
| DALIA SANCHEZ | FL |

| | |
|---|---|
| DALIA TACORONTE | FL |
| DALIA TORRES | FL |
| DALIDA ALARCON | FL |
| DALIDA ALARCON | FL |
| DALILA FUENZALIDA | FL |
| DALILA GONZALEZ-TORRES | FL |
| DALILA SILVA | FL |
| DALILA SILVA | FL |
| DALINE SYLVAIR GILBERT | FL |
| DALISSA COLLAZO | FL |
| DALLAH SMITH | FL |
| DALLAS DUNCAN | FL |
| DALLAS EDWARD DYER | FL |
| DALLAS EDWARD DYER | FL |
| DALLAS MARIE BROWN | FL |
| DALLAS Q COLLINS | FL |
| DALPHNA R BUNCH | FL |
| DALTON BYRD | FL |
| DALTON KELLY VONDRAN TURNER | FL |
| DALTON M PAUL | FL |
| DALTON MARTIN | FL |
| DALTON S DOWNING | FL |
| DALTON TURNER WIITA | FL |
| DALTON WILLIAMS | FL |
| DALVINA PERONI | FL |
| DALYE RODRIGUEZ | FL |
| DALYNN KEEP | FL |
| DAMARA CRUZ | FL |
| DAMARA CRUZ | FL |
| DAMARIS A MOLINA | FL |
| DAMARIS A MOLINA | FL |
| DAMARIS ALVAREZ | FL |
| DAMARIS CHAMIZO | FL |
| DAMARIS CHAMIZO | FL |
| DAMARIS CRUZ | FL |
| DAMARIS DEARMAS | FL |
| DAMARIS HERNANDEZ | FL |
| DAMARIS HERNANDEZ | FL |
| DAMARIS L PAGES | FL |
| DAMARIS LABRADA | FL |
| DAMARIS MERCADO | FL |
| DAMARIS NIEVES | FL |
| DAMARIS NIEVES | FL |
| DAMARIS PONCE | FL |
| DAMARIS R DEPENA | FL |
| DAMARIS R DEPENA | FL |
| DAMARIS SOLANO | FL |

| | |
|---|---|
| DAMARIS TORRES | FL |
| DAMARIS VALLE RAMOS | FL |
| DAMARIS VAZQUEZ ORTIZ | FL |
| DAMARIS VELEZ | FL |
| DAMARY DIAZ | FL |
| DAMARY MARTINEZ | FL |
| DAMARYS CUEVAS | FL |
| DAMARYS GONZALEZ | FL |
| DAMARYS GONZALEZ | FL |
| DAMARYS HIDALGO | FL |
| DAMARYS HIDALGO | FL |
| DAMARYS LACAYO | FL |
| DAMARYS TEJADA | FL |
| DAMAS ROSA MARIN | FL |
| DAMAS ROSA MARIN | FL |
| DAMASO ALLER | FL |
| DAMASO ALLER | FL |
| DAMASO NARCISO QUEZADA | FL |
| DAME H PANNELL JR | FL |
| DAMELIS MOLINET | FL |
| DAMIAN BODDEN | FL |
| DAMIAN BODDEN | FL |
| DAMIAN CANNING | FL |
| DAMIAN CLAIMAN | FL |
| DAMIAN EKER | FL |
| DAMIAN H DELISSER | FL |
| DAMIAN J AIELLO | FL |
| DAMIAN J ZOLIK | FL |
| DAMIAN M CASTILLO | FL |
| DAMIAN OTANO | FL |
| DAMIAN OTANO | FL |
| DAMIAN P AKERS | FL |
| DAMIAN REINALDO TORRES | FL |
| DAMIAN REYNOLDS | FL |
| DAMIAN RODRIGUEZ BERRIOS | FL |
| DAMIAN RODRIGUEZ BERRIOS | FL |
| DAMIAN T RUCH | FL |
| DAMIAN VAZQUEZ | FL |
| DAMIAN W SORVINO | FL |
| DAMIEN CALLERY | FL |
| DAMIEN CORTES | FL |
| DAMIEN CORTES | FL |
| DAMIKA COLBERT | FL |
| DAMILKA MEDINA | FL |
| DAMILKA MEDINA | FL |
| DAMION BLAKE | FL |
| DAMION M GRAHAM | FL |

| | |
|---|---|
| DAMION REYNOLDS | FL |
| DAMIR AKHOUNDOV | FL |
| DAMIR JURISIC | FL |
| DAMISE SAINTFLINA | FL |
| DAMISE SAINTFLINA | FL |
| DAMOLINE MARIE JAMES | FL |
| DA'MON A SPEASE | FL |
| DAMON J MOORE | FL |
| DAMON L HACK | FL |
| DAMON L WILLOW | FL |
| DAMON M DRIGGERS | FL |
| DAMON R COLEMAN | FL |
| DAMON R COLEMAN | FL |
| DAMON R LEIGH | FL |
| DAMON THORNTON | FL |
| DAMOND E COY | FL |
| DAMYEN A PALMER | FL |
| DAN A DRAYTON | FL |
| DAN A DRAYTON | FL |
| DAN CEVALLOS | FL |
| DAN CEVALLOS | FL |
| DAN DUANE NELSON | FL |
| DAN DUANE NELSON | FL |
| DAN FIXL | FL |
| DAN FIXL | FL |
| DAN G LIVERGOOD | FL |
| DAN H HACKETT | FL |
| DAN KREMEN | FL |
| DAN L KNISPEL | FL |
| DAN L KNISPEL | FL |
| DAN MAZA | FL |
| DAN MC GINNIS | FL |
| DAN PETRESCU | FL |
| DAN R BLANTON | FL |
| DAN R WEDGE | FL |
| DAN RICHBOURG | FL |
| DAN RIESLING | FL |
| DAN W LEHNERT | FL |
| DAN W LEWIS | FL |
| DAN YOUNG | FL |
| DAN YOUNG | FL |
| DANA A BRYANT | FL |
| DANA AIKIN | FL |
| DANA AIKIN | FL |
| DANA ALEXANDRE-TAGLIARINI | FL |
| DANA B GEHR | FL |
| DANA BATTAGLIOLI | FL |

| | |
|---|---|
| DANA C BEAVERS | FL |
| DANA DAVIS-DEARMOND | FL |
| DANA DELOSA | FL |
| DANA DONNELLY | FL |
| DANA DONNELLY | FL |
| DANA E FREDERICK | FL |
| DANA E FREDERICK | FL |
| DANA E MARCUM | FL |
| DANA EDWARD GRANT | FL |
| DANA F CHANCEY | FL |
| DANA G HAUENSTEIN | FL |
| DANA G WELCKER | FL |
| DANA IAMPIERI | FL |
| DANA J ADLERSBERG | FL |
| DANA J ADLERSBERG | FL |
| DANA J ALARCON | FL |
| DANA J HERSEY | FL |
| DANA J HERSEY | FL |
| DANA J HOCKENBURY | FL |
| DANA J LEWIS | FL |
| DANA J LEWIS | FL |
| DANA JO MARLER | FL |
| DANA JOY MILLER | FL |
| DANA K ARMELLINI | FL |
| DANA K LEEP | FL |
| DANA KENNETH THOMPSON | FL |
| DANA KENNETH THOMPSON | FL |
| DANA KENNETH THOMPSON | FL |
| DANA KOSTER | FL |
| DANA KOSTER | FL |
| DANA L ALEXANDER | FL |
| DANA L ALEXANDER | FL |
| DANA L CROY | FL |
| DANA L DELZIO | FL |
| DANA L DEROCK | FL |
| DANA L KLEIN | FL |
| DANA L MEYER | FL |
| DANA L RUBERG | FL |
| DANA L RUBERG | FL |
| DANA L SCHEINER | FL |
| DANA L SELFRIDGE | FL |
| DANA L SMITH | FL |
| DANA LEON ALLEN | FL |
| DANA LEON ALLEN | FL |
| DANA LEVY | FL |
| DANA LEVY | FL |
| DANA LYNN HUGHES | FL |

| | |
|---|---|
| DANA LYNN TELLJOHANN | FL |
| DANA M GEORGE | FL |
| DANA M GRIFFITH | FL |
| DANA M HARDING | FL |
| DANA M KIESSLING | FL |
| DANA M LUCAS | FL |
| DANA M RIVERA | FL |
| DANA M YATES | FL |
| DANA MAJESKI | FL |
| DANA MAJESKI | FL |
| DANA MARIE OLSEN | FL |
| DANA MCSWEENEY | FL |
| DANA MCSWEENEY | FL |
| DANA MINCHEW | FL |
| DANA P ASCHERMAN | FL |
| DANA PAIGE MCCORMICK | FL |
| DANA R BIRCHALL | FL |
| DANA R MILTON | FL |
| DANA R MILTON | FL |
| DANA R WALLACE | FL |
| DANA ROBIN GOLDMAN | FL |
| DANA SOMERVILLE | FL |
| DANA SOTO | FL |
| DANA T PFALTZGRAFF | FL |
| DANA TERISE BLACKMAN | FL |
| DANA W BLOOD JR | FL |
| DANA W FRANCIS | FL |
| DANA W FRANCIS | FL |
| DANA W FRANCIS | FL |
| DANA WILLIAMS | FL |
| DANA ZAYNE MILLER | FL |
| DANALY LINARES DE LOAIZA | FL |
| DANAY BAZAIN | FL |
| DANAY HERNANDEZ GUERRA | FL |
| DANAY SUSANA GONZALEZ DELGADO | FL |
| DANCY GUZMAN | FL |
| DANE A KEEGAN | FL |
| DANE ALLRED | FL |
| DANE E KONGER | FL |
| DANE E KONGER | FL |
| DANE H EVANS | FL |
| DANE M GEISE | FL |
| DANE MARTIN | FL |
| DANE O JABER | FL |
| DANE W CUTLER | FL |
| DANE WESLIE CREED | FL |
| DANE WILSON | FL |

| | |
|---|---|
| DANELIA AVILA | FL |
| DANELIS DELGADO | FL |
| DANELL LEWIS | FL |
| DANELLE L HOWARD | FL |
| DANELLE L SCHULTZ | FL |
| DANELLE L SCHULTZ | FL |
| DANELLE NGUYEN SHRAMO | FL |
| DANELLIS HERNANDEZ | FL |
| DANELYS CASTILLO | FL |
| DANES ABELARD | FL |
| DANESA CRESPO | FL |
| DANETTE L MEYER | FL |
| DANETTE L MOUHICA | FL |
| DANETTE MERKISON | FL |
| DANETTE MERKISON | FL |
| DANETTE PEREZ | FL |
| DANETTE VOGLIO | FL |
| DANEYSI MESA | FL |
| DANH HUU PHAM | FL |
| DANI DEMING | FL |
| DANI L MORGAN | FL |
| DANIA A RODRIGUEZ | FL |
| DANIA BARRIOS NEGRIN | FL |
| DANIA CABRERA | FL |
| DANIA CABRERA | FL |
| DANIA D HERNANDEZ | FL |
| DANIA DE LA VEGA | FL |
| DANIA DELEON ECHEMENDIA | FL |
| DANIA DELGADO | FL |
| DANIA DELGADO | FL |
| DANIA LEYVA | FL |
| DANIA LOPEZ | FL |
| DANIA LOPEZ | FL |
| DANIA M EZZELL | FL |
| DANIA M GARCIA | FL |
| DANIA M GARCIA | FL |
| DANIA M TORRES PEREZ | FL |
| DANIA MORALES | FL |
| DANIA MORALES | FL |
| DANIA O PORTAL | FL |
| DANIA S SOLANA | FL |
| DANIA WILSON | FL |
| DANIAL HEMME | FL |
| DANIAL HEMME | FL |
| DANIA-MASS MOYA | FL |
| DANIE GUILLAUME | FL |
| DANIEL A BOSSANO | FL |

| | |
|---|---|
| DANIEL A BOSSANO | FL |
| DANIEL A DAVIDSON | FL |
| DANIEL A DIAZ | FL |
| DANIEL A FAULKNER | FL |
| DANIEL A FELLER | FL |
| DANIEL A GADEA | FL |
| DANIEL A KNOWLES | FL |
| DANIEL A LABELLA | FL |
| DANIEL A LABELLA | FL |
| DANIEL A MATOS | FL |
| DANIEL A MATOS | FL |
| DANIEL A MONTEMAYOR | FL |
| DANIEL A MONTEMAYOR | FL |
| DANIEL A MUNOZ | FL |
| DANIEL A ODIGIE | FL |
| DANIEL A RYAN | FL |
| DANIEL A WALKER | FL |
| DANIEL A WILKENSON JR | FL |
| DANIEL ACEVEDO | FL |
| DANIEL AIUTO | FL |
| DANIEL ALAN DANVERS | FL |
| DANIEL ALBERTO CORRALES | FL |
| DANIEL ALBERTO ROBLES | FL |
| DANIEL ALEJANDRO PEREZ | FL |
| DANIEL ALLEN | FL |
| DANIEL ALLEN HAMILTON | FL |
| DANIEL ALONZO | FL |
| DANIEL ALSINA | FL |
| DANIEL ANDERSON | FL |
| DANIEL ANDERSON | FL |
| DANIEL ANDREW | FL |
| DANIEL ANTHONY PAGAN | FL |
| DANIEL ARCHER | FL |
| DANIEL ASOREY | FL |
| DANIEL B GIRARD | FL |
| DANIEL B GONZALEZ | FL |
| DANIEL B GROSS | FL |
| DANIEL B HALE | FL |
| DANIEL B HARRELL | FL |
| DANIEL B HARRELL | FL |
| DANIEL B HOOKER | FL |
| DANIEL B KENNEDY | FL |
| DANIEL B MCDONNOUGH | FL |
| DANIEL B SARRETT | FL |
| DANIEL B SARRETT | FL |
| DANIEL BACKEY | FL |
| DANIEL BACKEY | FL |

| | |
|---|---|
| DANIEL BALLARD | FL |
| DANIEL BALLON | FL |
| DANIEL BAUSSAN | FL |
| DANIEL BEHN | FL |
| DANIEL BELLAMY | FL |
| DANIEL BERGERON | FL |
| DANIEL BERGERON | FL |
| DANIEL BERNARD GEORGEON | FL |
| DANIEL BICKSLER | FL |
| DANIEL BLACK | FL |
| DANIEL BLACK | FL |
| DANIEL BLEVINS | FL |
| DANIEL BORNARTH | FL |
| DANIEL BRENNAN | FL |
| DANIEL BUFFORD | FL |
| DANIEL C ARMSTON | FL |
| DANIEL C BIBONA | FL |
| DANIEL C BIBONA | FL |
| DANIEL C BLATT | FL |
| DANIEL C BURROWS | FL |
| DANIEL C CAMERON | FL |
| DANIEL C CARROW | FL |
| DANIEL C ECHOLS | FL |
| DANIEL C ECHOLS | FL |
| DANIEL C HICKORY | FL |
| DANIEL C HIGGINS | FL |
| DANIEL C HIGGINS | FL |
| DANIEL C KABLE | FL |
| DANIEL C KEELY | FL |
| DANIEL C KELLY | FL |
| DANIEL C KELLY | FL |
| DANIEL C KOEHLER | FL |
| DANIEL C MALANGO | FL |
| DANIEL C MALANGO | FL |
| DANIEL C MARSAC | FL |
| DANIEL C MARSAC | FL |
| DANIEL C MARTIN | FL |
| DANIEL C MELVIN | FL |
| DANIEL C NOWELL | FL |
| DANIEL C NOWELL | FL |
| DANIEL C SCHOLES | FL |
| DANIEL C THORNE | FL |
| DANIEL C WALKER III | FL |
| DANIEL CAAMANO | FL |
| DANIEL CAAMANO | FL |
| DANIEL CAHOON | FL |
| DANIEL CALDERON ACUNA | FL |

| | |
|---|---|
| DANIEL CAMPBELL | FL |
| DANIEL CAMPBELL | FL |
| DANIEL CANDELARIA | FL |
| DANIEL CARABALLO | FL |
| DANIEL CARABALLO | FL |
| DANIEL CARRAZANA | FL |
| DANIEL CASSIER | FL |
| DANIEL CASSIER | FL |
| DANIEL CHARLES BUTENSKY | FL |
| DANIEL CHAVEZ | FL |
| DANIEL CHERY | FL |
| DANIEL CHERY | FL |
| DANIEL CHRISTENSON | FL |
| DANIEL CHRISTOPHER NORBERG | FL |
| DANIEL CLARK | FL |
| DANIEL COBB | FL |
| DANIEL COBB | FL |
| DANIEL COC | FL |
| DANIEL COFFEY | FL |
| DANIEL COHN | FL |
| DANIEL COLON | FL |
| DANIEL CONTI JR | FL |
| DANIEL CONTI JR | FL |
| DANIEL CORNELL | FL |
| DANIEL CRIOLLO | FL |
| DANIEL CRIOLLO | FL |
| DANIEL CRUZ | FL |
| DANIEL CRUZ | FL |
| DANIEL CUBERO | FL |
| DANIEL CUESTA | FL |
| DANIEL CURINGTON | FL |
| DANIEL D ANTONIO | FL |
| DANIEL D HEALY | FL |
| DANIEL D HUGHES | FL |
| DANIEL D IZQUIERDO | FL |
| DANIEL D SILVA | FL |
| DANIEL D SILVA | FL |
| DANIEL D SILVA | FL |
| DANIEL D TALLON | FL |
| DANIEL D TALLON | FL |
| DANIEL DE CESPEDES | FL |
| DANIEL DELLAPOSTA JR | FL |
| DANIEL DELUCA | FL |
| DANIEL DEPOL | FL |
| DANIEL DERIZANS | FL |
| DANIEL DERMODY | FL |
| DANIEL DERMODY | FL |

| | |
|---|---|
| DANIEL DESZELL | FL |
| DANIEL DOLAN | FL |
| DANIEL DOMBAL | FL |
| DANIEL DOZIER | FL |
| DANIEL DRAKE | FL |
| DANIEL DUKE | FL |
| DANIEL DVORZNAK | FL |
| DANIEL E ARANGO | FL |
| DANIEL E ARENAS CONSUEGRA | FL |
| DANIEL E BETANCOURT | FL |
| DANIEL E BETANCOURT | FL |
| DANIEL E CAMEJO | FL |
| DANIEL E DELL | FL |
| DANIEL E FIORILLO | FL |
| DANIEL E FIORILLO | FL |
| DANIEL E FRISBEE | FL |
| DANIEL E FRYE | FL |
| DANIEL E FRYE | FL |
| DANIEL E GODWIN | FL |
| DANIEL E GUIDO | FL |
| DANIEL E GUIDO | FL |
| DANIEL E KASH | FL |
| DANIEL E KASH | FL |
| DANIEL E MILIAN | FL |
| DANIEL E MOYLAN | FL |
| DANIEL E MURPHY | FL |
| DANIEL E ONLEY | FL |
| DANIEL E ONLEY | FL |
| DANIEL E PIERCY | FL |
| DANIEL E PORRAS | FL |
| DANIEL E RETTADAL | FL |
| DANIEL E SEAMAN | FL |
| DANIEL E SEAMAN | FL |
| DANIEL E SHEPPARD | FL |
| DANIEL E WHITE | FL |
| DANIEL E WILLIAMS | FL |
| DANIEL E WINFREY JR | FL |
| DANIEL E WINSLOW | FL |
| DANIEL E WISSNER | FL |
| DANIEL ECHAGUE | FL |
| DANIEL ECHAGUE | FL |
| DANIEL EDUARDO ORTEGA LEON | FL |
| DANIEL EDWARD FOLSE | FL |
| DANIEL EDWARD FOLSE | FL |
| DANIEL EMILIO BLAKE | FL |
| DANIEL ENRIQUE SILVAVEGA | FL |
| DANIEL EUGENE SHAW | FL |

| | |
|---|---|
| DANIEL EZEQUIEL BRAVO | FL |
| DANIEL EZEQUIEL BRAVO | FL |
| DANIEL F BETTERMAN | FL |
| DANIEL F BONADEO | FL |
| DANIEL F BUCK | FL |
| DANIEL F MCGAHAN | FL |
| DANIEL F OCHSE | FL |
| DANIEL F WALSH | FL |
| DANIEL FARLEY | FL |
| DANIEL FAUDALE | FL |
| DANIEL FERNANDEZ | FL |
| DANIEL FERNANDEZ | FL |
| DANIEL FIORAMONTI | FL |
| DANIEL FLORES | FL |
| DANIEL FORREST WILCOX | FL |
| DANIEL FORREST WILCOX | FL |
| DANIEL FORTUNATO | FL |
| DANIEL FRANCIS IWANSKI | FL |
| DANIEL G BARNETT | FL |
| DANIEL G CABRIE | FL |
| DANIEL G COX | FL |
| DANIEL G DALE | FL |
| DANIEL G DALE | FL |
| DANIEL G FLANAGAN | FL |
| DANIEL G GOULDNER | FL |
| DANIEL G MCCLAIN | FL |
| DANIEL G MONDRAGON | FL |
| DANIEL G PARADIS | FL |
| DANIEL G PENNY | FL |
| DANIEL G SMITH | FL |
| DANIEL G VANAUSDALE | FL |
| DANIEL GARRISON | FL |
| DANIEL GARRISON | FL |
| DANIEL GERMOSEN | FL |
| DANIEL GERMOSEN | FL |
| DANIEL GONZALEZ | FL |
| DANIEL GONZALEZ | FL |
| DANIEL GRAHAM | FL |
| DANIEL GREEN | FL |
| DANIEL GRIMES | FL |
| DANIEL GUALANDRI | FL |
| DANIEL GUARDIOLA | FL |
| DANIEL H BLACK | FL |
| DANIEL H COHEN | FL |
| DANIEL H CRANDALL | FL |
| DANIEL H CRANDALL | FL |
| DANIEL H LAVENDER | FL |

| | |
|---|---|
| DANIEL H PELLETIER | FL |
| DANIEL HABER | FL |
| DANIEL HALL | FL |
| DANIEL HAND | FL |
| DANIEL HEGER | FL |
| DANIEL HERNANDEZ | FL |
| DANIEL HIGGINS | FL |
| DANIEL HILL BARKLEY | FL |
| DANIEL I BAKES | FL |
| DANIEL I BARRETT | FL |
| DANIEL I FERBER | FL |
| DANIEL I GIPSON | FL |
| DANIEL I SMITH | FL |
| DANIEL IAN CUDMORE | FL |
| DANIEL IGLESIAS | FL |
| DANIEL IGLESIAS | FL |
| DANIEL IRIZARRY | FL |
| DANIEL J ABEL | FL |
| DANIEL J BABB | FL |
| DANIEL J BOOTH | FL |
| DANIEL J BORDEAUX | FL |
| DANIEL J BRAMHAM | FL |
| DANIEL J BROWN | FL |
| DANIEL J BUCCI | FL |
| DANIEL J CHRISTIANSEN | FL |
| DANIEL J COLON | FL |
| DANIEL J COLWELL | FL |
| DANIEL J COUTARD | FL |
| DANIEL J CRAMER | FL |
| DANIEL J DONNELLY | FL |
| DANIEL J DONNELLY | FL |
| DANIEL J DUFRESNE | FL |
| DANIEL J FLYNN | FL |
| DANIEL J FLYNN | FL |
| DANIEL J FRANKLIN | FL |
| DANIEL J GARFIELD | FL |
| DANIEL J GARTLAND | FL |
| DANIEL J GARTLAND | FL |
| DANIEL J HERNANDEZ | FL |
| DANIEL J HOOD | FL |
| DANIEL J HOOD | FL |
| DANIEL J KOPKO | FL |
| DANIEL J LEAVITT | FL |
| DANIEL J LEBAR | FL |
| DANIEL J LOHRS | FL |
| DANIEL J LOVELAND | FL |
| DANIEL J MACDONALD | FL |

| | |
|---|---|
| DANIEL J MAXWELL | FL |
| DANIEL J MENESES | FL |
| DANIEL J MORGANS | FL |
| DANIEL J MORGANS | FL |
| DANIEL J O'CONNOR | FL |
| DANIEL J O'CONNOR | FL |
| DANIEL J OGLESBY | FL |
| DANIEL J PIZZI | FL |
| DANIEL J POLZIEN | FL |
| DANIEL J RIVERA | FL |
| DANIEL J ROBERTS | FL |
| DANIEL J ROSE | FL |
| DANIEL J ROTHENBERG | FL |
| DANIEL J ROWE | FL |
| DANIEL J RYAN | FL |
| DANIEL J SUGG | FL |
| DANIEL J SUGG | FL |
| DANIEL J THOMAS | FL |
| DANIEL J VACCA | FL |
| DANIEL J WILSON | FL |
| DANIEL J WILSON | FL |
| DANIEL J YIP | FL |
| DANIEL JAMES ROMERO | FL |
| DANIEL JAMES SULLIVAN | FL |
| DANIEL JAMES SULLIVAN | FL |
| DANIEL JAQUISH | FL |
| DANIEL JAY WEGNER | FL |
| DANIEL JOHNSON JR | FL |
| DANIEL JON PARMENTER | FL |
| DANIEL JONGSMA | FL |
| DANIEL JONGSMA | FL |
| DANIEL JOSE RODRIGUEZ | FL |
| DANIEL JOSEPH | FL |
| DANIEL JOSEPH | FL |
| DANIEL JOSEPH | FL |
| DANIEL JULES | FL |
| DANIEL JUSTICE | FL |
| DANIEL K BANDKLAYDER | FL |
| DANIEL K NORRIS | FL |
| DANIEL KAUFMAN | FL |
| DANIEL KAWEBLUM | FL |
| DANIEL KIRCHMAN | FL |
| DANIEL KLEIN | FL |
| DANIEL KNIER | FL |
| DANIEL KOROB | FL |
| DANIEL L BENSLEY | FL |
| DANIEL L BROOKS | FL |

| | |
|---|---|
| DANIEL L BROOKS | FL |
| DANIEL L BROWN | FL |
| DANIEL L BURNS | FL |
| DANIEL L CAMPBELL JR | FL |
| DANIEL L CARTER | FL |
| DANIEL L CHRISTENSEN | FL |
| DANIEL L COLEMAN SR | FL |
| DANIEL L COLEMAN SR | FL |
| DANIEL L DAUGHERTY | FL |
| DANIEL L DAUGHERTY | FL |
| DANIEL L DIETZ | FL |
| DANIEL L DIETZEN | FL |
| DANIEL L ENDRES | FL |
| DANIEL L ESPIE | FL |
| DANIEL L FREITAG | FL |
| DANIEL L JANNEY | FL |
| DANIEL L JENKINS JR | FL |
| DANIEL L JENKINS JR | FL |
| DANIEL L LAW JR | FL |
| DANIEL L NICHOLSON | FL |
| DANIEL L PAIGE III | FL |
| DANIEL L REAGAN | FL |
| DANIEL L SHATTUCK | FL |
| DANIEL L SHATTUCK | FL |
| DANIEL L SILVA | FL |
| DANIEL L THOMPSON | FL |
| DANIEL L WILKINSON | FL |
| DANIEL L WINKLER | FL |
| DANIEL LEE DRINNAN | FL |
| DANIEL LEE DRINNAN | FL |
| DANIEL LEO PERRON | FL |
| DANIEL LEWIS | FL |
| DANIEL LEWKUTZ | FL |
| DANIEL LEWKUTZ | FL |
| DANIEL LIKENESS JR | FL |
| DANIEL LLANEZ | FL |
| DANIEL LLINAS | FL |
| DANIEL LLINAS | FL |
| DANIEL LOPEZ | FL |
| DANIEL LOPEZ | FL |
| DANIEL M BAIRDI II | FL |
| DANIEL M BAIRDI II | FL |
| DANIEL M BERNARD | FL |
| DANIEL M BICKERSTAFF | FL |
| DANIEL M BIELEFELDT | FL |
| DANIEL M BIELEFELDT | FL |
| DANIEL M GOETTEL | FL |

| | |
|---|---|
| DANIEL M LUSTER | FL |
| DANIEL M PHEIL | FL |
| DANIEL M PHEIL | FL |
| DANIEL M ROSSETTE | FL |
| DANIEL M TURNER | FL |
| DANIEL M UKPONG | FL |
| DANIEL M WALDMAN | FL |
| DANIEL MACHADO ALMEIDA | FL |
| DANIEL MADERA | FL |
| DANIEL MADERA | FL |
| DANIEL MAHONEY | FL |
| DANIEL MANCIA NUNES | FL |
| DANIEL MARTINEZ | FL |
| DANIEL MARVIN WALKER JR | FL |
| DANIEL MATTHEW STILWELL | FL |
| DANIEL MAY | FL |
| DANIEL MAYSONET | FL |
| DANIEL MCCULLY | FL |
| DANIEL MCNUTT | FL |
| DANIEL MELTZER | FL |
| DANIEL MENDEZ | FL |
| DANIEL MERLE ETHINGTON | FL |
| DANIEL MERLE ETHINGTON | FL |
| DANIEL MICHAEL FELICIANO | FL |
| DANIEL MIGONE | FL |
| DANIEL MIGONE | FL |
| DANIEL MILLSTEAD | FL |
| DANIEL MIZRAHI | FL |
| DANIEL MOYLAN | FL |
| DANIEL MUNGRA | FL |
| DANIEL MUNITZ | FL |
| DANIEL N GAVRIELOV | FL |
| DANIEL NAVARRO | FL |
| DANIEL NAVARRO | FL |
| DANIEL NEWMAN | FL |
| DANIEL NICE | FL |
| DANIEL NICOT | FL |
| DANIEL NOBILE | FL |
| DANIEL NOGUERAS | FL |
| DANIEL NOWLAND | FL |
| DANIEL NOWLAND | FL |
| DANIEL NOZIL | FL |
| DANIEL O BRADS | FL |
| DANIEL O FITZPATRICK | FL |
| DANIEL O MEDINA | FL |
| DANIEL OCHOA | FL |
| DANIEL OCHOA | FL |

| | |
|---|---|
| DANIEL O'HAGAN | FL |
| DANIEL OROPEZA JR | FL |
| DANIEL P BERKOSKI | FL |
| DANIEL P BERKOSKI | FL |
| DANIEL P BUTTERBAUGH | FL |
| DANIEL P BUTTERBAUGH | FL |
| DANIEL P CRADY | FL |
| DANIEL P GEBAUER | FL |
| DANIEL P GEBAUER | FL |
| DANIEL P HALL | FL |
| DANIEL P HARTNETT | FL |
| DANIEL P JAQUISH | FL |
| DANIEL P LEWIS JR. | FL |
| DANIEL P MAJORS | FL |
| DANIEL P SHUTE | FL |
| DANIEL P SPENCE | FL |
| DANIEL P STIFFLER | FL |
| DANIEL P WABNITZ | FL |
| DANIEL P WENTWORTH | FL |
| DANIEL P WORKMAN | FL |
| DANIEL P WORKMAN | FL |
| DANIEL P WURTENBERGER | FL |
| DANIEL PADRON | FL |
| DANIEL PAPASAKELLARIOU | FL |
| DANIEL PAPASAKELLARIOU | FL |
| DANIEL PATRICK HALLORAN | FL |
| DANIEL PATRICK HALLORAN | FL |
| DANIEL PAUL JACOBS | FL |
| DANIEL PAUL KELLY | FL |
| DANIEL PAUL LOUNSBURY | FL |
| DANIEL PAVLOVICH | FL |
| DANIEL PELLETIER | FL |
| DANIEL PEREZ | FL |
| DANIEL PINCH | FL |
| DANIEL PINEDA | FL |
| DANIEL PINEIRO | FL |
| DANIEL PLACIDO RECIO | FL |
| DANIEL PLACIDO RECIO | FL |
| DANIEL PRANCKEVICIUS | FL |
| DANIEL PURVIS | FL |
| DANIEL QUESADA | FL |
| DANIEL QUINTANA | FL |
| DANIEL R ALLEY | FL |
| DANIEL R ALLGOOD | FL |
| DANIEL R BANUS | FL |
| DANIEL R BENCE | FL |
| DANIEL R BENCE | FL |

| | |
|---|---|
| DANIEL R BISHOP | FL |
| DANIEL R BOLLER | FL |
| DANIEL R CARROLL | FL |
| DANIEL R CARROLL | FL |
| DANIEL R CREWS | FL |
| DANIEL R DENNIS | FL |
| DANIEL R DICUS | FL |
| DANIEL R FAILLE | FL |
| DANIEL R FOLENDORE | FL |
| DANIEL R FOLENDORE | FL |
| DANIEL R FRANCK | FL |
| DANIEL R FUGATE | FL |
| DANIEL R GROSS | FL |
| DANIEL R HARRIS | FL |
| DANIEL R KENNEDY | FL |
| DANIEL R KOWAL | FL |
| DANIEL R KOWAL | FL |
| DANIEL R MERA | FL |
| DANIEL R MONTFORD JR | FL |
| DANIEL R MONTFORD JR | FL |
| DANIEL R PENKAVA | FL |
| DANIEL R ROBERTS | FL |
| DANIEL R SMITH | FL |
| DANIEL R VICKER | FL |
| DANIEL RAMIREZ | FL |
| DANIEL RAMIREZ GARCIA | FL |
| DANIEL RAY WILLIAMS | FL |
| DANIEL RIGANO | FL |
| DANIEL RIGANO | FL |
| DANIEL ROBLES | FL |
| DANIEL RODRIGUEZ MERA | FL |
| DANIEL ROGERS | FL |
| DANIEL ROMARIS | FL |
| DANIEL ROSENBERG | FL |
| DANIEL ROY HASKELL | FL |
| DANIEL RUIZ | FL |
| DANIEL RUIZ | FL |
| DANIEL S AXTELL | FL |
| DANIEL S BENNETT | FL |
| DANIEL S BROWN | FL |
| DANIEL S CHUBB | FL |
| DANIEL S CONKLIN | FL |
| DANIEL S GOLDSTEIN | FL |
| DANIEL S GOLDSTEIN | FL |
| DANIEL S HARGROVE | FL |
| DANIEL S JONES | FL |
| DANIEL S MARKS | FL |

| | |
|---|---|
| DANIEL S MARKS | FL |
| DANIEL S PARTHEMORE | FL |
| DANIEL S POLLEY | FL |
| DANIEL S PORTER | FL |
| DANIEL S PUTNAM | FL |
| DANIEL S ZURLO | FL |
| DANIEL SAGE | FL |
| DANIEL SAKKINEN | FL |
| DANIEL SANDERS | FL |
| DANIEL SANDERS | FL |
| DANIEL SANTANA | FL |
| DANIEL SANTIAGO AROCHA VEGAS | FL |
| DANIEL SANTOS | FL |
| DANIEL SATAWA | FL |
| DANIEL SATAWA | FL |
| DANIEL SCHMIDT | FL |
| DANIEL SCUDERI | FL |
| DANIEL SHAPIRO | FL |
| DANIEL SHIVER | FL |
| DANIEL SMITH | FL |
| DANIEL SOREL | FL |
| DANIEL SOTOLONGO | FL |
| DANIEL SPIKE WRIGHT | FL |
| DANIEL SPIVEY | FL |
| DANIEL STAPF | FL |
| DANIEL STEINBACHER | FL |
| DANIEL STUART | FL |
| DANIEL SULLIVAN | FL |
| DANIEL SUTER | FL |
| DANIEL SWANICK | FL |
| DANIEL T DERMODY | FL |
| DANIEL T JONAS | FL |
| DANIEL T MCKOWN | FL |
| DANIEL T SCATURRO | FL |
| DANIEL T WALL | FL |
| DANIEL T WHALEN | FL |
| DANIEL TANTUA | FL |
| DANIEL TANTUA | FL |
| DANIEL THOMAS GILBRIDE | FL |
| DANIEL THOMPSON | FL |
| DANIEL THOMPSON | FL |
| DANIEL TIERNEY | FL |
| DANIEL TOBALY | FL |
| DANIEL TOWNSLEY | FL |
| DANIEL TREDER | FL |
| DANIEL TREDER | FL |
| DANIEL URBAY | FL |

| | |
|---|---|
| DANIEL V ANDERSON | FL |
| DANIEL VALENTI | FL |
| DANIEL VARGAS | FL |
| DANIEL VAZQUEZ | FL |
| DANIEL VILARCHAO | FL |
| DANIEL VILLALOBOS | FL |
| DANIEL VILLALOBOS-MONROY | FL |
| DANIEL VILLALOBOS-MONROY | FL |
| DANIEL W CARTER | FL |
| DANIEL W CARTER | FL |
| DANIEL W COLE | FL |
| DANIEL W DEXTER | FL |
| DANIEL W GRANT | FL |
| DANIEL W HEALY | FL |
| DANIEL W KILDAY | FL |
| DANIEL W LOWTHER | FL |
| DANIEL W PHELPS | FL |
| DANIEL W PYLE | FL |
| DANIEL WEBBER | FL |
| DANIEL WEBSTER TURNER III | FL |
| DANIEL WESLEY GRINSTEAD | FL |
| DANIEL WHITLOW | FL |
| DANIEL WHITTAKER | FL |
| DANIEL WHITTAKER | FL |
| DANIEL WIEBERG | FL |
| DANIEL WILLEY | FL |
| DANIEL WILLIAM ARAQUE | FL |
| DANIEL WILLIAM BURGESS JR | FL |
| DANIEL WILLIAM RASH | FL |
| DANIEL WILLIS | FL |
| DANIEL WONG | FL |
| DANIEL WOOD | FL |
| DANIEL WOODS | FL |
| DANIEL WOOLF | FL |
| DANIEL YOST | FL |
| DANIEL ZOTTOLI | FL |
| DANIELA BROADMRST BALLARD | FL |
| DANIELA C TYNAN | FL |
| DANIELA COLAGIACOMO | FL |
| DANIELA CRUSETA | FL |
| DANIELA D IBARRA M D A MACIEL | FL |
| DANIELA DELAROSA | FL |
| DANIELA DENISA PATAKI | FL |
| DANIELA E O'CONNOR | FL |
| DANIELA F BIANCHI | FL |
| DANIELA I LOMBARDO | FL |
| DANIELA J GOYER | FL |

| | |
|---|---|
| DANIELA KOLARSKA | FL |
| DANIELA M PENSO MARTORELL | FL |
| DANIELA M PENSO MARTORELL | FL |
| DANIELA M SHONKWILER | FL |
| DANIELA N LANS | FL |
| DANIELA NAIDU | FL |
| DANIELA SHNAIDERMAN | FL |
| DANIELA VALLE | FL |
| DANIELLA BATISTA DA SILVA | FL |
| DANIELLA CUILLI | FL |
| DANIELLE BAKER | FL |
| DANIELLE BAKER | FL |
| DANIELLE BASS | FL |
| DANIELLE BLAINE | FL |
| DANIELLE BLAISE BELOSO | FL |
| DANIELLE BOX | FL |
| DANIELLE C PORTER | FL |
| DANIELLE C PRICE | FL |
| DANIELLE CAMPBELL | FL |
| DANIELLE CANGLEY | FL |
| DANIELLE CANGLEY | FL |
| DANIELLE CARY | FL |
| DANIELLE D SHEPPARD | FL |
| DANIELLE D SHEPPARD | FL |
| DANIELLE DAVIS | FL |
| DANIELLE DELONG | FL |
| DANIELLE DEVINE | FL |
| DANIELLE E DEBENEDICTIS | FL |
| DANIELLE E DEBENEDICTIS | FL |
| DANIELLE E HUDSON | FL |
| DANIELLE GREENBERG | FL |
| DANIELLE GRILLI | FL |
| DANIELLE HONECK | FL |
| DANIELLE HULLENDER | FL |
| DANIELLE IRENE BAKER | FL |
| DANIELLE J CIARAVINO | FL |
| DANIELLE J HIMMEL | FL |
| DANIELLE L HALUCK | FL |
| DANIELLE L SIROIS | FL |
| DANIELLE L SMITH | FL |
| DANIELLE L STERNISHA | FL |
| DANIELLE L TWIST | FL |
| DANIELLE LEMMER | FL |
| DANIELLE LISBOA MARTINS | FL |
| DANIELLE LOPER | FL |
| DANIELLE LOPEZ | FL |
| DANIELLE M AUSTIN | FL |

| | |
|---|---|
| DANIELLE M DAWKINS | FL |
| DANIELLE M HAMRI | FL |
| DANIELLE M JONES | FL |
| DANIELLE M QUINONES | FL |
| DANIELLE M QUINONES | FL |
| DANIELLE M ROMULUS | FL |
| DANIELLE M ROMULUS | FL |
| DANIELLE M SHEFFIELD | FL |
| DANIELLE M SMITH | FL |
| DANIELLE MALOY | FL |
| DANIELLE MANUEL | FL |
| DANIELLE MARIE ONEIL | FL |
| DANIELLE MAUREEN HIGGS | FL |
| DANIELLE MCBETH RILEY | FL |
| DANIELLE MCBETH RILEY | FL |
| DANIELLE MEDEIROS | FL |
| DANIELLE MEIER | FL |
| DANIELLE MOODY | FL |
| DANIELLE N BROCATO | FL |
| DANIELLE N BROWNING | FL |
| DANIELLE N EPLING | FL |
| DANIELLE NAVARRO | FL |
| DANIELLE NICOLE LAWLESS | FL |
| DANIELLE OHARA | FL |
| DANIELLE R LEE | FL |
| DANIELLE R WELLS | FL |
| DANIELLE ROUSE | FL |
| DANIELLE S BONNEAU | FL |
| DANIELLE S HICKS | FL |
| DANIELLE SAPPHIRE ECKHART | FL |
| DANIELLE SCARDUA | FL |
| DANIELLE SCHOPPE | FL |
| DANIELLE SHANKLIN | FL |
| DANIELLE STACK | FL |
| DANIELLE STACK | FL |
| DANIELLE STIGERS | FL |
| DANIELLE T ELLIS | FL |
| DANIELLE TARASEN | FL |
| DANIELLE TEBOE | FL |
| DANIELLE TULLO | FL |
| DANIELLE Y LOISELLE | FL |
| DANIELY SUAREZ | FL |
| DANIJEL KOVAC | FL |
| DANILO A POZO | FL |
| DANILO ALONZO | FL |
| DANILO G FALLA | FL |
| DANILO HERRERA | FL |

| | |
|---|---|
| DANILO HERRERA | FL |
| DANILO J GARCIA ESCALONA | FL |
| DANILO MANTILLA JR | FL |
| DANILO SOARES PEREIRA DIAS | FL |
| DANILO YANES | FL |
| DANILO YANES | FL |
| DANIS BELLO | FL |
| DANIS ESTHER ALT PEINADO | FL |
| DANISE R CLECKLEY | FL |
| DANISE R CLECKLEY | FL |
| DANISE R CLECKLEY | FL |
| DANITA OATES | FL |
| DANITA OATES | FL |
| DANITRA M EASTON-HAGE | FL |
| DANNA B JACKSON | FL |
| DANNA DUMERVIL | FL |
| DANNA F BLALOCK | FL |
| DANNA R BROWNLEE | FL |
| DANNA R BROWNLEE | FL |
| DANNA RENEE MURPHY | FL |
| DANNEAN M ALTMAN | FL |
| DANNETH J ERSKINE | FL |
| DANNETH J ERSKINE | FL |
| DANNEY SUAREZ | FL |
| DANNI AUSECHA | FL |
| DANNICA ZOW | FL |
| DANNICA ZOW | FL |
| DANNIE DALE WILSON | FL |
| DANNIE L COSTANTINE | FL |
| DANNIE PIERCE | FL |
| DANNIEL D DILLOW | FL |
| DANNIELLA K CRUZ | FL |
| DANNY A COKER | FL |
| DANNY A DUNGCA | FL |
| DANNY A STICKLER | FL |
| DANNY ALEXANDER MORALES PABON | FL |
| DANNY B NORTHCUTT | FL |
| DANNY BEASLEY | FL |
| DANNY BOTTON | FL |
| DANNY CARLISLE | FL |
| DANNY CARLISLE | FL |
| DANNY CESAR | FL |
| DANNY D THURMAN | FL |
| DANNY DEATHE | FL |
| DANNY E PHILLIPS | FL |
| DANNY E PHILLIPS | FL |
| DANNY F KEARBY | FL |

| | |
|---|---|
| DANNY FAIRCLOTH | FL |
| DANNY FLOREZ | FL |
| DANNY GARCIA | FL |
| DANNY H CLARK | FL |
| DANNY HOYONG ROTHE | FL |
| DANNY IRIBAR | FL |
| DANNY J HUBBARD | FL |
| DANNY J MONTCALM | FL |
| DANNY J SHAFER JR | FL |
| DANNY JENKINS | FL |
| DANNY KEYS | FL |
| DANNY KEYS | FL |
| DANNY L CUJAR | FL |
| DANNY L CULLER | FL |
| DANNY L HICKS | FL |
| DANNY L SMITH | FL |
| DANNY L WILBON | FL |
| DANNY L WILBON | FL |
| DANNY LAMAS | FL |
| DANNY LIVINGSTON | FL |
| DANNY LUCIO | FL |
| DANNY LUCIO | FL |
| DANNY M HASSIG JR | FL |
| DANNY M HASSIG JR | FL |
| DANNY M MCCLELLAND | FL |
| DANNY M RAMOS | FL |
| DANNY MARC BEAURIVAGE | FL |
| DANNY MARC BEAURIVAGE | FL |
| DANNY MILLER | FL |
| DANNY MORELAND | FL |
| DANNY P DUFFER | FL |
| DANNY PALLINO | FL |
| DANNY PAUL MARTINO | FL |
| DANNY PERCY | FL |
| DANNY PERCY | FL |
| DANNY R BROWN | FL |
| DANNY R CAUDILL | FL |
| DANNY R CAUDILL | FL |
| DANNY R CROMER | FL |
| DANNY R NOWELL | FL |
| DANNY RAY PERRY | FL |
| DANNY RAY WORLEY | FL |
| DANNY RAY WORLEY | FL |
| DANNY REYES LOPEZ | FL |
| DANNY ROMAN | FL |
| DANNY ROMAN | FL |
| DANNY S PEAVY SR | FL |

| | |
|---|---|
| DANNY THAMES FAULK II | FL |
| DANNY VEREEN | FL |
| DANNY W HOSAFLOOK | FL |
| DANNY W KREUTZ | FL |
| DANNY W KREUTZ | FL |
| DANNY W POOLE | FL |
| DANNY ZAKARIA GHALAYINI | FL |
| DANOVAN D GRINNELL | FL |
| DANSON L DAVIDSON | FL |
| DANTE ANCHELIA | FL |
| DANTE B JANES | FL |
| DANTE FRANCO | FL |
| DANTE VARGAS | FL |
| DANUTA TERAJEWICZ | FL |
| DANUTA TERAJEWICZ | FL |
| DANY A ABREU | FL |
| DANY CANEGITTA | FL |
| DANY DIAZ | FL |
| DANY KREIDY | FL |
| DANY KREIDY | FL |
| DANY RODRIGUEZ | FL |
| DANYERIS GONZALEZ CASTANEDA | FL |
| DAO NGUYEN | FL |
| DAPHENE WATSON | FL |
| DAPHIA COLLINS | FL |
| DAPHNA NAGEL | FL |
| DAPHNE B MULLINS | FL |
| DAPHNE B MULLINS | FL |
| DAPHNE BRYANT | FL |
| DAPHNE C DOZIER | FL |
| DAPHNE D TURNER | FL |
| DAPHNE D TURNER | FL |
| DAPHNE DEBARNES | FL |
| DAPHNE DRUMMOND | FL |
| DAPHNE DUNN | FL |
| DAPHNE DUNN | FL |
| DAPHNE E MORRIS | FL |
| DAPHNE GARDNER | FL |
| DAPHNE GARDNER | FL |
| DAPHNE HARVEY CARTER | FL |
| DAPHNE K FLEMING | FL |
| DAPHNE M HAYWOOD | FL |
| DAPHNE M HAYWOOD | FL |
| DAPHNE MAY WILLIAMS | FL |
| DAPHNE MAY WILLIAMS | FL |
| DAPHNE R MERRITT | FL |
| DAPHNE ROWELL | FL |

| | |
|---|---|
| DAPHNE ROWELL | FL |
| DAPHNE ROWELL | FL |
| DAPHNE THOMPSON | FL |
| DAPHNE V FARRELL | FL |
| DAPHNE VICKERS | FL |
| DAPHNE WALKER | FL |
| DAPHNEE CHARLES | FL |
| DAPHNEY FREDERIC | FL |
| DAPHNEY FREDERIC | FL |
| DAPHNEY WYATT | FL |
| DAPSY D DIXON | FL |
| DARA LYNN HUMPHRIES | FL |
| DARA SORAH | FL |
| DARA TAYLOR | FL |
| DARCI H D'ONOFRIO | FL |
| DARCY FERRILL | FL |
| DARCY G DENNING | FL |
| DARCY KOSTOVICK | FL |
| DARCY L BLACK | FL |
| DARCY L CLARK | FL |
| DARCY MILLER | FL |
| DARCY MILLER | FL |
| DARCY R ROUNTREE | FL |
| DARCY THERING | FL |
| DARCY THERING | FL |
| DAREL R NELSON | FL |
| DAREL R NELSON | FL |
| DARELL KRAMER | FL |
| DAREN A REGISTER | FL |
| DAREN BOWEN | FL |
| DAREN WHITESELL | FL |
| DAREN WHITESELL | FL |
| DARENE EDWARDS | FL |
| DARIA ALVAREZ | FL |
| DARIA LYNNE AGUILLARD | FL |
| DARIAN GARBISO | FL |
| DARIAN RAFUL | FL |
| DARIEL LEON | FL |
| DARIEL PALENZUELA | FL |
| DARIEL TERRY | FL |
| DARIEL TERRY | FL |
| DARIEN COOPER | FL |
| DARIEN DIXON | FL |
| DARIEN M WHITE | FL |
| DARIEN M WHITE | FL |
| DARIEN W HOPKINS | FL |
| DARIEN W HOPKINS | FL |

| | |
|---|---|
| DARIN ACCETTULLI | FL |
| DARIN D FINDLING | FL |
| DARIN D FINDLING | FL |
| DARIN L HELLER | FL |
| DARIN L TELLIER | FL |
| DARIN MORRIS | FL |
| DARIN P KEISER | FL |
| DARIN P KEISER | FL |
| DARIN R CUDMORE | FL |
| DARIN R O'NEAL | FL |
| DARIN R ROBINSON | FL |
| DARIN R ROBINSON | FL |
| DARINA M BLAIR | FL |
| DARINETTE GOMEZ | FL |
| DARIO ALVAREZ | FL |
| DARIO D FRANCO | FL |
| DARIO D FRANCO | FL |
| DARIO J REYNA | FL |
| DARIO M FREIJANES | FL |
| DARIO MONCADA | FL |
| DARIO MONCADA | FL |
| DARIO TREJO | FL |
| DARIO TREJO | FL |
| DARIO VALBRUN | FL |
| DARIO VALBRUN | FL |
| DARIUS DUTERVIL | FL |
| DARIUS ZUBROWSKI | FL |
| DARIUSZ LICZNERSKI | FL |
| DARIUSZ LICZNERSKI | FL |
| DARKO ILIEVSKI | FL |
| DARL L INBODEN | FL |
| DARLA A DODGE | FL |
| DARLA A DODGE | FL |
| DARLA A KOSKI | FL |
| DARLA D SWAIN | FL |
| DARLA ELIZABETH PURSLEY | FL |
| DARLA J DENNIS | FL |
| DARLA J DENNIS | FL |
| DARLA M KOFLER | FL |
| DARLA MADER | FL |
| DARLA MCDUFFIE-BAYNES | FL |
| DARLA MCDUFFIE-BAYNES | FL |
| DARLA MEZGER | FL |
| DARLA R BALLI | FL |
| DARLA R BALLI | FL |
| DARLA R CUTLER | FL |
| DARLA R CUTLER | FL |

| | |
|---|---|
| DARLEEN A DEARRUDA | FL |
| DARLEEN BLAISDELL | FL |
| DARLENE A LONG | FL |
| DARLENE A PUGH | FL |
| DARLENE ANN BARMANN | FL |
| DARLENE ANN BARMANN | FL |
| DARLENE B DALE | FL |
| DARLENE BARMANN | FL |
| DARLENE BASKELL | FL |
| DARLENE BASKELL | FL |
| DARLENE BRADLEY | FL |
| DARLENE BRADLEY | FL |
| DARLENE C BOSWELL | FL |
| DARLENE CALLAHAN | FL |
| DARLENE CALLAHAN | FL |
| DARLENE CONNER | FL |
| DARLENE CONNER | FL |
| DARLENE CUFFIE | FL |
| DARLENE D ALMOND | FL |
| DARLENE D ALMOND | FL |
| DARLENE D HAYWOOD | FL |
| DARLENE DE PAULA JONES | FL |
| DARLENE DE PAULA JONES | FL |
| DARLENE DEMAURA | FL |
| DARLENE DENISE BERKELEY | FL |
| DARLENE DEUBER | FL |
| DARLENE DOMONDON RAFAEL | FL |
| DARLENE E JOHNSON | FL |
| DARLENE E PALMER | FL |
| DARLENE E PALMER | FL |
| DARLENE E RUMSEY | FL |
| DARLENE F TATUM | FL |
| DARLENE F TATUM | FL |
| DARLENE G KEYS | FL |
| DARLENE GABEAU | FL |
| DARLENE GARCIA | FL |
| DARLENE GINN | FL |
| DARLENE GINN | FL |
| DARLENE GOODRICH | FL |
| DARLENE GOODRICH | FL |
| DARLENE GRAVENMIER | FL |
| DARLENE GUNN | FL |
| DARLENE GUNN | FL |
| DARLENE J BARTUCCIO | FL |
| DARLENE J CHANDLER | FL |
| DARLENE JENKINS | FL |
| DARLENE JENSEN | FL |

| | |
|---|---|
| DARLENE K LOWE | FL |
| DARLENE K LOWE | FL |
| DARLENE K PRIVETTE | FL |
| DARLENE KING | FL |
| DARLENE KING | FL |
| DARLENE KURZHALS | FL |
| DARLENE L BELL | FL |
| DARLENE LEWIS | FL |
| DARLENE LEWIS | FL |
| DARLENE M BOBO | FL |
| DARLENE M FREY | FL |
| DARLENE M HESS | FL |
| DARLENE M LIMTIACO | FL |
| DARLENE M SCOTT | FL |
| DARLENE M SCOTT | FL |
| DARLENE MARTELL | FL |
| DARLENE MURPHY | FL |
| DARLENE N PIKE | FL |
| DARLENE NESBITT | FL |
| DARLENE NICHOLS | FL |
| DARLENE OWENS | FL |
| DARLENE P MICHELE | FL |
| DARLENE PACE | FL |
| DARLENE PIERRE PHILIPPE | FL |
| DARLENE PIERRE PHILIPPE | FL |
| DARLENE PISTOCCHI | FL |
| DARLENE R BELANGER | FL |
| DARLENE ROGERS | FL |
| DARLENE SANTACROCE | FL |
| DARLENE SMITH | FL |
| DARLENE SMITH | FL |
| DARLENE STANDIFER | FL |
| DARLENE TAYLOR | FL |
| DARLENE TERRY | FL |
| DARLENE V ASHLEY | FL |
| DARLENE V ASHLEY | FL |
| DARLENE W THOMPKINS | FL |
| DARLENE W THOMPKINS | FL |
| DARLESS NAGRO | FL |
| DARLINE FRANCOIS | FL |
| DARLINE M PATTERSON-BRUSICK | FL |
| DARLINE PAMPHILE LACROIX | FL |
| DARLINE PAMPHILE LACROIX | FL |
| DARLINE S SPENCER | FL |
| DARLING JOSEPH | FL |
| DARLINGBOY BUPEAMIE | FL |
| DARLYNE FORMOSA | FL |

| | |
|---|---|
| DARMINDRA SUBRAMANI | FL |
| DARMINDRA SUBRAMANI | FL |
| DARNEL NITTEL | FL |
| DARNELL D SIU | FL |
| DARNELL D WALKER | FL |
| DARNELL GUYTON | FL |
| DARNELL KELSEY | FL |
| DARNELL L MORRIS | FL |
| DARNELL MACK | FL |
| DARNELLE PERRY | FL |
| DARNELLE PERRY | FL |
| DARNETTE MELBOURNE | FL |
| DARNETTE MELBOURNE | FL |
| DARNSLEY NANDOO | FL |
| DARNSLEY NANDOO | FL |
| DARPAN SHARMA | FL |
| DARQUITA MONROE | FL |
| DARQUITA MONROE | FL |
| DARRAN MOHAMMED | FL |
| DARREL A GRAVES | FL |
| DARREL ROBINSON | FL |
| DARREL SWANSON | FL |
| DARREL W HOO | FL |
| DARREL W LOWDER | FL |
| DARRELL A JONES | FL |
| DARRELL A MANNING | FL |
| DARRELL B CRAWFORD | FL |
| DARRELL BRYAN | FL |
| DARRELL BRYAN | FL |
| DARRELL BRYAN | FL |
| DARRELL C BOYD | FL |
| DARRELL C BOYD | FL |
| DARRELL C DIOTTE | FL |
| DARRELL C DIOTTE III | FL |
| DARRELL C DIOTTE III | FL |
| DARRELL C HALL | FL |
| DARRELL CHRISTIANS | FL |
| DARRELL CHRISTIANS | FL |
| DARRELL CRAIG LARSEN | FL |
| DARRELL CRAIG LARSEN | FL |
| DARRELL D JOHNSON II | FL |
| DARRELL E ROLLE | FL |
| DARRELL E WELCH | FL |
| DARRELL FINLEY | FL |
| DARRELL G GUY | FL |
| DARRELL G SINGLETON | FL |
| DARRELL GOOLDEN | FL |

| | |
|---|---|
| DARRELL HARRIS | FL |
| DARRELL HEAPE | FL |
| DARRELL HILL | FL |
| DARRELL HILL | FL |
| DARRELL J RODERIQUE | FL |
| DARRELL J WARREN | FL |
| DARRELL J YOUNG | FL |
| DARRELL J YOUNG | FL |
| DARRELL JEROME CULLIFER JR | FL |
| DARRELL K HO-KOON | FL |
| DARRELL K MAGEE | FL |
| DARRELL L HILLYARD | FL |
| DARRELL LAMAR RIVERS | FL |
| DARRELL LATHAM | FL |
| DARRELL LEE | FL |
| DARRELL R THOMAS | FL |
| DARRELL R THOMAS | FL |
| DARRELL R WILLIAMS | FL |
| DARRELL R WILLIAMS | FL |
| DARRELL ROBERT CURTS II | FL |
| DARRELL SCOTT MCLEAN | FL |
| DARRELL STIDHAM | FL |
| DARRELL V HEPBURN | FL |
| DARRELL V HEPBURN | FL |
| DARRELL V MCCOY | FL |
| DARRELL VEGA | FL |
| DARRELL W DAEGES | FL |
| DARRELL W GAVIN | FL |
| DARRELL WALLER | FL |
| DARRELL WAYNE WELLS | FL |
| DARREN A MICKELSEN | FL |
| DARREN A WILSON | FL |
| DARREN BOISJOLIE | FL |
| DARREN C LAY | FL |
| DARREN D BARBEAU | FL |
| DARREN D BESS | FL |
| DARREN D HUTCHINSON | FL |
| DARREN D HUTCHINSON | FL |
| DARREN D TWINER | FL |
| DARREN D TWINER | FL |
| DARREN DEMARINO | FL |
| DARREN E FIELDS | FL |
| DARREN E JOHNSON | FL |
| DARREN E WILSON | FL |
| DARREN EKEY | FL |
| DARREN FREEDMAN | FL |
| DARREN G HOAGLAND | FL |

| | |
|---|---|
| DARREN G LOPER | FL |
| DARREN G LOPER | FL |
| DARREN J MCPHILLIPS | FL |
| DARREN J MCPHILLIPS | FL |
| DARREN JAMES HOUSTON | FL |
| DARREN JOHNSON | FL |
| DARREN K HARVEY | FL |
| DARREN K HARVEY | FL |
| DARREN LEE DEBO | FL |
| DARREN LEE DEBO | FL |
| DARREN LORENZ | FL |
| DARREN M KNIGHT | FL |
| DARREN MCCOLLIM | FL |
| DARREN P DEVERNA | FL |
| DARREN PHILLIP | FL |
| DARREN PORTER | FL |
| DARREN PROSSER | FL |
| DARREN R VIERDAY | FL |
| DARREN SELLERS | FL |
| DARREN SHEPARD | FL |
| DARREN T KELLY | FL |
| DARREN THOMAS | FL |
| DARRIAN MALCOLM | FL |
| DARRICK LEONARD MORSE | FL |
| DARRIEL G DAVIS | FL |
| DARRIN B MARTIN | FL |
| DARRIN B MARTIN | FL |
| DARRIN DUCHENE | FL |
| DARRIN DUCHENE | FL |
| DARRIN L HINDERLITER | FL |
| DARRIN L TRENT | FL |
| DARRIN M CHAMBERS | FL |
| DARRIN PLESH | FL |
| DARRIN S HAMILTON | FL |
| DARRIN VANCURA | FL |
| DARRIN W VOSS | FL |
| DARRIN W VOSS | FL |
| DARRIS D DAVIS | FL |
| DARRIS D DAVIS | FL |
| DARRIS L KINDER JR | FL |
| DARROD BOWERS | FL |
| DARRON HAMMON | FL |
| DARRON V WALTON | FL |
| DARRYL A PAULAUSKIS | FL |
| DARRYL A RICE | FL |
| DARRYL BARNES | FL |
| DARRYL BARNES | FL |

| | |
|---|---|
| DARRYL CLODFELTER | FL |
| DARRYL COLEMAN | FL |
| DARRYL D BONNER | FL |
| DARRYL DEMARCO | FL |
| DARRYL DEMARCO | FL |
| DARRYL E CARL | FL |
| DARRYL E WARREN | FL |
| DARRYL GEE | FL |
| DARRYL H ARD | FL |
| DARRYL J BARONCINI | FL |
| DARRYL J GARFINKEL | FL |
| DARRYL JOHN FOSTER | FL |
| DARRYL JOHN FOSTER | FL |
| DARRYL K STEWART | FL |
| DARRYL L GEE | FL |
| DARRYL LANCOUR | FL |
| DARRYL N BAKER | FL |
| DARRYL N BAKER | FL |
| DARRYL P WEBB | FL |
| DARRYL P WEBB | FL |
| DARRYL PITTMAN | FL |
| DARRYL PITTMAN | FL |
| DARRYL R CLAPP | FL |
| DARRYL R LONG | FL |
| DARRYL ROSS | FL |
| DARRYL S ROGERS | FL |
| DARRYL W PERRINE | FL |
| DARSHANA ANDERSEN | FL |
| DARSHANAND SINGH | FL |
| DARSI E HERNANDEZ | FL |
| DARUNEE SUTHIWEKHIN-CHAINUVA | FL |
| DARUNEE SUTHIWEKHIN-CHAINUVATI | FL |
| DARVIN RUBEN GONZALEZ BIRRIEL | FL |
| DARWIN D COLLADO | FL |
| DARWIN D COLLADO | FL |
| DARWIN F BRANDT | FL |
| DARWIN F BRANDT | FL |
| DARWISH K DARWISH | FL |
| DARWYN D FLETCHER | FL |
| DARYCK DAYTON MUCKLE | FL |
| DARYHL MOSELY | FL |
| DARYL A BLAKE | FL |
| DARYL A CANTLER | FL |
| DARYL A CANTLER | FL |
| DARYL ASH | FL |
| DARYL E ANDERSON | FL |
| DARYL E HARRIS SR | FL |

| | |
|---|---|
| DARYL F DEVINE | FL |
| DARYL FOREHAND | FL |
| DARYL FOREHAND | FL |
| DARYL KELVIN COOLEY | FL |
| DARYL L COOPER | FL |
| DARYL L ROBERTS | FL |
| DARYL R BERG | FL |
| DARYL SCOTT KIRKLAND | FL |
| DARYL W BAILEY | FL |
| DARYL W BAILEY | FL |
| DARYLL A ROHLEHR | FL |
| DARYLL GUNDZIK | FL |
| DARYLL R THORPE SR | FL |
| DARYLL R THORPE SR | FL |
| DARYLYN S HOWELL | FL |
| DARYN W PINGLETON | FL |
| DARYOUSH MOOTIZADEH | FL |
| DASTAN BANAE | FL |
| DAT QUOC LAM | FL |
| DAT TAN NGUYEN | FL |
| DATRON L PEEK | FL |
| DAUNA R YOUNG | FL |
| DAURELL L DORSETT | FL |
| DAURELL L DORSETT | FL |
| DAURY ACEVEDO | FL |
| DAVANTE PEGUES | FL |
| DAVE BROWN | FL |
| DAVE BROWN | FL |
| DAVE CHRISTIE | FL |
| DAVE DUNN | FL |
| DAVE DUNN | FL |
| DAVE DWIGHT DAVIS | FL |
| DAVE KINSER | FL |
| DAVE L REAMS | FL |
| DAVE LACKNAUTH | FL |
| DAVE M DARLING | FL |
| DAVE M DARLING | FL |
| DAVE MILLS | FL |
| DAVE MILLS | FL |
| DAVE N LEWIS | FL |
| DAVE ROBERTS ORUAMABO | FL |
| DAVE SHUM | FL |
| DAVE SOARES | FL |
| DAVEANA MEAUX | FL |
| DAVID A ADRIAN | FL |
| DAVID A ALVAREZ | FL |
| DAVID A BARKER | FL |

| | |
|---|---|
| DAVID A BAUMANN | FL |
| DAVID A BELAUNZARAN | FL |
| DAVID A BELL | FL |
| DAVID A BISHOP | FL |
| DAVID A BOGGS | FL |
| DAVID A BOGGS | FL |
| DAVID A BRECHKA | FL |
| DAVID A BROUSSARD | FL |
| DAVID A CAMPBELL | FL |
| DAVID A CARTER | FL |
| DAVID A CASTO | FL |
| DAVID A CASTO | FL |
| DAVID A COLLADO | FL |
| DAVID A COLVIN | FL |
| DAVID A COLVIN | FL |
| DAVID A CORDER | FL |
| DAVID A CORDER | FL |
| DAVID A CRAIN | FL |
| DAVID A CROOK | FL |
| DAVID A CROOK | FL |
| DAVID A CURRAN | FL |
| DAVID A CURRAN | FL |
| DAVID A DAVIGNON | FL |
| DAVID A DAVIGNON | FL |
| DAVID A DEVANE | FL |
| DAVID A DEVEREAUX | FL |
| DAVID A DUBIEL | FL |
| DAVID A DUBRAY | FL |
| DAVID A DZIEN | FL |
| DAVID A DZIEN | FL |
| DAVID A FARB | FL |
| DAVID A FELGER | FL |
| DAVID A FLATON | FL |
| DAVID A FRANK | FL |
| DAVID A FRANKS | FL |
| DAVID A FUTCH | FL |
| DAVID A GAMBRELL | FL |
| DAVID A GARDNER | FL |
| DAVID A GARRETT | FL |
| DAVID A GARRETT | FL |
| DAVID A GERNOT | FL |
| DAVID A GOLAN | FL |
| DAVID A GOLAN | FL |
| DAVID A GRANT | FL |
| DAVID A HELFAND | FL |
| DAVID A JACOBS | FL |
| DAVID A JENKINS | FL |

| | |
|---|---|
| DAVID A JENKINS | FL |
| DAVID A JOHNSON | FL |
| DAVID A KELLER | FL |
| DAVID A KIRKLAND | FL |
| DAVID A KOILE | FL |
| DAVID A KRAUSE SR | FL |
| DAVID A KUSHNER | FL |
| DAVID A LEWIS | FL |
| DAVID A LOGAN | FL |
| DAVID A LONG | FL |
| DAVID A MANIQUIS | FL |
| DAVID A MANNING | FL |
| DAVID A MANNING | FL |
| DAVID A MARCHECK | FL |
| DAVID A MARCHECK | FL |
| DAVID A MARSHALL | FL |
| DAVID A MARTINELLI | FL |
| DAVID A MEAUX | FL |
| DAVID A MINKUS | FL |
| DAVID A MOLINA | FL |
| DAVID A MONROE | FL |
| DAVID A NAVARRO | FL |
| DAVID A NOWAK | FL |
| DAVID A NUCKLES | FL |
| DAVID A ODOM | FL |
| DAVID A ODOM | FL |
| DAVID A OTIS | FL |
| DAVID A OTIS | FL |
| DAVID A PAMPLIN | FL |
| DAVID A PATTERSON | FL |
| DAVID A PECK | FL |
| DAVID A PEDRAZA CALDERON | FL |
| DAVID A PEREZ | FL |
| DAVID A PIPER | FL |
| DAVID A PURSGLOVE | FL |
| DAVID A RINGHISER | FL |
| DAVID A ROBERTSON | FL |
| DAVID A ROBINSON | FL |
| DAVID A ROBY | FL |
| DAVID A RODGERS | FL |
| DAVID A SANDOVAL | FL |
| DAVID A SMITH | FL |
| DAVID A SPRINGER | FL |
| DAVID A STEELE | FL |
| DAVID A SUTTON | FL |
| DAVID A THOMAS | FL |
| DAVID A THOMPSON | FL |

| | |
|---|---|
| DAVID A VALLONE | FL |
| DAVID A WALKER | FL |
| DAVID A WALKER | FL |
| DAVID A WALLER | FL |
| DAVID A WATERS | FL |
| DAVID A WELCH | FL |
| DAVID A WELCH | FL |
| DAVID A WHEELESS | FL |
| DAVID A WICK | FL |
| DAVID A WILSON | FL |
| DAVID A WILSON | FL |
| DAVID A YOUNG | FL |
| DAVID A ZIGLER | FL |
| DAVID A ZIGLER | FL |
| DAVID ACEVEDO BORZEL | FL |
| DAVID AJOHNSON JR | FL |
| DAVID ALAN BOCKIAN | FL |
| DAVID ALAN BURNETT SR | FL |
| DAVID ALBERT | FL |
| DAVID ALBERT | FL |
| DAVID ALBERT | FL |
| DAVID ALBOW | FL |
| DAVID ALEXANDER GONZALES | FL |
| DAVID ALFREDO FOCIL | FL |
| DAVID ALJURE | FL |
| DAVID ALLEN BERGSTROM | FL |
| DAVID ALTMAN | FL |
| DAVID ALVARADO | FL |
| DAVID ALZATE | FL |
| DAVID AMSLER | FL |
| DAVID ANDRUS | FL |
| DAVID ANTHONY FABRIZI | FL |
| DAVID ANTHONY PADRON | FL |
| DAVID ANTONIO MALDONADO | FL |
| DAVID ARAGUEZ | FL |
| DAVID ARBOLEDA | FL |
| DAVID AREVALO | FL |
| DAVID ARMSTRONG | FL |
| DAVID ARMSTRONG | FL |
| DAVID ARONSON | FL |
| DAVID ARTHUR LANGLOIS | FL |
| DAVID ASHE | FL |
| DAVID ASHLEY | FL |
| DAVID AUGUSTUS | FL |
| DAVID AUSTIN CLEVELAND-HADLEY | FL |
| DAVID B ADAMS | FL |
| DAVID B ALLIE | FL |

| | |
|---|---|
| DAVID B BEARD | FL |
| DAVID B BRUCE | FL |
| DAVID B BRYANT | FL |
| DAVID B CAMPBELL | FL |
| DAVID B EDWARDS | FL |
| DAVID B HARWELL | FL |
| DAVID B HEVERT | FL |
| DAVID B HEVERT | FL |
| DAVID B HOWE | FL |
| DAVID B KIVISTO | FL |
| DAVID B LAGEMAN | FL |
| DAVID B LAGEMAN | FL |
| DAVID B MAY | FL |
| DAVID B MECHANIC | FL |
| DAVID B MECHANIC | FL |
| DAVID B MORENO | FL |
| DAVID B PALMER | FL |
| DAVID B PERRY | FL |
| DAVID B PERRY | FL |
| DAVID B PHILLIPS | FL |
| DAVID B SCHLEIDEN JR | FL |
| DAVID B SCHLEIDEN JR | FL |
| DAVID B SMITH | FL |
| DAVID B SPIVEY | FL |
| DAVID B SPIVEY | FL |
| DAVID B THOMAS | FL |
| DAVID B TUCHINSKY | FL |
| DAVID B TUCHINSKY | FL |
| DAVID BALAITY | FL |
| DAVID BALAITY | FL |
| DAVID BANDA | FL |
| DAVID BANDA | FL |
| DAVID BANKS | FL |
| DAVID BARNHART | FL |
| DAVID BAUM | FL |
| DAVID BEDA | FL |
| DAVID BEHAR | FL |
| DAVID BELL | FL |
| DAVID BELL | FL |
| DAVID BELTRAN | FL |
| DAVID BELTRAN | FL |
| DAVID BENCOMO | FL |
| DAVID BENJAMIN EVANS | FL |
| DAVID BENJAMIN EVANS | FL |
| DAVID BENNETT | FL |
| DAVID BENNETT | FL |
| DAVID BENZAQUEN MURCIAN | FL |

| | |
|---|---|
| DAVID BERNIER | FL |
| DAVID BERNIER | FL |
| DAVID BERRY | FL |
| DAVID BERRY | FL |
| DAVID BIEBER | FL |
| DAVID BIELOUS | FL |
| DAVID BIERMAN | FL |
| DAVID BIGGERS | FL |
| DAVID BLACK | FL |
| DAVID BLACK | FL |
| DAVID BLACKETT | FL |
| DAVID BLAKE WHITFIED | FL |
| DAVID BLOOME | FL |
| DAVID BLOOME | FL |
| DAVID BOGLE | FL |
| DAVID BRADDY | FL |
| DAVID BRADFORD SPRINGER | FL |
| DAVID BRAMMER | FL |
| DAVID BRIAN DILLARD | FL |
| DAVID BRIAN DILLARD | FL |
| DAVID BROMAGEN | FL |
| DAVID BROOKS | FL |
| DAVID BROOME | FL |
| DAVID BROWN | FL |
| DAVID BRUCE FENNER | FL |
| DAVID BRUCE FOWLER | FL |
| DAVID BRYAN DUBOSQUE | FL |
| DAVID BRYAN JOHNSON | FL |
| DAVID BRYANT | FL |
| DAVID BRYANT | FL |
| DAVID BUCKLEY STEWART | FL |
| DAVID BURNEY | FL |
| DAVID BURNEY | FL |
| DAVID BUTLER | FL |
| DAVID BUTLER | FL |
| DAVID BYRD | FL |
| DAVID BYRD | FL |
| DAVID C ADAMS | FL |
| DAVID C COLLIS | FL |
| DAVID C COTE | FL |
| DAVID C DAMIAN | FL |
| DAVID C DICKEY | FL |
| DAVID C DOWELL | FL |
| DAVID C ELLIS | FL |
| DAVID C ENGEL | FL |
| DAVID C GOW | FL |
| DAVID C GRIFFIN | FL |

| | |
|---|---|
| DAVID C HARRISON | FL |
| DAVID C HOOK | FL |
| DAVID C KNIFFEN | FL |
| DAVID C LASTER | FL |
| DAVID C LIVINGSTON | FL |
| DAVID C LOMAGLIO | FL |
| DAVID C LOWE | FL |
| DAVID C LOWE | FL |
| DAVID C LUCE | FL |
| DAVID C MACEDO | FL |
| DAVID C MASTER | FL |
| DAVID C MCKENZIE | FL |
| DAVID C MEILANDER | FL |
| DAVID C MILLER | FL |
| DAVID C MILLER | FL |
| DAVID C MILLER JR | FL |
| DAVID C MULDER | FL |
| DAVID C PESHKE | FL |
| DAVID C PFEIFFER | FL |
| DAVID C SANGSTER | FL |
| DAVID C SHIVER | FL |
| DAVID C SHIVER | FL |
| DAVID C SIMS | FL |
| DAVID C SPOTTSWOOD | FL |
| DAVID C STEVENS | FL |
| DAVID C STEWART | FL |
| DAVID C STOVER | FL |
| DAVID C VARONA | FL |
| DAVID C VIHLEN | FL |
| DAVID C WILSON | FL |
| DAVID C WILSON | FL |
| DAVID CABRERA REYES | FL |
| DAVID CAMPBELL | FL |
| DAVID CAMPBELL | FL |
| DAVID CAPAROSO | FL |
| DAVID CARAZA | FL |
| DAVID CAREY | FL |
| DAVID CAREY | FL |
| DAVID CARNEGIE | FL |
| DAVID CARPENTER | FL |
| DAVID CARR | FL |
| DAVID CARROLL | FL |
| DAVID CARROLL JORGENSEN | FL |
| DAVID CASEY | FL |
| DAVID CECCOFIGLIO | FL |
| DAVID CELANI | FL |
| DAVID CHADWICK BOOTS | FL |

| | |
|---|---|
| DAVID CHAFFIN | FL |
| DAVID CHAFFIN | FL |
| DAVID CHARLES GALLOWAY | FL |
| DAVID CHARLES KISSICK | FL |
| DAVID CHAVEZ | FL |
| DAVID CHESMEL | FL |
| DAVID CHIRICO | FL |
| DAVID CHRISTMAS | FL |
| DAVID CHRISTMAS | FL |
| DAVID CHRISTOPHE DIMATTIA | FL |
| DAVID CLARK | FL |
| DAVID CLARK | FL |
| DAVID CLAWSON | FL |
| DAVID CLAY EPLEY | FL |
| DAVID CLAY SAVAGE | FL |
| DAVID COASH | FL |
| DAVID COIRAN | FL |
| DAVID COMBS | FL |
| DAVID COOK | FL |
| DAVID COOK | FL |
| DAVID COSS | FL |
| DAVID CRAIG | FL |
| DAVID CRAWLEY | FL |
| DAVID CRAWLEY | FL |
| DAVID CREELY | FL |
| DAVID CREPS | FL |
| DAVID CROSBY | FL |
| DAVID CRUCIGER | FL |
| DAVID CRUZ | FL |
| DAVID CRUZ | FL |
| DAVID CUNNINGHAM | FL |
| DAVID CURTIS TOWNSEND | FL |
| DAVID CURTIS TOWNSEND | FL |
| DAVID CUSTIN | FL |
| DAVID D BREWER | FL |
| DAVID D BURTON | FL |
| DAVID D CLARK | FL |
| DAVID D DAY | FL |
| DAVID D EMBURY | FL |
| DAVID D GALLENTINE | FL |
| DAVID D GALLOWAY | FL |
| DAVID D GLASS | FL |
| DAVID D GLASS | FL |
| DAVID D KALLEK | FL |
| DAVID D KAPLAN | FL |
| DAVID D KAPLAN | FL |
| DAVID D KUHL | FL |

| | |
|---|---|
| DAVID D LEBROU | FL |
| DAVID D MCBURNEY | FL |
| DAVID D MCELRAVY | FL |
| DAVID D MILLS | FL |
| DAVID D MORT | FL |
| DAVID D MURPHY | FL |
| DAVID D NUNLEY | FL |
| DAVID D PHILLIPS | FL |
| DAVID D RAULERSON JR | FL |
| DAVID D REID | FL |
| DAVID D REID | FL |
| DAVID D RICKE | FL |
| DAVID D SEXTON | FL |
| DAVID D TIPPETT | FL |
| DAVID DARMSTADTER | FL |
| DAVID DAVILA | FL |
| DAVID DAVILA | FL |
| DAVID DAVIS | FL |
| DAVID DELANE KINTIGH | FL |
| DAVID DEMOSS | FL |
| DAVID DENNIS | FL |
| DAVID DENNIS | FL |
| DAVID DENONCOUR | FL |
| DAVID DENONCOUR | FL |
| DAVID DEVINE | FL |
| DAVID DIAZ | FL |
| DAVID DORAN | FL |
| DAVID DORBAT | FL |
| DAVID DORBAT | FL |
| DAVID DOUGLAS | FL |
| DAVID DOUGLAS GOLDEN | FL |
| DAVID E ALESSIO | FL |
| DAVID E BEERMAN | FL |
| DAVID E BEERMAN | FL |
| DAVID E BENESON | FL |
| DAVID E BIRCH | FL |
| DAVID E BLAIR | FL |
| DAVID E BLANKENSHIP | FL |
| DAVID E BLANKENSHIP | FL |
| DAVID E BRANCH | FL |
| DAVID E BRANCH | FL |
| DAVID E BROWN | FL |
| DAVID E BRYAN | FL |
| DAVID E CAMPBELL | FL |
| DAVID E CARNEGIE | FL |
| DAVID E CARROW | FL |
| DAVID E CARROW | FL |

| | |
|---|---|
| DAVID E CARVER JR | FL |
| DAVID E CARVER JR | FL |
| DAVID E COMLY | FL |
| DAVID E DORNBACH | FL |
| DAVID E DOTY | FL |
| DAVID E GRAHAM | FL |
| DAVID E GRAHAM | FL |
| DAVID E HARDEGREE | FL |
| DAVID E HARDEGREE | FL |
| DAVID E HENNEN | FL |
| DAVID E HORVATH | FL |
| DAVID E HOXENG | FL |
| DAVID E JENKINS | FL |
| DAVID E KITCHEN JR | FL |
| DAVID E LAFRENIERE | FL |
| DAVID E LOGSDAIL | FL |
| DAVID E LOWE | FL |
| DAVID E LUTZ | FL |
| DAVID E LUTZ | FL |
| DAVID E MATALON | FL |
| DAVID E MCCLURE | FL |
| DAVID E MCMILLAN | FL |
| DAVID E MCMILLAN | FL |
| DAVID E MENDEZ | FL |
| DAVID E MENKE | FL |
| DAVID E MENKE | FL |
| DAVID E MORRIS | FL |
| DAVID E MOSELEY | FL |
| DAVID E MURPHY | FL |
| DAVID E MURRAY | FL |
| DAVID E MURRAY | FL |
| DAVID E NEVIUS | FL |
| DAVID E OLSON | FL |
| DAVID E OWENS | FL |
| DAVID E PARKER | FL |
| DAVID E PITTS | FL |
| DAVID E RAMSDELL JR | FL |
| DAVID E RYDEN | FL |
| DAVID E SABIN | FL |
| DAVID E SEVEC | FL |
| DAVID E SILVA | FL |
| DAVID E STAAL | FL |
| DAVID E TAYLOR | FL |
| DAVID E TAYLOR | FL |
| DAVID E WALKONEN | FL |
| DAVID E WIERZBICKI | FL |
| DAVID E WILDEBRANDT JR | FL |

| | |
|---|---|
| DAVID E WILLIAMS | FL |
| DAVID E WILLIAMS | FL |
| DAVID E WRIGHT SR | FL |
| DAVID EARL MARTIN JR | FL |
| DAVID EARL MARTIN JR | FL |
| DAVID EARLE STEELE | FL |
| DAVID EDWARD ANSON | FL |
| DAVID EDWARD JOHNSON | FL |
| DAVID EMERSON DRIGGERS | FL |
| DAVID EMERSON DRIGGERS | FL |
| DAVID EMILIO MARCUS | FL |
| DAVID ENRIQUEZ | FL |
| DAVID ENRIQUEZ | FL |
| DAVID EUGENE EDWARDS | FL |
| DAVID EUGENE FINNEY JR | FL |
| DAVID EWING | FL |
| DAVID F BOUCHER JR | FL |
| DAVID F CAMPBELL | FL |
| DAVID F CAMPBELL | FL |
| DAVID F FLEMING | FL |
| DAVID F GODLEWSKI | FL |
| DAVID F GRAY | FL |
| DAVID F MEJIA | FL |
| DAVID F SHAVER | FL |
| DAVID F SHAVER | FL |
| DAVID F TIDINGS | FL |
| DAVID FAGET | FL |
| DAVID FARRER | FL |
| DAVID FEBLES | FL |
| DAVID FEINBERG | FL |
| DAVID FERN | FL |
| DAVID FERNANDEZ | FL |
| DAVID FIGUEIRAS | FL |
| DAVID FLETCHER | FL |
| DAVID FLETCHER | FL |
| DAVID FLOWERS | FL |
| DAVID FOX | FL |
| DAVID FRANKLIN WHITT | FL |
| DAVID FREEMAN | FL |
| DAVID FRIEDMAN | FL |
| DAVID FUENTES BEYRIES | FL |
| DAVID FUENTES BEYRIES | FL |
| DAVID FUNDERBURKE | FL |
| DAVID FUTCH | FL |
| DAVID G ABRAHAM | FL |
| DAVID G BEAN | FL |
| DAVID G BROWN | FL |

| | |
|---|---|
| DAVID G BROWN | FL |
| DAVID G BURNAM | FL |
| DAVID G CLARK | FL |
| DAVID G CLARK | FL |
| DAVID G DAVIS | FL |
| DAVID G JARVIE | FL |
| DAVID G JOHNSON | FL |
| DAVID G JOHNSON | FL |
| DAVID G MINUS | FL |
| DAVID G MINUS | FL |
| DAVID G NEWMAN | FL |
| DAVID G NEWMAN | FL |
| DAVID G PEROTTE | FL |
| DAVID G WARNER | FL |
| DAVID G WEITHMAN | FL |
| DAVID GARCIA | FL |
| DAVID GARCIA-RIVERA | FL |
| DAVID GEIB | FL |
| DAVID GELLES | FL |
| DAVID GIEL | FL |
| DAVID GIGUERE-HERNANDEZ | FL |
| DAVID GONZALEZ | FL |
| DAVID GONZALEZ | FL |
| DAVID GOODWIN | FL |
| DAVID GORDON | FL |
| DAVID GRANT | FL |
| DAVID GRAY | FL |
| DAVID GRENIER | FL |
| DAVID GUERNSEY | FL |
| DAVID GUEST | FL |
| DAVID GUILFOYLE | FL |
| DAVID GUILLEN | FL |
| DAVID GUTIERREZ | FL |
| DAVID H AYALA | FL |
| DAVID H CARLS | FL |
| DAVID H CEVALLOS | FL |
| DAVID H CHAIFETZ | FL |
| DAVID H DODSON | FL |
| DAVID H EPPLEY | FL |
| DAVID H HANSON JR | FL |
| DAVID H IRWIN | FL |
| DAVID H IRWIN | FL |
| DAVID H JACOBY | FL |
| DAVID H JOHNSTON | FL |
| DAVID H KUSHNER | FL |
| DAVID H LITTLE | FL |
| DAVID H MORGAN | FL |

| | |
|---|---|
| DAVID H ROSENBERG | FL |
| DAVID H SEVERNS III | FL |
| DAVID H SEVERNS III | FL |
| DAVID H TOMPKINS | FL |
| DAVID H WALKER | FL |
| DAVID H WRIGHT | FL |
| DAVID H WRIGHT | FL |
| DAVID HADLEY | FL |
| DAVID HAMILTON | FL |
| DAVID HAMROCK | FL |
| DAVID HANSON | FL |
| DAVID HARRIS | FL |
| DAVID HARRIS | FL |
| DAVID HARRISON JOHNSON | FL |
| DAVID HAUGHTON | FL |
| DAVID HAUGHTON | FL |
| DAVID HECKEL | FL |
| DAVID HEDENGREN | FL |
| DAVID HEINEMANN | FL |
| DAVID HEINEMANN | FL |
| DAVID HEMINGER | FL |
| DAVID HEMINGER | FL |
| DAVID HENRY DEVORE | FL |
| DAVID HENRY GLADU | FL |
| DAVID HERNANDEZ | FL |
| DAVID HERNANDEZ | FL |
| DAVID HEWSTON | FL |
| DAVID HIEBER | FL |
| DAVID HIEBER | FL |
| DAVID HILL | FL |
| DAVID HILLER | FL |
| DAVID HILLER | FL |
| DAVID HOGAN | FL |
| DAVID HOGAN | FL |
| DAVID HOKANSON | FL |
| DAVID HOKANSON | FL |
| DAVID HOLLAND | FL |
| DAVID HOLLAND | FL |
| DAVID HOLMES | FL |
| DAVID HOLMES | FL |
| DAVID HOLT | FL |
| DAVID HOOVER | FL |
| DAVID HOWELL | FL |
| DAVID HOWELL | FL |
| DAVID HUFFSTUTLER | FL |
| DAVID HUFFSTUTLER | FL |
| DAVID HUNT | FL |

| | |
|---|---|
| DAVID HUNT | FL |
| DAVID HUPP | FL |
| DAVID HUPP | FL |
| DAVID I MANOHARAN | FL |
| DAVID I PANCAKE | FL |
| DAVID I SHINKMAN | FL |
| DAVID I TURK | FL |
| DAVID ICSO | FL |
| DAVID IFARGAN | FL |
| DAVID J ALBERT | FL |
| DAVID J ALBERT | FL |
| DAVID J BAKUN | FL |
| DAVID J BARRETT | FL |
| DAVID J BLAIR | FL |
| DAVID J BUTLER JR | FL |
| DAVID J CABRERA | FL |
| DAVID J CLARK | FL |
| DAVID J CONRAD | FL |
| DAVID J CONRAD | FL |
| DAVID J CROZIER | FL |
| DAVID J DEWOODY | FL |
| DAVID J DITILLIO | FL |
| DAVID J DITILLIO | FL |
| DAVID J EIERMANN | FL |
| DAVID J ENSLER | FL |
| DAVID J FERGUSON | FL |
| DAVID J FERRI | FL |
| DAVID J FERTEL | FL |
| DAVID J FETTER JR | FL |
| DAVID J FRANKEL | FL |
| DAVID J GOCAL JR | FL |
| DAVID J GREENER | FL |
| DAVID J HACKER | FL |
| DAVID J HANSON | FL |
| DAVID J HARMAN | FL |
| DAVID J HENNESSEY | FL |
| DAVID J HILLIARD | FL |
| DAVID J HYDE | FL |
| DAVID J IKEGUCHI | FL |
| DAVID J JUTRAS | FL |
| DAVID J KENNA | FL |
| DAVID J KILAR | FL |
| DAVID J KINIRY | FL |
| DAVID J KREGGER | FL |
| DAVID J LOKES | FL |
| DAVID J LUCAS | FL |
| DAVID J MAURRASSE | FL |

| | |
|---|---|
| DAVID J MEGLIO | FL |
| DAVID J MERCADO | FL |
| DAVID J MILLER | FL |
| DAVID J MILLER | FL |
| DAVID J MOOLCHAN | FL |
| DAVID J MURPHY JR | FL |
| DAVID J MYERS | FL |
| DAVID J NOBILE | FL |
| DAVID J OGDEN | FL |
| DAVID J ORIFICI | FL |
| DAVID J PEARSON | FL |
| DAVID J PODSKALAN | FL |
| DAVID J RADFORD | FL |
| DAVID J RICKER | FL |
| DAVID J ROSE | FL |
| DAVID J ROTH | FL |
| DAVID J SHINKLE | FL |
| DAVID J SMART | FL |
| DAVID J SMART | FL |
| DAVID J SOLORZANO | FL |
| DAVID J SPENCER | FL |
| DAVID J STEDMAN | FL |
| DAVID J SWAIN | FL |
| DAVID J TALARICO | FL |
| DAVID J VERMILLION | FL |
| DAVID J VICKERS | FL |
| DAVID J VOIGHT | FL |
| DAVID J WALLACE | FL |
| DAVID J WOLFSON | FL |
| DAVID J YOUNG | FL |
| DAVID J. PHIPPS | FL |
| DAVID JACK | FL |
| DAVID JAMES HINRICHS | FL |
| DAVID JAMES HOLT | FL |
| DAVID JAMES HOLT | FL |
| DAVID JAMES MUMBAUER JR. | FL |
| DAVID JAMES RIVERA | FL |
| DAVID JAMES SCHMIDT | FL |
| DAVID JAMES TYLER | FL |
| DAVID JAMES WALKER | FL |
| DAVID JARAMILLO | FL |
| DAVID JESUS LEIRA | FL |
| DAVID JOHN | FL |
| DAVID JOHN SIMINGTON | FL |
| DAVID JOHN SIMINGTON | FL |
| DAVID JOHNSON | FL |
| DAVID JONES | FL |

| | |
|---|---|
| DAVID JONES | FL |
| DAVID JOSEPH | FL |
| DAVID JULIAN JOHNSON | FL |
| DAVID JULIAN JOHNSON | FL |
| DAVID JUSTIN GARCIA | FL |
| DAVID K BELLEW | FL |
| DAVID K BUSBEE | FL |
| DAVID K CLARK | FL |
| DAVID K CLARK | FL |
| DAVID K DAHMER JR | FL |
| DAVID K HOUSTON | FL |
| DAVID K HOWE | FL |
| DAVID K KINDEL | FL |
| DAVID K MARTIN | FL |
| DAVID K MEYER | FL |
| DAVID K MOSIER SR | FL |
| DAVID K PENDER | FL |
| DAVID K PRESTON II | FL |
| DAVID K PRIVE | FL |
| DAVID K RICO | FL |
| DAVID K ROBERTSON | FL |
| DAVID K SEMPEK | FL |
| DAVID K SMITH | FL |
| DAVID K SMITH | FL |
| DAVID K THORPE | FL |
| DAVID K WILLIS | FL |
| DAVID K WILSON | FL |
| DAVID KALIL | FL |
| DAVID KEEFE | FL |
| DAVID KEELER | FL |
| DAVID KEITH | FL |
| DAVID KENNETH POPE | FL |
| DAVID KENT SURGEON | FL |
| DAVID KERN | FL |
| DAVID KEVIN BERRIAN | FL |
| DAVID KING | FL |
| DAVID KNAPP | FL |
| DAVID KREICK | FL |
| DAVID KRINVIC | FL |
| DAVID L ARNE | FL |
| DAVID L ARNE | FL |
| DAVID L BAKER | FL |
| DAVID L BASS JR | FL |
| DAVID L BREEN | FL |
| DAVID L BROOKS | FL |
| DAVID L BURG | FL |
| DAVID L CHURCHILL BROWNE | FL |

| | |
|---|---|
| DAVID L CHURCHILL BROWNE | FL |
| DAVID L CHURCHILL BROWNE | FL |
| DAVID L COMBS | FL |
| DAVID L DALLEY | FL |
| DAVID L DEFILE | FL |
| DAVID L DOUGLAS | FL |
| DAVID L DOUGLAS | FL |
| DAVID L EWING | FL |
| DAVID L FAGAN | FL |
| DAVID L FAGAN | FL |
| DAVID L GARRETT | FL |
| DAVID L GARRETT | FL |
| DAVID L GAUGLER | FL |
| DAVID L HART | FL |
| DAVID L HAUSWALD | FL |
| DAVID L HEADY JR | FL |
| DAVID L HENDRICKSON | FL |
| DAVID L HENDRY | FL |
| DAVID L HERLONG II | FL |
| DAVID L HOLSINGER | FL |
| DAVID L HUGGINS | FL |
| DAVID L HUGGINS | FL |
| DAVID L JEWELL | FL |
| DAVID L JOHNSON SR | FL |
| DAVID L JONES | FL |
| DAVID L LAWSON | FL |
| DAVID L MERRIFIELD | FL |
| DAVID L MICHAEL JR | FL |
| DAVID L MORRIS | FL |
| DAVID L MULLINS | FL |
| DAVID L MULLINS | FL |
| DAVID L NEJEDLY | FL |
| DAVID L NIXON | FL |
| DAVID L PANACCIONE | FL |
| DAVID L PEEBLES | FL |
| DAVID L PEOPLES | FL |
| DAVID L PLEASANT | FL |
| DAVID L PUGH | FL |
| DAVID L RADUNSKY | FL |
| DAVID L REES | FL |
| DAVID L RICHARDSON | FL |
| DAVID L RICHARDSON | FL |
| DAVID L ROBERTSON | FL |
| DAVID L ROTH | FL |
| DAVID L RYAN | FL |
| DAVID L SCALES | FL |
| DAVID L SCHAAR | FL |

| | |
|---|---|
| DAVID L SELLERS | FL |
| DAVID L SELLERS | FL |
| DAVID L SMITH | FL |
| DAVID L SMITH | FL |
| DAVID L SMITH | FL |
| DAVID L STINE | FL |
| DAVID L STOUT | FL |
| DAVID L VAN HAAREN | FL |
| DAVID L VANHAAREN | FL |
| DAVID L WURM | FL |
| DAVID L WYRICK | FL |
| DAVID LAPOINTE | FL |
| DAVID LAPOINTE | FL |
| DAVID LAPORTE | FL |
| DAVID LAUNER | FL |
| DAVID LAWTER | FL |
| DAVID LEE ALVAREZ | FL |
| DAVID LEE AUSTIN | FL |
| DAVID LEE CADMUS | FL |
| DAVID LEE CADMUS | FL |
| DAVID LEE FAISON JR | FL |
| DAVID LEE FAISON JR | FL |
| DAVID LEE GIBSON JR | FL |
| DAVID LEE JR | FL |
| DAVID LEE MOON | FL |
| DAVID LEE NAZWORTH | FL |
| DAVID LEE TUCKER | FL |
| DAVID LERNER | FL |
| DAVID LEVIN | FL |
| DAVID LEVIN | FL |
| DAVID LEVISON | FL |
| DAVID LEVISON | FL |
| DAVID LEWIS | FL |
| DAVID LEWIS | FL |
| DAVID LEWTER | FL |
| DAVID LICCARDI | FL |
| DAVID LILLY | FL |
| DAVID LINDSEY | FL |
| DAVID LINDSEY | FL |
| DAVID LITTLE | FL |
| DAVID LOPEZ | FL |
| DAVID LOPEZ | FL |
| DAVID LOPEZ SR | FL |
| DAVID LORD | FL |
| DAVID LORD | FL |
| DAVID LOVELLETTE | FL |
| DAVID LUCIANO | FL |

| | |
|---|---|
| DAVID LUNA | FL |
| DAVID M ABRAM | FL |
| DAVID M AUNKST | FL |
| DAVID M BAILEY | FL |
| DAVID M BARNES | FL |
| DAVID M BILLINGS | FL |
| DAVID M BILLINGS | FL |
| DAVID M BLUM | FL |
| DAVID M BROWN | FL |
| DAVID M BROWN | FL |
| DAVID M BROWN | FL |
| DAVID M BUCHOLTZ | FL |
| DAVID M BUCHOLTZ | FL |
| DAVID M CACCAMISE | FL |
| DAVID M COOL | FL |
| DAVID M COOL | FL |
| DAVID M COOPER | FL |
| DAVID M COOPER | FL |
| DAVID M DAPKIEWICZ | FL |
| DAVID M DEBS | FL |
| DAVID M DICKS | FL |
| DAVID M DINES | FL |
| DAVID M DOTTERWEICH | FL |
| DAVID M DUTHIL | FL |
| DAVID M EMOND | FL |
| DAVID M EMOND | FL |
| DAVID M FISHER | FL |
| DAVID M FISHER | FL |
| DAVID M FLITMAN | FL |
| DAVID M GUIDEBECK | FL |
| DAVID M HALPIN | FL |
| DAVID M HERNANDEZ | FL |
| DAVID M JABLONSKI | FL |
| DAVID M JONES | FL |
| DAVID M JULLIE | FL |
| DAVID M KOCUREK | FL |
| DAVID M KOCUREK | FL |
| DAVID M KUBILIUN | FL |
| DAVID M LAMBERT | FL |
| DAVID M LAMPING | FL |
| DAVID M LAMPING | FL |
| DAVID M LE | FL |
| DAVID M LECHUGA | FL |
| DAVID M LIZANICH | FL |
| DAVID M LOBLEY | FL |
| DAVID M LOBLEY | FL |
| DAVID M LOCKEY | FL |

DAVID M LOMAN                          FL
DAVID M LOMAN                          FL
DAVID M LOOYSEN                        FL
DAVID M LOWERY                         FL
DAVID M LUKES                          FL
DAVID M MARTIN                         FL
DAVID M MARTIN                         FL
DAVID M MARTIN                         FL
DAVID M MCKENNA                        FL
DAVID M MILLS                          FL
DAVID M MITCHELL                       FL
DAVID M NAPLES                         FL
DAVID M NIEVES                         FL
DAVID M NORRIS                         FL
DAVID M OLSEN                          FL
DAVID M PAGE                           FL
DAVID M PANOS                          FL
DAVID M PETERSON                       FL
DAVID M PETERSON                       FL
DAVID M PETREE                         FL
DAVID M PITCHER                        FL
DAVID M RAFFA                          FL
DAVID M SCHONACHER                     FL
DAVID M SCHONACHER                     FL
DAVID M SINGER                         FL
DAVID M SKELLEY                        FL
DAVID M STIMPSON                       FL
DAVID M VAN LENTEN                     FL
DAVID M VIGNEAU                        FL
DAVID M VIGNEAU                        FL
DAVID M VITALLO                        FL
DAVID M VIVEIROS                       FL
DAVID M VNENCHAK                       FL
DAVID M WAIZMANN                       FL
DAVID M WEDEMEYER                      FL
DAVID M WIDLAN                         FL
DAVID M WOODMAN                        FL
DAVID M ZEMINA                         FL
DAVID MACALUSO                         FL
DAVID MACHIAVELO                       FL
DAVID MACKERT                          FL
DAVID MADRIL                           FL
DAVID MAHER                            FL
DAVID MAHER                            FL
DAVID MALONE                           FL
DAVID MALONE                           FL
DAVID MANNING                          FL

| | |
|---|---|
| DAVID MANSFIELD | FL |
| DAVID MARCUS | FL |
| DAVID MAREK | FL |
| DAVID MARLIEB | FL |
| DAVID MARLIEB | FL |
| DAVID MARSHALL | FL |
| DAVID MARTIN | FL |
| DAVID MARTINEZ | FL |
| DAVID MARTINEZ | FL |
| DAVID MATSICK | FL |
| DAVID MCALLISTER | FL |
| DAVID MCCLAIN | FL |
| DAVID MCCONNELL | FL |
| DAVID MCKEEVER | FL |
| DAVID MCKEEVER | FL |
| DAVID MCQUAY JR | FL |
| DAVID MCTIGUE | FL |
| DAVID MEACHAM | FL |
| DAVID MERKLINGER | FL |
| DAVID MERVIN ONESS | FL |
| DAVID MEUNIER | FL |
| DAVID MICHAEL KNOTT | FL |
| DAVID MICHAEL O'NEAL | FL |
| DAVID MICHAEL PEARSON | FL |
| DAVID MICHAEL RUDD | FL |
| DAVID MICHAEL RUDD | FL |
| DAVID MIDDLETON | FL |
| DAVID MILLAR | FL |
| DAVID MILLAR | FL |
| DAVID MISTRETTA | FL |
| DAVID MISTRETTA | FL |
| DAVID MOBERLY | FL |
| DAVID MOORE | FL |
| DAVID MOORE | FL |
| DAVID MORALES | FL |
| DAVID MORGAN | FL |
| DAVID MORNINGSTAR | FL |
| DAVID MOYERS | FL |
| DAVID MOYERS | FL |
| DAVID MUNDY | FL |
| DAVID N BEALL | FL |
| DAVID N SHIM | FL |
| DAVID N WILSON | FL |
| DAVID N WOODWORTH | FL |
| DAVID NANCE | FL |
| DAVID NELSON | FL |
| DAVID NELSON | FL |

| | |
|---|---|
| DAVID NELSON RICH | FL |
| DAVID NELSON RICH | FL |
| DAVID NEMIROFF | FL |
| DAVID NGUAH | FL |
| DAVID NGUAH | FL |
| DAVID NUNEZ | FL |
| DAVID O HERNANDEZ | FL |
| DAVID O HERNANDEZ | FL |
| DAVID O LOMBA JR | FL |
| DAVID O SODE | FL |
| DAVID O'BRIEN | FL |
| DAVID OLIPHANT | FL |
| DAVID OLIVER FARR | FL |
| DAVID OLU SODE | FL |
| DAVID OMOBASUYI | FL |
| DAVID ONSTED | FL |
| DAVID ORDONEZ JR | FL |
| DAVID ORLAN ARIAS VENTURA | FL |
| DAVID ORTIZ | FL |
| DAVID ORTIZ TORRES | FL |
| DAVID OWEN RAGS | FL |
| DAVID P BAXTER | FL |
| DAVID P BELL | FL |
| DAVID P BOYD | FL |
| DAVID P BROWN | FL |
| DAVID P CAMPBELL | FL |
| DAVID P CARON | FL |
| DAVID P CARON | FL |
| DAVID P CHAMBLISS | FL |
| DAVID P DURRANCE | FL |
| DAVID P DYLEWICZ JR | FL |
| DAVID P HAILEY | FL |
| DAVID P JAMIESON | FL |
| DAVID P MCQUADE | FL |
| DAVID P MEAD | FL |
| DAVID P MELENDEZ | FL |
| DAVID P MONTE | FL |
| DAVID P PHILLIPS | FL |
| DAVID P REAVES | FL |
| DAVID P SCHMIDT | FL |
| DAVID P SCHNEIDER | FL |
| DAVID P SCHNEIDER | FL |
| DAVID P SCHUMACHER | FL |
| DAVID P SMITH | FL |
| DAVID P SPAULDING | FL |
| DAVID P VIRGIL | FL |
| DAVID PACHECO | FL |

| | |
|---|---|
| DAVID PACHECO | FL |
| DAVID PADRON | FL |
| DAVID PALMER | FL |
| DAVID PALMER | FL |
| DAVID PARKER | FL |
| DAVID PAUL BURKARTH | FL |
| DAVID PAUL ENFIELD | FL |
| DAVID PAUL KATTELMAN | FL |
| DAVID PAUL MORRIS | FL |
| DAVID PEREZ | FL |
| DAVID PERRY DEY | FL |
| DAVID PERRY DEY | FL |
| DAVID PETER ANDRIS | FL |
| DAVID PETERSON | FL |
| DAVID PETERSON | FL |
| DAVID POLK | FL |
| DAVID POSNER | FL |
| DAVID POZO | FL |
| DAVID PRESMANES | FL |
| DAVID PRESMANES | FL |
| DAVID Q OGLETREE | FL |
| DAVID QUINN | FL |
| DAVID QUINN | FL |
| DAVID R ALDERMAN | FL |
| DAVID R BILLSBOROUGH | FL |
| DAVID R BRADY | FL |
| DAVID R BRADY | FL |
| DAVID R BRUDERLY | FL |
| DAVID R BULISSA | FL |
| DAVID R CAMPBELL | FL |
| DAVID R CARTER | FL |
| DAVID R EDMONDS | FL |
| DAVID R EVERETT | FL |
| DAVID R EVERETT | FL |
| DAVID R GOLDSTAUB | FL |
| DAVID R GRISSOM | FL |
| DAVID R GUARELIA | FL |
| DAVID R HAWLEY | FL |
| DAVID R HEIMERL | FL |
| DAVID R HEIMERL | FL |
| DAVID R HIXON | FL |
| DAVID R HUMMEL | FL |
| DAVID R JANSEN | FL |
| DAVID R MATHA | FL |
| DAVID R MEYER | FL |
| DAVID R MITCHELL | FL |
| DAVID R MOSS | FL |

| | |
|---|---|
| DAVID R MULLINS | FL |
| DAVID R PERRAS | FL |
| DAVID R SAMYN | FL |
| DAVID R SCHOMISCH | FL |
| DAVID R SILER | FL |
| DAVID R SMITH | FL |
| DAVID R SMITH | FL |
| DAVID R SOUSA | FL |
| DAVID R SPRINGSTEEN | FL |
| DAVID R SPRINGSTEEN | FL |
| DAVID R ST LOUIS | FL |
| DAVID R TAYLOR | FL |
| DAVID R TAYLOR | FL |
| DAVID R TILGHMAN | FL |
| DAVID R TREXLER | FL |
| DAVID R VANCE | FL |
| DAVID R WALKER | FL |
| DAVID R WALKER | FL |
| DAVID R WAMPLER | FL |
| DAVID R WESTWOOD | FL |
| DAVID R WHETSELL | FL |
| DAVID R WILLEY | FL |
| DAVID R YODER | FL |
| DAVID RABINSKY | FL |
| DAVID RABINSKY | FL |
| DAVID RABUCHA | FL |
| DAVID RAMIREZ | FL |
| DAVID RAMIREZ-TORRES | FL |
| DAVID RAMOS | FL |
| DAVID RAMOS | FL |
| DAVID RAMSINGH | FL |
| DAVID RANDOLPH | FL |
| DAVID RAUCCI | FL |
| DAVID RAY STEWART | FL |
| DAVID RAY STEWART | FL |
| DAVID REED | FL |
| DAVID REICHMUTH | FL |
| DAVID RICE | FL |
| DAVID RICHARD LEDUC | FL |
| DAVID RIVEIRA | FL |
| DAVID RIVERA | FL |
| DAVID RIVERA | FL |
| DAVID RIVERA CRUZ | FL |
| DAVID ROBERTSON | FL |
| DAVID ROBERTSON | FL |
| DAVID ROBINS | FL |
| DAVID ROBINS | FL |

| | |
|---|---|
| DAVID RODRIGUEZ | FL |
| DAVID RODRIGUEZ | FL |
| DAVID RODRIGUEZ | FL |
| DAVID RODRIGUEZ | FL |
| DAVID ROMARIS | FL |
| DAVID ROMERO | FL |
| DAVID ROMERO | FL |
| DAVID ROSENBERG | FL |
| DAVID ROSS SNIDER | FL |
| DAVID ROSSMAN | FL |
| DAVID ROYCE ROUNSAVILLE | FL |
| DAVID RUMBLE | FL |
| DAVID RYON BLACK | FL |
| DAVID S BROWN | FL |
| DAVID S BROWN | FL |
| DAVID S BROYLES | FL |
| DAVID S CHARLES | FL |
| DAVID S EDMISTON | FL |
| DAVID S ESPOSITO | FL |
| DAVID S FEREBEE JR | FL |
| DAVID S FISHER | FL |
| DAVID S FRAINE | FL |
| DAVID S GANT | FL |
| DAVID S GEISE | FL |
| DAVID S GILPIN | FL |
| DAVID S HARRIS | FL |
| DAVID S HOEH | FL |
| DAVID S JACKSON | FL |
| DAVID S JENNINGS | FL |
| DAVID S JENSEN | FL |
| DAVID S LEWALLEN | FL |
| DAVID S LONG | FL |
| DAVID S LOWERY | FL |
| DAVID S LOWERY | FL |
| DAVID S LUBIN | FL |
| DAVID S LUBIN | FL |
| DAVID S LYNN | FL |
| DAVID S MCMICHAEL | FL |
| DAVID S PONTIUS | FL |
| DAVID S RUESSLER | FL |
| DAVID S SAPP | FL |
| DAVID S SAWYERS | FL |
| DAVID S SMITH | FL |
| DAVID S TENBROOK | FL |
| DAVID S TENBROOK | FL |
| DAVID S THOMPSON | FL |
| DAVID S TOMEO | FL |

| | |
|---|---|
| DAVID S TUCKER | FL |
| DAVID S WEBER | FL |
| DAVID S WELDON | FL |
| DAVID S WILLIAMSON | FL |
| DAVID SABO WAISMAN | FL |
| DAVID SAMSON | FL |
| DAVID SAMSON | FL |
| DAVID SANBORN | FL |
| DAVID SANCHEZ | FL |
| DAVID SANDERS | FL |
| DAVID SANDERSON | FL |
| DAVID SANDERSON | FL |
| DAVID SANTANA ESTRADA | FL |
| DAVID SARDUY | FL |
| DAVID SCALIA | FL |
| DAVID SCAVELLA | FL |
| DAVID SCAVELLA | FL |
| DAVID SCHMID | FL |
| DAVID SCHMID | FL |
| DAVID SCHULTZ | FL |
| DAVID SEBASTIAN | FL |
| DAVID SELLS | FL |
| DAVID SELVAGGIO | FL |
| DAVID SEMPEK | FL |
| DAVID SERRANO | FL |
| DAVID SERRANO | FL |
| DAVID SEURATTAN | FL |
| DAVID SHANNON | FL |
| DAVID SHIPLEY | FL |
| DAVID SIERRA | FL |
| DAVID SMITH | FL |
| DAVID SMOLKER | FL |
| DAVID SOLORZANO | FL |
| DAVID SONNTAG | FL |
| DAVID SONNTAG | FL |
| DAVID SORIA | FL |
| DAVID SPARKS | FL |
| DAVID SPECTOR | FL |
| DAVID SPENCER | FL |
| DAVID SPINDEL | FL |
| DAVID SPRING | FL |
| DAVID SPRING | FL |
| DAVID STAMBAUGH | FL |
| DAVID STANKIEWICZ | FL |
| DAVID STAVELY | FL |
| DAVID STAVELY | FL |
| DAVID STEFANIC | FL |

| | |
|---|---|
| DAVID STEFANIC | FL |
| DAVID STEINDL | FL |
| DAVID STEINDL | FL |
| DAVID STEPHEN DAWSON | FL |
| DAVID STILLMAN | FL |
| DAVID STILWAGEN | FL |
| DAVID STILWAGEN | FL |
| DAVID STORY | FL |
| DAVID STORY | FL |
| DAVID SUCHMAN | FL |
| DAVID SUROFCHEK | FL |
| DAVID SWAIN | FL |
| DAVID T ADAMS | FL |
| DAVID T BLOCH | FL |
| DAVID T BRULEY | FL |
| DAVID T BURCH JR | FL |
| DAVID T CANNON | FL |
| DAVID T CHAPIN | FL |
| DAVID T CORONADO | FL |
| DAVID T DUNN | FL |
| DAVID T DUNN | FL |
| DAVID T GIORDANO | FL |
| DAVID T GONZALES | FL |
| DAVID T HOWARD | FL |
| DAVID T HOWELL | FL |
| DAVID T KNOLL | FL |
| DAVID T LEONARD | FL |
| DAVID T SALLOT | FL |
| DAVID T SAPP | FL |
| DAVID T TEWKSBURY | FL |
| DAVID T THORNHILL JR | FL |
| DAVID TABLADA | FL |
| DAVID TAMACCIO | FL |
| DAVID TANSILL | FL |
| DAVID TANSILL | FL |
| DAVID TATE | FL |
| DAVID THAMMAVONGSA | FL |
| DAVID THOMAS | FL |
| DAVID THOMAS | FL |
| DAVID THOMAS MEADE | FL |
| DAVID THOMAS REICHNER | FL |
| DAVID THOMAS RENFRO | FL |
| DAVID THON | FL |
| DAVID TINDELL | FL |
| DAVID TINOCO | FL |
| DAVID TITUS JEFFCOAT | FL |
| DAVID TODD FARRAR | FL |

| | |
|---|---|
| DAVID TODD MELDEAU | FL |
| DAVID TODD MELDEAU | FL |
| DAVID TORO | FL |
| DAVID TORRES | FL |
| DAVID TORRES | FL |
| DAVID TRIPOLI | FL |
| DAVID TROY KITLEY | FL |
| DAVID TUCKER | FL |
| DAVID TURNER | FL |
| DAVID V LYSKOWSKI | FL |
| DAVID V OWENS | FL |
| DAVID V OWENS | FL |
| DAVID V QUINTO | FL |
| DAVID V WILSON | FL |
| DAVID VAN BUREN | FL |
| DAVID VANDERBILT | FL |
| DAVID VARGAS | FL |
| DAVID VARGAS | FL |
| DAVID VERFURTH | FL |
| DAVID VERFURTH | FL |
| DAVID VICKERS | FL |
| DAVID VOELLINGER | FL |
| DAVID W AMBROZEWICZ | FL |
| DAVID W AMBROZEWICZ | FL |
| DAVID W ANDRASCO | FL |
| DAVID W ANGELICO | FL |
| DAVID W ANYZESKI | FL |
| DAVID W AUSTIN | FL |
| DAVID W BARTMESS | FL |
| DAVID W BARTMESS | FL |
| DAVID W BEHRENS | FL |
| DAVID W BEHRENS | FL |
| DAVID W BOYD | FL |
| DAVID W BRINKER | FL |
| DAVID W BROWN | FL |
| DAVID W CAMPBELL | FL |
| DAVID W COLES JR | FL |
| DAVID W COLES JR | FL |
| DAVID W CORNETT | FL |
| DAVID W DEVER | FL |
| DAVID W DUDYCHA | FL |
| DAVID W DUGENER | FL |
| DAVID W FISHER | FL |
| DAVID W FISHER | FL |
| DAVID W FOSTER | FL |
| DAVID W FOX | FL |
| DAVID W HART | FL |

| | |
|---|---|
| DAVID W HUGHES | FL |
| DAVID W HUMPHREY | FL |
| DAVID W JORDAN | FL |
| DAVID W LAUDANO | FL |
| DAVID W LEE | FL |
| DAVID W LENCZYK | FL |
| DAVID W LESTER | FL |
| DAVID W LEWIS | FL |
| DAVID W MISHLER | FL |
| DAVID W MISHLER | FL |
| DAVID W MORGAN | FL |
| DAVID W NEWMAN | FL |
| DAVID W OLSON | FL |
| DAVID W OSTERHAGE SR | FL |
| DAVID W PACKARD | FL |
| DAVID W PACKARD | FL |
| DAVID W RICHARD | FL |
| DAVID W ROACH | FL |
| DAVID W ROBERTS | FL |
| DAVID W SEVERANCE | FL |
| DAVID W SEVERANCE | FL |
| DAVID W SIMPSON | FL |
| DAVID W SMITH | FL |
| DAVID W SMITH | FL |
| DAVID W SMITH | FL |
| DAVID W STARR | FL |
| DAVID W STAUFFER | FL |
| DAVID W STEINER | FL |
| DAVID W SWANN | FL |
| DAVID W TEAR | FL |
| DAVID W TETREAULT | FL |
| DAVID W TURNER | FL |
| DAVID W TURNER | FL |
| DAVID W WEISSMAN | FL |
| DAVID W WETMORE | FL |
| DAVID W WHITE | FL |
| DAVID W WHITEHEAD | FL |
| DAVID W WHITEHEAD | FL |
| DAVID W WILLIAMS JR | FL |
| DAVID W WOODS | FL |
| DAVID W WOODS | FL |
| DAVID W WOODS | FL |
| DAVID WAHBA | FL |
| DAVID WALKER | FL |
| DAVID WALLACE | FL |
| DAVID WALTER CANNON | FL |
| DAVID WARD JR | FL |

| | |
|---|---|
| DAVID WATSON | FL |
| DAVID WAYNE FORET JR | FL |
| DAVID WEATHERS | FL |
| DAVID WEBB RICHARDS | FL |
| DAVID WEINGARTEN | FL |
| DAVID WENTZEL | FL |
| DAVID WENTZEL | FL |
| DAVID WEST | FL |
| DAVID WILLARD PRICE | FL |
| DAVID WILLIAMS | FL |
| DAVID WILSON-WOLFE | FL |
| DAVID WOMACH | FL |
| DAVID WOOTEN | FL |
| DAVID WRIGHT | FL |
| DAVID WRIGHT | FL |
| DAVID X FOLEY JR | FL |
| DAVID X FOLEY JR | FL |
| DAVID Y BERGMAN | FL |
| DAVID Y BERGMAN | FL |
| DAVID ZANVARDINE | FL |
| DAVID ZOERHOF | FL |
| DAVIDE PUGLIARES | FL |
| DAVIDSON LEVASSEUR | FL |
| DAVINA S PARKER | FL |
| DAVINDREL SAHATOO | FL |
| DAVINDREL SAHATOO | FL |
| DAVIS ANDREW CAPERTON | FL |
| DAVIS ANDREW CAPERTON | FL |
| DAVIS C CRAINE | FL |
| DAVONNE RAIZOR | FL |
| DAVOR KOZINA | FL |
| DAWIN AYALA CIRINO | FL |
| DAWIN AYALA CIRINO | FL |
| DAWN A HALLIDAY | FL |
| DAWN A LOFF | FL |
| DAWN A MATTHEWS | FL |
| DAWN A PULVER | FL |
| DAWN A WAGNER | FL |
| DAWN ANDERSON | FL |
| DAWN ANDERSON | FL |
| DAWN ANDERSON | FL |
| DAWN ANNE DECKER | FL |
| DAWN ANNE DECKER | FL |
| DAWN B MILLER | FL |
| DAWN BANG | FL |
| DAWN BAUER CASSEDAY | FL |
| DAWN BAUER CASSEDAY | FL |

| | |
|---|---|
| DAWN BEMIS | FL |
| DAWN BEMIS | FL |
| DAWN BROWN | FL |
| DAWN BROWN | FL |
| DAWN BURKE | FL |
| DAWN BURKE | FL |
| DAWN C STITES | FL |
| DAWN C SULLIVAN | FL |
| DAWN C SULLIVAN | FL |
| DAWN CATHERINE SANDERS-LEVINE | FL |
| DAWN CHAN | FL |
| DAWN CIRILLO | FL |
| DAWN CIRILLO | FL |
| DAWN COLE | FL |
| DAWN CUCINOTTA | FL |
| DAWN D'AMATO | FL |
| DAWN DELONG | FL |
| DAWN E EVATT | FL |
| DAWN E JOHNSON | FL |
| DAWN E LEWIS | FL |
| DAWN E MAYO | FL |
| DAWN E MORIN | FL |
| DAWN E WARNER | FL |
| DAWN ELIZABETH HERRMANN | FL |
| DAWN F DOYLE | FL |
| DAWN F PRICE | FL |
| DAWN G PROVOYEUR | FL |
| DAWN G WEBER | FL |
| DAWN GAYLE | FL |
| DAWN GOLDBERG | FL |
| DAWN GOODMAN | FL |
| DAWN GOODMAN | FL |
| DAWN GORDON | FL |
| DAWN H HERR | FL |
| DAWN H HERR | FL |
| DAWN H LEMIEUX | FL |
| DAWN HALL | FL |
| DAWN JACKSON | FL |
| DAWN JUDD-RAYMOND | FL |
| DAWN KELLER | FL |
| DAWN KIMBALL | FL |
| DAWN KOWALSKI | FL |
| DAWN L HARGRAVES | FL |
| DAWN L MONAHAN | FL |
| DAWN L NAIMOLI | FL |
| DAWN L SPAGNOLA-DECELLE | FL |
| DAWN LAMOT SALINAS | FL |

| | |
|---|---|
| DAWN LAMOT SALINAS | FL |
| DAWN LYNN HERRERA | FL |
| DAWN LYNN HERRERA | FL |
| DAWN M ANDERSEN | FL |
| DAWN M BEYNON | FL |
| DAWN M BOSSALLER | FL |
| DAWN M BROWN | FL |
| DAWN M CORRIGAN | FL |
| DAWN M DAVIS | FL |
| DAWN M DEWAR | FL |
| DAWN M DEWAR | FL |
| DAWN M DOMAGALA | FL |
| DAWN M DOMAGALA | FL |
| DAWN M DOOLIN | FL |
| DAWN M EDWARDS | FL |
| DAWN M FITZGERALD | FL |
| DAWN M FITZGERALD | FL |
| DAWN M GAUTHIER | FL |
| DAWN M GIST-HEINEN | FL |
| DAWN M GIST-HEINEN | FL |
| DAWN M JAEGER | FL |
| DAWN M JAEGER | FL |
| DAWN M LATUS | FL |
| DAWN M LEE | FL |
| DAWN M LEE | FL |
| DAWN M LETELLIER | FL |
| DAWN M MALLOY | FL |
| DAWN M MCGOWAN | FL |
| DAWN M NICE | FL |
| DAWN M OLIVARDIA | FL |
| DAWN M PARKER | FL |
| DAWN M PELLIZZARI | FL |
| DAWN M PLESKI | FL |
| DAWN M PLESKI | FL |
| DAWN M REDMOND | FL |
| DAWN M REICHMUTH | FL |
| DAWN M REYNOLDS | FL |
| DAWN M SCRANTON | FL |
| DAWN M TILLER | FL |
| DAWN M YINGLING | FL |
| DAWN M YINGLING | FL |
| DAWN M ZIMMERMAN | FL |
| DAWN MARIE FITZNER | FL |
| DAWN MARIE GRANDYS | FL |
| DAWN MARIE KELLER | FL |
| DAWN MARIE WANLESS | FL |
| DAWN MATTHEWS | FL |

| | |
|---|---|
| DAWN MAURO | FL |
| DAWN N DENMARK-KALBA HARRIM | FL |
| DAWN NANOO | FL |
| DAWN PENZETTA | FL |
| DAWN PERINCHIEF | FL |
| DAWN PODURGIEL | FL |
| DAWN R BOSTICK | FL |
| DAWN R KERR | FL |
| DAWN R STEELE | FL |
| DAWN R STEELE | FL |
| DAWN R WHITFIELD | FL |
| DAWN REEDY | FL |
| DAWN RENEE SITES | FL |
| DAWN RENNE BRAZIER | FL |
| DAWN ROMAGNOLI AGELOPOULO | FL |
| DAWN ROSE LERNER | FL |
| DAWN ROSE LERNER | FL |
| DAWN S FONTUS | FL |
| DAWN S RENNER | FL |
| DAWN S ROWE | FL |
| DAWN S ROWE | FL |
| DAWN SHOREY SHIM | FL |
| DAWN SINCLAIR | FL |
| DAWN SMITH | FL |
| DAWN T ORSINI | FL |
| DAWN T SILECCHIA | FL |
| DAWN TANSILL | FL |
| DAWN TANSILL | FL |
| DAWN TANSILL | FL |
| DAWN TERESA PRICE-STRADFORD | FL |
| DAWN V BESRUTSCHKO | FL |
| DAWN V RYBSKI | FL |
| DAWN V RYBSKI | FL |
| DAWN VINCENT | FL |
| DAWN W FAUCHEUX | FL |
| DAWN WAGNER | FL |
| DAWN WALKER | FL |
| DAWN WARRING | FL |
| DAWN WHITE | FL |
| DAWN WURM | FL |
| DAWN WYNN CLARK | FL |
| DAWN Y OSBORNE | FL |
| DAWNA RAE HEIDT | FL |
| DAWNE L KING | FL |
| DAWNELLE A WERNER | FL |
| DAWOUD SALAMY | FL |
| DAWOUD SALAMY | FL |

| | |
|---|---|
| DAWREEN A SIMMONS | FL |
| DAWREEN A SIMMONS | FL |
| DAWSEAH M HUNTER | FL |
| DAX MONCAU | FL |
| DAXABEN P PATEL | FL |
| DAXTER B GIRARD | FL |
| DAY BRANDON SHELBY | FL |
| DAYAM GONZALEZ | FL |
| DAYAMI LABORDE | FL |
| DAYAMI LABORDE | FL |
| DAYAMI M CARRION MATOS | FL |
| DAYAMI M CARRION MATOS | FL |
| DAYAMI RIZO | FL |
| DAYAMI RIZO | FL |
| DAYAMI SERRANO | FL |
| DAYAMY SUAREZ | FL |
| DAYAMY SUAREZ | FL |
| DAYAN ONA | FL |
| DAYANA APAID VILLEDROUIN | FL |
| DAYANA MORILLO | FL |
| DAYARI D INGRAM | FL |
| DAYDREA E FAIRCLOTH GORDON | FL |
| DAYLE M OBI | FL |
| DAYLEMIS GRILLO DIAZ | FL |
| DAYLI CARRILLO | FL |
| DAYLON LOFORTE | FL |
| DAYLON LOFORTE | FL |
| DAYMARA LAZO | FL |
| DAYMI M SANCHEZ | FL |
| DAYNA LEFEBVRE | FL |
| DAYNA MARINO | FL |
| DAYNA THREATT | FL |
| DAYNA THREATT | FL |
| DAYRON DIAZ NORIEGA | FL |
| DAYRON HERNANDEZ | FL |
| DAYRON PORTELA | FL |
| DAYRON RUBIO | FL |
| DAYSI A DANIELL | FL |
| DAYSI D CEPEDA | FL |
| DAYSI DELGADO | FL |
| DAYSI DIAZ | FL |
| DAYSI E TORUNO | FL |
| DAYSI G SANDMIRE | FL |
| DAYSI G SANDMIRE | FL |
| DAYSI M LACAYO | FL |
| DAYSI M LACAYO | FL |
| DAYSI MAYOR | FL |

| | |
|---|---|
| DAYSI MAYOR | FL |
| DAYTON BITTER | FL |
| DAYTON BITTER | FL |
| DAZEL BARRETT | FL |
| DAZEL BARRETT | FL |
| DAZI LENOIR | FL |
| DAZI LENOIR | FL |
| DEALVEN J DAWSEY | FL |
| DEAN A CARLSON | FL |
| DEAN A DICHIARA | FL |
| DEAN A TAYLOR | FL |
| DEAN A VALBUENA | FL |
| DEAN A WALLACE | FL |
| DEAN ADLER | FL |
| DEAN BIERNAT | FL |
| DEAN C PARKER | FL |
| DEAN C PARKER | FL |
| DEAN D TRINDLE | FL |
| DEAN E MITCHELL | FL |
| DEAN E WARD | FL |
| DEAN EDMUND BODOH | FL |
| DEAN FOLCKEMER | FL |
| DEAN J HUSEN | FL |
| DEAN K WATSON | FL |
| DEAN L RICHARDS | FL |
| DEAN LADICK | FL |
| DEAN MARAZZO | FL |
| DEAN MOLNAR | FL |
| DEAN MOLNAR | FL |
| DEAN MOUNTCASTLE | FL |
| DEAN O JARVIS | FL |
| DEAN OCONNOR | FL |
| DEAN OCONNOR | FL |
| DEAN OFFERMAN | FL |
| DEAN OFFERMAN | FL |
| DEAN OKRASINSKI | FL |
| DEAN P BARTEL | FL |
| DEAN P BARTEL | FL |
| DEAN P PERRY | FL |
| DEAN PATRICK | FL |
| DEAN PATRICK | FL |
| DEAN PATRICK | FL |
| DEAN R GROVER | FL |
| DEAN R GROVER | FL |
| DEAN R SHACKLETT | FL |
| DEAN R SHIREY | FL |
| DEAN RIDDICK | FL |

| | |
|---|---|
| DEAN SALLS | FL |
| DEAN SALLS | FL |
| DEAN SORRENTINO | FL |
| DEAN THOMAS FALLIS | FL |
| DEAN TURMAN | FL |
| DEAN VALBUENA | FL |
| DEAN W JACOBSEN | FL |
| DEAN ZASADNY | FL |
| DEANA C TURNER | FL |
| DEANA FERRARA | FL |
| DEANA HOLMES | FL |
| DEANA J BONITTO | FL |
| DEANA J LINDSAY | FL |
| DEANA M BRISBANE | FL |
| DEANA M MACKENZIE | FL |
| DEANA MARIE CARR | FL |
| DEANA RAE FOSTER | FL |
| DEANA SATOW | FL |
| DEANA VALOROSE | FL |
| DEANA WILKINSON | FL |
| DEANIA BELL | FL |
| DEANN F DOMINGO | FL |
| DEANN G BRICKZIN | FL |
| DEANNA A MONAGHAN | FL |
| DEANNA ADDISON | FL |
| DEANNA ADDISON | FL |
| DEANNA D FISHER | FL |
| DEANNA DAVENPORT | FL |
| DEANNA E COOL | FL |
| DEANNA HARRIS | FL |
| DEANNA J ANDERSON | FL |
| DEANNA J ANDERSON | FL |
| DEANNA J YATES | FL |
| DEANNA J YATES | FL |
| DEANNA JUMP | FL |
| DEANNA L BOHARA | FL |
| DEANNA L GEISSENBERGER | FL |
| DEANNA L HADDAD | FL |
| DEANNA LORRAINE CONSTABLE | FL |
| DEANNA M COBURN | FL |
| DEANNA M HARIGEL | FL |
| DEANNA M HERNANDEZ | FL |
| DEANNA M JOHNS | FL |
| DEANNA M LUCAS | FL |
| DEANNA M OVSAK | FL |
| DEANNA M STACK | FL |
| DEANNA M STACK | FL |

| | |
|---|---|
| DEANNA MERRILL | FL |
| DEANNA NICOLE SCALES | FL |
| DEANNA QUARTERS | FL |
| DEANNA RAE BRIGHT | FL |
| DEANNA SCOTT | FL |
| DEANNA SZURA | FL |
| DEANNA W PARR | FL |
| DEANNA W QUESNEL | FL |
| DEANNA WATERS | FL |
| DEANNE H CASTRO | FL |
| DEANNE L NELSON | FL |
| DEANNE R LIPSAY | FL |
| DEANNE SMITH | FL |
| DEANNE SMITH | FL |
| DEANO V MCCALLA | FL |
| DEANO V MCCALLA | FL |
| DEANO V MCCALLA | FL |
| DEARBORN ROSARIO MOWRY | FL |
| DEARL J ORR II | FL |
| DEB TORRES | FL |
| DEB TORRES | FL |
| DEBBE JANAC | FL |
| DEBBIE A ACQUISTO | FL |
| DEBBIE A BROWN | FL |
| DEBBIE A BROWN | FL |
| DEBBIE A GARCIA-HERNANDEZ | FL |
| DEBBIE A STRICKLAND | FL |
| DEBBIE A TROMBLY | FL |
| DEBBIE A WELCH | FL |
| DEBBIE ANN MCLEAN | FL |
| DEBBIE ANN SIMS ANDERSON | FL |
| DEBBIE BARTEE | FL |
| DEBBIE D ALFORD | FL |
| DEBBIE D ALFORD | FL |
| DEBBIE D BERRY | FL |
| DEBBIE D BLACK | FL |
| DEBBIE D BRANSON | FL |
| DEBBIE D BROWN | FL |
| DEBBIE D GOINS | FL |
| DEBBIE DAVIS | FL |
| DEBBIE DAVIS | FL |
| DEBBIE ELAINE PETERS | FL |
| DEBBIE ELIZABETH MORONEY | FL |
| DEBBIE F MURPHY | FL |
| DEBBIE G ADKINS | FL |
| DEBBIE G ADKINS | FL |
| DEBBIE G STINGLEY | FL |

| | |
|---|---|
| DEBBIE GATLIN | FL |
| DEBBIE GATLIN | FL |
| DEBBIE HEITTER | FL |
| DEBBIE JOHNSON | FL |
| DEBBIE JOHNSON | FL |
| DEBBIE K COON | FL |
| DEBBIE KOCH | FL |
| DEBBIE L DODSON | FL |
| DEBBIE L DODSON | FL |
| DEBBIE L HENDRIX | FL |
| DEBBIE L LEWIS | FL |
| DEBBIE L MATTSON | FL |
| DEBBIE L MCCRAY | FL |
| DEBBIE L PETTERSEN | FL |
| DEBBIE L PETTERSEN | FL |
| DEBBIE L ROGINSKI | FL |
| DEBBIE LOVE | FL |
| DEBBIE LOVE | FL |
| DEBBIE M IVEY | FL |
| DEBBIE M TAYLOR | FL |
| DEBBIE N MARTIN | FL |
| DEBBIE NORMAN | FL |
| DEBBIE NORMAN | FL |
| DEBBIE OZGOL | FL |
| DEBBIE OZGOL | FL |
| DEBBIE PENNY | FL |
| DEBBIE PENNY | FL |
| DEBBIE R KONDAS | FL |
| DEBBIE R RICHARDS | FL |
| DEBBIE RENEE MORGANS | FL |
| DEBBIE RIVERA | FL |
| DEBBIE RIVERA | FL |
| DEBBIE SIMPSON | FL |
| DEBBIE TOBON | FL |
| DEBBY A MOYERS | FL |
| DEBI A SCHWATKA | FL |
| DEBI S RODRIGUES | FL |
| DEBORA A FRANKLIN | FL |
| DEBORA ANN FRAZIER | FL |
| DEBORA D BARNETT | FL |
| DEBORA FERNANDEZ | FL |
| DEBORA H ECKER | FL |
| DEBORA J HOWARD | FL |
| DEBORA J SOUCIE | FL |
| DEBORA J TEMPLES | FL |
| DEBORA L NICKELSEN | FL |
| DEBORA L STILLWELL | FL |

| | |
|---|---|
| DEBORA S BEAMER | FL |
| DEBORAH A ACKLER | FL |
| DEBORAH A BARBERIO | FL |
| DEBORAH A BERNARD | FL |
| DEBORAH A BOEHM | FL |
| DEBORAH A BOVIE | FL |
| DEBORAH A BURRY | FL |
| DEBORAH A BYRD | FL |
| DEBORAH A C THOMPSON | FL |
| DEBORAH A COPELAND | FL |
| DEBORAH A DICONO | FL |
| DEBORAH A DIGIOVANNI | FL |
| DEBORAH A DOOLEY | FL |
| DEBORAH A FEY | FL |
| DEBORAH A GADSON | FL |
| DEBORAH A GALLELLO | FL |
| DEBORAH A GAMBLE | FL |
| DEBORAH A GREEN | FL |
| DEBORAH A GRIFFIN | FL |
| DEBORAH A HERRING | FL |
| DEBORAH A HOBAN | FL |
| DEBORAH A HOWER | FL |
| DEBORAH A HOWER | FL |
| DEBORAH A JACKMAN | FL |
| DEBORAH A JAMES | FL |
| DEBORAH A KACZ | FL |
| DEBORAH A KALLAS | FL |
| DEBORAH A KEYES | FL |
| DEBORAH A KEYES | FL |
| DEBORAH A KOLCUN | FL |
| DEBORAH A LAVIOLETTE | FL |
| DEBORAH A MCGANN | FL |
| DEBORAH A MCLAREN | FL |
| DEBORAH A MORTON | FL |
| DEBORAH A MURPHY | FL |
| DEBORAH A NORMAN | FL |
| DEBORAH A PRICE | FL |
| DEBORAH A QUIGLEY | FL |
| DEBORAH A ROLLINS | FL |
| DEBORAH A ROSS | FL |
| DEBORAH A ROSS | FL |
| DEBORAH A RUSSELL | FL |
| DEBORAH A SALVADOR | FL |
| DEBORAH A SALVI | FL |
| DEBORAH A SANCHIOUS | FL |
| DEBORAH A SILVERTHORN | FL |
| DEBORAH A SILVERTHORN | FL |

DEBORAH A SMEGELSKI                  FL
DEBORAH A SMITH                      FL
DEBORAH A SMITH                      FL
DEBORAH A SMITH                      FL
DEBORAH A SPROUSE                    FL
DEBORAH A SUPINO                     FL
DEBORAH A TERRY                      FL
DEBORAH ALONSO                       FL
DEBORAH ALVELO                       FL
DEBORAH ANN ADAMSKI                  FL
DEBORAH ANN FISHER                   FL
DEBORAH ANN FOWLER                   FL
DEBORAH ANN GOINS NAJM               FL
DEBORAH ANN GOINS NAJM               FL
DEBORAH ANN SINGLETON                FL
DEBORAH ANN TARANTINO                FL
DEBORAH ANN TARANTINO                FL
DEBORAH ANN VINCENT                  FL
DEBORAH ANN VINCENT                  FL
DEBORAH ARTZNER                      FL
DEBORAH ARTZNER                      FL
DEBORAH AUMAN                        FL
DEBORAH B DAWLEY                     FL
DEBORAH B MCVICAR                    FL
DEBORAH B MULROY                     FL
DEBORAH B STEPHENS                   FL
DEBORAH BAKER                        FL
DEBORAH BLONDET                      FL
DEBORAH BONI                         FL
DEBORAH BOYD                         FL
DEBORAH BOYD                         FL
DEBORAH BRYANT                       FL
DEBORAH BUTLER BAKER                 FL
DEBORAH C BEVERIDGE                  FL
DEBORAH C CADAVID                    FL
DEBORAH C DAVIS                      FL
DEBORAH C DAVIS                      FL
DEBORAH C HASSIG                     FL
DEBORAH C HOWARD                     FL
DEBORAH C HUEY                       FL
DEBORAH C MASTIN                     FL
DEBORAH C NEUKAM                     FL
DEBORAH C TURNER                     FL
DEBORAH CABRERA                      FL
DEBORAH CAPERS                       FL
DEBORAH CARTER                       FL
DEBORAH CARTER                       FL

| | |
|---|---|
| DEBORAH CIARLILLO | FL |
| DEBORAH CRAFT | FL |
| DEBORAH CRANDALL | FL |
| DEBORAH D ANDERSON | FL |
| DEBORAH D BUCHMANN | FL |
| DEBORAH D FAULK | FL |
| DEBORAH D FERNELLA | FL |
| DEBORAH D HINES | FL |
| DEBORAH D MILLER | FL |
| DEBORAH D PATTON | FL |
| DEBORAH D REINMILLER | FL |
| DEBORAH D SIMMONS | FL |
| DEBORAH D SIMMONS | FL |
| DEBORAH DARLENE CARPENTER | FL |
| DEBORAH DAVIS | FL |
| DEBORAH DEANE | FL |
| DEBORAH DEE RHATTIGAN | FL |
| DEBORAH DELAFLOR | FL |
| DEBORAH DELAFLOR | FL |
| DEBORAH DELLINO | FL |
| DEBORAH DELVALLE | FL |
| DEBORAH DENNEY | FL |
| DEBORAH DIANE RIVERS | FL |
| DEBORAH DROHAN | FL |
| DEBORAH DWYER | FL |
| DEBORAH E AILMAN | FL |
| DEBORAH E COOP | FL |
| DEBORAH E COOP | FL |
| DEBORAH E PURNELL | FL |
| DEBORAH E ROBERTSON | FL |
| DEBORAH E SCHOENAUER | FL |
| DEBORAH ECHEVARRIA | FL |
| DEBORAH ECKERLE | FL |
| DEBORAH ELAINE LAMAGNA | FL |
| DEBORAH ESPANA | FL |
| DEBORAH F HEATH | FL |
| DEBORAH F KRAVIS | FL |
| DEBORAH FELKER | FL |
| DEBORAH FELKER | FL |
| DEBORAH FERRARA | FL |
| DEBORAH FIGUEROA | FL |
| DEBORAH FIGUEROA | FL |
| DEBORAH FOOTMAN | FL |
| DEBORAH FREIERT | FL |
| DEBORAH G BUCHANAN | FL |
| DEBORAH G BUCHANAN | FL |
| DEBORAH G CLARK | FL |

| | |
|---|---|
| DEBORAH G HIME | FL |
| DEBORAH G LEWIS | FL |
| DEBORAH G OAKES | FL |
| DEBORAH G OAKES | FL |
| DEBORAH G PERKINS | FL |
| DEBORAH G PERKINS | FL |
| DEBORAH G ROE | FL |
| DEBORAH G WESSELL | FL |
| DEBORAH G WHITLEY | FL |
| DEBORAH G WHITLEY | FL |
| DEBORAH G WORTHINGTON | FL |
| DEBORAH GAMAA | FL |
| DEBORAH GAMAA | FL |
| DEBORAH GAUDIO | FL |
| DEBORAH GAUDIO | FL |
| DEBORAH GAUNTLETT | FL |
| DEBORAH GAUNTLETT | FL |
| DEBORAH GAY BROADWAY | FL |
| DEBORAH GLENS | FL |
| DEBORAH GLENS | FL |
| DEBORAH GRAY WALN | FL |
| DEBORAH H BRYANT | FL |
| DEBORAH H HAIRE | FL |
| DEBORAH H ROWELLS | FL |
| DEBORAH H ROWELLS | FL |
| DEBORAH HAGANS | FL |
| DEBORAH HAGER | FL |
| DEBORAH HAIREL | FL |
| DEBORAH HALLORAN | FL |
| DEBORAH HARP COASTON | FL |
| DEBORAH HARRELL | FL |
| DEBORAH HARRELL | FL |
| DEBORAH HATHAWAY | FL |
| DEBORAH HAWK | FL |
| DEBORAH HAWK | FL |
| DEBORAH HAWK | FL |
| DEBORAH HENRY | FL |
| DEBORAH HENSON GOVERNOR | FL |
| DEBORAH IRIZARRY-SANTIAGO | FL |
| DEBORAH J ABOOD | FL |
| DEBORAH J ALLI | FL |
| DEBORAH J BUNCH | FL |
| DEBORAH J BUNCH | FL |
| DEBORAH J BUTCHER | FL |
| DEBORAH J COCHRAN | FL |
| DEBORAH J CULPEPPER | FL |
| DEBORAH J DONNELLY | FL |

DEBORAH J HANDY                          FL
DEBORAH J MCINTOSH                       FL
DEBORAH J MCINTOSH                       FL
DEBORAH J STEVENS                        FL
DEBORAH J STOCK                          FL
DEBORAH J STRASSBURGER                   FL
DEBORAH J STRASSBURGER                   FL
DEBORAH J STUCKEY                        FL
DEBORAH J SUHR                           FL
DEBORAH J WARNER                         FL
DEBORAH JACKSON                          FL
DEBORAH JACKSON                          FL
DEBORAH JACKSON                          FL
DEBORAH JARRELL DAWSON                   FL
DEBORAH JONES                            FL
DEBORAH JONES                            FL
DEBORAH JULIANO                          FL
DEBORAH K BROOKS                         FL
DEBORAH K BROOKS                         FL
DEBORAH K BROWN                          FL
DEBORAH K BROWN                          FL
DEBORAH K BURNHAM                        FL
DEBORAH K CARSCALLEN                     FL
DEBORAH K KEEZEL                         FL
DEBORAH K NODA                           FL
DEBORAH KAY STRONG                       FL
DEBORAH KING                             FL
DEBORAH L ALVORD                         FL
DEBORAH L ALVORD                         FL
DEBORAH L BENITEZ                        FL
DEBORAH L BINKLEY                        FL
DEBORAH L BURDICK                        FL
DEBORAH L BUSH                           FL
DEBORAH L DICHIARA                       FL
DEBORAH L DONOVAN TROTTER                FL
DEBORAH L DUBOIS                         FL
DEBORAH L FECHIK                         FL
DEBORAH L FULLER                         FL
DEBORAH L GARTLEY                        FL
DEBORAH L GILL                           FL
DEBORAH L GODFREY                        FL
DEBORAH L GRAY                           FL
DEBORAH L GREGORY                        FL
DEBORAH L GROSE                          FL
DEBORAH L GROVER                         FL
DEBORAH L HERRING                        FL
DEBORAH L KINARD                         FL

DEBORAH L KOEHLER                         FL
DEBORAH L LAGEMAN                         FL
DEBORAH L LEIGH                           FL
DEBORAH L LEIGH                           FL
DEBORAH L LENCZYK                         FL
DEBORAH L LIPPETT                         FL
DEBORAH L LIPPETT                         FL
DEBORAH L LIPPETT                         FL
DEBORAH L LOPEZ                           FL
DEBORAH L MCCABE                          FL
DEBORAH L MCCABE                          FL
DEBORAH L MCLAUGHLIN                      FL
DEBORAH L MCLAUGHLIN                      FL
DEBORAH L MILLER                          FL
DEBORAH L MITTAUER                        FL
DEBORAH L OSTERHAGE                       FL
DEBORAH L PERL                            FL
DEBORAH L PHILLIPS                        FL
DEBORAH L PRANO                           FL
DEBORAH L RANKIN                          FL
DEBORAH L REDA                            FL
DEBORAH L ROBERTS                         FL
DEBORAH L SOTELLO                         FL
DEBORAH L SPROUT                          FL
DEBORAH L STEINS                          FL
DEBORAH L SUMMERS                         FL
DEBORAH L SUMMERS                         FL
DEBORAH L WARREN                          FL
DEBORAH L WARREN                          FL
DEBORAH L WEBER                           FL
DEBORAH LANDRY-MAY                        FL
DEBORAH LEE DELGADO                       FL
DEBORAH LEE DELGADO                       FL
DEBORAH LENOX                             FL
DEBORAH LENOX                             FL
DEBORAH LENZEN                            FL
DEBORAH LOUISE JONES ALLEN               FL
DEBORAH LOUISE JONES ALLEN               FL
DEBORAH LOUISE SPITZINGER                 FL
DEBORAH LYNN MARLEY                       FL
DEBORAH LYNNE MULLER                      FL
DEBORAH M AURIEMMO                        FL
DEBORAH M BRYANT                          FL
DEBORAH M COUNCIL                         FL
DEBORAH M DEJONG                          FL
DEBORAH M DOLBOW                          FL
DEBORAH M FORD                            FL

| | |
|---|---|
| DEBORAH M GRIFFIN | FL |
| DEBORAH M JOHNSTON | FL |
| DEBORAH M LEWALLEN | FL |
| DEBORAH M LOUGHRAN | FL |
| DEBORAH M ULRICH | FL |
| DEBORAH MARIE CARON | FL |
| DEBORAH MARIE DONAHUE | FL |
| DEBORAH MARIE MILOSLAVICH | FL |
| DEBORAH MCANALLEN | FL |
| DEBORAH MERRIAM | FL |
| DEBORAH MERRIAM | FL |
| DEBORAH MILBURN | FL |
| DEBORAH MILLER | FL |
| DEBORAH MILLER | FL |
| DEBORAH MILLER | FL |
| DEBORAH MULLINS | FL |
| DEBORAH MURPHY | FL |
| DEBORAH MURRAY | FL |
| DEBORAH OSBORNE | FL |
| DEBORAH OWEN | FL |
| DEBORAH OWEN | FL |
| DEBORAH P FITZGERALD | FL |
| DEBORAH P NEUFELD | FL |
| DEBORAH P SCOTT | FL |
| DEBORAH PAIGE GRAVER | FL |
| DEBORAH PAIGE GRAVER | FL |
| DEBORAH PARKER | FL |
| DEBORAH PEDROSA | FL |
| DEBORAH PEDROSA | FL |
| DEBORAH PELO | FL |
| DEBORAH PINNER | FL |
| DEBORAH PONTI | FL |
| DEBORAH PONTI | FL |
| DEBORAH QUIGLEY | FL |
| DEBORAH QUIGLEY | FL |
| DEBORAH R DUTRA | FL |
| DEBORAH R DUTRA | FL |
| DEBORAH R ERB | FL |
| DEBORAH R HOWARD | FL |
| DEBORAH R KRON | FL |
| DEBORAH R MCGARRY | FL |
| DEBORAH R NURSE | FL |
| DEBORAH R PRIEST | FL |
| DEBORAH R STEWART | FL |
| DEBORAH R STEWART | FL |
| DEBORAH REES | FL |
| DEBORAH REES | FL |

| | |
|---|---|
| DEBORAH RENA JOHNSON | FL |
| DEBORAH RENA JOHNSON | FL |
| DEBORAH REYNOLDS | FL |
| DEBORAH REYNOLDS | FL |
| DEBORAH RIOS | FL |
| DEBORAH ROGERS | FL |
| DEBORAH S ANDERSON | FL |
| DEBORAH S ASHBROOK | FL |
| DEBORAH S CARMICHAEL | FL |
| DEBORAH S DICAIRANO | FL |
| DEBORAH S GEORGE | FL |
| DEBORAH S HAAS | FL |
| DEBORAH S HAAS | FL |
| DEBORAH S HOWELL | FL |
| DEBORAH S LAFERRIERE | FL |
| DEBORAH S LONGENECKER | FL |
| DEBORAH S NOVAK | FL |
| DEBORAH S NOVAK | FL |
| DEBORAH S OWEN | FL |
| DEBORAH S OWEN | FL |
| DEBORAH S PATTERSON | FL |
| DEBORAH S THOMAS | FL |
| DEBORAH S THOMPSON | FL |
| DEBORAH SACLARIDES | FL |
| DEBORAH SACLARIDES | FL |
| DEBORAH SALLS | FL |
| DEBORAH SANDS | FL |
| DEBORAH SANDS | FL |
| DEBORAH SCHAARE RUTAN | FL |
| DEBORAH SEPIN | FL |
| DEBORAH SMITH | FL |
| DEBORAH SPADE | FL |
| DEBORAH SPENCER | FL |
| DEBORAH STANLEY | FL |
| DEBORAH STANLEY | FL |
| DEBORAH STANLEY | FL |
| DEBORAH STERN PHILLIPS | FL |
| DEBORAH SUE CIRINCIONE | FL |
| DEBORAH SUE LAMBERT | FL |
| DEBORAH SUITT GREEN | FL |
| DEBORAH SUITT GREEN | FL |
| DEBORAH T BLACKWOOD | FL |
| DEBORAH T BROWER | FL |
| DEBORAH T CARROLL | FL |
| DEBORAH T NESBIT | FL |
| DEBORAH TAYLOR | FL |
| DEBORAH TOLINI | FL |

| | |
|---|---|
| DEBORAH TOLINI | FL |
| DEBORAH V BONE | FL |
| DEBORAH V URRACA | FL |
| DEBORAH V URRACA | FL |
| DEBORAH VIVIRITO | FL |
| DEBORAH W TURNER | FL |
| DEBORAH WALLACE | FL |
| DEBORAH WILKERSON | FL |
| DEBORAH WILKERSON | FL |
| DEBORAH WILSON | FL |
| DEBORAH WITTMAN | FL |
| DEBORAH ZAIRA | FL |
| DEBRA A BOGART | FL |
| DEBRA A CAMPBELL | FL |
| DEBRA A CAMPBELL | FL |
| DEBRA A DOWD | FL |
| DEBRA A DOWD | FL |
| DEBRA A DOWDEN | FL |
| DEBRA A ESHLEMAN | FL |
| DEBRA A FICKLING | FL |
| DEBRA A FLECKNER | FL |
| DEBRA A GLUSZCZAK | FL |
| DEBRA A GOSNELL-SABROSO | FL |
| DEBRA A GOSNELL-SABROSO | FL |
| DEBRA A HERMAN | FL |
| DEBRA A HORTON | FL |
| DEBRA A HUGHES | FL |
| DEBRA A LAUX | FL |
| DEBRA A LONERGAN | FL |
| DEBRA A MALATESTA | FL |
| DEBRA A MALATESTA | FL |
| DEBRA A MARKS | FL |
| DEBRA A MCGINLEY | FL |
| DEBRA A MILLER | FL |
| DEBRA A MUCHLER | FL |
| DEBRA A O CONNOR | FL |
| DEBRA A PETRILLO | FL |
| DEBRA A POLIZOTTI | FL |
| DEBRA A POLIZOTTI | FL |
| DEBRA A PRATT | FL |
| DEBRA A RUFFIN | FL |
| DEBRA A SHEDLOCK | FL |
| DEBRA A SMITH | FL |
| DEBRA A SNYDER | FL |
| DEBRA A STEWART | FL |
| DEBRA A STEWART | FL |
| DEBRA A TILLIE | FL |

| | |
|---|---|
| DEBRA A TROZZO SULLIVAN | FL |
| DEBRA A VALLONE | FL |
| DEBRA A VESELITZA | FL |
| DEBRA A WALLACE | FL |
| DEBRA A WALLACE | FL |
| DEBRA A WATERS | FL |
| DEBRA ALLEN | FL |
| DEBRA ALLEN | FL |
| DEBRA ANN ARCHAMBEAULT | FL |
| DEBRA ANN ARCHAMBEAULT | FL |
| DEBRA ANN GARCIA | FL |
| DEBRA ANN HOLIFIELD | FL |
| DEBRA ANN LARSON | FL |
| DEBRA ANN SHUBA | FL |
| DEBRA ANN SHUBA | FL |
| DEBRA ANN TURNER | FL |
| DEBRA ANNE DEANGELO | FL |
| DEBRA ANNE. MERS | FL |
| DEBRA B JEROME-COSTABILE | FL |
| DEBRA B MACK | FL |
| DEBRA BERRY | FL |
| DEBRA BOTTCHER | FL |
| DEBRA BOTTCHER | FL |
| DEBRA BROWN | FL |
| DEBRA BROWN | FL |
| DEBRA BRYAN | FL |
| DEBRA BURLING | FL |
| DEBRA C HOLMES | FL |
| DEBRA C HOLMES | FL |
| DEBRA C PERRO-CROLEY | FL |
| DEBRA C WELLS | FL |
| DEBRA C WELLS | FL |
| DEBRA C WELLS | FL |
| DEBRA CALABRESE | FL |
| DEBRA CARTWRIGHT | FL |
| DEBRA CIRESI | FL |
| DEBRA COLON | FL |
| DEBRA CYPHERS | FL |
| DEBRA D ADAMS | FL |
| DEBRA D ADAMS | FL |
| DEBRA D KENESHEA | FL |
| DEBRA D KENESHEA | FL |
| DEBRA D MOYD | FL |
| DEBRA D ROGERS | FL |
| DEBRA D WALLACE | FL |
| DEBRA DARLENE HARPER | FL |
| DEBRA DARLENE HARPER | FL |

| | |
|---|---|
| DEBRA DAVIS | FL |
| DEBRA DECKER FEDER | FL |
| DEBRA DECKER FEDER | FL |
| DEBRA DELL | FL |
| DEBRA DIXON | FL |
| DEBRA DIXON | FL |
| DEBRA DUNN | FL |
| DEBRA E BRYANT | FL |
| DEBRA E COTTON | FL |
| DEBRA E OLTON | FL |
| DEBRA E TODMAN | FL |
| DEBRA E TUCKER | FL |
| DEBRA E TUCKER | FL |
| DEBRA E WHITTY | FL |
| DEBRA E WOOD | FL |
| DEBRA FEINGOLD | FL |
| DEBRA FREEDMANN | FL |
| DEBRA G BRADFORD | FL |
| DEBRA G COCHRAN | FL |
| DEBRA G COCHRAN | FL |
| DEBRA G DAVIS | FL |
| DEBRA G HART | FL |
| DEBRA GARRAMNONE-MCMENEMY | FL |
| DEBRA GILMORE | FL |
| DEBRA GOODHUE | FL |
| DEBRA H SARTOIAN | FL |
| DEBRA H STERN | FL |
| DEBRA HERLAINE HAGAN | FL |
| DEBRA HERLAINE HAGAN | FL |
| DEBRA HYLAND | FL |
| DEBRA HYLAND | FL |
| DEBRA I BINDER | FL |
| DEBRA I MATOS | FL |
| DEBRA ILEANE CARTER | FL |
| DEBRA ILEANE CARTER | FL |
| DEBRA IRENE THOMAS | FL |
| DEBRA J ANDERSON | FL |
| DEBRA J CALHOUN | FL |
| DEBRA J CRAWFORD | FL |
| DEBRA J EASTMAN | FL |
| DEBRA J EDHLUND | FL |
| DEBRA J FAUST | FL |
| DEBRA J FAUST | FL |
| DEBRA J FOISSET | FL |
| DEBRA J FOISSET | FL |
| DEBRA J GAYLORD | FL |
| DEBRA J GUILD | FL |

| | |
|---|---|
| DEBRA J HENDERSON | FL |
| DEBRA J HENDERSON | FL |
| DEBRA J JACOBY | FL |
| DEBRA J MEYERS | FL |
| DEBRA J NORTON | FL |
| DEBRA J REMBE | FL |
| DEBRA J SCHIVINSKI | FL |
| DEBRA J SWANBERG | FL |
| DEBRA J SWANBERG | FL |
| DEBRA J THOMPSON | FL |
| DEBRA J TRAVIS | FL |
| DEBRA K JOHNSON | FL |
| DEBRA K JOHNSON | FL |
| DEBRA K PEEL | FL |
| DEBRA K SMYTHURST | FL |
| DEBRA K SPOHN | FL |
| DEBRA K ZEMAITIS | FL |
| DEBRA KAY GULLEY | FL |
| DEBRA KAY GULLEY | FL |
| DEBRA KAY NEWSON | FL |
| DEBRA KAY PHILLIPS | FL |
| DEBRA KAY PHILLIPS | FL |
| DEBRA KAY WOLOVLEK | FL |
| DEBRA KING | FL |
| DEBRA KOMULA | FL |
| DEBRA KOMULA | FL |
| DEBRA L ANDERSON | FL |
| DEBRA L AVINGER | FL |
| DEBRA L AVINGER | FL |
| DEBRA L BAKER | FL |
| DEBRA L BAPTISTE | FL |
| DEBRA L BINDER | FL |
| DEBRA L BURKE | FL |
| DEBRA L FRANCISCO | FL |
| DEBRA L HALL | FL |
| DEBRA L JOHNSON | FL |
| DEBRA L JOHNSON | FL |
| DEBRA L MAJOR WILLIAMS | FL |
| DEBRA L MAJOR WILLIAMS | FL |
| DEBRA L MCENDREE | FL |
| DEBRA L MURPHY | FL |
| DEBRA L PARKER | FL |
| DEBRA L PARKER | FL |
| DEBRA L SISK | FL |
| DEBRA L SISK | FL |
| DEBRA L SMITH | FL |
| DEBRA L SOMERVILLE | FL |

| | |
|---|---|
| DEBRA L STORCK | FL |
| DEBRA L TILLSON-LECLERC | FL |
| DEBRA L WOOD | FL |
| DEBRA LAGRANGE | FL |
| DEBRA LEBEL | FL |
| DEBRA LEE LUCIANA | FL |
| DEBRA LEE LUCIANA | FL |
| DEBRA LEE SKINNER | FL |
| DEBRA LEIGH WASHINGTON | FL |
| DEBRA LINZEY STRIMPLE | FL |
| DEBRA LUPTON | FL |
| DEBRA LYNN BAEZ | FL |
| DEBRA LYNN BULLARD | FL |
| DEBRA LYNN BULLARD | FL |
| DEBRA LYNN NOONAN | FL |
| DEBRA LYNN NOONAN | FL |
| DEBRA LYNN POTTS-FOXWORTH | FL |
| DEBRA M BOILEAU | FL |
| DEBRA M BROWN-ADAMO | FL |
| DEBRA M CHATMAN | FL |
| DEBRA M RAMOS | FL |
| DEBRA M WALKER | FL |
| DEBRA MAGRAM | FL |
| DEBRA MAGRAM | FL |
| DEBRA MEYER | FL |
| DEBRA MOSES | FL |
| DEBRA MOSES | FL |
| DEBRA N ROZALES | FL |
| DEBRA NICHOLS | FL |
| DEBRA NICHOLS | FL |
| DEBRA OCKER | FL |
| DEBRA OPPERUDE | FL |
| DEBRA OSTROFSKY | FL |
| DEBRA PARKER | FL |
| DEBRA R KALLEMEYN | FL |
| DEBRA R MCCOMBS | FL |
| DEBRA RAE MALONE | FL |
| DEBRA RICKLE | FL |
| DEBRA RIECKER | FL |
| DEBRA RIZZUTO | FL |
| DEBRA RODENSKY | FL |
| DEBRA RODENSKY | FL |
| DEBRA RUDNICKI | FL |
| DEBRA RYAN | FL |
| DEBRA RYAN | FL |
| DEBRA S ACKERMAN | FL |
| DEBRA S AUTH | FL |

| | |
|---|---|
| DEBRA S CLOW | FL |
| DEBRA S CLOW | FL |
| DEBRA S GATTELARO | FL |
| DEBRA S JONES | FL |
| DEBRA S MORGAN | FL |
| DEBRA S PULCINELLA | FL |
| DEBRA S TORRENS | FL |
| DEBRA SAWYER | FL |
| DEBRA SCHEUERMAN | FL |
| DEBRA SCOTT | FL |
| DEBRA SCOTT | FL |
| DEBRA SLOAN | FL |
| DEBRA SMITH | FL |
| DEBRA SMITH | FL |
| DEBRA SOTO | FL |
| DEBRA SPANO | FL |
| DEBRA SPRUILL | FL |
| DEBRA STEER | FL |
| DEBRA STEER | FL |
| DEBRA STOER | FL |
| DEBRA T THOMAS | FL |
| DEBRA THOMPSON | FL |
| DEBRA THOMPSON | FL |
| DEBRA TORCHIA | FL |
| DEBRA VANNER | FL |
| DEBRA VANNER | FL |
| DEBRA WADDLE | FL |
| DEBRA WALKER | FL |
| DEBRA WEINBERG | FL |
| DEBRA WILLIAMS | FL |
| DEBRA WILLIAMS | FL |
| DEBRA WOODS | FL |
| DEBRA WOULARD | FL |
| DEBRA YANAVOK | FL |
| DEBRAH GARCIA | FL |
| DEBRAH M GERNOT | FL |
| DEBRAH MAHER | FL |
| DEBRALEE SURO | FL |
| DEBRALEE SURO | FL |
| DEBRONA Y TURNAGE | FL |
| DEBRONA Y TURNAGE | FL |
| DEBVIA L WHEELER | FL |
| DECARLOS D HOGUE | FL |
| DECARLOS D HOGUE | FL |
| DECELIA NISBETT EDWARDS | FL |
| DECHA NARKMONGKON | FL |
| DECIMUS DARANT | FL |

| | |
|---|---|
| DECIMUS DARANT | FL |
| DECIRE GUTIERREZ | FL |
| DECIUS AMBROISE | FL |
| DECLAN MCILVENNY | FL |
| DEDRA MCINTYRE | FL |
| DEDRICK RIOS | FL |
| DEDRICK RIOS | FL |
| DEDRICK RIOS | FL |
| DEE A FIELDS | FL |
| DEE DEE COX | FL |
| DEE DEE COX | FL |
| DEE MORRIS CALLOWAY | FL |
| DEE-ANN DREW MARSH | FL |
| DEE-ANN DREW MARSH | FL |
| DEENA C GEORGE | FL |
| DEENA L DUNCAN | FL |
| DEENA L ROBERTS | FL |
| DEENA M PELKEY | FL |
| DEENA MAGDY | FL |
| DEENA SHERMAN | FL |
| DEENESE B HELGESON | FL |
| DEENI BASSAM | FL |
| DEEPAK MISRA | FL |
| DEFINA NIEVES | FL |
| DEFINA NIEVES | FL |
| DEFORREST BROOKE II | FL |
| DEHNER GONZALEZ | FL |
| DEIDRE A RECTOR | FL |
| DEIDRE BELCHER | FL |
| DEIDRE BELCHER | FL |
| DEIDRE CHERITA GRANT | FL |
| DEIDRE GRANT | FL |
| DEIDRE L MONROE | FL |
| DEIDRE L PHARMER | FL |
| DEIDRE OLIPHANT | FL |
| DEIDRE OLIPHANT | FL |
| DEIDRE P SCHLEY | FL |
| DEIDREA BELFON SMITH | FL |
| DEIDREA BELFON SMITH | FL |
| DEIFILIA THOMPSON | FL |
| DEIGHTEEN NORRIS | FL |
| DEIGHTON H OSBORNE III | FL |
| DEIRDRE A FINNEGAN | FL |
| DEIRDRE A LUNDBLAD | FL |
| DEIRDRE A SCHWARTZ | FL |
| DEIRDRE CURRAN | FL |
| DEIRDRE K FOSTER | FL |

| | |
|---|---|
| DEIRDRE LYNN CAVENER | FL |
| DEIRDRE LYNN CAVENER | FL |
| DEIRDRE M RYAN-HAYDEN | FL |
| DEISY BELTRAN | FL |
| DEISY FLORES | FL |
| DEISY ORTIZ | FL |
| DEISY ORTIZ | FL |
| DEISY PEREZ | FL |
| DEISY PEREZ | FL |
| DEITA DANIELS | FL |
| DEITRE JEAN LOUIS | FL |
| DEITRE JEAN LOUIS | FL |
| DEITRICE L BREWINGTON | FL |
| DEIVYS LOPEZ | FL |
| DEIVYS LOPEZ | FL |
| DEJA BORDERS | FL |
| DEJAN M LEE HUE | FL |
| DEJARNETTE H COGGINS | FL |
| DELAINE SMITH | FL |
| DELANA J WILLIAMSON | FL |
| DELANA J WILLIAMSON | FL |
| DELANA M GARCIA | FL |
| DELANAULD ELYSE | FL |
| DELANAULD ELYSE | FL |
| DELAND L MORSE | FL |
| DELANO ALSTON JACKSON | FL |
| DELANO ALSTON JACKSON | FL |
| DELANO MEGIE | FL |
| DELBERT D HARPER | FL |
| DELBERT GOODMAN | FL |
| DELBERT GOODMAN | FL |
| DELCETA SOBERANIS | FL |
| DELECIA J TIDABACK | FL |
| DELECIA Y GREENE | FL |
| DELECIA Y GREENE | FL |
| DELESLIE M SMITH | FL |
| DELETA EARLE | FL |
| DELETHIA D DANNER | FL |
| DELFA M PENTON | FL |
| DELFA SANTIAGO | FL |
| DELFIN HERNANDEZ | FL |
| DELFIN HERNANDEZ | FL |
| DELFIN SOTO | FL |
| DELFINA A FIGUEROA | FL |
| DELFINA A FIGUEROA | FL |
| DELFINA BARRIOS | FL |
| DELFIO A LAMARCA | FL |

| | |
|---|---|
| DELIA CHARLENE BRIGHT | FL |
| DELIA CHARLENE BRIGHT | FL |
| DELIA GUILLERMINA MENDEZ | FL |
| DELIA H BUMGARNER | FL |
| DELIA HOMS | FL |
| DELIA LEON | FL |
| DELIA LEON | FL |
| DELIA M OBREGON | FL |
| DELIA M POEY | FL |
| DELIA MARGARITA FORMOSO | FL |
| DELIA O ARTILES | FL |
| DELIA P ZURZ | FL |
| DELIA PERUYERA | FL |
| DELIA PERUYERA | FL |
| DELIANES GARCIA | FL |
| DELIANES GARCIA | FL |
| DELILAH ANN AMER | FL |
| DELILAH JUNE HALL | FL |
| DELILAH M OLIVERA | FL |
| DELILAH MEJIA | FL |
| DELILAH S PLOSKI | FL |
| DELILIA MARIE GRAMLING | FL |
| DELIO C DELATORRE | FL |
| DELIS M FERMIN | FL |
| DELIS VICENTE | FL |
| DELISA R GRAHAM | FL |
| DELISSA J RIVERS | FL |
| DELISSA TOWNSEND | FL |
| DELIUS DUPRENA | FL |
| DELIVIAN Y DAVIS | FL |
| DELKINO M PINKSTON | FL |
| DELL S BOWDEN | FL |
| DELL S BOWDEN | FL |
| DELLA ANN WILLIS | FL |
| DELLA ANN WILLIS | FL |
| DELLA M BURR | FL |
| DELLA M COLEMAN | FL |
| DELLA MARIE FOSTER | FL |
| DELLA MCMICHAEL | FL |
| DELLA MCMICHAEL | FL |
| DELLA R PARSONS | FL |
| DELLY SALAZAR HOFFMANN | FL |
| DELMA CHATMAN | FL |
| DELMA CHATMAN | FL |
| DELMA JANET BRUNS | FL |
| DELMA LIZB MENDEZ PAGUADA | FL |
| DELMA PATRICIA ROJAS | FL |

| | |
|---|---|
| DELMA PATRICIA ROJAS | FL |
| DELMAR D MEDLEY III | FL |
| DELMAR LOCKHART | FL |
| DELMAR LOCKHART | FL |
| DELMAR POTEAT | FL |
| DELMAR POTEAT | FL |
| DELMAS F HARPER | FL |
| DELMAS F HARPER | FL |
| DELMER F LOPEZ | FL |
| DELOGE FILOSSAINT | FL |
| DELOGE FILOSSAINT | FL |
| DELOIS A JORDAN | FL |
| DELOIS CARSWELL | FL |
| DELOIS GRANT | FL |
| DELOIS M SISTRUNK-GILES | FL |
| DELORAS CAROL CANHAM | FL |
| DELORES A SMITH | FL |
| DELORES A UNGUREIT | FL |
| DELORES ANDERSON | FL |
| DELORES B RUSSELL | FL |
| DELORES BOOKER | FL |
| DELORES CLAUSELL OKONMAH | FL |
| DELORES CROSBY | FL |
| DELORES DECKER | FL |
| DELORES F ESPOSITO | FL |
| DELORES F SNOW | FL |
| DELORES GRAHAM | FL |
| DELORES J DOWLING | FL |
| DELORES J HIRES | FL |
| DELORES L LEE | FL |
| DELORES L LEE | FL |
| DELORES L PIERSON | FL |
| DELORES L PIERSON | FL |
| DELORES M CRAWFORD | FL |
| DELORES M CRAWFORD | FL |
| DELORES M KROMMYDAS | FL |
| DELORES M KROMMYDAS | FL |
| DELORES M WILSON | FL |
| DELORES MILLER | FL |
| DELORES MILLER | FL |
| DELORES PALMER | FL |
| DELORES RYAN | FL |
| DELORES WALKER | FL |
| DELORES WILLIAMS | FL |
| DELORIES BAILEY | FL |
| DELORIS A STAPLES | FL |
| DELORIS A STAPLES | FL |

DELORIS CURRY                         FL
DELORIS G NEWMAN                      FL
DELORIS GRANT                         FL
DELORIS H PARKS                       FL
DELORIS H WALKER                      FL
DELORIS J JOHNSON                     FL
DELORIS J JOHNSON                     FL
DELORIS L RAY                         FL
DELORIS P DYER                        FL
DELORIS P DYER                        FL
DELORIS R WEBB                        FL
DELORIS R WEBB                        FL
DELORIS SMITH                         FL
DELORUS E DEAZA                       FL
DELORUS E WADE DEAZA                  FL
DELORUS E WADE DEAZA                  FL
DELPHIA L SIMMONS                     FL
DELPHIA L SIMMONS                     FL
DELPHINA ANDERSON                     FL
DELPHINA ANDERSON                     FL
DELPHINE BURROWS                      FL
DELPHINE C GRIGGS                     FL
DELPHINE HILL                         FL
DELRETA M BEALE                       FL
DELROY A ANDREWS                      FL
DELROY ALLEN                          FL
DELROY BURGESS                        FL
DELROY CAMPBELL                       FL
DELROY CLARKE                         FL
DELROY DOUGLAS                        FL
DELROY DOUGLAS                        FL
DELROY E SNOW                         FL
DELROY E SNOW                         FL
DELROY G ROACH                        FL
DELROY JAGHAI                         FL
DELROY KILLRONE RAMNOUGHT             FL
DELROY OLIVER DOWNER                  FL
DELROY THOMPSON                       FL
DELSIE BENNETT                        FL
DELSIE BENNETT                        FL
DELSY A GUZMAN                        FL
DELSY PEREZ                           FL
DELVA ANN COLLIER                     FL
DELVA J LIGHTFRITZ III                FL
DELVENE CHRISTIE                      FL
DELVINS JACQUES                       FL
DELZA DOHERTY                         FL

| | |
|---|---|
| DEMARCUS BORDERS | FL |
| DEMEKA LEE PARAMORE | FL |
| DEMELUS KERSAINT | FL |
| DEMELUS KERSAINT | FL |
| DEMETRA RACIOPPI | FL |
| DEMETREA R GRIFFIN | FL |
| DEMETRIA A KUNKEL | FL |
| DEMETRIA KUNKEL | FL |
| DEMETRIA LAKAY HARRIS | FL |
| DEMETRIA LAKAY HARRIS | FL |
| DEMETRIAS HUBERT | FL |
| DEMETRIAS HUBERT | FL |
| DEMETRIOS M MALLIARYS | FL |
| DEMETRIOUS WHITE | FL |
| DEMETRIOUS WHITE | FL |
| DEMETRIS SCOTT-HEWSTON | FL |
| DEMETRIS SCOTT-HEWSTON | FL |
| DEMETRIUS ELLIOTT | FL |
| DEMETRIUS F CARTER | FL |
| DEMETRIUS L BONEY | FL |
| DEMETRIUS LANE | FL |
| DEMETRIUS R WILLIAMS | FL |
| DEMETRIUS RIVERS | FL |
| DEMETRIUS RIVERS | FL |
| DEMETRIUS SERIEUX | FL |
| DEMETRIUS ZUIDEMA | FL |
| DEMIAN J HEFTEL | FL |
| DEMITRUS A COPPET | FL |
| DEMOND SHINGLES | FL |
| DEMORRISH CLARK | FL |
| DENA BROTZMAN | FL |
| DENA BROTZMAN | FL |
| DENA BROWN | FL |
| DENA DANIELS | FL |
| DENA DIANA FULLER | FL |
| DENA K JOHNSTON | FL |
| DENA R MEYERHOFF | FL |
| DENA R MEYERHOFF | FL |
| DENA RUSSEAU | FL |
| DENA RUSSEAU | FL |
| DENE E HAMBRICK | FL |
| DENEACE M JOSHUA | FL |
| DENEACE M JOSHUA | FL |
| DENEAL CUNNINGHAM | FL |
| DENEAL CUNNINGHAM | FL |
| DENEAN SCOBY | FL |
| DENEAN SCOBY | FL |

| | |
|---|---|
| DENEEN M CRUTHCER | FL |
| DENEEN M CRUTHCER | FL |
| DENEKA FULLER | FL |
| DENEKA FULLER | FL |
| DENELTA ADDERLEY HENRY | FL |
| DENERICK SMITH | FL |
| DENES CSAJKAS | FL |
| DENFIELD CRAWFORD | FL |
| DENH C SENTER | FL |
| DENIA MRAZ | FL |
| DENIA ZAPATA | FL |
| DENICE BRYANT | FL |
| DENICE BRYANT | FL |
| DENICE CAMPBELL | FL |
| DENICE MCCULLOUGH | FL |
| DENICE WARD | FL |
| DENICE WARD | FL |
| DENIESE PRICE | FL |
| DENIO CASALS | FL |
| DENIO LALO | FL |
| DENIS A GRIESMER | FL |
| DENIS A MEZA ACOSTA | FL |
| DENIS A NUNEZ-TAVAREZ | FL |
| DENIS ARIEL MOYA | FL |
| DENIS BASKIN | FL |
| DENIS BASKIN | FL |
| DENIS CAYER | FL |
| DENIS CHURCHILL | FL |
| DENIS CHURCHILL | FL |
| DENIS E MEZA | FL |
| DENIS G CAPECE | FL |
| DENIS HAMEL | FL |
| DENIS HAMEL | FL |
| DENIS HENRY | FL |
| DENIS HENRY | FL |
| DENIS I ALEKSANDROV | FL |
| DENIS J CAIN | FL |
| DENIS J PIZZA II | FL |
| DENIS J SULLIVAN JR | FL |
| DENIS J SULLIVAN JR | FL |
| DENIS JESUS PICHARDO | FL |
| DENIS JESUS PICHARDO | FL |
| DENIS LAZO | FL |
| DENIS OLORTEGUI | FL |
| DENIS P BUCKLEY | FL |
| DENIS PINA | FL |
| DENIS R WILSON | FL |

| | |
|---|---|
| DENISCELIS PACHECO | FL |
| DENISCELIS PACHECO | FL |
| DENISE A GREEN | FL |
| DENISE A MARTIN | FL |
| DENISE A MITCHELL | FL |
| DENISE A MONTEIRO-LUKEN | FL |
| DENISE A PECK | FL |
| DENISE A PECK | FL |
| DENISE A VAN ETTEN | FL |
| DENISE A WYGAL | FL |
| DENISE ADAMS | FL |
| DENISE ADDENE NERLAND | FL |
| DENISE ASHMORE | FL |
| DENISE B DORSETT | FL |
| DENISE BARBOSA LIMA ARAUJO | FL |
| DENISE BARNES | FL |
| DENISE BENTLEY | FL |
| DENISE BENTLEY | FL |
| DENISE BIANCA GON CANO | FL |
| DENISE BIERD | FL |
| DENISE BOISVERT | FL |
| DENISE BRESCIA | FL |
| DENISE C BEALIN | FL |
| DENISE C MUMFORD | FL |
| DENISE C SEMASHKO | FL |
| DENISE C SEMASHKO | FL |
| DENISE C TIEDEMANN | FL |
| DENISE CADET | FL |
| DENISE CARRIS | FL |
| DENISE CARRIS | FL |
| DENISE CLUNIS | FL |
| DENISE CRAMMER | FL |
| DENISE CRAMMER | FL |
| DENISE CRISCIONE | FL |
| DENISE CRISCIONE | FL |
| DENISE CROSBY | FL |
| DENISE D GONSKY | FL |
| DENISE D JOHNSON | FL |
| DENISE D LAPE | FL |
| DENISE D LEWIS | FL |
| DENISE D MEDOLLA | FL |
| DENISE D PERINE | FL |
| DENISE D RAPP | FL |
| DENISE D SMITH | FL |
| DENISE D WENK | FL |
| DENISE DAWKINS | FL |
| DENISE DAWKINS | FL |

| | |
|---|---|
| DENISE DAWSON | FL |
| DENISE DAWSON | FL |
| DENISE DEFAZIO | FL |
| DENISE DEVITA | FL |
| DENISE DIEDRE MARTIN | FL |
| DENISE DRAGO | FL |
| DENISE E ADAMS | FL |
| DENISE E ALOISE | FL |
| DENISE E CLARIDY | FL |
| DENISE E CREDLE | FL |
| DENISE E GINN | FL |
| DENISE E JONES | FL |
| DENISE E LAFORTUNE | FL |
| DENISE FERRARO | FL |
| DENISE FORDHAM | FL |
| DENISE FORT | FL |
| DENISE FORT | FL |
| DENISE G MILLER | FL |
| DENISE GENTILE | FL |
| DENISE GRACE | FL |
| DENISE GRACE | FL |
| DENISE GREENE | FL |
| DENISE GREENWALD | FL |
| DENISE H CHIN QUEE | FL |
| DENISE HALL | FL |
| DENISE HALL | FL |
| DENISE HAND | FL |
| DENISE HARTY | FL |
| DENISE HARTY | FL |
| DENISE HAYE | FL |
| DENISE HEINZEN | FL |
| DENISE HEINZEN | FL |
| DENISE HENION | FL |
| DENISE HERSCHBERG | FL |
| DENISE HOESCH | FL |
| DENISE HOPE | FL |
| DENISE HORNFELD | FL |
| DENISE HUBE | FL |
| DENISE HUBE | FL |
| DENISE I GLUECK | FL |
| DENISE IMBLER | FL |
| DENISE J ELBAUM | FL |
| DENISE J MORSE | FL |
| DENISE J MORSE | FL |
| DENISE J SHAFER | FL |
| DENISE JOANNE DRAGOVICH | FL |
| DENISE JOYCE | FL |

| | |
|---|---|
| DENISE K TRIGG | FL |
| DENISE K TRIGG | FL |
| DENISE KRZYWINSKI | FL |
| DENISE L BROWN | FL |
| DENISE L COELHO | FL |
| DENISE L DALLIS | FL |
| DENISE L DARMSTADT | FL |
| DENISE L GALE | FL |
| DENISE L LANCE | FL |
| DENISE L MOORE | FL |
| DENISE L PARKER | FL |
| DENISE L SILLS | FL |
| DENISE LAMOUR | FL |
| DENISE LASELLE DAVENPORT | FL |
| DENISE LASELLE DAVENPORT | FL |
| DENISE LODEN | FL |
| DENISE LODEN | FL |
| DENISE LUCILLE BATTAGLIA | FL |
| DENISE LYNN BLACK | FL |
| DENISE LYNN BLACK | FL |
| DENISE M BROWN | FL |
| DENISE M DELAVALLADE | FL |
| DENISE M HODGE | FL |
| DENISE M JACKSON | FL |
| DENISE M JACKSON | FL |
| DENISE M MAINARDI | FL |
| DENISE M MCKENNA | FL |
| DENISE M MORRIS | FL |
| DENISE M PALMER | FL |
| DENISE M PEREZ | FL |
| DENISE M RALSTON | FL |
| DENISE M SANKARY | FL |
| DENISE M SCHWEMMER | FL |
| DENISE M SEMPLE | FL |
| DENISE M WILKIE | FL |
| DENISE M WILKIE | FL |
| DENISE M YARBOROUGH | FL |
| DENISE M YARBOROUGH | FL |
| DENISE MARBELLA CONTRERAS | FL |
| DENISE MARS | FL |
| DENISE MARSCHHAUSER | FL |
| DENISE MARTIN | FL |
| DENISE MASON | FL |
| DENISE MATHEWS | FL |
| DENISE MCWILLIAMS | FL |
| DENISE MICHELLE ROBERSON | FL |
| DENISE MITCHELL | FL |

| | |
|---|---|
| DENISE MOBLEY | FL |
| DENISE MOBLEY | FL |
| DENISE MORGAN ROSERO | FL |
| DENISE MORTELLARO | FL |
| DENISE MORTELLARO | FL |
| DENISE N EARNEST | FL |
| DENISE N SIMPSON | FL |
| DENISE NESSMITH | FL |
| DENISE P BRAGA | FL |
| DENISE P WRIGHT | FL |
| DENISE PAQUIN | FL |
| DENISE PERETZ | FL |
| DENISE PERKINS | FL |
| DENISE PETERSON | FL |
| DENISE PHILIP | FL |
| DENISE R CARTY | FL |
| DENISE R ESHAK | FL |
| DENISE R ESHAK | FL |
| DENISE R ESHAK | FL |
| DENISE R FEARON | FL |
| DENISE R FEARON | FL |
| DENISE R TEDESCHI | FL |
| DENISE R WINGARD | FL |
| DENISE RAMOS | FL |
| DENISE RANALDI | FL |
| DENISE RANALDI | FL |
| DENISE REASE | FL |
| DENISE REASE | FL |
| DENISE RIVET GLAMUZINA | FL |
| DENISE RIVET GLAMUZINA | FL |
| DENISE ROACH | FL |
| DENISE ROMINE | FL |
| DENISE RYAN | FL |
| DENISE S O'HARE | FL |
| DENISE S WILSON | FL |
| DENISE S WILSON | FL |
| DENISE SANTOS | FL |
| DENISE SAWRANSKY | FL |
| DENISE SCHREIBER | FL |
| DENISE SCHREIBER | FL |
| DENISE SCHREIBER | FL |
| DENISE SIVOL | FL |
| DENISE SLAUGHTER | FL |
| DENISE SLAUGHTER | FL |
| DENISE ST CHARLES | FL |
| DENISE STUART | FL |
| DENISE SUZANNE BARNETT | FL |

| | |
|---|---|
| DENISE TACKLEY | FL |
| DENISE TALMADGE | FL |
| DENISE TILLEY-ROSEMAN | FL |
| DENISE TOUMBLARES | FL |
| DENISE V HARPER | FL |
| DENISE V SMITH | FL |
| DENISE VAN ORMAN | FL |
| DENISE VAN ORMAN | FL |
| DENISE VIOLETTE LUNDQUIST | FL |
| DENISE VIOLETTE LUNDQUIST | FL |
| DENISE VIOLETTE LUNDQUIST | FL |
| DENISE WHITELAW SIMPSON | FL |
| DENISE WHITELAW SIMPSON | FL |
| DENISE WOOD | FL |
| DENISHA A MELLERT | FL |
| DENISON R WEBSTER | FL |
| DENISS EDGARD NAVARRETE GALEAS | FL |
| DENISSE A CAMBRIA | FL |
| DENISSE CINTRON-TELLADO | FL |
| DENISSE DEMIRANDA | FL |
| DENISSE HIDALGO | FL |
| DENISSE RHEAULT | FL |
| DENITA S HAMPTON | FL |
| DENIZA TUNS | FL |
| DENNA SHOCKEY | FL |
| DENNEANE CLAYTON | FL |
| DENNESE C HITT | FL |
| DENNET P RARRICK | FL |
| DENNET P RARRICK | FL |
| DENNIE E PINCKARD | FL |
| DENNIE RODRIGUEZ-CRUZ | FL |
| DENNIS A ANGEL | FL |
| DENNIS A BEVERIDGE | FL |
| DENNIS A BLAIR | FL |
| DENNIS A BOYER | FL |
| DENNIS A BOYER | FL |
| DENNIS A DAUPHINAIS | FL |
| DENNIS A D'AVANZO | FL |
| DENNIS A D'AVANZO | FL |
| DENNIS A DEWEES | FL |
| DENNIS A JONES | FL |
| DENNIS A KERR | FL |
| DENNIS A KERR | FL |
| DENNIS A MACK | FL |
| DENNIS A MESSER | FL |
| DENNIS A MESSER | FL |
| DENNIS A ROBERTS | FL |

| | |
|---|---|
| DENNIS ANDRES IBANEZ | FL |
| DENNIS B GHEEN | FL |
| DENNIS B ROCK | FL |
| DENNIS BABER | FL |
| DENNIS BALDWIN | FL |
| DENNIS BEDARD | FL |
| DENNIS BROWN | FL |
| DENNIS BRUZAS | FL |
| DENNIS BRUZAS | FL |
| DENNIS BUCHANAN | FL |
| DENNIS BUCHANAN | FL |
| DENNIS BUCKANAN | FL |
| DENNIS BUNTING | FL |
| DENNIS BUZZO | FL |
| DENNIS C EKLUND | FL |
| DENNIS C GORDON | FL |
| DENNIS C JOHNSON | FL |
| DENNIS C OAKES | FL |
| DENNIS CHANCE | FL |
| DENNIS CHANCE | FL |
| DENNIS COHEN | FL |
| DENNIS COHEN | FL |
| DENNIS CUMMINGS | FL |
| DENNIS CUMMINGS | FL |
| DENNIS CUNNINGHAM | FL |
| DENNIS D TURBIN | FL |
| DENNIS D TURBIN | FL |
| DENNIS DE PAOLA | FL |
| DENNIS DEBBAUDT | FL |
| DENNIS DEVINEY | FL |
| DENNIS E ANTIPOLO CHOATE | FL |
| DENNIS E BONE | FL |
| DENNIS E BOURNE | FL |
| DENNIS E CORTIJO | FL |
| DENNIS E CORTIJO | FL |
| DENNIS E DEZELIC | FL |
| DENNIS E GARNER | FL |
| DENNIS E PRICE | FL |
| DENNIS E WEAVER | FL |
| DENNIS E WEAVER | FL |
| DENNIS E WHITWORTH SR | FL |
| DENNIS EDIE | FL |
| DENNIS EDWARD STROH | FL |
| DENNIS EMERSON | FL |
| DENNIS EMERSON | FL |
| DENNIS EVAN HAWES | FL |
| DENNIS F MCCARRON | FL |

| | |
|---|---|
| DENNIS F ROSEBROUGH | FL |
| DENNIS FANTIS | FL |
| DENNIS FEWOX | FL |
| DENNIS FEWOX | FL |
| DENNIS FLANAGAN | FL |
| DENNIS FLANAGAN | FL |
| DENNIS G BRADEN | FL |
| DENNIS G BRADEN | FL |
| DENNIS G FOGARTY | FL |
| DENNIS G KRON | FL |
| DENNIS GALASSI | FL |
| DENNIS GARCIA | FL |
| DENNIS GIANNETTI | FL |
| DENNIS GNOSKI | FL |
| DENNIS GORDON | FL |
| DENNIS GRANT | FL |
| DENNIS H WELTEN | FL |
| DENNIS H WELTEN | FL |
| DENNIS H WELTEN | FL |
| DENNIS HAMMOND | FL |
| DENNIS HARDESTY | FL |
| DENNIS HARDESTY | FL |
| DENNIS HARRISON | FL |
| DENNIS HARRISON | FL |
| DENNIS HARTEMAN | FL |
| DENNIS HAY | FL |
| DENNIS HEARD | FL |
| DENNIS HERRING | FL |
| DENNIS HOUSE | FL |
| DENNIS HUGHES | FL |
| DENNIS HUGHES | FL |
| DENNIS I RUGGLES | FL |
| DENNIS INKPEN | FL |
| DENNIS J BERNSTEIN | FL |
| DENNIS J BOURQUE | FL |
| DENNIS J CLOW | FL |
| DENNIS J FETROW | FL |
| DENNIS J FORTUNATO | FL |
| DENNIS J GANNON | FL |
| DENNIS J GOMES | FL |
| DENNIS J GOMES | FL |
| DENNIS J GOMES | FL |
| DENNIS J JOHNSON | FL |
| DENNIS J KING | FL |
| DENNIS J LEEK | FL |
| DENNIS J MCCARTHY | FL |
| DENNIS J MCLEOD | FL |

| | |
|---|---|
| DENNIS J MCLEOD | FL |
| DENNIS J PARTRIDGE | FL |
| DENNIS J PARTRIDGE | FL |
| DENNIS J SHELLING | FL |
| DENNIS J WALKER | FL |
| DENNIS J WIDENER | FL |
| DENNIS JAMES HEYWARD | FL |
| DENNIS JAMES KRATER | FL |
| DENNIS JOANNIDES | FL |
| DENNIS JOANNIDES | FL |
| DENNIS JOHN ZUCK | FL |
| DENNIS K BARTON | FL |
| DENNIS K HOFMANN | FL |
| DENNIS K LAMPRON | FL |
| DENNIS K LAMPRON | FL |
| DENNIS K MEURER | FL |
| DENNIS K MORRIS | FL |
| DENNIS K O BRIEN | FL |
| DENNIS KEIHL | FL |
| DENNIS KEIHL | FL |
| DENNIS L BOYER | FL |
| DENNIS L CLAY JR | FL |
| DENNIS L DWYER | FL |
| DENNIS L JONES | FL |
| DENNIS L LAMOTHE | FL |
| DENNIS L LAMOTHE | FL |
| DENNIS L LASWELL | FL |
| DENNIS L MALLON | FL |
| DENNIS L MALLON | FL |
| DENNIS L PACEVICH | FL |
| DENNIS LEE CAIN | FL |
| DENNIS LEE PARDUE JR | FL |
| DENNIS LUTCHMAN | FL |
| DENNIS LUZINSKI | FL |
| DENNIS M BOYCE | FL |
| DENNIS M DOHERTY | FL |
| DENNIS M FORBERG | FL |
| DENNIS M HERNANDEZ | FL |
| DENNIS M JACKSON II | FL |
| DENNIS M KOOPMEINERS | FL |
| DENNIS M MCCOY | FL |
| DENNIS M SOTO | FL |
| DENNIS M TEALL | FL |
| DENNIS M WAGNER | FL |
| DENNIS MAGRUDER | FL |
| DENNIS MARQUEZ | FL |
| DENNIS MARQUEZ | FL |

| | |
|---|---|
| DENNIS MARSHALL | FL |
| DENNIS MASON | FL |
| DENNIS MCCARTY | FL |
| DENNIS MERCADO | FL |
| DENNIS MILLER | FL |
| DENNIS MILLER | FL |
| DENNIS MISURACA | FL |
| DENNIS MISURACA | FL |
| DENNIS MORGAN | FL |
| DENNIS MORGAN | FL |
| DENNIS N MARTIN | FL |
| DENNIS N PROFITT | FL |
| DENNIS NARDUZZI | FL |
| DENNIS NARDUZZI | FL |
| DENNIS NELSON | FL |
| DENNIS O CONNELL | FL |
| DENNIS O CONNELL | FL |
| DENNIS O'DONNELL | FL |
| DENNIS P FORZA JR | FL |
| DENNIS P HISOIRE SR | FL |
| DENNIS P WALTERS | FL |
| DENNIS PAUL BOUTOTE | FL |
| DENNIS PEREZ NAZARENO JR | FL |
| DENNIS PETERKIN | FL |
| DENNIS PILLA | FL |
| DENNIS PILLA | FL |
| DENNIS R ADAMS | FL |
| DENNIS R ARNOLD | FL |
| DENNIS R BENNETT | FL |
| DENNIS R BROWN | FL |
| DENNIS R BROWN | FL |
| DENNIS R CARR | FL |
| DENNIS R DIX | FL |
| DENNIS R FRISCH | FL |
| DENNIS R HARDING | FL |
| DENNIS R HERRING | FL |
| DENNIS R HOLLAND | FL |
| DENNIS R JOHNSON | FL |
| DENNIS R LARRABEE | FL |
| DENNIS R LAWSON | FL |
| DENNIS R NOLTON | FL |
| DENNIS R PARENTEAU | FL |
| DENNIS R PARENTEAU | FL |
| DENNIS R SALTER | FL |
| DENNIS R SAMSON | FL |
| DENNIS R SAMSON | FL |
| DENNIS R SIMPSON | FL |

| | |
|---|---|
| DENNIS R STRICKLAND JR | FL |
| DENNIS R WOOD | FL |
| DENNIS RATHBUN | FL |
| DENNIS RATHBUN | FL |
| DENNIS RAYMOND INGLETON JR | FL |
| DENNIS RAYMOND INGLETON JR | FL |
| DENNIS ROBERTS | FL |
| DENNIS SCHREIBER | FL |
| DENNIS SCHREIBER | FL |
| DENNIS SEIDEL | FL |
| DENNIS SENIOR | FL |
| DENNIS SEVEL | FL |
| DENNIS SHAKHNOVICH | FL |
| DENNIS SHEIRS | FL |
| DENNIS SMITH | FL |
| DENNIS SMITH | FL |
| DENNIS SPRUCE | FL |
| DENNIS SPRUCE | FL |
| DENNIS STAHLBOCK JR | FL |
| DENNIS STEPHENSON | FL |
| DENNIS STEWART | FL |
| DENNIS T BOYD | FL |
| DENNIS TAROSKY | FL |
| DENNIS TERMINI | FL |
| DENNIS THOMPSON | FL |
| DENNIS THOMPSON | FL |
| DENNIS UMBAL | FL |
| DENNIS UMBAL | FL |
| DENNIS VALENTIC | FL |
| DENNIS VALENTIC | FL |
| DENNIS VAN PROOYEN | FL |
| DENNIS VAN PROOYEN | FL |
| DENNIS VAZQUEZ | FL |
| DENNIS W ASHBY JR | FL |
| DENNIS W BRETZ | FL |
| DENNIS W COTTON | FL |
| DENNIS W KUCHTA | FL |
| DENNIS W KUCHTA | FL |
| DENNIS W LAW | FL |
| DENNIS W MAXEY | FL |
| DENNIS W MEERS | FL |
| DENNIS W MILLER | FL |
| DENNIS W MILLER | FL |
| DENNIS W ROBBINS | FL |
| DENNIS W RYAN | FL |
| DENNIS WACHNA | FL |
| DENNIS WACHNA | FL |

| | |
|---|---|
| DENNIS WADE | FL |
| DENNIS WALDECKER | FL |
| DENNIS WALSH | FL |
| DENNIS WATKINS | FL |
| DENNIS WAYNE THOMAS | FL |
| DENNIS WAYNE THOMAS | FL |
| DENNIS WEBBER | FL |
| DENNIS WEYER | FL |
| DENNIS WILLIAM MENEZES | FL |
| DENNIS WILLIAM MENEZES | FL |
| DENNIS WILLIAMS | FL |
| DENNIS WILLIAMS | FL |
| DENNIS ZAUNER | FL |
| DENNIS ZAUNER | FL |
| DENNISE AMANDA CASTILLO | FL |
| DENNISE H BENJAMIN | FL |
| DENNISE H BENJAMIN | FL |
| DENNISON T RICHTER | FL |
| DENNY CASTELLANOS | FL |
| DENNY CASTELLANOS | FL |
| DENNY D HINSON | FL |
| DENNY JONES | FL |
| DENNY JONES | FL |
| DENNY R SWAFFORD | FL |
| DENNYS PEREZ DELGADO | FL |
| DENNYS V GUTIERREZ | FL |
| DENO DEOLAL | FL |
| DENTON CHERRY | FL |
| DENTON CHERRY | FL |
| DENTON E HICKS SR | FL |
| DENTON GEOHAGAN | FL |
| DENTON HENRY | FL |
| DENTON KANE SAWYER | FL |
| DENTON PEARCE | FL |
| DENVILLE NESBETH | FL |
| DENVILLE NESBETH | FL |
| DENVIR CLARKE | FL |
| DENYCE L ASKEW | FL |
| DENYS LAZO | FL |
| DENYSE ANTUNES-GARCIA | FL |
| DENYSE ANTUNES-GARCIA | FL |
| DENZEL ROGERS JR | FL |
| DENZIE BRYAN | FL |
| DENZIL S WRIGHT | FL |
| DENZIL S WRIGHT | FL |
| DENZLE G LATTY | FL |
| DEO ARISTIDES CARDOZO | FL |

| | |
|---|---|
| DEO ARISTIDES CARDOZO | FL |
| DEOCADIA PEREZ | FL |
| DEOCHAND DOODNAUTH | FL |
| DEODATT RAMNATH | FL |
| DEOLAL ANDREW | FL |
| DEOLAL ANDREW | FL |
| DEON L CURTIS | FL |
| DEON L CURTIS | FL |
| DEON PETERSON | FL |
| DEONARINE SHIWBALAK | FL |
| DEONARINE SHIWBALAK | FL |
| DEONARINE SINGH | FL |
| DEONNE TAYLOR | FL |
| DEOSARRAN SURAJBALI | FL |
| DEPHRIN J JACKSON | FL |
| DERECK FARINHA | FL |
| DERECKE L TURNER | FL |
| DEREK A KUSLANSKY | FL |
| DEREK ALBRIGHT | FL |
| DEREK ALBRIGHT | FL |
| DEREK ASHWOOD | FL |
| DEREK B CALHOUN | FL |
| DEREK C HOJOHN | FL |
| DEREK C MARKS | FL |
| DEREK C WHITE | FL |
| DEREK CANTO | FL |
| DEREK CLAYTON THOMAS | FL |
| DEREK D WILKINS | FL |
| DEREK DINH | FL |
| DEREK DUGAN | FL |
| DEREK E ARCHER | FL |
| DEREK E ARCHER | FL |
| DEREK E FRANCOIS | FL |
| DEREK E MUSA | FL |
| DEREK FAHEY | FL |
| DEREK FORD-COATES | FL |
| DEREK GALE | FL |
| DEREK HALL | FL |
| DEREK HARRIS | FL |
| DEREK HARRIS | FL |
| DEREK HART | FL |
| DEREK J ERNST | FL |
| DEREK J GRANER | FL |
| DEREK J GRANER | FL |
| DEREK J LAMY | FL |
| DEREK JAMES | FL |
| DEREK JAMES | FL |

DEREK JOHN KILCOIN                 FL
DEREK JOHNSON                      FL
DEREK JOHNSON                      FL
DEREK KEGLER                       FL
DEREK KEGLER                       FL
DEREK L EDGE                       FL
DEREK L ROWAN                      FL
DEREK LEE THOMAS                   FL
DEREK M RALPH                      FL
DEREK MARTIN                       FL
DEREK N JULIEN                     FL
DEREK NOBLE                        FL
DEREK ODOM                         FL
DEREK PONDER                       FL
DEREK PONDER                       FL
DEREK R BUSTRIN                    FL
DEREK R FARINEAU                   FL
DEREK R FARINEAU                   FL
DEREK R HOOKER                     FL
DEREK ROBERT REECE                 FL
DEREK S DE VRIES                   FL
DEREK S JONES                      FL
DEREK SCHMITT                      FL
DEREK SCOTT CITINO                 FL
DEREK T GWALTNEY                   FL
DEREK V JAMES                      FL
DEREK W DECKER                     FL
DEREK W RUST                       FL
DEREK WOLFORD                      FL
DERELL L WASHINGTON                FL
DERELYNN H REVIE                   FL
DERIC KENDER                       FL
DERIC MINCY                        FL
DERIC MINCY                        FL
DERICK B BRADY                     FL
DERICK W PULASKI                   FL
DERICK W PULASKI                   FL
DERICK W WALLACE                   FL
DERIEL MCCELLION                   FL
DERIEL MCCELLION                   FL
DERIK K HARE                       FL
DERIK W FAIRCHILD                  FL
DERILES MARC                       FL
DERILES MARC                       FL
DERILIA JOSEPH                     FL
DERLIN Y ROMERO                    FL
DERON C THOMPSON                   FL

| | |
|---|---|
| DERON EMANUEL HENRY | FL |
| DERON EMANUEL HENRY | FL |
| DERON J COWAN | FL |
| DEROTHA MONTGOMERY HENRY | FL |
| DERRECK PAUL ALCALA | FL |
| DERRIC ANTHONY ECCLESTON | FL |
| DERRICK A DOUGLAS | FL |
| DERRICK A DOUGLAS | FL |
| DERRICK BELLAMY | FL |
| DERRICK CHRISTOPHE SMITH | FL |
| DERRICK CHRISTOPHER SMITH | FL |
| DERRICK D BRINSON | FL |
| DERRICK D SEALS | FL |
| DERRICK DAVIS | FL |
| DERRICK DAVIS | FL |
| DERRICK DENNARD ROLACK | FL |
| DERRICK DENNARD ROLACK | FL |
| DERRICK DERRELL DOYLE | FL |
| DERRICK DERRELL DOYLE | FL |
| DERRICK EDWARDS | FL |
| DERRICK EDWARDS | FL |
| DERRICK ELLIS | FL |
| DERRICK EXCELL | FL |
| DERRICK FRAZER | FL |
| DERRICK FRAZER | FL |
| DERRICK G THOMAS | FL |
| DERRICK GEORGE SHORE | FL |
| DERRICK GORDON | FL |
| DERRICK H SCOTT | FL |
| DERRICK H SCOTT | FL |
| DERRICK I MONDY | FL |
| DERRICK J ATTARD SR | FL |
| DERRICK L BROWN | FL |
| DERRICK L DIXON | FL |
| DERRICK L WEBSTER | FL |
| DERRICK L WEBSTER | FL |
| DERRICK LOPEZ | FL |
| DERRICK LOPEZ | FL |
| DERRICK MANNERING | FL |
| DERRICK O MOBLEY | FL |
| DERRICK PAUL SIWICA | FL |
| DERRICK PINCKNEY | FL |
| DERRICK PINCKNEY | FL |
| DERRICK POLLOCK | FL |
| DERRICK ROBINSON | FL |
| DERRICK S PELLOW | FL |
| DERRICK S THOMPSON | FL |

| | |
|---|---|
| DERRICK SCARBOROUGH | FL |
| DERRICK SISK | FL |
| DERRICK SISK | FL |
| DERRICK SISK | FL |
| DERRICK STEPHEN SCHOO | FL |
| DERRICK T SMITH | FL |
| DERRICK T SMITH | FL |
| DERRICK VICKERS | FL |
| DERRICK VICKERS | FL |
| DERRICK W GASSMAN | FL |
| DERRICK W GASSMAN | FL |
| DERRICK WILBURN | FL |
| DERRICK WILBURN | FL |
| DERRICK WOODARD II | FL |
| DERRO D DRAKE | FL |
| DERVAL MERVIN ALISTAIR PHILIP | FL |
| DERWIN B WESTBROOK | FL |
| DERWIN L BLACK | FL |
| DERWIN L BLACK | FL |
| DERWIN W STODDARD | FL |
| DERWIN W STODDARD | FL |
| DERYCK J CAMPBELL | FL |
| DERYL L WATTS | FL |
| DERYLE I CALHOUN JR | FL |
| DESEADA CAMACHO CANCEL | FL |
| DESENTANT JOSEPH | FL |
| DESENTANT JOSEPH | FL |
| DESEREE NEWTON TAYLOR | FL |
| DESERIE RIVERA | FL |
| DESHAWN D NICHOLSON | FL |
| DESHAWN L CALLAHAN | FL |
| DESHAWN L CALLAHAN | FL |
| DESHAWN NICHOLSON | FL |
| DE-SHAZO WILKINSON | FL |
| DESHONE STEVENSON | FL |
| DESHONE STEVENSON | FL |
| DESI CUELLO | FL |
| DESIDERIO GONZALEZ | FL |
| DESIDERIO GONZALEZ | FL |
| DESILU GONZALEZ | FL |
| DESI-RAE R MCBRYER | FL |
| DESIREE A TOWERY | FL |
| DESIREE C RODRIGUEZ | FL |
| DESIREE D DEVEAUX | FL |
| DESIREE D DEVEAUX | FL |
| DESIREE DICKERSON | FL |
| DESIREE DONALDSON | FL |

| | |
|---|---|
| DESIREE GOLDEN | FL |
| DESIREE GONZALEZ | FL |
| DESIREE HERNANDEZ | FL |
| DESIREE HEWITT | FL |
| DESIREE HEWITT | FL |
| DESIREE L FREY | FL |
| DESIREE L STRAUB | FL |
| DESIREE L STRAUB | FL |
| DESIREE MARTINEZ BROWN | FL |
| DESIREE ORTIZ RODRIGUEZ | FL |
| DESIREE PURYEAR | FL |
| DESIREE PURYEAR | FL |
| DESIREE RIVERA | FL |
| DESIREE RIVERA | FL |
| DESIREE RIVERA | FL |
| DESIREE SORENSEN | FL |
| DESIREE THOMAS-GREENIDGE | FL |
| DESIREE TRADER | FL |
| DESIREE V BONAR | FL |
| DESIREE V BONAR | FL |
| DESIREE V CASTELLANO | FL |
| DESIREE V MARTIN | FL |
| DESIREE VERGONA | FL |
| DESIREE VERGONA | FL |
| DESLANDE YACINTHE | FL |
| DESMOND A REID SR | FL |
| DESMOND COLQUHOUN | FL |
| DESMOND COLQUHOUN | FL |
| DESMOND COVER | FL |
| DESMOND DENNIS | FL |
| DESMOND DINARD SCOTT | FL |
| DESMOND DINARD SCOTT | FL |
| DESMOND F ALEXANDER | FL |
| DESMOND F ALEXANDER | FL |
| DESMOND J HOYTE | FL |
| DESMOND L HICKMAN | FL |
| DESMOND L SEYMOUR | FL |
| DESMOND RICHARD MOHAN | FL |
| DESMOND S KEME | FL |
| DESMOND T PARKIN | FL |
| DESMOND WILLIAMS | FL |
| DESMOND WILLIAMS | FL |
| DESMUND D WATSON | FL |
| DESORAE GILES-SMITH | FL |
| DESORAE GILES-SMITH | FL |
| DESPINA PENNY DEMOPOULOS | FL |
| DESREEN BRILLENIA GOWIE | FL |

| | |
|---|---|
| DESREEN MEIKLE | FL |
| DESREEN MEIKLE | FL |
| DESREEN SPENCE | FL |
| DESRENE JONES | FL |
| DESRENE JONES | FL |
| DESRINE PITTER | FL |
| DESSIE A MILLS | FL |
| DESSIE R WILLIAMS | FL |
| DESSIE R WILLIAMS | FL |
| DESSIREA NICOLE WECKERLY | FL |
| DESSISLAVA HARDIN | FL |
| DESTIN PETIT | FL |
| DESTIN SANON | FL |
| DESTINY MARSHALL | FL |
| DESWIN E FARRELL | FL |
| DETLEF OLSEN | FL |
| DEV KHANNA | FL |
| DEVA AMERICA | FL |
| DEVAN RAY REESE | FL |
| DEVEN SATCHELL | FL |
| DEVENDRA R BANFAL | FL |
| DEVENDRA R BANFAL | FL |
| DEVENDRA SUMAIR | FL |
| DEVERE M MURPHY | FL |
| DEVERT JEAN | FL |
| DEVERT JEAN | FL |
| DEVILA PATEL | FL |
| DEVIN E VINSON | FL |
| DEVIN F BISHOP | FL |
| DEVIN F BISHOP | FL |
| DEVIN G OSTER | FL |
| DEVIN I GRIMM | FL |
| DEVIN J LANE | FL |
| DEVIN L CHAPELL | FL |
| DEVIN L SAGEL | FL |
| DEVIN LEA DARSEY | FL |
| DEVIN LEA DARSEY | FL |
| DEVIN LYDERS | FL |
| DEVIN M ALEXANDER | FL |
| DEVIN MITCHELL | FL |
| DEVIN N MALLOY | FL |
| DEVIN P CHARLES | FL |
| DEVIN RAY EARL | FL |
| DEVINDRA RAMDEHAL | FL |
| DEVITA SAMAROO-SANICHAR | FL |
| DEVOLINE RAMSAY | FL |
| DEVOLINE RAMSAY | FL |

| | |
|---|---|
| DEVON A ESCOFFERY | FL |
| DEVON A ESCOFFERY | FL |
| DEVON A HARRIOTT | FL |
| DEVON A HARRIOTT | FL |
| DEVON A PARKER | FL |
| DEVON A STAINROD | FL |
| DEVON A WILLIAMS | FL |
| DEVON A WILLIAMSON | FL |
| DEVON A WILLIAMSON | FL |
| DEVON B GONZALES | FL |
| DEVON D WILLIAMS | FL |
| DEVON GORDON | FL |
| DEVON L MCBRAYER | FL |
| DEVON LEAVITT | FL |
| DEVON M STEWART | FL |
| DEVON O RICHARDSON | FL |
| DEVON R STANBURY | FL |
| DEVON TATER | FL |
| DEVON WAINWRIGHT | FL |
| DEVON WAINWRIGHT | FL |
| DEVON WILLIAMS | FL |
| DEVON WILLIAMS | FL |
| DEVON WRIGHT | FL |
| DEVONA N ROSS | FL |
| DEVONA N ROSS | FL |
| DEVORA HENDERSON | FL |
| DEVRON TRACY TOBEY | FL |
| DEVUYO MARCELIN JR | FL |
| DEWANA S MCAFEE | FL |
| DEWANDA GILL | FL |
| DEWANDA GILL | FL |
| DEWANNA J CARROLL | FL |
| DEWAYNE BEARD | FL |
| DEWAYNE BEARD | FL |
| DEWAYNE C DOCKERY | FL |
| DEWAYNE GAINERS | FL |
| DEWAYNE GAINERS | FL |
| DEWAYNE SALLY | FL |
| DEWAYNE WILLIAMS | FL |
| DEWEY A COOPER | FL |
| DEWEY D HOSKINS | FL |
| DEWEY D HOSKINS | FL |
| DEWEY DENTON | FL |
| DEWEY DENTON | FL |
| DEWEY HUGH GUTHRIE | FL |
| DEWEY METLOW | FL |
| DEWEY ROUSE PIGOTT | FL |

| | |
|---|---|
| DEXTAN HODGE | FL |
| DEXTAN HODGE | FL |
| DEXTER B MCKENZIE | FL |
| DEXTER B MCKENZIE | FL |
| DEXTER BULLINGTON | FL |
| DEXTER JACKSON | FL |
| DEXTER JACKSON | FL |
| DEXTER L BAKER | FL |
| DEXTER L BOUIE | FL |
| DEXTER L BOUIE | FL |
| DEXTER MARSHALL | FL |
| DEXTER MARSHALL | FL |
| DEXTER WALTON | FL |
| DEYANIRA A CASTILLO TEJEDA | FL |
| DEYANIRA A CASTILLO TEJEDA | FL |
| DEYANIRA CAMACHO | FL |
| DEYANIRA SANCHEZ | FL |
| DEYANIRA SANCHEZ | FL |
| DEYROLD ARTEAGA | FL |
| DEYROLD ARTEAGA | FL |
| DEYSI DANIA ALVAREZ | FL |
| DEYSI DANIA ALVAREZ | FL |
| DEYSI VERA | FL |
| DEYVI A RODRIGUEZ | FL |
| DEZMOND J DEBOSE | FL |
| DEZREEN D SIMMS | FL |
| DHANKUMARI MUSTAPHA | FL |
| DHARAMCHAND RAGHUBIR | FL |
| DHARMA I RAMOS | FL |
| DHAVAL SHAH | FL |
| DI YANG | FL |
| DIA CROSS-GUILFORD | FL |
| DIA T COLBERT | FL |
| DIAMELA C PEREZ | FL |
| DIAN COOK | FL |
| DIAN COOK | FL |
| DIAN E JOYCE | FL |
| DIAN KATWAROO | FL |
| DIAN R EDWARDS | FL |
| DIANA A HEINLEIN | FL |
| DIANA A KENT | FL |
| DIANA A MCCANN | FL |
| DIANA A RODRIGUEZ | FL |
| DIANA ALEJANDRA PACHECO | FL |
| DIANA ARAGON | FL |
| DIANA ARNOLD | FL |
| DIANA B RODRIGUEZ | FL |

| | |
|---|---|
| DIANA BALSALOBRE | FL |
| DIANA BENTLEY | FL |
| DIANA BUKHAM | FL |
| DIANA BUKHAM | FL |
| DIANA C ARAGON | FL |
| DIANA C BECARIA | FL |
| DIANA C CABEZAS | FL |
| DIANA C DARDIO | FL |
| DIANA C DELGADO | FL |
| DIANA C GALLO | FL |
| DIANA C ROMERO | FL |
| DIANA CAICEDO | FL |
| DIANA CATALINA SCOTT | FL |
| DIANA CELENA CASTILLO AYALA | FL |
| DIANA CHIODI | FL |
| DIANA CLEGG GREE LOTT | FL |
| DIANA COLLEEN REID | FL |
| DIANA COLLEEN REID | FL |
| DIANA CRISTINA CLYMAN | FL |
| DIANA CROWELL | FL |
| DIANA CRUZ COLON | FL |
| DIANA DANIEL-SOTO | FL |
| DIANA DE LA TORRE | FL |
| DIANA DE LA TORRE | FL |
| DIANA DEL VALLE | FL |
| DIANA DESPIAU | FL |
| DIANA E ESTADES | FL |
| DIANA E JANSEN | FL |
| DIANA E KUCUK | FL |
| DIANA E MURRY | FL |
| DIANA E PECK | FL |
| DIANA E THORNTON | FL |
| DIANA E THORNTON | FL |
| DIANA EGUDIN | FL |
| DIANA F FIELDS | FL |
| DIANA FADUL | FL |
| DIANA FAYE MCKINNEY | FL |
| DIANA FIGUEREDO | FL |
| DIANA FIGUEREDO | FL |
| DIANA FLEMING | FL |
| DIANA FREEMAN | FL |
| DIANA FREEMAN | FL |
| DIANA FUENTES | FL |
| DIANA FUENTES | FL |
| DIANA FUENTES | FL |
| DIANA FURDON | FL |
| DIANA G HURTADO-DE MENDOZA | FL |

| | |
|---|---|
| DIANA GIRON | FL |
| DIANA GOLDMAN | FL |
| DIANA GOLDMAN | FL |
| DIANA GONZALEZ | FL |
| DIANA GREENSLADE | FL |
| DIANA GREENSLADE | FL |
| DIANA GRIMBERG PEISACH | FL |
| DIANA I SERAFIN | FL |
| DIANA I TOMASI | FL |
| DIANA IDETT BETANCOURT | FL |
| DIANA IRIZARRY | FL |
| DIANA ISABEL RIVERA | FL |
| DIANA ISABEL RIVERA | FL |
| DIANA J MONTERO GUERRERO | FL |
| DIANA JACOBS | FL |
| DIANA JEANTY | FL |
| DIANA K RIFFEY | FL |
| DIANA KENDALL | FL |
| DIANA L BAILY | FL |
| DIANA L BARCOMB | FL |
| DIANA L BARCOMB | FL |
| DIANA L BOWERS | FL |
| DIANA L BREY | FL |
| DIANA L BREY | FL |
| DIANA L BRIDGES | FL |
| DIANA L BRIDGES | FL |
| DIANA L BROADWAY | FL |
| DIANA L BROWN | FL |
| DIANA L BURNEY | FL |
| DIANA L BURT | FL |
| DIANA L DILL | FL |
| DIANA L DILL | FL |
| DIANA L FISHER | FL |
| DIANA L FRASER | FL |
| DIANA L GREENE | FL |
| DIANA L HASTINGS | FL |
| DIANA L HASTINGS | FL |
| DIANA L HUSTON-RUUD | FL |
| DIANA L KEENE | FL |
| DIANA L KENNEDY | FL |
| DIANA L KIDD | FL |
| DIANA L KORHONEN | FL |
| DIANA L MANNING | FL |
| DIANA L MERDJANE | FL |
| DIANA L PAGACH | FL |
| DIANA L PERRY | FL |
| DIANA L ROBBINS | FL |

| | |
|---|---|
| DIANA L STAWNYCZY-PROCKOW | FL |
| DIANA L THIEL | FL |
| DIANA L VONTEVENAR | FL |
| DIANA L WATTS | FL |
| DIANA L WHITTLE | FL |
| DIANA L WILT | FL |
| DIANA LEAL | FL |
| DIANA LEE ELLYSON | FL |
| DIANA LORENA NAVIA | FL |
| DIANA LORENZO | FL |
| DIANA LYNN CAMDEN | FL |
| DIANA M AGUDELO | FL |
| DIANA M ARANGO-ERAZO | FL |
| DIANA M BERRIOS | FL |
| DIANA M BRAVO LOSTAL | FL |
| DIANA M BUNTING | FL |
| DIANA M BUSTILLO | FL |
| DIANA M GIERSCHNER | FL |
| DIANA M HEINZMAN | FL |
| DIANA M HOUSE | FL |
| DIANA M JONES-ELLIS | FL |
| DIANA M KEONE | FL |
| DIANA M KEONE | FL |
| DIANA M MARQUEZ | FL |
| DIANA M MAZARIEGOS | FL |
| DIANA M MAZARIEGOS | FL |
| DIANA M THOMPSON | FL |
| DIANA M VERSEK | FL |
| DIANA M ZALDUMBIDE | FL |
| DIANA MADERO | FL |
| DIANA MADERO | FL |
| DIANA MALDONADO | FL |
| DIANA MARC | FL |
| DIANA MARC | FL |
| DIANA MARCEL RODRIGUEZ MORALES | FL |
| DIANA MARCELA CASTRO | FL |
| DIANA MARIA PEREZ | FL |
| DIANA MARIE LLOYD | FL |
| DIANA MARIE LLOYD | FL |
| DIANA MARIE TIWARI | FL |
| DIANA MARRERO | FL |
| DIANA MARSHALLECK | FL |
| DIANA MARTIN | FL |
| DIANA MARTINEZ | FL |
| DIANA MOLINA | FL |
| DIANA NAGELE | FL |
| DIANA OQUENDO | FL |

| | |
|---|---|
| DIANA P BIANCHI | FL |
| DIANA P SERNA | FL |
| DIANA PAOLA CARDONA | FL |
| DIANA PAOLA CARDONA | FL |
| DIANA PEREZ | FL |
| DIANA PETERS | FL |
| DIANA PONCE | FL |
| DIANA PRINGLE | FL |
| DIANA PYREK | FL |
| DIANA R BARRETO | FL |
| DIANA R BLEMKE | FL |
| DIANA R HOWARD | FL |
| DIANA R HOWARD | FL |
| DIANA R PALO | FL |
| DIANA RETA | FL |
| DIANA ROBLES | FL |
| DIANA ROBLES | FL |
| DIANA RODRIGUEZ | FL |
| DIANA ROMERO | FL |
| DIANA ROMERO | FL |
| DIANA RONCANCIO | FL |
| DIANA S CROSS | FL |
| DIANA S EDWARDS | FL |
| DIANA S FRIA | FL |
| DIANA S FRIA | FL |
| DIANA S HOLLINGSWORTH | FL |
| DIANA S PAREJO | FL |
| DIANA S RODRIGUEZ | FL |
| DIANA SANCHEZ | FL |
| DIANA SCHMIDLIN | FL |
| DIANA SCHUSTER | FL |
| DIANA SEWARD | FL |
| DIANA SEWARD | FL |
| DIANA SMITH | FL |
| DIANA STEVENSON | FL |
| DIANA SUTTON | FL |
| DIANA SWIECKI | FL |
| DIANA SYBRON | FL |
| DIANA T DAVIS | FL |
| DIANA T DAVIS | FL |
| DIANA T THOMPSON | FL |
| DIANA V GONZALEZ-EDMONDS | FL |
| DIANA V MCCLOUD | FL |
| DIANA V MCCLOUD | FL |
| DIANA VANDERVEEN | FL |
| DIANA VANESSA PEREIRA | FL |
| DIANA VASQUEZ | FL |

| | |
|---|---|
| DIANA VAZQUEZ | FL |
| DIANA VELASQUEZ | FL |
| DIANA VERGARA | FL |
| DIANA W MELTON | FL |
| DIANA WORRELL | FL |
| DIANA WORRELL | FL |
| DIANA YOUNG | FL |
| DIANA YOUNG | FL |
| DIANAH HILL | FL |
| DIANAIDIA FELIZ | FL |
| DIANAIDIA FELIZ | FL |
| DIANE A BARTON | FL |
| DIANE A CYMAN | FL |
| DIANE A MERSON | FL |
| DIANE ALGARIN | FL |
| DIANE ANFUSO | FL |
| DIANE ANFUSO | FL |
| DIANE B CAPPELLER | FL |
| DIANE B DELANEY | FL |
| DIANE B SCALA | FL |
| DIANE B THOMPSON | FL |
| DIANE BANKS | FL |
| DIANE BARDWELL | FL |
| DIANE BARDWELL | FL |
| DIANE BATTLE | FL |
| DIANE BELL | FL |
| DIANE BELLANTE | FL |
| DIANE BOHN | FL |
| DIANE BRATZ | FL |
| DIANE C BORDE | FL |
| DIANE C BORDE | FL |
| DIANE C ENGLUND | FL |
| DIANE C LADE | FL |
| DIANE C MASON | FL |
| DIANE C NEWMAN | FL |
| DIANE C ODUM | FL |
| DIANE C SCHUBRING | FL |
| DIANE C THOMAS | FL |
| DIANE CARTER | FL |
| DIANE CARTER | FL |
| DIANE CAYER | FL |
| DIANE CERULL | FL |
| DIANE CHRISTINA ROBERTS | FL |
| DIANE CHRISTINA ROBERTS | FL |
| DIANE CLAIRE WILLIAMS | FL |
| DIANE D HALLIDAY | FL |
| DIANE D TINKLEMAN | FL |

| | |
|---|---|
| DIANE DANDY | FL |
| DIANE DAVENPORT | FL |
| DIANE DECEDERFELT | FL |
| DIANE DECENZO BELLO | FL |
| DIANE DEROME | FL |
| DIANE DIAZ | FL |
| DIANE DIAZ | FL |
| DIANE DURHAM | FL |
| DIANE DURHAM | FL |
| DIANE E BURLESON | FL |
| DIANE E DUNLAP | FL |
| DIANE E HODGES | FL |
| DIANE E HODGES | FL |
| DIANE E PYE | FL |
| DIANE E PYE | FL |
| DIANE E SCROBE | FL |
| DIANE EHRMAN | FL |
| DIANE EVONOSKY | FL |
| DIANE F MCDANIEL | FL |
| DIANE G AHERN | FL |
| DIANE GIBSON | FL |
| DIANE GOLDBERG | FL |
| DIANE GONZALEZ | FL |
| DIANE GRIFFIN | FL |
| DIANE HANLEY | FL |
| DIANE HAWK-JUMP | FL |
| DIANE HEDENGREN | FL |
| DIANE HINTON | FL |
| DIANE HINTON | FL |
| DIANE HOLLEY | FL |
| DIANE HOLLOWAY | FL |
| DIANE HOUSE | FL |
| DIANE HUBNER | FL |
| DIANE I PETERSEN | FL |
| DIANE J GOODMAN | FL |
| DIANE J GOODMAN | FL |
| DIANE J MULLIN | FL |
| DIANE J MULLIN-GIORDANO | FL |
| DIANE JARMOSZUK | FL |
| DIANE JEAN-FELIX | FL |
| DIANE JEAN-FELIX | FL |
| DIANE JOHNSON | FL |
| DIANE K CAROLLO | FL |
| DIANE K GALECKI | FL |
| DIANE KATCHEN | FL |
| DIANE L BALCERZAK | FL |
| DIANE L BALLINGER | FL |

| | |
|---|---|
| DIANE L BARTON | FL |
| DIANE L BONANNO | FL |
| DIANE L BRADLEY | FL |
| DIANE L BROWN | FL |
| DIANE L OSTWALD | FL |
| DIANE L PELLEK | FL |
| DIANE L YANCEY | FL |
| DIANE LEE SCHOVANEC | FL |
| DIANE LEMMERT HART | FL |
| DIANE LESLIE CASON | FL |
| DIANE LEVY | FL |
| DIANE LISTER | FL |
| DIANE M BONADONNA | FL |
| DIANE M BRUNSON | FL |
| DIANE M CHASE | FL |
| DIANE M COX | FL |
| DIANE M DANNA | FL |
| DIANE M DONNER | FL |
| DIANE M DONNER | FL |
| DIANE M ELLER | FL |
| DIANE M HAYSLIP | FL |
| DIANE M HAYSLIP | FL |
| DIANE M JACKSON | FL |
| DIANE M KELLY-JOHNSON | FL |
| DIANE M KIBITLEWSKI | FL |
| DIANE M KIBITLEWSKI | FL |
| DIANE M KITE | FL |
| DIANE M KITE | FL |
| DIANE M KRIMMEL | FL |
| DIANE M MATAY | FL |
| DIANE M MELOCHE | FL |
| DIANE M MERRITT | FL |
| DIANE M MERRITT | FL |
| DIANE M MILLER | FL |
| DIANE M MILLER | FL |
| DIANE M MOURIZ | FL |
| DIANE M OLAVARRIA | FL |
| DIANE M ORGANES | FL |
| DIANE M PATERNOSTER | FL |
| DIANE M PELLETIER | FL |
| DIANE M POWELL | FL |
| DIANE M POWELL | FL |
| DIANE M RASI | FL |
| DIANE M TARRILLION | FL |
| DIANE M URRUTIA | FL |
| DIANE MACANDREW | FL |
| DIANE MATTINGLY | FL |

| | |
|---|---|
| DIANE MCCULLOUGH | FL |
| DIANE MCKAY | FL |
| DIANE MONTANEZ | FL |
| DIANE MONTANEZ | FL |
| DIANE MONTANEZ | FL |
| DIANE N FLOYD | FL |
| DIANE N FLOYD | FL |
| DIANE P PEARCE | FL |
| DIANE P WRIGHT | FL |
| DIANE R BOWMAN | FL |
| DIANE R BRYANT | FL |
| DIANE R BRYANT | FL |
| DIANE R TOTH | FL |
| DIANE R TRIM | FL |
| DIANE R TRIM | FL |
| DIANE R WHITTLESAY | FL |
| DIANE ROSAN | FL |
| DIANE ROSE MILANO | FL |
| DIANE ROSSNAGLE | FL |
| DIANE S AIENA | FL |
| DIANE S BOMZE | FL |
| DIANE S CANNATO | FL |
| DIANE S ETHERIDGE | FL |
| DIANE S GALLAGHER | FL |
| DIANE S HANDFIELD | FL |
| DIANE S HANDFIELD | FL |
| DIANE S HANDFIELD | FL |
| DIANE S PAU | FL |
| DIANE S PAU | FL |
| DIANE SANABRIA | FL |
| DIANE SANABRIA | FL |
| DIANE SHADGETT | FL |
| DIANE SHERIDAN | FL |
| DIANE SHETLER REMSNYDER | FL |
| DIANE SHETLER REMSNYDER | FL |
| DIANE SMITH | FL |
| DIANE STESS-KIRSCHNER | FL |
| DIANE SWANER | FL |
| DIANE T ACHINELLI | FL |
| DIANE T ACHINELLI | FL |
| DIANE T BANDER | FL |
| DIANE T BANDER | FL |
| DIANE T EVANS | FL |
| DIANE TEARNEY | FL |
| DIANE TEIXEIRA | FL |
| DIANE THURSTON | FL |
| DIANE THURSTON | FL |

| | |
|---|---|
| DIANE TULLY | FL |
| DIANE V MARK | FL |
| DIANE W BEATTIE | FL |
| DIANE W HARBISON | FL |
| DIANE W PATTERSON | FL |
| DIANE W SMITH | FL |
| DIANE W TRIGANI | FL |
| DIANE W TRIGANI | FL |
| DIANE WILLIAMS | FL |
| DIANE Y BROWN TALLEY | FL |
| DIANE Y JOHNSON | FL |
| DIANELA ROVIRA GARCIA | FL |
| DIANELIS MARTINEZ | FL |
| DIANELYS GARCIA | FL |
| DIANET GONZALEZ VERA | FL |
| DIANGO LEON | FL |
| DIANIAH GETTIS | FL |
| DIANN DELUCCA | FL |
| DIANN KNAPP | FL |
| DIANN NEWTON | FL |
| DIANN ROME | FL |
| DIANN ROME | FL |
| DIANN RUBY LEE | FL |
| DIANN RUBY LEE | FL |
| DIANNA C HAYDEN | FL |
| DIANNA DOUGLAS | FL |
| DIANNA GODWIN | FL |
| DIANNA HUFFSTUTLER | FL |
| DIANNA K DAISS | FL |
| DIANNA K NORRIS | FL |
| DIANNA KAY LONDRIE HOYT | FL |
| DIANNA KAY LONDRIE HOYT | FL |
| DIANNA L FRAMPTON | FL |
| DIANNA LUGO | FL |
| DIANNA LYNN GASSERT | FL |
| DIANNA M BROWN | FL |
| DIANNA M FRITZ | FL |
| DIANNA M GREEN | FL |
| DIANNA M PARKER | FL |
| DIANNA M RIVERA | FL |
| DIANNA M ROSE | FL |
| DIANNA N JONES | FL |
| DIANNA N JONES | FL |
| DIANNA PATRICIA ROBINSON | FL |
| DIANNA PORTSCHE | FL |
| DIANNA RICKABAUGH | FL |
| DIANNA WOLFE | FL |

| | |
|---|---|
| DIANNE BOULAY | FL |
| DIANNE CATHERINE RIGHTS LAVAN | FL |
| DIANNE CATHERINE RIGHTS LAVAN | FL |
| DIANNE D MARTENS | FL |
| DIANNE D WEAVER | FL |
| DIANNE D WEAVER | FL |
| DIANNE DERRICK | FL |
| DIANNE DOBBINS | FL |
| DIANNE DYSON | FL |
| DIANNE E JOHNSON | FL |
| DIANNE E SCHMIDT | FL |
| DIANNE G ANDREAS | FL |
| DIANNE GAINES | FL |
| DIANNE GAINES | FL |
| DIANNE GOMEZ | FL |
| DIANNE GRAHAM | FL |
| DIANNE HARGETT | FL |
| DIANNE HARGETT | FL |
| DIANNE HUGHES | FL |
| DIANNE HUGHES | FL |
| DIANNE INGRID JOSEPH | FL |
| DIANNE JONES | FL |
| DIANNE LANGDON HATLEY | FL |
| DIANNE LOVDAL | FL |
| DIANNE M GALLANT | FL |
| DIANNE M MAROS | FL |
| DIANNE M MELTON | FL |
| DIANNE M SOOP | FL |
| DIANNE M VARGAS | FL |
| DIANNE MARIE DUNN HOWARD | FL |
| DIANNE MARIE DUNN HOWARD | FL |
| DIANNE MCDONALD | FL |
| DIANNE NIPPER | FL |
| DIANNE NIPPER | FL |
| DIANNE P KWIATKOWSKI | FL |
| DIANNE P THOMPSON ROBINSON | FL |
| DIANNE PENHA SMITH | FL |
| DIANNE PENHA SMITH | FL |
| DIANNE RAMSEY | FL |
| DIANNE RAMSEY | FL |
| DIANNE RAY | FL |
| DIANNE RAY | FL |
| DIANNE S HAWKINS | FL |
| DIANNE S LOCKARD | FL |
| DIANNE SULLIVAN | FL |
| DIANNE T DUBOIS | FL |
| DIANNE THOMPSON | FL |

| | |
|---|---|
| DIANNE TROUPE | FL |
| DIANNE V BARNES | FL |
| DIANTHA S RIPLEY | FL |
| DIASMENE GASPARD | FL |
| DIAZ Z FLORA | FL |
| DICY A PEPPERS | FL |
| DICY MAE RELAFORD | FL |
| DICY MAE RELAFORD | FL |
| DIDEROT BEETHOVEN PIERRE | FL |
| DIDEROT JEAN BAPTISTE | FL |
| DIDIER GONZALEZ VALDES | FL |
| DIEDRE D MCEACHIN ADAMS | FL |
| DIEDRE D MCEACHIN ADAMS | FL |
| DIEGO ALBERTO CIFUENTES | FL |
| DIEGO ALEXAND RODRIGUEZ PATINO | FL |
| DIEGO ANDRES ROCHA | FL |
| DIEGO ANDRES RUEDA | FL |
| DIEGO ANDRES VASQUEZ | FL |
| DIEGO ARIAS | FL |
| DIEGO BORJA | FL |
| DIEGO BURITICA | FL |
| DIEGO C ASENCIO | FL |
| DIEGO CARVAJAL | FL |
| DIEGO F ESCOBAR | FL |
| DIEGO F ESCOBAR | FL |
| DIEGO F HERNANDEZ | FL |
| DIEGO F RAMIREZ | FL |
| DIEGO F RAMIREZ | FL |
| DIEGO FERNANDO MATALLANA | FL |
| DIEGO GARCES | FL |
| DIEGO GOMEZ | FL |
| DIEGO GUZMAN | FL |
| DIEGO HIDALGO | FL |
| DIEGO J BALMASEDA | FL |
| DIEGO J PINEDA RAMIREZ | FL |
| DIEGO LARA | FL |
| DIEGO LARA | FL |
| DIEGO LARA | FL |
| DIEGO LARRIEGA | FL |
| DIEGO LARRIEGA | FL |
| DIEGO LEIJA SR | FL |
| DIEGO LOPEZ | FL |
| DIEGO LOZANO | FL |
| DIEGO LOZANO | FL |
| DIEGO MARRERO | FL |
| DIEGO MATEOS | FL |
| DIEGO MUJICA RAMIREZ | FL |

| | |
|---|---|
| DIEGO O SERRANO JR | FL |
| DIEGO PEREZ CLEMENTE | FL |
| DIEGO PIROGOVSKY | FL |
| DIEGO RAMOS | FL |
| DIEGO RAMOS | FL |
| DIEGO ROJAS | FL |
| DIEGO SANTOS DE ALMEIDA | FL |
| DIEGO SIMON | FL |
| DIEGO SIMON | FL |
| DIEGO SINGH | FL |
| DIEGO SINGH | FL |
| DIEGO YIMI CRUZ DIAZ | FL |
| DIEGO ZULUAGA | FL |
| DIEGO ZULUAGA | FL |
| DIETER BURGOA GARCES | FL |
| DIETLINDE GRUBER | FL |
| DIETRICH ZELEDON | FL |
| DIETRIK S MCCLAIN | FL |
| DIEUDONNADE GEFFRARD | FL |
| DIEUDONNE AUGUSTIN | FL |
| DIEUDONNE BESSARD | FL |
| DIEUDONNE DELPHONSE | FL |
| DIEUFAITE SALOMON | FL |
| DIEUFAITE SALOMON | FL |
| DIEUGRACE PIERRE | FL |
| DIEULA ALPHONSE | FL |
| DIEULA DAREUS | FL |
| DIEULA DAREUS | FL |
| DIEULA MEDELUS | FL |
| DIEULA THONY | FL |
| DIEULA THONY | FL |
| DIEULIFAIT DANIEL | FL |
| DIEULIFENE NOEL | FL |
| DIEUMAIT LAFLEUR | FL |
| DIEU-MEME TILUSCAR | FL |
| DIEUNITE CHARLES | FL |
| DIEUNITE CHARLES | FL |
| DIEUREL SANON | FL |
| DIEUSEUL ALEXANDRE | FL |
| DIEUSEUL BERTO | FL |
| DIEUSEUL BREVIL | FL |
| DIEUSEUL BREVIL | FL |
| DIEUSEUL JOSEPH | FL |
| DIEUSEUL TOUSSAINT | FL |
| DIEUVIL ALTIMO | FL |
| DIEUVIL ALTIMO | FL |
| DIEYNABA DIALLO | FL |

| | |
|---|---|
| DIEYNABA DIALLO | FL |
| DIGBY HAMILTON | FL |
| DIGNA AYALA | FL |
| DIGNA M MONZON | FL |
| DIGNA M MONZON | FL |
| DILAIDA VARGAS RIVERA | FL |
| DILBER OVIDIO LOPEZ ESPINOZA | FL |
| DILCIA M CLAS | FL |
| DILCIA MADRID DE GAMEZ | FL |
| DILCIA MERCADO | FL |
| DILCIA MERCADO | FL |
| DILCIA R SANCHEZ | FL |
| DILCIA R SANCHEZ | FL |
| DILEIDY BARBOSA | FL |
| DILEK MACIVER | FL |
| DILEMIA SOSA | FL |
| DILENE ELISMA | FL |
| DILERMANDO P CIOFFI | FL |
| DILIA FLORES SANCHEZ | FL |
| DILIA FLORES SANCHEZ | FL |
| DILIA L GERVAIS | FL |
| DILIA L GERVAIS | FL |
| DILIA MARIA REYES RIVERA | FL |
| DILIA NUNEZ | FL |
| DILIA P SINGLETON | FL |
| DILIP K PATEL | FL |
| DILIP K TILAK | FL |
| DILIP K TILAK | FL |
| DILLEN SHACKELFORD | FL |
| DILLEY AND BUMP RLT | FL |
| DILLION BLAKE | FL |
| DILLION BLAKE | FL |
| DILLON WRAITH DRAKE | FL |
| DILLYNN MYLES MCCARTA | FL |
| DILMA ALVES | FL |
| DIMAS E MORENO | FL |
| DIMAS FARIA | FL |
| DIMAS IBARRA | FL |
| DIMAS IBARRA | FL |
| DIMAS MORENO | FL |
| DIMITRA NISIOTIS | FL |
| DIMITRI SAINT-VIL | FL |
| DIMITRI SAINT-VIL | FL |
| DIMPAL D AVICHAL | FL |
| DINA A DISPOSTI | FL |
| DINA ALLOUZI | FL |
| DINA BOYER | FL |

| | |
|---|---|
| DINA DAMUS | FL |
| DINA FUNES RAAD | FL |
| DINA GRGAS | FL |
| DINA GRGAS | FL |
| DINA GUTMAN | FL |
| DINA JOSEPH | FL |
| DINA LEE BRYCE | FL |
| DINA LEE BRYCE | FL |
| DINA M KRUK | FL |
| DINA M MAZUELOS | FL |
| DINA M MAZUELOS | FL |
| DINA MARIE NEVES | FL |
| DINA P SWEATT | FL |
| DINA RAO | FL |
| DINA RAPALO | FL |
| DINA ROBAYO | FL |
| DINA ROSENBLATT | FL |
| DINAH ALVAREZ | FL |
| DINAH J BEE | FL |
| DINAH J KENNEDY | FL |
| DINAH J KENNEDY | FL |
| DINALYNN MICHAELS | FL |
| DINESH KUMAR PATEL | FL |
| DINO ANDERSON | FL |
| DINO CRESCENTINI | FL |
| DINO DEWITT CLARK | FL |
| DINO J DELLA-NOCE | FL |
| DINOPAUL ANDREW THOMPSON | FL |
| DINORA AGUILERA | FL |
| DINORA PINEDA | FL |
| DINORA PINEDA | FL |
| DINORAH ARAGONES | FL |
| DINORAH M DIAZ | FL |
| DINORIS GUTIERREZ | FL |
| DINORIS GUTIERREZ | FL |
| DINSHAW HANSOTIA | FL |
| DINSHAW HANSOTIA | FL |
| DIOGENES J GUZMAN | FL |
| DIOGENES S CARRERA | FL |
| DIOGENES VALERIO | FL |
| DIOGO BONI | FL |
| DIOLIN RODRIGUEZ | FL |
| DIOMEDA BRUCE PETILLO | FL |
| DIOMEDE BRUCE PETILLO | FL |
| DION A LITTLE | FL |
| DION A LITTLE | FL |
| DION B DE CILLIS | FL |

| | |
|---|---|
| DION B DE CILLIS | FL |
| DION B MOTEN | FL |
| DION C FALZON | FL |
| DION D WATSON | FL |
| DION HENRY | FL |
| DIONE E WILCOX | FL |
| DIONE E WILCOX | FL |
| DIONE KISHA WASHINGTON | FL |
| DIONEL MEDINA | FL |
| DIONES DELEON | FL |
| DIONICIA ALVARADO | FL |
| DIONICIA DIAZ | FL |
| DIONICIA DIAZ | FL |
| DIONICIO VILLALBA | FL |
| DIONISIA CEDENO | FL |
| DIONISIO EDEN | FL |
| DIONISIO EDEN | FL |
| DIONISIOS PAPAEVGENIOU | FL |
| DIONISIOS PAPAEVGENIOU | FL |
| DIONNE CAMILLE ORR | FL |
| DIONNE HARNISH | FL |
| DIONNE MARIE HAMILTON | FL |
| DIONNE MCFARLANE | FL |
| DIONNE RODGERS | FL |
| DIONNIE PARCHMEN DE SILVA | FL |
| DIONNIE PARCHMENT DESILVA | FL |
| DIORCY A ORTIZ | FL |
| DIOSA N ESCALANTE | FL |
| DIOSA N ESCALANTE | FL |
| DIOSDADO C DIAZ | FL |
| DIOSDADO C DIAZ | FL |
| DIOSDEL BORRERO | FL |
| DIOULIS NOJAS | FL |
| DIPAK K MALLIK | FL |
| DIPAKKUMAR R AVICHAL | FL |
| DIPAL S PATEL | FL |
| DIPALI B TANIA | FL |
| DIPTI PATEL | FL |
| DIPU G JHANGIMAL | FL |
| DIPU G JHANGIMAL | FL |
| DIRCIA A HERNANDEZ | FL |
| DIRIA A AVILA | FL |
| DIRK D PARRIS | FL |
| DIRK D STORY | FL |
| DIRK L THOMAS | FL |
| DIRK THOMAS | FL |
| DIRK W CIMARIK | FL |

| | |
|---|---|
| DIROZIN DAUPHIN | FL |
| DIROZIN DAUPHIN | FL |
| DISLAYNE DELGADO | FL |
| DISNOKA ALMONTE | FL |
| DITA ROUBALIK | FL |
| DIUVIS COBAS | FL |
| DIVINA L SCHIFF | FL |
| DIXIE I BURLISON | FL |
| DIXIE JORGENSON | FL |
| DIXIE L THOMPSON | FL |
| DIXIE LEE MCGAFFICK | FL |
| DIXIE OLDS | FL |
| DIXON R OLAN | FL |
| DIXON VALEDON | FL |
| DJHIMSLY PETIT FRERE | FL |
| DJIMITRI NEILAN | FL |
| DJIMMY FILS-AIMA | FL |
| DJIMMY VOLMAR | FL |
| DJIMMY VOLMAR | FL |
| D'JUANA MILLER | FL |
| DMITRI V PROKHOROV | FL |
| DMITRY LOIKA | FL |
| DOBIE W SIBERT | FL |
| DOC THACH | FL |
| DODANIS TORRES | FL |
| DODD M THOMAS | FL |
| DODD M THOMAS | FL |
| DODIE ANN HINK | FL |
| DOENE MOOS | FL |
| DOLAN M YATES | FL |
| DOLCIE LAWRENCE | FL |
| DOLIA PEGUERO | FL |
| DOLIA PEGUERO | FL |
| DOLIS E BARTLEY | FL |
| DOLLIE KENT UNGER | FL |
| DOLLIE L MARSHALL-WITHERS | FL |
| DOLLIE L MARSHALL-WITHERS | FL |
| DOLLORATA LOUGHNEY | FL |
| DOLLY ALTIERI | FL |
| DOLLY EILEEN GALLARDO | FL |
| DOLLY GIVENS | FL |
| DOLLY GIVENS | FL |
| DOLLY MASTER | FL |
| DOLLY RICHARDS | FL |
| DOLLY RICHARDS | FL |
| DOLLY SANCHEZ | FL |
| DOLLY WOODWARD | FL |

| | |
|---|---|
| DOLLY WOODWARD | FL |
| DOLLYE S DORRIS | FL |
| DOLORES A ELEY | FL |
| DOLORES A GARBEY | FL |
| DOLORES A GARBEY | FL |
| DOLORES A MOORE | FL |
| DOLORES ANA VITERI | FL |
| DOLORES ANA VITERI | FL |
| DOLORES ANN HANCOCK | FL |
| DOLORES AYALA | FL |
| DOLORES BELAS | FL |
| DOLORES C REYNOLDS | FL |
| DOLORES CASTILLO | FL |
| DOLORES COLLAZO | FL |
| DOLORES D WALSH | FL |
| DOLORES D WALSH | FL |
| DOLORES DASILVA | FL |
| DOLORES DASILVA | FL |
| DOLORES DAVIS | FL |
| DOLORES DE JESUS MORENO | FL |
| DOLORES DE ZARAZAGA BERENGUE | FL |
| DOLORES DERICA WEBSTER-HAYES | FL |
| DOLORES DERICA WEBSTER-HAYES | FL |
| DOLORES H SCHLICK | FL |
| DOLORES H SCHLICK | FL |
| DOLORES H SHELDRUP | FL |
| DOLORES HOUSKEEPER | FL |
| DOLORES K GRITT | FL |
| DOLORES K HIGUERA | FL |
| DOLORES KASTNER | FL |
| DOLORES M DOTSON | FL |
| DOLORES M SMITH | FL |
| DOLORES MARIA CONDE | FL |
| DOLORES MCHENRY | FL |
| DOLORES MORENO | FL |
| DOLORES MORENO | FL |
| DOLORES MOUNT | FL |
| DOLORES MOURO | FL |
| DOLORES N MOSQUERA | FL |
| DOLORES O'BRIEN | FL |
| DOLORES OVALLES | FL |
| DOLORES R ADAMS | FL |
| DOLORES R BOGGS | FL |
| DOLORES R BOGGS | FL |
| DOLORES REDING | FL |
| DOLORES RIJO | FL |
| DOLORES RIJO | FL |

DOLORES RO O BRIEN               FL
DOLORES ROSEN                    FL
DOLORES T LAURICELLA             FL
DOLORES TORRES                   FL
DOLORES UBALS                    FL
DOLORES V MANNING                FL
DOLORES VITERI                   FL
DOLORES VITERI                   FL
DOLORES W CHORON                 FL
DOLPHUS JORDAN JR                FL
DOMANICK JOHNSON                 FL
DOMANICK JOHNSON                 FL
DOMENIC A TEDESCHI JR            FL
DOMENIC M SERINO                 FL
DOMENIC MACELLARI                FL
DOMENICA J MILLER                FL
DOMENICK A CALISE                FL
DOMENICK ABITINO                 FL
DOMINGA SOTO                     FL
DOMINGO A ARAUJO                 FL
DOMINGO A ARAUJO                 FL
DOMINGO A CARMONA                FL
DOMINGO ALONZO                   FL
DOMINGO ARAGONES                 FL
DOMINGO BARROS                   FL
DOMINGO BARROS                   FL
DOMINGO BRITO                    FL
DOMINGO CASTA                    FL
DOMINGO CASTILLO HERNANDEZ       FL
DOMINGO CRUZ VIVALDI             FL
DOMINGO ESCOBAR                  FL
DOMINGO FRATICELLI               FL
DOMINGO HIERRO                   FL
DOMINGO HIRAM COSTOYA JR         FL
DOMINGO J MARTINEZ               FL
DOMINGO MARTINEZ                 FL
DOMINGO ONEIL                    FL
DOMINGO ORTIZ                    FL
DOMINGO OTERO FIGUEROA           FL
DOMINGO PASCUAL                  FL
DOMINGO PLACENCIO                FL
DOMINGOS MARCALO                 FL
DOMINIC A MICHELE JR             FL
DOMINIC A MICHELE JR             FL
DOMINIC ANTONUZZI                FL
DOMINIC B PIESTRAK               FL
DOMINIC BEAULIEU                 FL

| | |
|---|---|
| DOMINIC C ROMANO | FL |
| DOMINIC CONSTANTINE | FL |
| DOMINIC DA SILVA | FL |
| DOMINIC DA SILVA | FL |
| DOMINIC ESTREVAL | FL |
| DOMINIC FORD | FL |
| DOMINIC J BREWER | FL |
| DOMINIC J PARIS | FL |
| DOMINIC J PARIS | FL |
| DOMINIC K NEELEY | FL |
| DOMINIC N CORBIE | FL |
| DOMINIC NARDONE | FL |
| DOMINIC R DELGADO | FL |
| DOMINIC RAICES | FL |
| DOMINIC RANALDI | FL |
| DOMINIC ROSS | FL |
| DOMINIC ROSS | FL |
| DOMINIC TAYLOR DETERS | FL |
| DOMINIC VELLACCIO | FL |
| DOMINIC VELLACCIO | FL |
| DOMINIC VELLACCIO | FL |
| DOMINICA MELO | FL |
| DOMINICA MELO | FL |
| DOMINICK A PORCHIAZZO JR | FL |
| DOMINICK C TALIENTO | FL |
| DOMINICK DAMIANO | FL |
| DOMINICK EMMANUELLI | FL |
| DOMINICK F MALGERI | FL |
| DOMINICK F MALGERI | FL |
| DOMINICK GERACI | FL |
| DOMINICK GERACI | FL |
| DOMINICK J DURSO | FL |
| DOMINICK J DURSO | FL |
| DOMINICK J ZITO JR | FL |
| DOMINICK MAGRI | FL |
| DOMINICK MAGRI | FL |
| DOMINICK MASSARO | FL |
| DOMINICK POMBANO | FL |
| DOMINICK T TARTAGLIONE JR | FL |
| DOMINIK MONTES | FL |
| DOMINIK SZUBART | FL |
| DOMINIQUE BRUNELLE | FL |
| DOMINIQUE J DERVIEUX | FL |
| DOMINIQUE S OSBORNE | FL |
| DOMINQUE CARN | FL |
| DOMONIQUE DEONTA ROBINSON | FL |
| DON CHARLES COLEMAN | FL |

| | |
|---|---|
| DON CHARLES COLEMAN | FL |
| DON CLAXTON | FL |
| DON CLOUD | FL |
| DON D FRANK | FL |
| DON D PATTERSON | FL |
| DON E HAGER JR | FL |
| DON E JOHNSON | FL |
| DON ERIC GILREATH | FL |
| DON ERIC GILREATH | FL |
| DON EVANS | FL |
| DON F CARR | FL |
| DON FARRELL | FL |
| DON FARRELL | FL |
| DON H WILLIAMSEN | FL |
| DON HAWK JR | FL |
| DON JACKSON | FL |
| DON L GITTENS | FL |
| DON L TYNES | FL |
| DON L TYNES | FL |
| DON LETZRING | FL |
| DON MARTIN | FL |
| DON O'NAIR EDWARDS | FL |
| DON PARKER | FL |
| DON PARKER | FL |
| DON PLACE | FL |
| DON RICKEY HARDIN | FL |
| DON RUSSELL | FL |
| DON S JACKSON | FL |
| DON TETRO | FL |
| DON TETRO | FL |
| DON W JULIAN | FL |
| DON W MORRIS | FL |
| DON W NIEMELA | FL |
| DON W POLLOCK | FL |
| DON WELLS | FL |
| DON YANSKEY | FL |
| DON ZWICKLER | FL |
| DONA FANNING | FL |
| DONA HOYT | FL |
| DONA J HOYT | FL |
| DONA J WRIGHT | FL |
| DONA KELLY CRUNKELTON | FL |
| DONA MARIE HURLEY | FL |
| DONACIANO SANTIAGO CORTES | FL |
| DONAL L HARRIGAN | FL |
| DONAL P MULLAN | FL |
| DONALD A BAUMANN JR | FL |

| | |
|---|---|
| DONALD A BAUMANN JR | FL |
| DONALD A BUSH | FL |
| DONALD A CARROLL | FL |
| DONALD A CARTER | FL |
| DONALD A CULP | FL |
| DONALD A DOGGETT | FL |
| DONALD A DOMAIN | FL |
| DONALD A FELLION | FL |
| DONALD A FINNEGAN | FL |
| DONALD A GAMMON | FL |
| DONALD A GOLDEN | FL |
| DONALD A HOBAN | FL |
| DONALD A KOPELAKIS | FL |
| DONALD A LESSER | FL |
| DONALD A MERRILL | FL |
| DONALD A MONROE | FL |
| DONALD A TRIPLETT | FL |
| DONALD A TRIPLETT | FL |
| DONALD A WAGLEY | FL |
| DONALD A WAGLEY | FL |
| DONALD A WILSON | FL |
| DONALD ACACIA | FL |
| DONALD ACACIA | FL |
| DONALD AHERN | FL |
| DONALD AHERN | FL |
| DONALD ALLEN DEATER | FL |
| DONALD AMARAL | FL |
| DONALD ANDREW PRITCHARD | FL |
| DONALD ARTHUR | FL |
| DONALD ARTHUR | FL |
| DONALD ARTHUR | FL |
| DONALD ARTHUR HORNBECK | FL |
| DONALD B PARKER | FL |
| DONALD B PATE JR | FL |
| DONALD B PRICE | FL |
| DONALD B SAUNDERS | FL |
| DONALD B WALL | FL |
| DONALD BAILEY JR | FL |
| DONALD BAILEY JR | FL |
| DONALD BASSETT | FL |
| DONALD BASSETT | FL |
| DONALD BENJAMIN | FL |
| DONALD BENJAMIN BALDWIN | FL |
| DONALD BENOIT JR | FL |
| DONALD BISHOP | FL |
| DONALD BLEVINS | FL |
| DONALD BRADFORD WHITE | FL |

DONALD BROOKS                          FL
DONALD BROOKS                          FL
DONALD BUDDIN                          FL
DONALD BUDIG-O'BRIEN                    FL
DONALD BUTLER READ                     FL
DONALD C ALLBRITTON                    FL
DONALD C ANNETT                        FL
DONALD C BOWEN                         FL
DONALD C BOWMAN                        FL
DONALD C BOWMAN                        FL
DONALD C CURRENT                       FL
DONALD C GEORGE                        FL
DONALD C LEUTHKE                       FL
DONALD C LEWIS                         FL
DONALD C LEWIS                         FL
DONALD C MURRAY                        FL
DONALD C MURRAY                        FL
DONALD C RODRIGUES                     FL
DONALD C RODRIGUES                     FL
DONALD C THOMAS III                    FL
DONALD C THOMAS III                    FL
DONALD C WELCH                         FL
DONALD C WOODS                         FL
DONALD C WORLEY                        FL
DONALD CASERTA                         FL
DONALD CIARLILLO                       FL
DONALD CIARLILLO                       FL
DONALD CLARK                           FL
DONALD CLARK                           FL
DONALD COUCH                           FL
DONALD D ANDERSON                      FL
DONALD D ANDERSON                      FL
DONALD D BAILEY                        FL
DONALD D KENT                          FL
DONALD D LAMB                          FL
DONALD D SESCO JR                      FL
DONALD D SUMMERS JR                    FL
DONALD DELAHAYE WINTER                 FL
DONALD DERESZ                          FL
DONALD DEROCHE                         FL
DONALD DEROSA                          FL
DONALD DONES                           FL
DONALD DONES                           FL
DONALD DRAGONETTE                      FL
DONALD DUNCAN                          FL
DONALD DUNN                            FL
DONALD E BAKER                         FL

| | |
|---|---|
| DONALD E BRISSON SR | FL |
| DONALD E COLLINS | FL |
| DONALD E CONWELL JR | FL |
| DONALD E DAISS | FL |
| DONALD E DAVIS | FL |
| DONALD E DAVIS | FL |
| DONALD E FAULKNER | FL |
| DONALD E GIBSON | FL |
| DONALD E GIBSON | FL |
| DONALD E GRANNAN | FL |
| DONALD E GROWER | FL |
| DONALD E HALLGREN | FL |
| DONALD E HALLGREN | FL |
| DONALD E HOWARD JR | FL |
| DONALD E JACKSON SR | FL |
| DONALD E JOHNSON | FL |
| DONALD E JONES | FL |
| DONALD E JONES | FL |
| DONALD E LAFRANCE | FL |
| DONALD E LAFRANCE | FL |
| DONALD E LEE | FL |
| DONALD E LILLEY II | FL |
| DONALD E MACLAREN JR | FL |
| DONALD E MAIER II | FL |
| DONALD E MCCOY | FL |
| DONALD E MCGEE | FL |
| DONALD E MCGEE | FL |
| DONALD E MOORE | FL |
| DONALD E PERKINS | FL |
| DONALD E PERRY | FL |
| DONALD E REMEN | FL |
| DONALD E ROMINE JR | FL |
| DONALD E SMITH | FL |
| DONALD E STROTHMAN | FL |
| DONALD E WOODS | FL |
| DONALD E YOUNG | FL |
| DONALD ERIC REESE | FL |
| DONALD EUGENE MICHAELS | FL |
| DONALD EUSKE | FL |
| DONALD F BARTON | FL |
| DONALD F BLUE | FL |
| DONALD F BOPP JR | FL |
| DONALD F BOWMAN | FL |
| DONALD F COOK | FL |
| DONALD F COOK | FL |
| DONALD F DEBOER | FL |
| DONALD F HAMMES | FL |

| | |
|---|---|
| DONALD F HENSON | FL |
| DONALD F HENSON | FL |
| DONALD F KILGORE | FL |
| DONALD F LEWIS | FL |
| DONALD F MORTON | FL |
| DONALD F REISS | FL |
| DONALD F WHEELER JR | FL |
| DONALD FARIA | FL |
| DONALD FARMER | FL |
| DONALD FARMER | FL |
| DONALD FREEBORN JR | FL |
| DONALD FREEBORN JR | FL |
| DONALD G ABRAMSON JR | FL |
| DONALD G EDWARDS | FL |
| DONALD G ESCO | FL |
| DONALD G GRIMME JR | FL |
| DONALD G HEAD | FL |
| DONALD G MILLER | FL |
| DONALD G MONTAGUE | FL |
| DONALD G SMITH | FL |
| DONALD GARROW | FL |
| DONALD GENE FOWLER | FL |
| DONALD GENE FOWLER | FL |
| DONALD GILLMAN | FL |
| DONALD GLENN MARTIN | FL |
| DONALD GRAYBOSCH | FL |
| DONALD GULLEY | FL |
| DONALD H ALCORDO | FL |
| DONALD H GRIFFIN SR | FL |
| DONALD H POAG JR | FL |
| DONALD H RICKETTS | FL |
| DONALD H VLIEGENTHART | FL |
| DONALD H. GRIFFIN SR | FL |
| DONALD HANCHETT | FL |
| DONALD HARRIS | FL |
| DONALD HILL | FL |
| DONALD HODGSKIN | FL |
| DONALD HODGSKIN | FL |
| DONALD HORNER JR | FL |
| DONALD HOUBLER | FL |
| DONALD HOUBLER | FL |
| DONALD HUTCHINSON | FL |
| DONALD INGRAM | FL |
| DONALD J AIREY JR | FL |
| DONALD J ALMEIDA | FL |
| DONALD J ANDERSON | FL |
| DONALD J ANDERSON | FL |

| | |
|---|---|
| DONALD J BREY | FL |
| DONALD J CHANDLER | FL |
| DONALD J CHANDLER | FL |
| DONALD J COHEN | FL |
| DONALD J CUNNINGHAM | FL |
| DONALD J CURRAN JR | FL |
| DONALD J DITARANTO | FL |
| DONALD J FIX | FL |
| DONALD J FLAMMIO | FL |
| DONALD J FLEMING | FL |
| DONALD J FRATUS | FL |
| DONALD J FRATUS | FL |
| DONALD J GIONTA | FL |
| DONALD J GRECO | FL |
| DONALD J HARVEY | FL |
| DONALD J HARVEY | FL |
| DONALD J HASSETT | FL |
| DONALD J INFINGER | FL |
| DONALD J JENNINGS JR | FL |
| DONALD J JOHNSON | FL |
| DONALD J JOHNSON | FL |
| DONALD J KNAG | FL |
| DONALD J KNAG | FL |
| DONALD J LACHARITE | FL |
| DONALD J MACHOVOE | FL |
| DONALD J MARION | FL |
| DONALD J MURPHY | FL |
| DONALD J PURTHER | FL |
| DONALD J SCOTT | FL |
| DONALD J SIMMONS | FL |
| DONALD J SIMMONS | FL |
| DONALD J THARP | FL |
| DONALD J TIMKO | FL |
| DONALD J WAGONER JR | FL |
| DONALD J WEBB | FL |
| DONALD J YEITER | FL |
| DONALD JAMES | FL |
| DONALD JAMES | FL |
| DONALD JAMES JOSEPHIK | FL |
| DONALD JAMES ROBINSON | FL |
| DONALD JASON HOTALING | FL |
| DONALD JOHNSON JR | FL |
| DONALD JOHNSON JR | FL |
| DONALD JOSEPH STAFFORD | FL |
| DONALD K BYERLEY | FL |
| DONALD K BYERLEY | FL |
| DONALD K JONES | FL |

| | |
|---|---|
| DONALD K MCGEE | FL |
| DONALD KIDWELL | FL |
| DONALD KIERNAN | FL |
| DONALD KYLE BARNARD JR | FL |
| DONALD L COWART | FL |
| DONALD L DOUGLAS | FL |
| DONALD L FERGUSON | FL |
| DONALD L FERGUSON | FL |
| DONALD L FULCHER | FL |
| DONALD L GLASER JR | FL |
| DONALD L HOWELL | FL |
| DONALD L HOWELL | FL |
| DONALD L LOWERY SR | FL |
| DONALD L LOWERY SR | FL |
| DONALD L MOODY | FL |
| DONALD L OGLESBY | FL |
| DONALD L PRINCE | FL |
| DONALD L SLATE | FL |
| DONALD L SMITH | FL |
| DONALD L ST PIERRE | FL |
| DONALD L WATERS | FL |
| DONALD L WOLLARD | FL |
| DONALD L WOLLARD | FL |
| DONALD LANDERS | FL |
| DONALD LEFKOWITZ | FL |
| DONALD LEMMEY | FL |
| DONALD LEMMEY | FL |
| DONALD LEPRELL | FL |
| DONALD LETZRING | FL |
| DONALD LEWIS ROBERTS | FL |
| DONALD LINDSEY | FL |
| DONALD LOGAN | FL |
| DONALD LOWERY | FL |
| DONALD LOYD O'STEEN JR | FL |
| DONALD LOZZI | FL |
| DONALD LUBITZ | FL |
| DONALD LUCZAK | FL |
| DONALD M ANDERSON | FL |
| DONALD M BEAULIEU | FL |
| DONALD M BENNETT | FL |
| DONALD M BOGGS | FL |
| DONALD M CISLE SR | FL |
| DONALD M CUMBIE | FL |
| DONALD M CUMBIE | FL |
| DONALD M DEWEY | FL |
| DONALD M LACRONE | FL |
| DONALD M LUCIANO | FL |

| | |
|---|---|
| DONALD M MAYS | FL |
| DONALD M REDA | FL |
| DONALD M SHEEHAN | FL |
| DONALD M SMITH | FL |
| DONALD MAAG | FL |
| DONALD MACKAY | FL |
| DONALD MANGOLD | FL |
| DONALD MANGOLD | FL |
| DONALD MARSHALL | FL |
| DONALD MARTIN | FL |
| DONALD MARTIN | FL |
| DONALD MCMAHON III | FL |
| DONALD MOARATTY | FL |
| DONALD MOORES | FL |
| DONALD N DECKER | FL |
| DONALD N DECKER | FL |
| DONALD N LINK | FL |
| DONALD O'CONNELL | FL |
| DONALD ODELL BROWN | FL |
| DONALD ODELL BROWN | FL |
| DONALD P BURROW | FL |
| DONALD P BURROW | FL |
| DONALD P JOHNSON | FL |
| DONALD P O`CLARE | FL |
| DONALD P SCHADT | FL |
| DONALD P WEEKS | FL |
| DONALD P WHITMAN | FL |
| DONALD PESSOLANO | FL |
| DONALD POWELL | FL |
| DONALD PRITCHARD | FL |
| DONALD PRITCHARD | FL |
| DONALD R BARDI | FL |
| DONALD R BUHLER | FL |
| DONALD R CASTLE | FL |
| DONALD R CAULEY | FL |
| DONALD R CAULEY | FL |
| DONALD R COTTRELL | FL |
| DONALD R DAVIS | FL |
| DONALD R DAVIS | FL |
| DONALD R GARNER SR | FL |
| DONALD R HUDSON | FL |
| DONALD R INNIS | FL |
| DONALD R INNIS | FL |
| DONALD R KIMBLER | FL |
| DONALD R LIPINSKI | FL |
| DONALD R MCELROY | FL |
| DONALD R PIERCE | FL |

| | |
|---|---|
| DONALD R SNAPP III | FL |
| DONALD R STICH | FL |
| DONALD RAY TARPLEY JR | FL |
| DONALD RAY TARPLEY JR | FL |
| DONALD REYNOLDS | FL |
| DONALD RICHARD RENTFROW JR | FL |
| DONALD ROBERT HODGES | FL |
| DONALD ROSCOE | FL |
| DONALD ROSCOE | FL |
| DONALD ROSE | FL |
| DONALD RUA | FL |
| DONALD RUA | FL |
| DONALD RUSSELL | FL |
| DONALD S COOK JR | FL |
| DONALD S DELANEY | FL |
| DONALD S ENNIS | FL |
| DONALD S JOHNSON | FL |
| DONALD S SPRINT | FL |
| DONALD S SPRINT | FL |
| DONALD S SUNDAL JR | FL |
| DONALD S SUNDAL JR | FL |
| DONALD SACCONE | FL |
| DONALD SCHWARTZ | FL |
| DONALD SCORNAVACCA | FL |
| DONALD SCOTT HUFFMAN | FL |
| DONALD SEWARD | FL |
| DONALD SEWARD | FL |
| DONALD SEWARD | FL |
| DONALD SHANE MARTIN | FL |
| DONALD SITES | FL |
| DONALD SITES | FL |
| DONALD SMALLEY | FL |
| DONALD SNYDER | FL |
| DONALD T RONDY | FL |
| DONALD TANTANELLA | FL |
| DONALD TOTH | FL |
| DONALD VANDE BRINK | FL |
| DONALD W CARROLL | FL |
| DONALD W CONRAD SR | FL |
| DONALD W DANKE | FL |
| DONALD W DENNIS | FL |
| DONALD W EHLER | FL |
| DONALD W LI-A-PING | FL |
| DONALD W PARIS | FL |
| DONALD W PARIS | FL |
| DONALD W RODGER | FL |
| DONALD W WILDES | FL |

| | |
|---|---|
| DONALD W WORTHINGTON III | FL |
| DONALD WALTER SMITH JR | FL |
| DONALD WARNER | FL |
| DONALD WARNER | FL |
| DONALD WAYNE RIGGS | FL |
| DONALD WERKEMA | FL |
| DONALD WHITE | FL |
| DONALD WHITEMAN | FL |
| DONALD WILKINS | FL |
| DONALD WILLIAMS | FL |
| DONALD WILSON JEFFREY SR | FL |
| DONALDO JOSE BLANC JIMENEZ | FL |
| DONALEE JENKINS | FL |
| DONALYN P KNIGHT | FL |
| DONAT SIMEUS | FL |
| DONATO DIGUISEPPI | FL |
| DONATO DIGUISEPPI | FL |
| DONATO GALLO JR | FL |
| DONATO GONZALEZ | FL |
| DONATO GONZALEZ | FL |
| DONAVAN E DUNCAN | FL |
| DONAVAN SWABY | FL |
| DONAVAN WHITE | FL |
| DONAVAN WRIGHT | FL |
| DONAVAUN K HORNE | FL |
| DONAVON P LESTER | FL |
| DONAVON P LESTER | FL |
| DONCHEVELL LANCASTER | FL |
| DONDI RIVERA | FL |
| DONDRU T MORRIS | FL |
| DONDRU T MORRIS | FL |
| DONELL E MOTT | FL |
| DONELL E MOTT | FL |
| DONELL L SEAGER | FL |
| DONETTA S MYERS | FL |
| DONETTE HOWE | FL |
| DONG FANG YAN | FL |
| DONGCHANG SONG | FL |
| DONGSOP KIM NORMAN | FL |
| DONIAL J ROBERTS | FL |
| DONIE SASSER | FL |
| DONIEL ESTRADA | FL |
| DONISE ETIENNE | FL |
| DONMETRIE CLARK | FL |
| DONNA A BRIAN | FL |
| DONNA A DOSSING | FL |
| DONNA A HIRSH | FL |

| | |
|---|---|
| DONNA A HUDSON | FL |
| DONNA A HUDSON | FL |
| DONNA A MCGEE | FL |
| DONNA A NAGIRNY | FL |
| DONNA A ST DENIS | FL |
| DONNA A ST DENIS | FL |
| DONNA A ZEHNER | FL |
| DONNA ADERMAN | FL |
| DONNA ADERMAN | FL |
| DONNA ALLEN | FL |
| DONNA ANN BARRETT | FL |
| DONNA ARUGUETE-KIRCHNER | FL |
| DONNA BARRETT | FL |
| DONNA BENNINGHOFF | FL |
| DONNA BLANTON | FL |
| DONNA BLANTON | FL |
| DONNA BOLAND | FL |
| DONNA BOLAND | FL |
| DONNA BOPP | FL |
| DONNA BROWN | FL |
| DONNA BROWN | FL |
| DONNA BULLARD BELL | FL |
| DONNA BULLARD BELL | FL |
| DONNA BURKE | FL |
| DONNA BUSH | FL |
| DONNA BUSHHOUSEN | FL |
| DONNA C FRENCH | FL |
| DONNA C GRIFFIN | FL |
| DONNA C MAURICIO | FL |
| DONNA C PASTORE | FL |
| DONNA C SADDLER | FL |
| DONNA C SADDLER | FL |
| DONNA CAROL FRONEK | FL |
| DONNA CHAMBERS | FL |
| DONNA CLOUGH | FL |
| DONNA CODLING | FL |
| DONNA COOPER | FL |
| DONNA COOPER | FL |
| DONNA CUMMINGS | FL |
| DONNA D ALVAREZ | FL |
| DONNA D CAPPS | FL |
| DONNA D CAPPS | FL |
| DONNA D GAINES | FL |
| DONNA D KIRKLAND | FL |
| DONNA D LEE | FL |
| DONNA D LEE | FL |
| DONNA D MCCRAY | FL |

| | |
|---|---|
| DONNA D MCCRAY | FL |
| DONNA D MCCRAY | FL |
| DONNA D NEAL | FL |
| DONNA D NEAL | FL |
| DONNA D RINALDI | FL |
| DONNA DAVENPORT | FL |
| DONNA DECROSTA | FL |
| DONNA DECROSTA | FL |
| DONNA DEFELICE VREELAND | FL |
| DONNA DERBY | FL |
| DONNA DEYGOO | FL |
| DONNA DIDIEGO | FL |
| DONNA DIDIEGO | FL |
| DONNA DIFIORE | FL |
| DONNA DIGUISEPPI | FL |
| DONNA DONALDSON | FL |
| DONNA DONALDSON | FL |
| DONNA DRECHSLER | FL |
| DONNA E CHOCIANOWSKI | FL |
| DONNA E CUSTER | FL |
| DONNA E DEREMER | FL |
| DONNA E DEREMER | FL |
| DONNA E FOLLMER | FL |
| DONNA E GARDNER | FL |
| DONNA E HEMBREE | FL |
| DONNA E O'HARE | FL |
| DONNA E THOMAS | FL |
| DONNA E WEBB | FL |
| DONNA E WEBB | FL |
| DONNA E WHITENER | FL |
| DONNA ELAINE DEWEESE | FL |
| DONNA F BARNES | FL |
| DONNA F DAVIES | FL |
| DONNA F LEWIS | FL |
| DONNA F MCINTOSH | FL |
| DONNA F PICKERING | FL |
| DONNA F PICKERING | FL |
| DONNA F REED | FL |
| DONNA F WULFF | FL |
| DONNA FACAS | FL |
| DONNA FLATLEY | FL |
| DONNA FOSTER | FL |
| DONNA FRIEDMAN | FL |
| DONNA G THURSTON | FL |
| DONNA GAYE MITCHELL | FL |
| DONNA GORDON | FL |
| DONNA GOUSSE | FL |

| | |
|---|---|
| DONNA GOUSSE | FL |
| DONNA GRAY | FL |
| DONNA GRAY | FL |
| DONNA GROSSFELD | FL |
| DONNA GUTHRIE | FL |
| DONNA GUTHRIE | FL |
| DONNA HAGAN | FL |
| DONNA HEINLEIN | FL |
| DONNA HESSON | FL |
| DONNA IRWIN | FL |
| DONNA J BANDY | FL |
| DONNA J BIANCO | FL |
| DONNA J BLIZMAN | FL |
| DONNA J CAIN | FL |
| DONNA J DOUGHTEN | FL |
| DONNA J FOLGER | FL |
| DONNA J GARRETT | FL |
| DONNA J GARRETT | FL |
| DONNA J MURRAY | FL |
| DONNA J PRUETT | FL |
| DONNA J RICHARDS | FL |
| DONNA J RODERICK | FL |
| DONNA J SCHMIDT | FL |
| DONNA JACOBS | FL |
| DONNA JAQUEZ | FL |
| DONNA JEAN DURGIN | FL |
| DONNA JO HUNSINGER | FL |
| DONNA JUNE NORTON | FL |
| DONNA JUNE NORTON | FL |
| DONNA K COFFEY | FL |
| DONNA K COLEMAN | FL |
| DONNA K HAMILTON | FL |
| DONNA K MCNAMEE | FL |
| DONNA K MURPHY-WILLIAMSON | FL |
| DONNA K MURPHY-WILLIAMSON | FL |
| DONNA K RYMAN | FL |
| DONNA K TRACY | FL |
| DONNA KEMPINSKI | FL |
| DONNA L BARTOLO | FL |
| DONNA L BERMUDEZ | FL |
| DONNA L BROOKS | FL |
| DONNA L BROOKS | FL |
| DONNA L CIANCUTTI | FL |
| DONNA L COILL | FL |
| DONNA L DAVIS | FL |
| DONNA L DOTY | FL |
| DONNA L EATON | FL |

| | |
|---|---|
| DONNA L GAY | FL |
| DONNA L HESSON | FL |
| DONNA L KRAUSER | FL |
| DONNA L KUHN | FL |
| DONNA L LOUNSBURY | FL |
| DONNA L MACPHERSON | FL |
| DONNA L NAIRN | FL |
| DONNA L PALMIERI | FL |
| DONNA L PAPILE | FL |
| DONNA L PEASE | FL |
| DONNA L ROWE | FL |
| DONNA L SCOTT | FL |
| DONNA L SCOTT | FL |
| DONNA L SIMPSON | FL |
| DONNA L SIMPSON | FL |
| DONNA L SPOOR | FL |
| DONNA L SPORL | FL |
| DONNA L WITTWER | FL |
| DONNA LEE MATSON | FL |
| DONNA LEE SANFORD | FL |
| DONNA LEE SPARKMAN | FL |
| DONNA LEFKOWITZ | FL |
| DONNA LEVESQUE | FL |
| DONNA LEWIS | FL |
| DONNA LUCIER | FL |
| DONNA LUNATI | FL |
| DONNA LYNN RANDAZZO | FL |
| DONNA LYNN SCOTT | FL |
| DONNA LYNN SMITH LOPEZ | FL |
| DONNA M ABBOTT | FL |
| DONNA M AQUIAR | FL |
| DONNA M AQUIAR | FL |
| DONNA M AUBIN | FL |
| DONNA M BARDWELL | FL |
| DONNA M BISSO | FL |
| DONNA M BJARNSON | FL |
| DONNA M BRYAN-CHARLES | FL |
| DONNA M CLARK | FL |
| DONNA M CLEVELAND | FL |
| DONNA M COBIA | FL |
| DONNA M CRUICKSHANK | FL |
| DONNA M DAVIS | FL |
| DONNA M DOWNEY | FL |
| DONNA M EATON | FL |
| DONNA M EATON | FL |
| DONNA M ESTABROOK | FL |
| DONNA M ESTABROOK | FL |

| | |
|---|---|
| DONNA M FAGUNDES | FL |
| DONNA M GENITI | FL |
| DONNA M GENITI | FL |
| DONNA M GRAHAM | FL |
| DONNA M HARMAN | FL |
| DONNA M HARRIS | FL |
| DONNA M HARRIS | FL |
| DONNA M JONES | FL |
| DONNA M KASHTAN | FL |
| DONNA M KIRK | FL |
| DONNA M LANE | FL |
| DONNA M LOUGHNEY | FL |
| DONNA M LYNCH | FL |
| DONNA M MCCALDEN | FL |
| DONNA M MCNABB | FL |
| DONNA M MOORE | FL |
| DONNA M MOORE | FL |
| DONNA M MYERS | FL |
| DONNA M PETTY | FL |
| DONNA M PICK | FL |
| DONNA M PURNELL | FL |
| DONNA M ROGERS | FL |
| DONNA M RUSSELL BANTON | FL |
| DONNA M SARGENT | FL |
| DONNA M SCRIMA | FL |
| DONNA M SCRIMA | FL |
| DONNA M SHEARBURN | FL |
| DONNA M SMITH | FL |
| DONNA M SMITH | FL |
| DONNA M WILCOX | FL |
| DONNA M WILLIS | FL |
| DONNA M WOLFE | FL |
| DONNA MANLEY | FL |
| DONNA MARIA LAND | FL |
| DONNA MARIA LAND | FL |
| DONNA MARIE CARCANO | FL |
| DONNA MARIE ESPADA | FL |
| DONNA MARIE GILLUM | FL |
| DONNA MARIE HURT | FL |
| DONNA MARIE HURT | FL |
| DONNA MARIE ROBSON | FL |
| DONNA MARIE SIMMONS | FL |
| DONNA MARRANZINO | FL |
| DONNA MARTINEZ-GARDELLA | FL |
| DONNA MAY ONEAL | FL |
| DONNA MAY ONEAL | FL |
| DONNA MCINTOSH | FL |

| | |
|---|---|
| DONNA MCKENZIE | FL |
| DONNA MCPHERSON | FL |
| DONNA N SMITH | FL |
| DONNA OTERO | FL |
| DONNA P SCHAARE | FL |
| DONNA P WINGO | FL |
| DONNA P WINGO | FL |
| DONNA PADDOCK | FL |
| DONNA POLLACK | FL |
| DONNA POLLACK | FL |
| DONNA PORTER | FL |
| DONNA PRICE | FL |
| DONNA PTASINSKI | FL |
| DONNA R CIERS | FL |
| DONNA R CUMMINS | FL |
| DONNA R GOLDEN-ULIANO | FL |
| DONNA R GORDY | FL |
| DONNA R HARRISON | FL |
| DONNA R HERNANDEZ | FL |
| DONNA R MAZZILLI | FL |
| DONNA R OWENS | FL |
| DONNA R ROBERSON | FL |
| DONNA R WOOD | FL |
| DONNA RAE GRANT | FL |
| DONNA RAE PURVIS | FL |
| DONNA RAE PURVIS | FL |
| DONNA RENE AARON | FL |
| DONNA RIDINGS | FL |
| DONNA RINGE | FL |
| DONNA RIVERA | FL |
| DONNA ROSS | FL |
| DONNA ROSS | FL |
| DONNA RUDDOCK | FL |
| DONNA RUFFINO | FL |
| DONNA S CLARKE | FL |
| DONNA S FINLEY | FL |
| DONNA S FINLEY | FL |
| DONNA S HANSHEW | FL |
| DONNA S KIMMELMAN | FL |
| DONNA S RUSS-LACY | FL |
| DONNA S TRINDLE | FL |
| DONNA SAGERSER | FL |
| DONNA SMALL | FL |
| DONNA SMITH | FL |
| DONNA SMITH | FL |
| DONNA SNOOK | FL |
| DONNA SNOOK | FL |

| | |
|---|---|
| DONNA T BOROIANU | FL |
| DONNA T PARRISH | FL |
| DONNA T SIDES | FL |
| DONNA THOMPSON | FL |
| DONNA TOMPKINS | FL |
| DONNA TYSON | FL |
| DONNA TYSON | FL |
| DONNA V TATELBAUM | FL |
| DONNA VALENTINE | FL |
| DONNA VONDERAU | FL |
| DONNA VONDERAU | FL |
| DONNA W CHAMBLISS | FL |
| DONNA W SCIARRA | FL |
| DONNA W SCIARRA | FL |
| DONNA WAISOME KINARD | FL |
| DONNA WALKER | FL |
| DONNA WALTON | FL |
| DONNA WASHINGTON | FL |
| DONNA WELCH | FL |
| DONNA WILSON | FL |
| DONNA WILSON | FL |
| DONNA WINSTEAD-MARINELLI | FL |
| DONNA WOODALL | FL |
| DONNA YATES LYLE | FL |
| DONNAL R SPARLING | FL |
| DONNAL R SPARLING | FL |
| DONNALEA V GOELZ | FL |
| DONNA-MARI STEWART | FL |
| DONNA-MARI STEWART | FL |
| DONNARIE S MULLINGS | FL |
| DONNARIE S MULLINGS | FL |
| DONNAVAN LEWIS | FL |
| DONNAVAN LEWIS | FL |
| DONNAVAN LEWIS | FL |
| DONNEBRA N MCCLENDON GRAY | FL |
| DONNELL T PATTON SR | FL |
| DONNET NOEL | FL |
| DONNETH WEDDERBURN | FL |
| DONNETH WEDDERBURN | FL |
| DONNETTA L PLUNKETT | FL |
| DONNETTE HARWOOD | FL |
| DONNETTE HARWOOD | FL |
| DONNETTE MCCLOUD | FL |
| DONNETTE MCCLOUD | FL |
| DONNIE FRANCES SHEPPARD | FL |
| DONNIE KNIGHT | FL |
| DONNIE L WILSON | FL |

| | |
|---|---|
| DONNIE PHILLIPS | FL |
| DONNIE PIERCE JR | FL |
| DONNIE ROBINSON | FL |
| DONNIE S STOOTS | FL |
| DONNIE S STOOTS | FL |
| DONNIE STRICKLAND | FL |
| DONNIELLE IVORY | FL |
| DONNINA ALLS | FL |
| DONNY MCTAGGART | FL |
| DONNY MCTAGGART | FL |
| DONOVAN BROWN | FL |
| DONOVAN CLARKE | FL |
| DONOVAN CLARKE | FL |
| DONOVAN J OSBORNE | FL |
| DONOVAN LEWIS DUPREE | FL |
| DONOVAN STANLEY | FL |
| DONOVAN WALCOTT | FL |
| DONTE N WILLIAMS | FL |
| DONTERRIOUS TOLBERT | FL |
| DONTRA MCNEILL | FL |
| DONTRA MCNEILL | FL |
| DONYA CRAPPS | FL |
| DONYA R CANNON | FL |
| DONYA R CANNON | FL |
| DONYL E YATES | FL |
| DONZA A QUEEN | FL |
| DONZA A QUEEN | FL |
| DOODLEY JOSEPH | FL |
| DOODNAUTH R SINGH | FL |
| DOODNAUTH R SINGH | FL |
| DORA A CURRENT | FL |
| DORA BAGGOT | FL |
| DORA C VENSLAVICIUS | FL |
| DORA CORTES | FL |
| DORA CORTES | FL |
| DORA ELIAS | FL |
| DORA ENRIQUEZ | FL |
| DORA GALLARDO | FL |
| DORA GALLARDO | FL |
| DORA GARCIA | FL |
| DORA GERVASI | FL |
| DORA JONES | FL |
| DORA L ADAMS | FL |
| DORA LOPEZ | FL |
| DORA LOPEZ | FL |
| DORA LYNN POPE | FL |
| DORA M SAUTIE | FL |

| | |
|---|---|
| DORA MARIA NODARSE SUAREZ | FL |
| DORA MARTINEZ | FL |
| DORA MARTINEZ | FL |
| DORA MONTEALEGRE | FL |
| DORA MORENO | FL |
| DORA N MONTOYA | FL |
| DORA OZORIA | FL |
| DORA P GUERRA | FL |
| DORA PARRA | FL |
| DORA PERRY | FL |
| DORA PERRY | FL |
| DORA S BERNEDO | FL |
| DORA SANCHEZ | FL |
| DORA SILES | FL |
| DORA VAZQUEZ | FL |
| DORA VIEJO | FL |
| DORCA MERCEDES MEJIA | FL |
| DORCAS COLLAZO-LOPEZ | FL |
| DORCAS PIEGARI | FL |
| DORCEY EDWARD HARLESS | FL |
| DORCIA C WILSON | FL |
| DOREACE K SLATE | FL |
| DOREACE K SLATE | FL |
| DOREATHA COLEMAN | FL |
| DOREATHA COLEMAN | FL |
| DOREATHA DELEON | FL |
| DOREEN A BUCKLEY | FL |
| DOREEN A PASCHEN | FL |
| DOREEN A YESH | FL |
| DOREEN BAUER | FL |
| DOREEN BONEY | FL |
| DOREEN CAMPBELL | FL |
| DOREEN DELCORPO | FL |
| DOREEN DELCORPO | FL |
| DOREEN DEVILLAVILLA | FL |
| DOREEN E FULLER | FL |
| DOREEN E WEST | FL |
| DOREEN GATTUSO | FL |
| DOREEN GRACE | FL |
| DOREEN HAUGHTON | FL |
| DOREEN HENLIN | FL |
| DOREEN HENLIN | FL |
| DOREEN HENRY | FL |
| DOREEN HENRY | FL |
| DOREEN HOLMES | FL |
| DOREEN HOWELL | FL |
| DOREEN HOWELL | FL |

| | |
|---|---|
| DOREEN J BROWN | FL |
| DOREEN K PICETTI | FL |
| DOREEN L CANNON | FL |
| DOREEN L LEAVITT | FL |
| DOREEN L SNYDER | FL |
| DOREEN L SNYDER | FL |
| DOREEN LACEY | FL |
| DOREEN M DOCOBO | FL |
| DOREEN M FRANKEL | FL |
| DOREEN M HINES | FL |
| DOREEN M MESSINA | FL |
| DOREEN MCLEAN | FL |
| DOREEN P BRANSFIELD | FL |
| DOREEN PARKER | FL |
| DOREEN PEARL | FL |
| DOREEN PRZYBYLINSKI | FL |
| DOREEN ROBINSON | FL |
| DOREEN S RICHARDSON | FL |
| DOREEN SCHWIRIAN | FL |
| DOREEN SCOLA | FL |
| DOREEN T CLINE | FL |
| DOREEN V ALDERMAN | FL |
| DOREEN VOGT | FL |
| DOREEN WATSON | FL |
| DOREEN WEISS | FL |
| DOREEN WILLIAMS | FL |
| DOREEN YVONNE CUNNINGHAM | FL |
| DOREEN YVONNE CUNNINGHAM | FL |
| DOREENE HEADLEY | FL |
| DOREENE HEADLEY | FL |
| DOREENE J URSO | FL |
| DORELUS AUGUSTINE | FL |
| DORELUS AUGUSTINE | FL |
| DORELYS MESA | FL |
| DORENE BEGUIRISTAIN | FL |
| DORENE FRANK | FL |
| DORETHA HENRY WORTHY | FL |
| DORETHA LASLEY | FL |
| DORETHA LASLEY | FL |
| DORETHA M BELNAVIS | FL |
| DORETT WILLIAMS | FL |
| DORETT WILLIAMS | FL |
| DORETTE DARBY | FL |
| DORETTE JAMES | FL |
| DORGIS BETANCOURT | FL |
| DORI A OXFORD | FL |
| DORIAN A MARCHESE | FL |

| | |
|---|---|
| DORIAN A MARCHESE | FL |
| DORIAN ALBERTSON | FL |
| DORIAN ALBERTSON | FL |
| DORIAN HUTCHINS | FL |
| DORIAN HUTCHINS | FL |
| DORIC KEISE | FL |
| DORICK HUNT | FL |
| DORIE A SKIDMORE | FL |
| DORIENT HILL | FL |
| DORIENT HILL | FL |
| DORILA SANTOS | FL |
| DORINA NICOLESCU | FL |
| DORIS A BURNS | FL |
| DORIS A MATTHEWS | FL |
| DORIS A MEYLER | FL |
| DORIS A MORALES | FL |
| DORIS ANN KINGDOM | FL |
| DORIS ANN KINGDOM | FL |
| DORIS B LYLES | FL |
| DORIS BAKER | FL |
| DORIS BING | FL |
| DORIS BING | FL |
| DORIS BREAUX | FL |
| DORIS CAMPBELL | FL |
| DORIS CANAS | FL |
| DORIS CECILIA GARCIA | FL |
| DORIS CECILIA GARCIA | FL |
| DORIS CHARLES | FL |
| DORIS CHARLES | FL |
| DORIS CLASS | FL |
| DORIS CLASS | FL |
| DORIS DEE SCHULTZ | FL |
| DORIS E CARTER | FL |
| DORIS E CASTRO | FL |
| DORIS E CRUZ | FL |
| DORIS E VASQUEZ | FL |
| DORIS E YOUNCE | FL |
| DORIS EASTER | FL |
| DORIS EDMONDS | FL |
| DORIS EDMONDS | FL |
| DORIS ELISSA RIVERA | FL |
| DORIS F JIMOLKA | FL |
| DORIS FAUBLA | FL |
| DORIS FERNANDEZ | FL |
| DORIS FUENTES | FL |
| DORIS GREENE | FL |
| DORIS GUTIERREZ | FL |

| | |
|---|---|
| DORIS HAMLIN | FL |
| DORIS HATZIKONSTANTINOU | FL |
| DORIS HATZIKONSTANTINOU | FL |
| DORIS HOOD | FL |
| DORIS HOOD | FL |
| DORIS J ANDERSON | FL |
| DORIS J BARKER | FL |
| DORIS J HUNT | FL |
| DORIS J MANLEY | FL |
| DORIS JEAN BLACK | FL |
| DORIS JOHNSON | FL |
| DORIS K GRIFFIN | FL |
| DORIS K GRIFFIN | FL |
| DORIS L CECIL TRUST | FL |
| DORIS L DAMKO | FL |
| DORIS L DANIELS | FL |
| DORIS L HERRING | FL |
| DORIS L RAE | FL |
| DORIS L RUDD | FL |
| DORIS L SOREY | FL |
| DORIS L SOREY | FL |
| DORIS LOZANO | FL |
| DORIS LOZANO | FL |
| DORIS LYN | FL |
| DORIS M RODRIGUEZ | FL |
| DORIS M TAYLOR | FL |
| DORIS MACKEY | FL |
| DORIS MACKEY | FL |
| DORIS MARTIN | FL |
| DORIS MCQUEEN | FL |
| DORIS MONROE | FL |
| DORIS MONROE | FL |
| DORIS MORENO | FL |
| DORIS N GALEANO | FL |
| DORIS NUGENT | FL |
| DORIS NUGENT | FL |
| DORIS P ONA | FL |
| DORIS P ROOSEN | FL |
| DORIS R BRADLEY | FL |
| DORIS RAMIREZ | FL |
| DORIS RAMIREZ | FL |
| DORIS REINA ZEPEDA ARIAS | FL |
| DORIS S WILLIAMS | FL |
| DORIS SNYDER | FL |
| DORIS SOSA | FL |
| DORIS SOUSA | FL |
| DORIS TAYLOR | FL |

| | |
|---|---|
| DORIS TIRADO | FL |
| DORIS TYLER | FL |
| DORIS TYLER | FL |
| DORIS W MILLER | FL |
| DORIS W MILLER | FL |
| DORIS WALLACE | FL |
| DORIS WALLACE | FL |
| DORIS Y GAMBINI | FL |
| DORIS ZEVALLOS | FL |
| DORIS ZEVALLOS | FL |
| DORISA RAMOS | FL |
| DORIUS P JOHNSON | FL |
| DORNELL P ARNETT | FL |
| DORNELL P ARNETT | FL |
| DORON A DAVIS | FL |
| DORON A DAVIS | FL |
| DORON BOOK | FL |
| DORON BOOK | FL |
| DOROTA B NIEWIADOMSKI | FL |
| DOROTA PRZYBYSZEWSKI | FL |
| DOROTEA WARREN | FL |
| DOROTHEA A WALSH | FL |
| DOROTHY A BLAKENEY | FL |
| DOROTHY A BRUCE | FL |
| DOROTHY A BRUCE | FL |
| DOROTHY A BUCHALA | FL |
| DOROTHY A BUCHALA | FL |
| DOROTHY A COOPER | FL |
| DOROTHY A CULVER | FL |
| DOROTHY A GIBSON | FL |
| DOROTHY A GIBSON | FL |
| DOROTHY A HASKELL | FL |
| DOROTHY A HASKELL | FL |
| DOROTHY A MILLER | FL |
| DOROTHY A ROBERTS | FL |
| DOROTHY A ROBERTS | FL |
| DOROTHY A STAFFORD | FL |
| DOROTHY A WATKINS | FL |
| DOROTHY A WATKINS | FL |
| DOROTHY ALLEN | FL |
| DOROTHY ANNE LARKIN | FL |
| DOROTHY B BEAUMONT | FL |
| DOROTHY B FRITCHMAN | FL |
| DOROTHY BARDIN | FL |
| DOROTHY BELLAMY JONES | FL |
| DOROTHY BELLAMY JONES | FL |
| DOROTHY BROWN | FL |

| | |
|---|---|
| DOROTHY C LARSON | FL |
| DOROTHY CAROL STEWART | FL |
| DOROTHY CAROL STEWART | FL |
| DOROTHY CARTER | FL |
| DOROTHY CHATMON | FL |
| DOROTHY CHATMON | FL |
| DOROTHY CHURCH | FL |
| DOROTHY COOPER | FL |
| DOROTHY D GRAY | FL |
| DOROTHY DADD | FL |
| DOROTHY DADD | FL |
| DOROTHY DIMERY | FL |
| DOROTHY E BATES | FL |
| DOROTHY E BATES | FL |
| DOROTHY E FOX | FL |
| DOROTHY E YOUNG | FL |
| DOROTHY EARLE | FL |
| DOROTHY EISENBERG | FL |
| DOROTHY ERLENMEYER | FL |
| DOROTHY ERLENMEYER | FL |
| DOROTHY F BURTON | FL |
| DOROTHY F HIRD | FL |
| DOROTHY F RICHARDS | FL |
| DOROTHY F RICHARDS | FL |
| DOROTHY FREIWALD | FL |
| DOROTHY G COURSON | FL |
| DOROTHY G DECLARATION TRUST | FL |
| DOROTHY G SLATER | FL |
| DOROTHY GORDON | FL |
| DOROTHY GUEVARA | FL |
| DOROTHY GUEVARA | FL |
| DOROTHY H DOWNING | FL |
| DOROTHY HENRY | FL |
| DOROTHY HENRY | FL |
| DOROTHY J CURTIS | FL |
| DOROTHY J FREEMAN | FL |
| DOROTHY J KRINVIC | FL |
| DOROTHY J LABADIE | FL |
| DOROTHY J LABADIE | FL |
| DOROTHY J MCDONALD | FL |
| DOROTHY J ROSSI | FL |
| DOROTHY J SLAUGHTER | FL |
| DOROTHY JAMES | FL |
| DOROTHY JAMES | FL |
| DOROTHY JEAN WEST | FL |
| DOROTHY JONES | FL |
| DOROTHY JONES | FL |

| | |
|---|---|
| DOROTHY K BURGESS | FL |
| DOROTHY K HOLLAND | FL |
| DOROTHY K HOLLAND | FL |
| DOROTHY L HARDIN | FL |
| DOROTHY L HILLS | FL |
| DOROTHY L HUKILL | FL |
| DOROTHY L RIVERS | FL |
| DOROTHY L WILEY | FL |
| DOROTHY L WORLDS | FL |
| DOROTHY LEBAR | FL |
| DOROTHY LYNN HOLTON | FL |
| DOROTHY M AGNEW | FL |
| DOROTHY M BERETTA | FL |
| DOROTHY M CLENNEY | FL |
| DOROTHY M FOUSHEE | FL |
| DOROTHY M FRYE | FL |
| DOROTHY M GARDNER | FL |
| DOROTHY M JACKSON | FL |
| DOROTHY M JONES | FL |
| DOROTHY M JORDAN COBB | FL |
| DOROTHY M LYNCH | FL |
| DOROTHY M MARTIN | FL |
| DOROTHY M MCMASTERS | FL |
| DOROTHY M REID | FL |
| DOROTHY M SPICER | FL |
| DOROTHY M TARBY | FL |
| DOROTHY M TAYLOR | FL |
| DOROTHY MAE BOWENS | FL |
| DOROTHY MAE BOWENS | FL |
| DOROTHY MAE MARSHALL | FL |
| DOROTHY MAE RILEY | FL |
| DOROTHY MARTIN | FL |
| DOROTHY MICHELLE PAYNE | FL |
| DOROTHY MINICHIELLO | FL |
| DOROTHY MIRACLE | FL |
| DOROTHY MIRACLE | FL |
| DOROTHY MOBLEY | FL |
| DOROTHY MONTGOMERY | FL |
| DOROTHY MOWBRAY | FL |
| DOROTHY N BROWN | FL |
| DOROTHY N SADDLER MORALES | FL |
| DOROTHY ORANGE | FL |
| DOROTHY P COOPER | FL |
| DOROTHY PARRIMON | FL |
| DOROTHY PEREIRA | FL |
| DOROTHY R BROWN | FL |
| DOROTHY R LESCANO | FL |

| | |
|---|---|
| DOROTHY RICHARDS | FL |
| DOROTHY RICHO | FL |
| DOROTHY RICHO | FL |
| DOROTHY ROBLES | FL |
| DOROTHY ROSE | FL |
| DOROTHY S BURLEIGH | FL |
| DOROTHY S COX | FL |
| DOROTHY S COX | FL |
| DOROTHY SANDERSON | FL |
| DOROTHY SANDERSON | FL |
| DOROTHY SMITH | FL |
| DOROTHY SUTTON | FL |
| DOROTHY SUTTON | FL |
| DOROTHY T SHARP | FL |
| DOROTHY T YEAKEL | FL |
| DOROTHY THOMAS | FL |
| DOROTHY THOMAS | FL |
| DOROTHY WHATLEY PORTER | FL |
| DOROTHY WILDER MOORE | FL |
| DORRETT CLARKE | FL |
| DORRETT CLARKE | FL |
| DORRETT J EBANKS | FL |
| DORRETT L BARNETT | FL |
| DORRETTE JOAN HERON | FL |
| DORRETTE Y HOWARD WILLIAMSON | FL |
| DORRETTE Y HOWARD WILLIAMSON | FL |
| DORRIS MARIA SALDARRIAGA | FL |
| DORRIS MCENANEY | FL |
| DORTHY E MARSHBURN | FL |
| DORU DVORCSAK | FL |
| DORU DVORCSAK | FL |
| DORY L COHEN | FL |
| DORY L COHEN | FL |
| DORY M LTEIF | FL |
| DORY M LTEIF | FL |
| DORY PEREZ | FL |
| DORY PEREZ | FL |
| DORYS GALLO | FL |
| DORYS I LANDERO | FL |
| DORYS I LANDERO | FL |
| DOTHNEY CHAMBERS | FL |
| DOTLYN COLEMAN | FL |
| DOTTIE J PARKER | FL |
| DOUG BENDER | FL |
| DOUG FRANKLIN | FL |
| DOUG GRIFFIN | FL |
| DOUG J BAME | FL |

| | |
|---|---|
| DOUG J BAME | FL |
| DOUG J MCALEER | FL |
| DOUG KORMANEC | FL |
| DOUG KORMANEC | FL |
| DOUG PRIDDEE | FL |
| DOUG WOJCIECHOWSKI | FL |
| DOUG WOJCIECHOWSKI | FL |
| DOUGHLOSS L EDWARDS | FL |
| DOUGHLOSS L EDWARDS | FL |
| DOUGLAS A BONKO | FL |
| DOUGLAS A CHERRY | FL |
| DOUGLAS A COPE | FL |
| DOUGLAS A DIEM | FL |
| DOUGLAS A DIEM | FL |
| DOUGLAS A FULLER | FL |
| DOUGLAS A JENSEN | FL |
| DOUGLAS A KESSELRING | FL |
| DOUGLAS A MCGRATH | FL |
| DOUGLAS A MCGRATH | FL |
| DOUGLAS A MOLINA | FL |
| DOUGLAS A PINTO | FL |
| DOUGLAS A REWINKEL | FL |
| DOUGLAS A VANDEN HEUVEL | FL |
| DOUGLAS A WAGNER | FL |
| DOUGLAS AABBOTT | FL |
| DOUGLAS ALAN RADER | FL |
| DOUGLAS ALBL | FL |
| DOUGLAS ANDERSON | FL |
| DOUGLAS ANDERSON | FL |
| DOUGLAS ARCIOLA | FL |
| DOUGLAS B COLEMAN | FL |
| DOUGLAS B COLEMAN | FL |
| DOUGLAS B GILBERT | FL |
| DOUGLAS B KIRKPATRICK | FL |
| DOUGLAS B RAY | FL |
| DOUGLAS B RAY | FL |
| DOUGLAS B SMITH | FL |
| DOUGLAS B STULL | FL |
| DOUGLAS BAILEY | FL |
| DOUGLAS BOOK | FL |
| DOUGLAS BROWN | FL |
| DOUGLAS BROWN | FL |
| DOUGLAS BRYAN RIGAMAT | FL |
| DOUGLAS C BECKWITH | FL |
| DOUGLAS C BYRD | FL |
| DOUGLAS C DEWELL | FL |
| DOUGLAS C DEWELL | FL |

DOUGLAS C LOMBARDO                    FL
DOUGLAS C NORRIS                      FL
DOUGLAS C NORRIS                      FL
DOUGLAS C OBERNDORF                   FL
DOUGLAS CAMBRIA                       FL
DOUGLAS CARBALLOSA                    FL
DOUGLAS CARMACK                       FL
DOUGLAS CARMACK                       FL
DOUGLAS COOK                          FL
DOUGLAS COOK                          FL
DOUGLAS D BROWN SR                    FL
DOUGLAS D GOLDMAN                     FL
DOUGLAS D HOGUE JR                    FL
DOUGLAS D HOLLEDERER                  FL
DOUGLAS D HOLLEDERER                  FL
DOUGLAS D SANKARY                     FL
DOUGLAS DANIEL RAUGHT                 FL
DOUGLAS DEAN SWANK                    FL
DOUGLAS DECKER                        FL
DOUGLAS DEE BROWN SR                  FL
DOUGLAS E BERNARD                     FL
DOUGLAS E CHAPPELLE                   FL
DOUGLAS E JIMOLKA SR                  FL
DOUGLAS E RITCHIE                     FL
DOUGLAS E RITCHIE                     FL
DOUGLAS E ROBERTS                     FL
DOUGLAS E SMITH                       FL
DOUGLAS E SMITH                       FL
DOUGLAS E THOMAS                      FL
DOUGLAS EDWIN WALTON                  FL
DOUGLAS F HODGSON                     FL
DOUGLAS F HOLLANDSWORTH               FL
DOUGLAS FOSTER                        FL
DOUGLAS FOSTER                        FL
DOUGLAS FRASIER                       FL
DOUGLAS G BRADLEY                     FL
DOUGLAS G HAGG                        FL
DOUGLAS G HENDRY                      FL
DOUGLAS G KLINE                       FL
DOUGLAS G MULHAUSEN                   FL
DOUGLAS GIGNAC                        FL
DOUGLAS H MILLER                      FL
DOUGLAS H SINGER                      FL
DOUGLAS HAMILTON                      FL
DOUGLAS HAND                          FL
DOUGLAS HANNA                         FL
DOUGLAS HERRING                       FL

| | |
|---|---|
| DOUGLAS HIGGINS | FL |
| DOUGLAS HILLMAN | FL |
| DOUGLAS HILLMAN | FL |
| DOUGLAS HRUDA | FL |
| DOUGLAS ISAAC MOSES | FL |
| DOUGLAS J FLETCHER | FL |
| DOUGLAS J GANNON | FL |
| DOUGLAS J HAMMER | FL |
| DOUGLAS J HAMMER | FL |
| DOUGLAS J HOFFMAN | FL |
| DOUGLAS J KUCHLE | FL |
| DOUGLAS J S CHERRY | FL |
| DOUGLAS J SIMMONS | FL |
| DOUGLAS J SIMMONS | FL |
| DOUGLAS JAIMES ALARCON | FL |
| DOUGLAS JAY EDINGTON | FL |
| DOUGLAS JORGENSEN | FL |
| DOUGLAS K HAND | FL |
| DOUGLAS KARPINSKY | FL |
| DOUGLAS KENNEDY | FL |
| DOUGLAS KENNEY | FL |
| DOUGLAS KIRRSTETTER | FL |
| DOUGLAS L BEALS | FL |
| DOUGLAS L GULICK | FL |
| DOUGLAS L JACQUES | FL |
| DOUGLAS L JONES | FL |
| DOUGLAS L KIRKLAND | FL |
| DOUGLAS L PAVLICK | FL |
| DOUGLAS L STANEK | FL |
| DOUGLAS LAWSON | FL |
| DOUGLAS LAWSON | FL |
| DOUGLAS LEE GAMMONS | FL |
| DOUGLAS LEE GANNON | FL |
| DOUGLAS LEE JOHNSON | FL |
| DOUGLAS LEONARD FOWLER | FL |
| DOUGLAS LEVIN | FL |
| DOUGLAS LEVIN | FL |
| DOUGLAS LEVIN | FL |
| DOUGLAS M CADY III | FL |
| DOUGLAS M DOUCETTE | FL |
| DOUGLAS M HUBBS | FL |
| DOUGLAS M KNUTSON | FL |
| DOUGLAS M KOGER | FL |
| DOUGLAS M PEACOCK | FL |
| DOUGLAS M WILLIAMS | FL |
| DOUGLAS M WITT | FL |
| DOUGLAS MARCILLE | FL |

| | |
|---|---|
| DOUGLAS MARTIN | FL |
| DOUGLAS MARTIN | FL |
| DOUGLAS MARTYN | FL |
| DOUGLAS MATA | FL |
| DOUGLAS MCGOUGH | FL |
| DOUGLAS MEJIA | FL |
| DOUGLAS MOSCHIANO | FL |
| DOUGLAS MOSCHIANO | FL |
| DOUGLAS MOSS | FL |
| DOUGLAS O HAWKINS | FL |
| DOUGLAS ORTIZ | FL |
| DOUGLAS P BROWN | FL |
| DOUGLAS P KENNEY | FL |
| DOUGLAS P NENNINGER | FL |
| DOUGLAS P NENNINGER | FL |
| DOUGLAS PARSONS | FL |
| DOUGLAS PRESSMAN | FL |
| DOUGLAS PUIG | FL |
| DOUGLAS R ASENCIO | FL |
| DOUGLAS R BOSTICK | FL |
| DOUGLAS R DEVLIN | FL |
| DOUGLAS R DEVLIN | FL |
| DOUGLAS R HUGHES | FL |
| DOUGLAS R PEREZ | FL |
| DOUGLAS R REAM JR | FL |
| DOUGLAS R WILLIAMS | FL |
| DOUGLAS R WILLIAMS | FL |
| DOUGLAS RICHARD VAN HARREN | FL |
| DOUGLAS RIOS | FL |
| DOUGLAS ROBINSON | FL |
| DOUGLAS ROMANOWSKI | FL |
| DOUGLAS ROMANOWSKI | FL |
| DOUGLAS S BRUSH | FL |
| DOUGLAS S BRUSH | FL |
| DOUGLAS S HUGHES | FL |
| DOUGLAS S LYONS | FL |
| DOUGLAS S WHITE | FL |
| DOUGLAS S WHITE | FL |
| DOUGLAS SCOTT | FL |
| DOUGLAS SOELTER | FL |
| DOUGLAS SOELTER | FL |
| DOUGLAS SOUTHALL | FL |
| DOUGLAS SOUTHALL | FL |
| DOUGLAS STANIEWICZ | FL |
| DOUGLAS T CAMPBELL | FL |
| DOUGLAS T UNDERWAGER | FL |
| DOUGLAS V STRAW | FL |

| | |
|---|---|
| DOUGLAS VASILIAN | FL |
| DOUGLAS W BENCH | FL |
| DOUGLAS W FAIR | FL |
| DOUGLAS W JACKSON | FL |
| DOUGLAS W JOHNSTON | FL |
| DOUGLAS W JOHNSTON | FL |
| DOUGLAS W MILLS | FL |
| DOUGLAS W RICE | FL |
| DOUGLAS W RICE | FL |
| DOUGLAS W SAENZ | FL |
| DOUGLAS W STONER | FL |
| DOUGLAS WASHINGTON | FL |
| DOUGLAS WASHINGTON | FL |
| DOUGLAS WYLIE | FL |
| DOUGLAS WYLIE | FL |
| DOUGLASS A KREIS | FL |
| DOUNAN MORTON | FL |
| DOURESHA CHINNETA LAYNE | FL |
| DOVEL C CURRY | FL |
| DOVENA MICHEL | FL |
| DOVID LEIVI SUFRIN | FL |
| DOWAGA PATRICIA CLARKE | FL |
| DOWNEY JOINT REV LIVING TRUST | FL |
| DOYLE A HARPER | FL |
| DOYLE E JOYNER | FL |
| DOYLE L HARPER | FL |
| DOYLE L HARPER | FL |
| DR BENIGNO DIGON | FL |
| DR. TEJUMADE ST. MATTHEW-DANIEL | FL |
| DR.WENDY P BEANS | FL |
| DRAGAN JURIC | FL |
| DRAGAN ZIVANOVICH | FL |
| DRAGAN ZIVANOVICH | FL |
| DRAGANA GOUGH | FL |
| DRAGOMIR ANDJELIC | FL |
| DRAGOMIR Y KUBAT | FL |
| DRAIKO POZO GARCIGA | FL |
| DREAMA D GRETH | FL |
| DRENKA KOVACEVIC | FL |
| DREW A CLIFTON | FL |
| DREW A ERBEN | FL |
| DREW A VAN VOORHEES | FL |
| DREW C ROZHON | FL |
| DREW DOLWICK | FL |
| DREW E WITTMAN | FL |
| DREW E WITTMAN | FL |
| DREW J BUTTERFIELD CORBEL | FL |

| | |
|---|---|
| DREW KANTER | FL |
| DREW L ELMEN | FL |
| DREW LAYNE | FL |
| DREW N BOEHM | FL |
| DREW S ANTHONY | FL |
| DREW TYLOR WILSON | FL |
| DREWCILLA MARSHALL THOMAS | FL |
| DREWNEY PRIDGETT | FL |
| DREWNEY PRIDGETT | FL |
| DREXEL SHORT | FL |
| DROTONYA L WILLIAMS | FL |
| DROUPATTIE COMAR | FL |
| DROUPATTIE COMAR | FL |
| DRUMEKA S JACKSON | FL |
| DRUMMOND W BLACKWELL | FL |
| DRUMNIA MAIQUEZ | FL |
| DRUMNIA MAIQUEZ | FL |
| DRUPATTIE PERSAUD | FL |
| DRUPME GARCIA CARBAJAL | FL |
| DRUPME GARCIA CARBAJAL | FL |
| DUANA E PALMER | FL |
| DUANA J PARTON-BURGOS | FL |
| DUANE A AURICH | FL |
| DUANE ALLEN JACQUEMAIN | FL |
| DUANE BIDDINGER | FL |
| DUANE BIDDINGER | FL |
| DUANE CARRIGER | FL |
| DUANE CARRIGER | FL |
| DUANE E CLARK | FL |
| DUANE E CLARK | FL |
| DUANE E LASTER | FL |
| DUANE E LEWIS | FL |
| DUANE ERNEST LEWIS | FL |
| DUANE F MCRORIE | FL |
| DUANE GIVENS | FL |
| DUANE GREEN | FL |
| DUANE HARRIGAN | FL |
| DUANE HOBSON | FL |
| DUANE J HILTBRUNNER | FL |
| DUANE K CHRISTIE | FL |
| DUANE L BROXSON | FL |
| DUANE MOITT | FL |
| DUANE P FROTHINGHAM | FL |
| DUANE R DAVIS | FL |
| DUANE TAYLOR | FL |
| DUANE TERRYN | FL |
| DUANE U HICKERSON | FL |

| | |
|---|---|
| DUANE U HICKERSON | FL |
| DUANE W PANTY | FL |
| DUANNE S KOLKMAN | FL |
| DUANNI HERNANDEZ | FL |
| DUAYNE VANCHA | FL |
| DUBIEN FLEURANTIN | FL |
| DUBLAS RODRIGUEZ | FL |
| DUBRASKA BETZABE APITZ NUNEZ | FL |
| DUCARMEL SAPINI | FL |
| DUCARMEL SAPINI | FL |
| DUCKNER DUCASSE | FL |
| DUCOSTE LAMOTHE | FL |
| DUDLEY BLAKE | FL |
| DUDLEY BLAKE | FL |
| DUDLEY HIND | FL |
| DUDLEY PINDER | FL |
| DUDLEY SALMON | FL |
| DUDLEY SALMON | FL |
| DUDLON JENNINGS | FL |
| DUDLON JENNINGS | FL |
| DUEL BROWN | FL |
| DUENNA DORSETT | FL |
| DUET MAXWELL | FL |
| DUET MAXWELL | FL |
| DUFF MAKI | FL |
| DUFORT PETITFRERE | FL |
| DUFORT PETITFRERE | FL |
| DUGUENE DULCIO | FL |
| DUGUESNEL DORMUS | FL |
| DUHAMEL LOUIMAR | FL |
| DUKE A FLOWERS | FL |
| DUKE A FLOWERS | FL |
| DULCE ABREU | FL |
| DULCE LINARES | FL |
| DULCE M BUESO | FL |
| DULCE M BUESO | FL |
| DULCE M GUTIERREZ | FL |
| DULCE M GUTIERREZ | FL |
| DULCE M LEMUS | FL |
| DULCE MARCANO | FL |
| DULCE MARIA CAPOTE GALI | FL |
| DULCE MARIA SUAREZ-RESNICK | FL |
| DULCE SOTO | FL |
| DULCIE E BOWEN | FL |
| DULCIE E BOWEN | FL |
| DULCY A RIDDICK | FL |
| DULCY A RIDDICK | FL |

| | |
|---|---|
| DULEISI ALVAREZ | FL |
| DULEX CILENCIER | FL |
| DULEX CILENCIER | FL |
| DULIO ACO | FL |
| DUMALENA ASTER COLMENAREZ PENA | FL |
| DUMERCIO CLEVEAU | FL |
| DUMERCY MAXIME | FL |
| DUMOND SALOMON | FL |
| DUNAISY PORTAL | FL |
| DUNAISY PORTAL | FL |
| DUNCAN C FRASER | FL |
| DUNG DO | FL |
| DUNIA GONZALEZ | FL |
| DUNIA LOPEZ-GARRIGA | FL |
| DUNIA PEREZ | FL |
| DUNIA PORTAL | FL |
| DUNIA RAMIREZ | FL |
| DUNIA RAMOS | FL |
| DUNIA S ARISMENDI | FL |
| DUNIA S ARISMENDI | FL |
| DUNIEL FEBLES | FL |
| DUNIEL FEBLES | FL |
| DUNIESKY BLONDIN | FL |
| DUNIESLY GONZALEZ SAN JUAN | FL |
| DUNOIS MANOUCHKA | FL |
| DUNOIS MANOUCHKA | FL |
| DUNSTON SALMON | FL |
| DUON J CHEW | FL |
| DUPE OPIAH | FL |
| DUPE OPIAH | FL |
| DUPITON SEJOUR | FL |
| DUPITON SEJOUR | FL |
| DUPLESSY ABEL | FL |
| DUQUINCE T JACKSON | FL |
| DURANCE BRITT JR | FL |
| DURANCE BRITT JR | FL |
| DURLON CHRISTIE | FL |
| DURNIA B SOBRADO | FL |
| DURVIN C SOARES | FL |
| DUSANKA DANIELLE GRCIC | FL |
| DUSHELLA FULTON | FL |
| DUSHYANT P PUROHIT | FL |
| DUSKO PETROVIC | FL |
| DUSTIN A BEZALEL | FL |
| DUSTIN A BRADLEY | FL |
| DUSTIN A DEL VALLE | FL |
| DUSTIN ALEXANDER | FL |

| | |
|---|---|
| DUSTIN B STINE | FL |
| DUSTIN BRANDON KUHNS | FL |
| DUSTIN DANGALAN | FL |
| DUSTIN DENNIS CARMACK | FL |
| DUSTIN FARR | FL |
| DUSTIN GUIMOND | FL |
| DUSTIN H SMITH | FL |
| DUSTIN HAHN | FL |
| DUSTIN HOPFNER | FL |
| DUSTIN LEE TYLER FORDYCE | FL |
| DUSTIN M CROUNSE | FL |
| DUSTIN NYBERG | FL |
| DUSTIN R DEWEY | FL |
| DUSTIN R MEYER | FL |
| DUSTIN ROSS RAY | FL |
| DUSTIN S BROUGHTON | FL |
| DUSTIN S PARR | FL |
| DUSTIN SANDERS | FL |
| DUSTIN STEVEN HOSTETLER | FL |
| DUSTIN TERRY | FL |
| DUSTIN TINKLER | FL |
| DUSTIN TURNER | FL |
| DUSTIN W CUOGHI | FL |
| DUSTIN W MCARTHUR | FL |
| DUSTIN WAYNE SECK | FL |
| DUSTIN WILLIAM SWINNEY | FL |
| DUSTY R MARTIN | FL |
| DUTHER VILSAINT | FL |
| DUTHER VILSAINT | FL |
| DUVAL A HINDS | FL |
| DUVAL COLLINS | FL |
| DUVALL GARRIDO GARCIA | FL |
| DUVER M CASTRILLON | FL |
| DUVER M CASTRILLON | FL |
| DUVILLA MYRTIL | FL |
| DUWAYNE PEART | FL |
| DUWAYNE PEART | FL |
| DUWAYNE W HOFFERT JR | FL |
| DUYEN FREEMAN | FL |
| DUYEN NGO | FL |
| DUYEN T NGUYEN | FL |
| DUYEN T TRAN | FL |
| DWAIN EUGENE CARLAN | FL |
| DWAIN FLETCHER | FL |
| DWAIN LINDESEY | FL |
| DWAIN WALTERS | FL |
| DWAINE BLACKWELL | FL |

| | |
|---|---|
| DWAINE BLACKWELL | FL |
| DWAINE J TAYLOR | FL |
| DWAINE L SMITH | FL |
| DWAINE O THOMAS | FL |
| DWAINE O THOMAS | FL |
| DWANA F HODGE | FL |
| DWANA STYLES | FL |
| DWAUN BOLDEN | FL |
| DWAYNE A JACKSON | FL |
| DWAYNE A PETERSON | FL |
| DWAYNE A RUFFIN | FL |
| DWAYNE A RUFFIN | FL |
| DWAYNE A WCBR1N JR | FL |
| DWAYNE ANDERSON | FL |
| DWAYNE B ROBERTS | FL |
| DWAYNE BLACK | FL |
| DWAYNE BURKE | FL |
| DWAYNE C MCDUFFIE | FL |
| DWAYNE C MCDUFFIE | FL |
| DWAYNE CURTIS | FL |
| DWAYNE CURTIS | FL |
| DWAYNE CURTIS CYRUS | FL |
| DWAYNE D JACKSON | FL |
| DWAYNE E COLE | FL |
| DWAYNE E EVANS | FL |
| DWAYNE E WEBSTER | FL |
| DWAYNE HAYDEN | FL |
| DWAYNE J CARSON | FL |
| DWAYNE JEROME HAYNES | FL |
| DWAYNE L BROWN | FL |
| DWAYNE L CROUCH | FL |
| DWAYNE L WOOTEN | FL |
| DWAYNE M SPENCE | FL |
| DWAYNE M WARD | FL |
| DWAYNE NOWACKI | FL |
| DWAYNE O CONLEY | FL |
| DWAYNE O CONLEY | FL |
| DWAYNE O MITCHELL | FL |
| DWAYNE PARRISH | FL |
| DWAYNE PARRISH | FL |
| DWAYNE PARRISH | FL |
| DWAYNE R PINDER | FL |
| DWAYNE SANDS | FL |
| DWAYNE SANDS | FL |
| DWAYNE THOMPSON | FL |
| DWIGHT A MARSHALLECK | FL |
| DWIGHT A MARSHALLECK | FL |

| | |
|---|---|
| DWIGHT A SAMUEL | FL |
| DWIGHT B. LITTLEFIELD | FL |
| DWIGHT CHESTER MILTON | FL |
| DWIGHT CHRISTIAN | FL |
| DWIGHT CLARKE | FL |
| DWIGHT CLARKE | FL |
| DWIGHT D ATWELL | FL |
| DWIGHT D BALDWIN | FL |
| DWIGHT E BRISBANE | FL |
| DWIGHT E LEWIS | FL |
| DWIGHT E LEWIS | FL |
| DWIGHT E STEWART | FL |
| DWIGHT E STEWART | FL |
| DWIGHT E VAN LIEROP | FL |
| DWIGHT FOSTER | FL |
| DWIGHT H SHUMAN | FL |
| DWIGHT HICKS | FL |
| DWIGHT IVEY | FL |
| DWIGHT IVEY | FL |
| DWIGHT J STILLSON | FL |
| DWIGHT K VANDERLINDE | FL |
| DWIGHT KETTLE | FL |
| DWIGHT KNOWLES | FL |
| DWIGHT KNOWLES | FL |
| DWIGHT L CAMPBELL | FL |
| DWIGHT L DAVIS | FL |
| DWIGHT L TRACY | FL |
| DWIGHT L WHIPPLE | FL |
| DWIGHT R CROY | FL |
| DWIGHT R CROY | FL |
| DWIGHT R SMITH JR | FL |
| DWIGHT REID | FL |
| DWIGHT ROBERT TEATER JR | FL |
| DWIGHT ROBERT TEATER JR | FL |
| DWIGHT RODRIGUEZ | FL |
| DWIGHT S PADMORE | FL |
| DWIGHT S PADMORE | FL |
| DWIGHT SAMUELS | FL |
| DWIGHT T BESSETTE | FL |
| DWIGHT TELFAIR | FL |
| DWIGHT TELFAIR | FL |
| DWIGHT V EDWARDS | FL |
| DWIGHT W MISHLER | FL |
| DWINNIE E SLADE | FL |
| DYAKYRA CARTER | FL |
| DYAN L WELCH | FL |
| DYANAND BISRAM | FL |

| | |
|---|---|
| DYANNE BURMANN | FL |
| DYLAN E DAVIS | FL |
| DYLAN FOURNIER | FL |
| DYLAN GROSS | FL |
| DYLAN HARRIS | FL |
| DYLAN JOYCE TESSIER | FL |
| DYLAN L STEUSLOFF | FL |
| DYLAN LEE ROBSON | FL |
| DYLAN M JEWELL | FL |
| DYLAN O'KRASKI | FL |
| DYLAN POLITO | FL |
| DYLAN RAY BUZBEE | FL |
| DYLAN RAY DEROUEN | FL |
| DYMPHNA LORICA | FL |
| DYNA L MITIAL | FL |
| DYNA L MITIAL | FL |
| DYWANDA E IDLEBIRD | FL |
| DYZETT WALLER | FL |
| DZEMAL FILAN | FL |
| E ANDREW BENNETT | FL |
| E ANDREW BENNETT | FL |
| E CHARLES WOODBURY IV | FL |
| E HAWK HUNLEY | FL |
| E J SCHUBERT | FL |
| E JEANNIE HAILEY | FL |
| E KAY MAY | FL |
| E KAY MAY | FL |
| E PHILLIP KOWALSKI III | FL |
| E S HANUDEL | FL |
| E W LEGUM | FL |
| E W MASSEY | FL |
| EAMON F ROWAN | FL |
| EAN M JAMES | FL |
| EARL A GRAHAM | FL |
| EARL A GRAHAM | FL |
| EARL ALLEN BARNETT | FL |
| EARL ALLEN JR | FL |
| EARL ALLEN JR | FL |
| EARL ANDERSON JR | FL |
| EARL ANDERSON JR | FL |
| EARL BADGER III | FL |
| EARL BADGER III | FL |
| EARL BRINKLEY | FL |
| EARL BRINKLEY | FL |
| EARL BROOKS | FL |
| EARL BROOKS | FL |
| EARL BUTLER | FL |

| | |
|---|---|
| EARL BUTLER | FL |
| EARL D BAKER | FL |
| EARL D HARRISON | FL |
| EARL D MCKEAN | FL |
| EARL EDWARD STALCUP | FL |
| EARL EDWARD STALCUP JR | FL |
| EARL EDWIN MILLS | FL |
| EARL FRANKLIN HUTCHINSON JR | FL |
| EARL HAMPTON CASON JR | FL |
| EARL HAMPTON DAVIS | FL |
| EARL HAWKINS | FL |
| EARL HAWKINS | FL |
| EARL HOLLAND | FL |
| EARL J BARRETT JR | FL |
| EARL J SELLARD JR | FL |
| EARL J SPEIRS | FL |
| EARL JOHNSON | FL |
| EARL K WILLIAMS | FL |
| EARL K WILLIAMS | FL |
| EARL L DARDEN | FL |
| EARL L DRAWDY | FL |
| EARL L MAKI | FL |
| EARL L OLIPHANT | FL |
| EARL L PLEASANT | FL |
| EARL L PLEASANT | FL |
| EARL L RICHARD I | FL |
| EARL L STROUD | FL |
| EARL M HELMS JR | FL |
| EARL M HYACINTH | FL |
| EARL MCLEOD | FL |
| EARL MILLER | FL |
| EARL MILLER | FL |
| EARL PERRY JR | FL |
| EARL R BRAWDY | FL |
| EARL RAMSEY | FL |
| EARL RICHARDS | FL |
| EARL RICHARDS | FL |
| EARL RICHARDSON | FL |
| EARL RICHARDSON | FL |
| EARL S CLINGAN | FL |
| EARL S GRIFFIN | FL |
| EARL S GRIFFIN | FL |
| EARL SCHANDLE | FL |
| EARL T HARRISON | FL |
| EARL T NELLIS | FL |
| EARL T NELLIS | FL |
| EARL T WILEY III | FL |

| | |
|---|---|
| EARL TERRELL | FL |
| EARL W KAGLER | FL |
| EARL W SMITH JR | FL |
| EARL W STARR | FL |
| EARL WADE KIESER | FL |
| EARLDEL WATTS | FL |
| EARLE BALDWIN | FL |
| EARLE C GREY | FL |
| EARLE E BARUCH III | FL |
| EARLE H CLAWSON | FL |
| EARLE H CLAWSON | FL |
| EARLE N HARRIS | FL |
| EARLE N HARRIS | FL |
| EARLENE A WARREN | FL |
| EARLENE COLLINS | FL |
| EARLENE COLLINS | FL |
| EARLENE COLLINS | FL |
| EARLENE P SIMPSON | FL |
| EARLENE STEWART | FL |
| EARLENE STEWART | FL |
| EARLINE A HAYES | FL |
| EARLINE M SMALL-HAYES | FL |
| EARLY EUGENE BABB | FL |
| EARLY HOLMES JR | FL |
| EARLY HOLMES JR | FL |
| EARLY M WILLIAMS | FL |
| EARLY M WILLIAMS | FL |
| EARLYN P NICOLAS | FL |
| EARNEST EASON | FL |
| EARNEST JOHNSON JR | FL |
| EARNEST JOHNSON JR | FL |
| EARNEST LAMOR KYLES | FL |
| EARNEST WAYNE COUNTS | FL |
| EARNEST WAYNE COUNTS | FL |
| EARNEST WESTBERRY | FL |
| EARNESTINE CLAY BROWN | FL |
| EARNESTINE CUNNINGHAM | FL |
| EARNESTINE CUNNINGHAM | FL |
| EARNESTINE HOWARD | FL |
| EARNESTINE WATERS | FL |
| EARNESTINE WINT | FL |
| EARNESTINE WINT | FL |
| EARNESTINE YOUNG | FL |
| EARTHA L HILL | FL |
| EARTHA ROLLE | FL |
| EARTHA ROLLE | FL |
| EARTHA S HILL | FL |

| | |
|---|---|
| EARTHA S HILL | FL |
| EASTER LEE FRAZIER | FL |
| EASTER P DANIELS EDGE | FL |
| EASTER R WELCH | FL |
| EASTER R WELCH | FL |
| EASTON LINTON | FL |
| EASTON N BROOKS | FL |
| EASTON SMITH | FL |
| EATON L GRAHAM | FL |
| EATON L GRAHAM | FL |
| EBBIE ZIMMERMAN | FL |
| EBED MARTINEZ | FL |
| EBEIRO A MARIN | FL |
| EBEIRO A MARIN | FL |
| EBELTO HERNANDEZ | FL |
| EBER LEON | FL |
| EBER LEON | FL |
| EBERDT DAVID GERDTS | FL |
| EBONY D SAMUEL | FL |
| EBONY MCMATH | FL |
| EBONY MITCHELL | FL |
| EBONY MITCHELL | FL |
| EBONY MITCHELL | FL |
| ECARD LLOYD CULPEPPER | FL |
| ECKARDT C BECK | FL |
| ED B SULLIVAN III | FL |
| ED GASCON | FL |
| ED WILSON IV | FL |
| EDA CASTILLA | FL |
| EDA L HARRIOTT | FL |
| EDA L HARRIOTT | FL |
| EDA R MATUTE | FL |
| EDDA LUCIA TELLEZ | FL |
| EDDIE ALLEN | FL |
| EDDIE C WILSON | FL |
| EDDIE GOMEZ | FL |
| EDDIE H SANDERS | FL |
| EDDIE H SANDERS | FL |
| EDDIE IRIZARRY | FL |
| EDDIE IRIZARRY | FL |
| EDDIE J CARSON JR | FL |
| EDDIE J CARSON JR | FL |
| EDDIE J DREHER JR | FL |
| EDDIE J REID JR | FL |
| EDDIE J WHITE | FL |
| EDDIE J WHITE | FL |
| EDDIE JACKSON | FL |

| | |
|---|---|
| EDDIE JACKSON | FL |
| EDDIE JEFFERSON | FL |
| EDDIE JEROME JOHNSON | FL |
| EDDIE JONES | FL |
| EDDIE JONES | FL |
| EDDIE L BANKS | FL |
| EDDIE L DEL VALLE | FL |
| EDDIE L FRAZIER | FL |
| EDDIE L JOHNSON | FL |
| EDDIE L THOMAS | FL |
| EDDIE L THOMAS | FL |
| EDDIE LEE ANDREWS III | FL |
| EDDIE LEE ANDREWS III | FL |
| EDDIE M RIJO | FL |
| EDDIE MARRERO | FL |
| EDDIE MARRERO | FL |
| EDDIE MCCRAE JR | FL |
| EDDIE MURRAY JR | FL |
| EDDIE O VELAZQUEZ | FL |
| EDDIE P LIM | FL |
| EDDIE PERDOMO JR | FL |
| EDDIE PUGH | FL |
| EDDIE PUGH | FL |
| EDDIE R COFFELL JR | FL |
| EDDIE R GARCIA | FL |
| EDDIE RIESTRA | FL |
| EDDIE RIVERA | FL |
| EDDIE RIVERA | FL |
| EDDIE T HAUPT | FL |
| EDDIE T HUGHES | FL |
| EDDIE THORNTON | FL |
| EDDIE TREVINO | FL |
| EDDIE VASQUEZ | FL |
| EDDIE VASQUEZ | FL |
| EDDIE W VELEZ | FL |
| EDDIE WALKER | FL |
| EDDIE WHITE | FL |
| EDDIE WOOLLEY | FL |
| EDDIE YORK | FL |
| EDDIE YORK | FL |
| EDDIE YOUNG | FL |
| EDDOLLY MARTE | FL |
| EDDOLLY SANTIAGO | FL |
| EDDUNE PIERRE | FL |
| EDDUNE PIERRE | FL |
| EDDY ALVAREZ | FL |
| EDDY BELINE | FL |

| | |
|---|---|
| EDDY BELLO | FL |
| EDDY BELLO | FL |
| EDDY BLANCO | FL |
| EDDY BLANCO | FL |
| EDDY CABALLERO | FL |
| EDDY COCA | FL |
| EDDY COCA | FL |
| EDDY DOUGE | FL |
| EDDY DOUGE | FL |
| EDDY F MARRERO | FL |
| EDDY GERMAN DONES | FL |
| EDDY HANSEN | FL |
| EDDY JAWNY | FL |
| EDDY JAWNY | FL |
| EDDY JEROME | FL |
| EDDY JEROME | FL |
| EDDY MARCELIN | FL |
| EDDY MARCELIN | FL |
| EDDY MARCELIN | FL |
| EDDY O NAPOLES | FL |
| EDDY ORTEGA IZQUIERDO | FL |
| EDDY PALENZUELA GORT | FL |
| EDDYGE CHARLES | FL |
| EDDYGE CHARLES | FL |
| EDEL AGUILA | FL |
| EDEL B BATANGAN | FL |
| EDEL BRITO | FL |
| EDEL DIAZ ORTEGA | FL |
| EDEL L HERLONG | FL |
| EDEL LOPEZ | FL |
| EDEL R CRUZ | FL |
| EDELBIS ISER | FL |
| EDELE JOSEPH | FL |
| EDELENE THONY JEAN BAPTISTE | FL |
| EDELINE ALEXIS | FL |
| EDELINE ALEXIS | FL |
| EDELINE OCCIDENT | FL |
| EDELL HINES | FL |
| EDELMIRA JIMENEZ | FL |
| EDELMIRA ORTIZ | FL |
| EDELMIRA ORTIZ | FL |
| EDELMIRA SANTIAGO | FL |
| EDELMIRA SANTIAGO | FL |
| EDELMIRO ESPINOSA | FL |
| EDELMIRO VELA | FL |
| EDELMIRO VELA | FL |
| EDEN B UMBAL | FL |

| | |
|---|---|
| EDEN MOURA | FL |
| EDEN SERRANO | FL |
| EDENS VALMY | FL |
| EDER SAEZ | FL |
| EDER SAEZ | FL |
| EDERAND D SMITH | FL |
| EDERAND D SMITH | FL |
| EDGAR A ERAZO | FL |
| EDGAR A FELICIANO | FL |
| EDGAR A HERNANDEZ | FL |
| EDGAR A RAMIREZ | FL |
| EDGAR A RAMIREZ | FL |
| EDGAR A RODRIGUEZ | FL |
| EDGAR A VALLEJO | FL |
| EDGAR A VALLEJO | FL |
| EDGAR B VICKERS | FL |
| EDGAR C BATZ | FL |
| EDGAR C BATZ | FL |
| EDGAR CAMACHO | FL |
| EDGAR CORTES | FL |
| EDGAR CORTES | FL |
| EDGAR CRUZ | FL |
| EDGAR CRUZ | FL |
| EDGAR E PHILLIPS | FL |
| EDGAR E VELASQUEZ SR | FL |
| EDGAR E VELASQUEZ SR | FL |
| EDGAR ENRIQUE MUJICA | FL |
| EDGAR F ORELLANA | FL |
| EDGAR G COPELLO | FL |
| EDGAR G GUEVARA | FL |
| EDGAR G HARDCASTLE | FL |
| EDGAR GALAN JR | FL |
| EDGAR GAVIRIA | FL |
| EDGAR GONZALEZ | FL |
| EDGAR GUERRA | FL |
| EDGAR H BARILLAS | FL |
| EDGAR H GONZALEZ | FL |
| EDGAR H GUTIERREZ | FL |
| EDGAR H GUTIERREZ | FL |
| EDGAR HERNANDEZ | FL |
| EDGAR HERRERA | FL |
| EDGAR HOOPER JR | FL |
| EDGAR HUMBERTO NAVARRO BARAJAS | FL |
| EDGAR J CEDENO | FL |
| EDGAR J REYES | FL |
| EDGAR J RODRIGUEZ ALEMAN | FL |
| EDGAR J SAMMAN | FL |

| | |
|---|---|
| EDGAR JOEL RODRIGUEZ VELEZ | FL |
| EDGAR JOHNSTON | FL |
| EDGAR JOHNSTON | FL |
| EDGAR JONES | FL |
| EDGAR JOSE COLINA CHIRINOS | FL |
| EDGAR JOSE HERNANDEZ | FL |
| EDGAR JOSE MARTINEZ | FL |
| EDGAR LEONARDO MUJICA | FL |
| EDGAR LIMA | FL |
| EDGAR LOPEZ | FL |
| EDGAR M LOPEZ | FL |
| EDGAR MALDONADO | FL |
| EDGAR MANUEL REINA MILANO | FL |
| EDGAR MEJIA | FL |
| EDGAR MONTANA | FL |
| EDGAR OCAMPO-SANCHEZ | FL |
| EDGAR ORLANDO RODRIGUEZ-ARIZA | FL |
| EDGAR OSORIO | FL |
| EDGAR OSORIO | FL |
| EDGAR PAR | FL |
| EDGAR PAR | FL |
| EDGAR PHILLIP JOHNSON | FL |
| EDGAR QUISPE | FL |
| EDGAR R GUERRA | FL |
| EDGAR R GUERRA | FL |
| EDGAR R LEWIS III | FL |
| EDGAR R MANGA | FL |
| EDGAR R MARMOLEJO | FL |
| EDGAR R MARMOLEJO | FL |
| EDGAR RODOLFO ENRIQUEZ | FL |
| EDGAR S KRISSEL | FL |
| EDGAR SEGUI | FL |
| EDGAR TORRES | FL |
| EDGAR URIBE CADAVID JR | FL |
| EDGAR V CONCEPCION | FL |
| EDGAR V CONCEPCION | FL |
| EDGAR V CONCEPCION | FL |
| EDGAR V HERNANDEZ | FL |
| EDGAR V HERNANDEZ | FL |
| EDGAR VARGAS | FL |
| EDGAR VARGAS | FL |
| EDGAR VELAZQUEZ | FL |
| EDGAR VILLABONA | FL |
| EDGAR VILLABONA | FL |
| EDGARD A SUCRE | FL |
| EDGARD GRACIA | FL |
| EDGARD RODRIGUEZ | FL |

| | |
|---|---|
| EDGARDO A VAZQUEZ | FL |
| EDGARDO AGOSTO COLON | FL |
| EDGARDO APONTE | FL |
| EDGARDO C TORRES | FL |
| EDGARDO C TORRES | FL |
| EDGARDO CAMACHO | FL |
| EDGARDO CAMACHO | FL |
| EDGARDO DE LEON | FL |
| EDGARDO DELGADO | FL |
| EDGARDO GARRIDO | FL |
| EDGARDO GONZALEZ | FL |
| EDGARDO GONZALEZ | FL |
| EDGARDO JO VEGA BERMUDEZ | FL |
| EDGARDO L REVERON | FL |
| EDGARDO L REVERON PABON | FL |
| EDGARDO L RODRIGUEZ | FL |
| EDGARDO L RODRIGUEZ | FL |
| EDGARDO M ARROJO | FL |
| EDGARDO M ARROJO | FL |
| EDGARDO M LABAO | FL |
| EDGARDO M LABAO | FL |
| EDGARDO R ALVARADO | FL |
| EDGARDO R ALVARADO | FL |
| EDGARDO RIGOBERTO MONTOYA | FL |
| EDGARDO RODRIGUEZ | FL |
| EDGARDO VELEZ | FL |
| EDGUIMAR JOYCE RODRIGUEZ | FL |
| EDHITA C DIAZ | FL |
| EDIA YADIRA RIVERA | FL |
| EDIB FAZLIC | FL |
| EDIBERTO CICILIO | FL |
| EDICE ELAINE COLLINS | FL |
| EDICE ELAINE COLLINS | FL |
| EDIE GOULD | FL |
| EDIE GOULD | FL |
| EDIER NIEVES | FL |
| EDIER NIEVES | FL |
| EDIGBERTO FIGUEROA | FL |
| EDIL BONILLA CARO | FL |
| EDILBERTO G ALVAREZ | FL |
| EDILEIDIS TARRIO | FL |
| EDILIA CASTRO | FL |
| EDILIA CASTRO | FL |
| EDILIA DEL PILAR MONDRAGON | FL |
| EDILIA G FERNANDEZ | FL |
| EDILIA G FERNANDEZ | FL |
| EDILMA CRUZ | FL |

| | |
|---|---|
| EDILMA OSORIO | FL |
| EDILSO MACHADO | FL |
| EDILSO MACHADO | FL |
| EDILSON DALBELLO | FL |
| EDIMILSON SILVEIRA DA SILVA | FL |
| EDIN AMAYA | FL |
| EDIN NGUYEN | FL |
| EDINA KOSACHEVSKY | FL |
| EDINSON ALOMIA | FL |
| EDINSON COBO | FL |
| EDINSON COBO | FL |
| EDIP CERRATO | FL |
| EDIP CERRATO | FL |
| EDIS ROLANDO RODRIGUEZ | FL |
| EDIS ROLANDO RODRIGUEZ | FL |
| EDISON CONSTABLE | FL |
| EDISON GARCIA | FL |
| EDISON GUEVARA | FL |
| EDISON KIELA | FL |
| EDISON LEAL | FL |
| EDISON LEAL | FL |
| EDISON MARTINEZ | FL |
| EDISON MUNOZ | FL |
| EDISON PEREZ | FL |
| EDISON TORRES FLORES | FL |
| EDISON WILLIAMS | FL |
| EDITA URBON | FL |
| EDITH ALVIN | FL |
| EDITH ANTONIOU | FL |
| EDITH ANTONIOU | FL |
| EDITH ARNE | FL |
| EDITH AUGUSTIN | FL |
| EDITH AUGUSTIN | FL |
| EDITH BRUNO | FL |
| EDITH CAHALANE | FL |
| EDITH CHANG | FL |
| EDITH CLAVELLI | FL |
| EDITH D HERRON | FL |
| EDITH D MCNINCH | FL |
| EDITH D MCNINCH | FL |
| EDITH DELGADO | FL |
| EDITH DUKES | FL |
| EDITH DUKES | FL |
| EDITH GOLDFARB | FL |
| EDITH GUMBS | FL |
| EDITH GUTIERREZ | FL |
| EDITH HAWITT | FL |

| | |
|---|---|
| EDITH ISLAND | FL |
| EDITH JEAN-JACQUES | FL |
| EDITH JOHNSON | FL |
| EDITH L ROBINSON | FL |
| EDITH LONG | FL |
| EDITH M HANZLIK | FL |
| EDITH M HANZLIK | FL |
| EDITH M HATTABAUGH | FL |
| EDITH M JAMES | FL |
| EDITH M JONES | FL |
| EDITH M STARSJA RYAN | FL |
| EDITH M SUAZO | FL |
| EDITH MALOY | FL |
| EDITH MARSH | FL |
| EDITH MARSH | FL |
| EDITH MARY NARDO | FL |
| EDITH MARY NARDO | FL |
| EDITH MENESES | FL |
| EDITH MERCADO | FL |
| EDITH OCAMPO | FL |
| EDITH OCAMPO | FL |
| EDITH R WEISSMAN | FL |
| EDITH RIOS | FL |
| EDITH RODRIGUEZ | FL |
| EDITH RODRIGUEZ CUBAS | FL |
| EDITH S JACKSON | FL |
| EDITH S JACKSON | FL |
| EDITH SANCHEZ | FL |
| EDITH STEINLE | FL |
| EDITH TORRES | FL |
| EDITH V EDWARDS | FL |
| EDITH V EDWARDS | FL |
| EDITH VENEZIA | FL |
| EDITH VENEZIA | FL |
| EDITH W ARMSTRONG | FL |
| EDITH W ARMSTRONG | FL |
| EDITH W SINGLETON | FL |
| EDITH W SINGLETON | FL |
| EDITH YELA | FL |
| EDITH ZAZZARO | FL |
| EDITHE DORCILORME | FL |
| EDIXON R HERRERA | FL |
| EDLINE DAUX | FL |
| EDLOUNE JOSEPH | FL |
| EDLOUNE JOSEPH | FL |
| EDLYNE CHERY | FL |
| EDMA L JEAN | FL |

| | |
|---|---|
| EDMAN L GOODRICH JR | FL |
| EDMAURINE PRESSON | FL |
| EDMAURINE PRESSON | FL |
| EDMILSON CASTELLUBER | FL |
| EDMOND BARSEGHIAN | FL |
| EDMOND DELAURENTIS JR | FL |
| EDMOND HILL | FL |
| EDMOND HILL | FL |
| EDMOND J FARRELL III | FL |
| EDMOND JEAN-BAPTISTE | FL |
| EDMOND JEAN-BAPTISTE | FL |
| EDMOND PIERRE | FL |
| EDMOND PIERRE | FL |
| EDMUND D GORSKI | FL |
| EDMUND F DOMERACKI JR | FL |
| EDMUND F PADGETT | FL |
| EDMUND FORBES | FL |
| EDMUND FORBES | FL |
| EDMUND FRY | FL |
| EDMUND J O'BRIEN SR | FL |
| EDMUND SEAN BLICKLE | FL |
| EDMUNDO CEBALLOS | FL |
| EDMUNDO CEBALLOS | FL |
| EDMUNDO E ARCE | FL |
| EDMUNDO H CASTILLO | FL |
| EDMUNDO LACAYO | FL |
| EDMUNDO P TAMAYO | FL |
| EDMUNDO R OLIVERA | FL |
| EDMUNDO ROCHA | FL |
| EDNA A RICE | FL |
| EDNA B JOHNSON | FL |
| EDNA B SANTOS MELENDEZ | FL |
| EDNA B SANTOS MELENDEZ | FL |
| EDNA B STURGE | FL |
| EDNA D ELDER | FL |
| EDNA E COOK | FL |
| EDNA E RIVERA | FL |
| EDNA E RIVERA | FL |
| EDNA E WOOD | FL |
| EDNA ENCARNACION | FL |
| EDNA ETIENNE | FL |
| EDNA EVANS | FL |
| EDNA GINZO | FL |
| EDNA HUDSON | FL |
| EDNA HUDSON | FL |
| EDNA I NOGUERAS | FL |
| EDNA L GHELDOF | FL |

| | |
|---|---|
| EDNA LEVY | FL |
| EDNA LEVY | FL |
| EDNA LUGO | FL |
| EDNA M DEROLUS | FL |
| EDNA M TORRES | FL |
| EDNA M WILLIAMS | FL |
| EDNA MAE MCCOY | FL |
| EDNA MARTINEZ | FL |
| EDNA MAXWELL | FL |
| EDNA MAXWELL | FL |
| EDNA N RICHARDSON | FL |
| EDNA N RICHARDSON | FL |
| EDNA PARKES | FL |
| EDNA PARRY | FL |
| EDNA PARTRICIA BENT BENT | FL |
| EDNA R TREE | FL |
| EDNA R TREE | FL |
| EDNA RENEE TUCKER | FL |
| EDNA ROTTEVEEL | FL |
| EDNA SANTIAGO CASIANO | FL |
| EDNA Y POMALES | FL |
| EDNER GREGOIRE | FL |
| EDNER JOSEPH | FL |
| EDNER TRAVERSIERE | FL |
| EDNER ULCHERE | FL |
| EDNER VAILLANT | FL |
| EDNERD MAXILUS | FL |
| EDNESS LACROIX LAROSE | FL |
| EDON NICAJ | FL |
| EDORA MCGRIFF | FL |
| EDOUARD COMPAS | FL |
| EDOUARD FORGUES | FL |
| EDOUARD HYPPOLITE | FL |
| EDOUARD HYPPOLITE | FL |
| EDOUARD JOSEPH | FL |
| EDOUARD QUILEUSE | FL |
| EDOUARLUS EDOUARD | FL |
| EDREN EDWARDS | FL |
| EDREN EDWARDS | FL |
| EDRENE GENESTAN | FL |
| EDRICKA MCPHADDEN | FL |
| EDRICKA MCPHADDEN | FL |
| EDRIS ANSELM | FL |
| EDRIS WILSON-HALL | FL |
| EDSEL RODRIGUEZ-SERRANO | FL |
| EDSON COPELAND | FL |
| EDSON COPELAND | FL |

| | |
|---|---|
| EDSON M BARBOZA JR | FL |
| EDSON PORRATA RIVERA | FL |
| EDSON S PORTO | FL |
| EDUAR RENE TORRES | FL |
| EDUARD M BLOM | FL |
| EDUARD PAUL PROPST | FL |
| EDUARD VILLACORTA | FL |
| EDUARDA COLON | FL |
| EDUARDA COLON | FL |
| EDUARDO A BELLO IRAZABAL | FL |
| EDUARDO A CALDERON | FL |
| EDUARDO A CALDERON | FL |
| EDUARDO A CALERO | FL |
| EDUARDO A CALERO | FL |
| EDUARDO A GURIDI | FL |
| EDUARDO A JARAMILLO | FL |
| EDUARDO A JARAMILLO | FL |
| EDUARDO A MALDONADO | FL |
| EDUARDO A RECIO | FL |
| EDUARDO A ROJAS | FL |
| EDUARDO A SANDOVAL PINTO | FL |
| EDUARDO A SANDOVAL PINTO | FL |
| EDUARDO A SCHMIDT | FL |
| EDUARDO ACEVEDO | FL |
| EDUARDO ALEMAN | FL |
| EDUARDO ALVAREZ | FL |
| EDUARDO ALZONA | FL |
| EDUARDO ANTONIO SUAREZ | FL |
| EDUARDO ARCHER DE CASTILHO | FL |
| EDUARDO AROCENA | FL |
| EDUARDO AYALA | FL |
| EDUARDO B GALLUSI | FL |
| EDUARDO B PEREZ | FL |
| EDUARDO B PEREZ | FL |
| EDUARDO BEAVEN MAGANA | FL |
| EDUARDO BOGGIANO | FL |
| EDUARDO C RIOS | FL |
| EDUARDO C RIVERO | FL |
| EDUARDO CANIZARES | FL |
| EDUARDO CANIZARES | FL |
| EDUARDO CARRION RUSSE | FL |
| EDUARDO CASTILLO | FL |
| EDUARDO CEBALLOS HIDALGO | FL |
| EDUARDO CENZANO | FL |
| EDUARDO CHAN | FL |
| EDUARDO CHAN | FL |
| EDUARDO CHAVEZ | FL |

| | |
|---|---|
| EDUARDO CLARO | FL |
| EDUARDO CONTRERAS | FL |
| EDUARDO COSTA ARREGOITIA | FL |
| EDUARDO D MARTINEZ LOPEZ | FL |
| EDUARDO D'AGOSTINO | FL |
| EDUARDO DE LA ROSA | FL |
| EDUARDO DEJESUS | FL |
| EDUARDO DELGADO | FL |
| EDUARDO DELGADO | FL |
| EDUARDO E DOMINGUEZ | FL |
| EDUARDO E LACHMANN | FL |
| EDUARDO E PEREZ | FL |
| EDUARDO E PEREZ | FL |
| EDUARDO E TORRES | FL |
| EDUARDO ENRIQUE MACHADO ACHONG | FL |
| EDUARDO ENRIQUEZ | FL |
| EDUARDO ESCOTO | FL |
| EDUARDO ESCOTO | FL |
| EDUARDO ESCOTO | FL |
| EDUARDO ESTEVEZ | FL |
| EDUARDO F MELIAN | FL |
| EDUARDO F MELIAN | FL |
| EDUARDO FAGUNDEZ | FL |
| EDUARDO FERNANDEZ | FL |
| EDUARDO FLOR | FL |
| EDUARDO FLOR | FL |
| EDUARDO GABRIEL DEDOS | FL |
| EDUARDO GARCIA | FL |
| EDUARDO GARCIA | FL |
| EDUARDO GONZALEZ | FL |
| EDUARDO GONZALEZ VARELA | FL |
| EDUARDO HERNANDEZ | FL |
| EDUARDO HERNANDEZ | FL |
| EDUARDO HERNANDEZ | FL |
| EDUARDO I VALDEZ | FL |
| EDUARDO I VALDEZ | FL |
| EDUARDO IBARRA | FL |
| EDUARDO J GUART | FL |
| EDUARDO J OTERO | FL |
| EDUARDO JATIVA | FL |
| EDUARDO JATIVA | FL |
| EDUARDO JOSE ALBARRAN | FL |
| EDUARDO JOSE ALBARRAN | FL |
| EDUARDO JUSTO | FL |
| EDUARDO L ARENCIBIA | FL |
| EDUARDO LAGARES | FL |
| EDUARDO LAMAZARES | FL |

| | |
|---|---|
| EDUARDO LAMENCA | FL |
| EDUARDO LAMENCA | FL |
| EDUARDO LARA | FL |
| EDUARDO LEON | FL |
| EDUARDO LEON | FL |
| EDUARDO LOZOYA | FL |
| EDUARDO M GUARDIA | FL |
| EDUARDO M MORALES | FL |
| EDUARDO M SOCIAS | FL |
| EDUARDO M SOCIAS | FL |
| EDUARDO M SUAREZ | FL |
| EDUARDO M SUAREZ | FL |
| EDUARDO M VARONA | FL |
| EDUARDO MACHADO | FL |
| EDUARDO MALDONADO | FL |
| EDUARDO MANGUAL | FL |
| EDUARDO MARTINEZ | FL |
| EDUARDO MARTINEZ | FL |
| EDUARDO MARTINEZ | FL |
| EDUARDO MARTINS LANA | FL |
| EDUARDO MATOS | FL |
| EDUARDO MAURI | FL |
| EDUARDO MAURI | FL |
| EDUARDO MENDEZ | FL |
| EDUARDO MENDEZ | FL |
| EDUARDO MIER | FL |
| EDUARDO MILGRAM AZRAK | FL |
| EDUARDO MILIAN | FL |
| EDUARDO MORA | FL |
| EDUARDO MORENO | FL |
| EDUARDO MORLAN | FL |
| EDUARDO NAMNUM | FL |
| EDUARDO ORNELAS | FL |
| EDUARDO PENA | FL |
| EDUARDO PEREZ | FL |
| EDUARDO PEREZ | FL |
| EDUARDO PINEDA | FL |
| EDUARDO PINEDA | FL |
| EDUARDO PIZARRO | FL |
| EDUARDO POLO | FL |
| EDUARDO PONCE ZAVALA | FL |
| EDUARDO R IMERY | FL |
| EDUARDO R MARTINEZ | FL |
| EDUARDO RAMON DIAZ | FL |
| EDUARDO RAMOS | FL |
| EDUARDO RAMOS | FL |
| EDUARDO RAMOS C | FL |

| | |
|---|---|
| EDUARDO REYES | FL |
| EDUARDO RIPOLL | FL |
| EDUARDO RIVERA | FL |
| EDUARDO RIVERON | FL |
| EDUARDO RODRIGUEZ | FL |
| EDUARDO RODRIGUEZ | FL |
| EDUARDO ROSADO | FL |
| EDUARDO RUIZ | FL |
| EDUARDO S BRICENO | FL |
| EDUARDO S COTTO | FL |
| EDUARDO SALAZAR | FL |
| EDUARDO SALAZAR | FL |
| EDUARDO SANTIAGO | FL |
| EDUARDO SANTIAGO | FL |
| EDUARDO SERRANO | FL |
| EDUARDO SILVA | FL |
| EDUARDO SILVA | FL |
| EDUARDO SUNOL | FL |
| EDUARDO T GARRIDO | FL |
| EDUARDO V SAENZ | FL |
| EDUARDO VALDES | FL |
| EDUARDO VALDES ALVAREZ | FL |
| EDUARDO VALENZUELA | FL |
| EDUARDO VIERA MIRANDA | FL |
| EDUARDO VIERA MIRANDA | FL |
| EDUVIGES SANTANA-PIMENTEL | FL |
| EDUVIJES GARCIA | FL |
| EDVADIO CANUTE MAJOR | FL |
| EDVADIO CANUTE MAJOR | FL |
| EDWARD A BURKE | FL |
| EDWARD A BURKE | FL |
| EDWARD A CHADWELL | FL |
| EDWARD A COLLIER | FL |
| EDWARD A COX | FL |
| EDWARD A DEJEAN | FL |
| EDWARD A DOOLEY | FL |
| EDWARD A DROZDOWSKI | FL |
| EDWARD A ELLIOTT | FL |
| EDWARD A HALL JR | FL |
| EDWARD A HALL JR | FL |
| EDWARD A KING III | FL |
| EDWARD A LEILI | FL |
| EDWARD A MILLER | FL |
| EDWARD A OGLE | FL |
| EDWARD A REEDER | FL |
| EDWARD A RYAN | FL |
| EDWARD A RYAN | FL |

| | |
|---|---|
| EDWARD A SMITH | FL |
| EDWARD A STEADMAN | FL |
| EDWARD A STILES | FL |
| EDWARD A UCETA | FL |
| EDWARD A UCETA | FL |
| EDWARD A WALDEN JR | FL |
| EDWARD A WOZNUK | FL |
| EDWARD ALBERT KNUTT | FL |
| EDWARD ALLEN WALN | FL |
| EDWARD ANDERSON WEATHERLY | FL |
| EDWARD ANTHONY MALINOWSKI | FL |
| EDWARD AUSTIN JONES JR | FL |
| EDWARD AYALA | FL |
| EDWARD AYALA | FL |
| EDWARD B BLEKA | FL |
| EDWARD B COLE | FL |
| EDWARD B HARKLESS | FL |
| EDWARD B WEBER | FL |
| EDWARD BANKS | FL |
| EDWARD BANKS | FL |
| EDWARD BELLE | FL |
| EDWARD BERG | FL |
| EDWARD BERGERON | FL |
| EDWARD BIELECKY JR | FL |
| EDWARD BLANKENSHIP | FL |
| EDWARD BLANKENSHIP | FL |
| EDWARD BONILLA | FL |
| EDWARD BRIAN KREHLING | FL |
| EDWARD BRYANT | FL |
| EDWARD BURKE | FL |
| EDWARD BURKETT | FL |
| EDWARD C BRUNO | FL |
| EDWARD C BRUSICK | FL |
| EDWARD C BUSCH | FL |
| EDWARD C BUSCH | FL |
| EDWARD C DUNCAN III | FL |
| EDWARD C EMMONS | FL |
| EDWARD C HALL | FL |
| EDWARD C HALL | FL |
| EDWARD C KELLER | FL |
| EDWARD C LAZO | FL |
| EDWARD C LAZO | FL |
| EDWARD C MARPLES | FL |
| EDWARD C MARTIN | FL |
| EDWARD C RECTOR | FL |
| EDWARD C REED | FL |
| EDWARD C RICCI SR | FL |

| | |
|---|---|
| EDWARD C RICCI SR | FL |
| EDWARD C RICCI SR | FL |
| EDWARD C ROESCH | FL |
| EDWARD C SCALES | FL |
| EDWARD C SHEDD | FL |
| EDWARD C WILLIAMS | FL |
| EDWARD C WILLIAMS | FL |
| EDWARD CABAL | FL |
| EDWARD CABRERA | FL |
| EDWARD CABRERA | FL |
| EDWARD CANADY JR | FL |
| EDWARD CAREY | FL |
| EDWARD CARRILLO JR | FL |
| EDWARD CARRILLO JR | FL |
| EDWARD CHARLES KENNY | FL |
| EDWARD CHARLES OLSON III | FL |
| EDWARD CHARLES WATSON | FL |
| EDWARD CHRISTIAN VICK CESTONA | FL |
| EDWARD COLE | FL |
| EDWARD COLLINS | FL |
| EDWARD COLLINS | FL |
| EDWARD COLSON | FL |
| EDWARD COULTER | FL |
| EDWARD D BABENCO | FL |
| EDWARD D BENDER | FL |
| EDWARD D BOLANOS | FL |
| EDWARD D ELLIS | FL |
| EDWARD D MCGINLEY | FL |
| EDWARD D MILLER | FL |
| EDWARD D MURPHY | FL |
| EDWARD D PEYTON | FL |
| EDWARD D TAYLOR | FL |
| EDWARD D TAYLOR | FL |
| EDWARD D TREXLER | FL |
| EDWARD D VONBERGEN | FL |
| EDWARD D WIGGINS | FL |
| EDWARD D WILLIAMS | FL |
| EDWARD DANIEL SHEMELYA | FL |
| EDWARD DARRAGJATI | FL |
| EDWARD DAUGHRITY | FL |
| EDWARD DAVILA | FL |
| EDWARD DAVIS | FL |
| EDWARD DIXON | FL |
| EDWARD DIXON | FL |
| EDWARD DRAPER | FL |
| EDWARD DUCHAINE | FL |
| EDWARD E DANIELS | FL |

| | |
|---|---|
| EDWARD E DURKIN | FL |
| EDWARD E JONES | FL |
| EDWARD E SCHATZ JR | FL |
| EDWARD E SMITH | FL |
| EDWARD EARNEST | FL |
| EDWARD ECHAVARRIA | FL |
| EDWARD ETHEREDGE | FL |
| EDWARD ETHEREDGE | FL |
| EDWARD EVANS | FL |
| EDWARD F ANTHONY | FL |
| EDWARD F BATSON | FL |
| EDWARD F BATSON | FL |
| EDWARD F FOLEY JR | FL |
| EDWARD F JOYCE | FL |
| EDWARD F KESSLER | FL |
| EDWARD FEDERLEIN | FL |
| EDWARD FEDERLEIN | FL |
| EDWARD FISHER | FL |
| EDWARD FITZPATRICK | FL |
| EDWARD FOSTER | FL |
| EDWARD FOSTER | FL |
| EDWARD G GARRY JR | FL |
| EDWARD G GONZALEZ | FL |
| EDWARD G GONZALEZ | FL |
| EDWARD G MOFF | FL |
| EDWARD G SMITH | FL |
| EDWARD G SMITH | FL |
| EDWARD G STEPHENS | FL |
| EDWARD G STEPHENS | FL |
| EDWARD G THORNBURG JR | FL |
| EDWARD GANSERT | FL |
| EDWARD GANSERT | FL |
| EDWARD GARRIDO | FL |
| EDWARD GER SOLIWODA | FL |
| EDWARD GILLEN | FL |
| EDWARD GOODPASTER | FL |
| EDWARD GRACE | FL |
| EDWARD GRANEY | FL |
| EDWARD GUILLERMO POL | FL |
| EDWARD H HALL | FL |
| EDWARD H HART | FL |
| EDWARD H JONES III | FL |
| EDWARD H NORRIS | FL |
| EDWARD H ORUCI | FL |
| EDWARD H PARMENTER | FL |
| EDWARD H PARMENTER | FL |
| EDWARD H SANDERS | FL |

| | |
|---|---|
| EDWARD H TOMASZEWSKI | FL |
| EDWARD H WALLACE | FL |
| EDWARD H WALLACE | FL |
| EDWARD H WOODBERY JR | FL |
| EDWARD HAROLD ANDERSON | FL |
| EDWARD HAVLUSCH | FL |
| EDWARD HAVLUSCH | FL |
| EDWARD HELLMANN | FL |
| EDWARD HENDERSON | FL |
| EDWARD HENDERSON | FL |
| EDWARD HENDERSON | FL |
| EDWARD HILLIER | FL |
| EDWARD HOLLER | FL |
| EDWARD HOLLIFIELD | FL |
| EDWARD HOLLIFIELD | FL |
| EDWARD HUMPHRIES | FL |
| EDWARD I WILKERSON | FL |
| EDWARD J AGOSTINI | FL |
| EDWARD J ANNOUAL | FL |
| EDWARD J BEMBREY JR | FL |
| EDWARD J BYRD | FL |
| EDWARD J COLLINS JR | FL |
| EDWARD J DOLLISON JR | FL |
| EDWARD J DONATELLI | FL |
| EDWARD J DUGAN | FL |
| EDWARD J FEEHAN | FL |
| EDWARD J FITZPATRICK | FL |
| EDWARD J GARCIA | FL |
| EDWARD J GARNEAU | FL |
| EDWARD J HAYDEN | FL |
| EDWARD J KELLY | FL |
| EDWARD J KLEIN | FL |
| EDWARD J MACGILFREY | FL |
| EDWARD J MACGILFREY | FL |
| EDWARD J MARAIA | FL |
| EDWARD J MCDONALD | FL |
| EDWARD J NYCZAJ | FL |
| EDWARD J ORGANES JR | FL |
| EDWARD J OSBORNE | FL |
| EDWARD J PFISTER | FL |
| EDWARD J PRICE | FL |
| EDWARD J PROUTY | FL |
| EDWARD J REINHART III | FL |
| EDWARD J SCHIFF | FL |
| EDWARD J SHOVER SR | FL |
| EDWARD J SHOVER SR | FL |
| EDWARD J WELLS | FL |

| | |
|---|---|
| EDWARD J WELLS | FL |
| EDWARD J WILLIAMS | FL |
| EDWARD J WILLIAMS | FL |
| EDWARD J WILLIAMS | FL |
| EDWARD J WILLIAMS | FL |
| EDWARD JAGESHWAR KISSOON | FL |
| EDWARD JAMES WIRSING | FL |
| EDWARD JOSEPH FITZPATRICK | FL |
| EDWARD K JOHNSON | FL |
| EDWARD K MATTHEWS | FL |
| EDWARD K WILSON | FL |
| EDWARD KEMP | FL |
| EDWARD KENDRICK | FL |
| EDWARD KENDRICK | FL |
| EDWARD KISSEL | FL |
| EDWARD KOLODZIEJCZYK | FL |
| EDWARD KRUKOWSKI | FL |
| EDWARD L GRIFFIN | FL |
| EDWARD L GRIFFIN | FL |
| EDWARD L HADSOCK | FL |
| EDWARD L HENDRICKSON JR | FL |
| EDWARD L HOLMES | FL |
| EDWARD L LYONS | FL |
| EDWARD L MADORE | FL |
| EDWARD L MCMASTERS | FL |
| EDWARD L MCSWAIN III | FL |
| EDWARD L MEADE | FL |
| EDWARD L MINOR JR | FL |
| EDWARD L MITCHELL | FL |
| EDWARD L MONGE JR | FL |
| EDWARD L MORRISEY | FL |
| EDWARD L SANDERSON | FL |
| EDWARD L WALDERS | FL |
| EDWARD LANCHEROS | FL |
| EDWARD LANE JONES III | FL |
| EDWARD LEEN | FL |
| EDWARD LEEN | FL |
| EDWARD LUGO | FL |
| EDWARD M BAJOR | FL |
| EDWARD M CRAY | FL |
| EDWARD M DEWEY | FL |
| EDWARD M ESBER | FL |
| EDWARD M HICKEY | FL |
| EDWARD M HICKEY | FL |
| EDWARD M JERYAN | FL |
| EDWARD M JERYAN | FL |
| EDWARD M KENNEDY | FL |

| | |
|---|---|
| EDWARD M LEZCANO | FL |
| EDWARD M MCDONOUGH | FL |
| EDWARD M MORGAN | FL |
| EDWARD M REISS | FL |
| EDWARD M SCHNEIDER | FL |
| EDWARD M SHEAFFER | FL |
| EDWARD M SZYNAKA | FL |
| EDWARD M THOMAS | FL |
| EDWARD M TRAIL | FL |
| EDWARD M VEZO | FL |
| EDWARD M WATKINS | FL |
| EDWARD M WILCOX | FL |
| EDWARD M WILCOX | FL |
| EDWARD M WOOLDRIDGE | FL |
| EDWARD MAJEWSKI | FL |
| EDWARD MANTILLA | FL |
| EDWARD MANUEL VALERIO | FL |
| EDWARD MANUEL VALERIO | FL |
| EDWARD MARRERO | FL |
| EDWARD MARTIN | FL |
| EDWARD MCCARTHY | FL |
| EDWARD MCELDUFF | FL |
| EDWARD MCLAUGHLIN | FL |
| EDWARD MCNAMARA | FL |
| EDWARD MEEHAN | FL |
| EDWARD MEEHAN | FL |
| EDWARD MEGARA | FL |
| EDWARD MICHAEL JOHNS | FL |
| EDWARD MICHAEL SIMON | FL |
| EDWARD MICHAEL WILLIAMS | FL |
| EDWARD MICHAEL WILLIAMS | FL |
| EDWARD MILLER | FL |
| EDWARD MOSLEY | FL |
| EDWARD N LANZA | FL |
| EDWARD N SNOOK | FL |
| EDWARD NABOROWSKI | FL |
| EDWARD O DAMRON | FL |
| EDWARD O HILDEBRANDT | FL |
| EDWARD O ROSIER JR | FL |
| EDWARD OROZCO | FL |
| EDWARD ORUCI | FL |
| EDWARD P MUSCHONG JR | FL |
| EDWARD P REISER | FL |
| EDWARD P REISER | FL |
| EDWARD P THIRION | FL |
| EDWARD PANES | FL |
| EDWARD PANES | FL |

| | |
|---|---|
| EDWARD PARTICK OPPERMAN | FL |
| EDWARD PAUL REESE III | FL |
| EDWARD PERRY | FL |
| EDWARD POPICK | FL |
| EDWARD R ARNOLD | FL |
| EDWARD R GREEN | FL |
| EDWARD R LISS | FL |
| EDWARD R LISS | FL |
| EDWARD R SHERMAN | FL |
| EDWARD R SWANN | FL |
| EDWARD R ZIMMERMAN | FL |
| EDWARD R ZIMMERMAN | FL |
| EDWARD RECIO | FL |
| EDWARD RIBOT | FL |
| EDWARD RICHARDS JR | FL |
| EDWARD RODRIGUEZ | FL |
| EDWARD RODRIGUEZ | FL |
| EDWARD S BENDER | FL |
| EDWARD S HOVE | FL |
| EDWARD S MAJEWSKI | FL |
| EDWARD S THOMPSON | FL |
| EDWARD S. KENNY | FL |
| EDWARD SCOTT CANTO | FL |
| EDWARD SCOTT KADER | FL |
| EDWARD SCOTT KADER | FL |
| EDWARD SHELL | FL |
| EDWARD SMITH | FL |
| EDWARD SPELL | FL |
| EDWARD STRAUSS | FL |
| EDWARD T DENSTON | FL |
| EDWARD T DENSTON | FL |
| EDWARD T MCHUGH | FL |
| EDWARD T MCKAY JR | FL |
| EDWARD T SARNOWSKI | FL |
| EDWARD T SARNOWSKI | FL |
| EDWARD T STAGMILLER | FL |
| EDWARD T STAGMILLER | FL |
| EDWARD T WHITE SR | FL |
| EDWARD TEMMEL | FL |
| EDWARD THOMAS ROBINSON | FL |
| EDWARD THORNBURG | FL |
| EDWARD TORRES | FL |
| EDWARD TREMMEL III | FL |
| EDWARD UGO | FL |
| EDWARD UTTERBACK | FL |
| EDWARD V FIORENTINO | FL |
| EDWARD V FIORENTINO | FL |

| | |
|---|---|
| EDWARD VALDEZ | FL |
| EDWARD VELASQUEZ | FL |
| EDWARD VELASQUEZ | FL |
| EDWARD VERA | FL |
| EDWARD W COULLIETTE | FL |
| EDWARD W JARMAN | FL |
| EDWARD W LEVANAS | FL |
| EDWARD W MARTIN | FL |
| EDWARD W PATKA | FL |
| EDWARD W ROTH | FL |
| EDWARD W WATSON | FL |
| EDWARD WHITE | FL |
| EDWARD WHITE | FL |
| EDWARD WILLIAMSON | FL |
| EDWARD ZENCHAK | FL |
| EDWARD ZENCHAK | FL |
| EDWARDO PAGAN | FL |
| EDWARDSON SABINAY | FL |
| EDWEENNE HENRY | FL |
| EDWIDGE BOURDEAU | FL |
| EDWIGE ADE | FL |
| EDWIGE STEPHENS | FL |
| EDWILL LOPEZ | FL |
| EDWIN A BEJARANO | FL |
| EDWIN A CONTRERAS | FL |
| EDWIN A CONTRERAS | FL |
| EDWIN A CRAMER | FL |
| EDWIN A LIMA | FL |
| EDWIN A LIMA | FL |
| EDWIN A LYTTON | FL |
| EDWIN A MUNIZ | FL |
| EDWIN A PABELLON | FL |
| EDWIN A ROBST | FL |
| EDWIN A SOLER | FL |
| EDWIN ALBERTI | FL |
| EDWIN ALBERTI | FL |
| EDWIN ALEXANDER | FL |
| EDWIN ALEXANDER SMITH JR | FL |
| EDWIN ALVAREZ | FL |
| EDWIN ALVAREZ | FL |
| EDWIN ALVAREZ | FL |
| EDWIN ARNETTE | FL |
| EDWIN ARNETTE | FL |
| EDWIN BELTRAN | FL |
| EDWIN BELTRAN | FL |
| EDWIN BERRIOS | FL |
| EDWIN BLANCO | FL |

| | |
|---|---|
| EDWIN CARRASQUILLO | FL |
| EDWIN CLARK LIND | FL |
| EDWIN CUEBAS | FL |
| EDWIN D CRUZ | FL |
| EDWIN DANIEL RIVERA | FL |
| EDWIN DAVIS | FL |
| EDWIN E ALMENDRALES | FL |
| EDWIN E MIERISCH | FL |
| EDWIN E WILLIS | FL |
| EDWIN EVINGTON FRANCIS | FL |
| EDWIN EVINGTON FRANCIS | FL |
| EDWIN F HERNANDEZ | FL |
| EDWIN F HERNANDEZ | FL |
| EDWIN F KRIDER | FL |
| EDWIN FERNANDEZ | FL |
| EDWIN FLORES | FL |
| EDWIN FOLCH | FL |
| EDWIN GABR GONZALEZ RIVERA | FL |
| EDWIN GARCIA | FL |
| EDWIN GARCIA VAZQUEZ | FL |
| EDWIN H BORGERT III | FL |
| EDWIN H CAMACHO | FL |
| EDWIN HARDY MCDOWELL III | FL |
| EDWIN HOFFMAN | FL |
| EDWIN INFANTE | FL |
| EDWIN ISALES | FL |
| EDWIN J KENT JR | FL |
| EDWIN JAMES DIXON | FL |
| EDWIN JAMES DIXON | FL |
| EDWIN JAVIER HERNANDEZ NAZARIO | FL |
| EDWIN JEAN FRANCOIS | FL |
| EDWIN LEVINE | FL |
| EDWIN LOZADA | FL |
| EDWIN M ALVAREZ | FL |
| EDWIN M PALMER III | FL |
| EDWIN M SORIANO | FL |
| EDWIN MARTINEZ | FL |
| EDWIN MORALES | FL |
| EDWIN MORALES | FL |
| EDWIN NUNEZ | FL |
| EDWIN NUNEZ | FL |
| EDWIN NUNEZ | FL |
| EDWIN O GARCIA | FL |
| EDWIN O GARCIA | FL |
| EDWIN O LAMBERT | FL |
| EDWIN O LAMBERT | FL |
| EDWIN O ROSADO | FL |

| | |
|---|---|
| EDWIN ORTIZ | FL |
| EDWIN PARRA | FL |
| EDWIN PORRAS | FL |
| EDWIN PORRAS | FL |
| EDWIN R ECKERSLEY | FL |
| EDWIN R WILLIAMS JR | FL |
| EDWIN RIVERA | FL |
| EDWIN RIVERA | FL |
| EDWIN RIVERA ALBELO | FL |
| EDWIN RODRIGUEZ | FL |
| EDWIN RODRIGUEZ | FL |
| EDWIN RODRIGUEZ | FL |
| EDWIN ROMAN | FL |
| EDWIN ROSADO | FL |
| EDWIN ROSARIO | FL |
| EDWIN ROSARIO | FL |
| EDWIN S FISHMAN | FL |
| EDWIN S FISHMAN | FL |
| EDWIN S MASTERS | FL |
| EDWIN SANTIAGO | FL |
| EDWIN SANTIAGO | FL |
| EDWIN SLOAN | FL |
| EDWIN V FLORES | FL |
| EDWIN VAZQUEZ | FL |
| EDWIN VEGA BENITEZ | FL |
| EDWIN VERAYO ASUNCION | FL |
| EDWIN W SMITH JR | FL |
| EDWIN WAHLBECK | FL |
| EDWIN WAHLBECK | FL |
| EDWIN WILSON | FL |
| EDWIN XAVIER CRUZ NIEVES | FL |
| EDWIN Y LOPEZ VILLATORO | FL |
| EDWINA C FORGES | FL |
| EDWINA E FIELDS | FL |
| EDWINA E FIELDS | FL |
| EDWINA G MAGTIBAY | FL |
| EDWINA G MAGTIBAY | FL |
| EDWINA GANESH | FL |
| EDWINA GANESH | FL |
| EDWINA HAWKINS SMITH | FL |
| EDWINA K NETTLES | FL |
| EDWINA L CRIDER | FL |
| EDWINA M BRITTON | FL |
| EDWOUNE DESULME | FL |
| EDY GUTIERREZ | FL |
| EDY I BISONO | FL |
| EDY I BISONO | FL |

| | |
|---|---|
| EDYS HERNANDEZ | FL |
| EDYTHE I ABRAHAM | FL |
| EDYTHE M ABDULLAH | FL |
| EFFIE LOUISE HOGAN | FL |
| EFFIE LOUISE HOGAN | FL |
| EFFIE REGINA WARD | FL |
| EFFIE SHERITHA BRADSHAW | FL |
| EFFIE VANCE | FL |
| EFFIE VANCE | FL |
| EFFIE WEAVER | FL |
| EFFRON N ELLIS | FL |
| EFIGENIA F SILVA | FL |
| EFRAIN A COTO | FL |
| EFRAIN ARROYO | FL |
| EFRAIN ARROYO | FL |
| EFRAIN CANALES | FL |
| EFRAIN DAVILA | FL |
| EFRAIN DIAZ | FL |
| EFRAIN E LAZO | FL |
| EFRAIN ESCAMILLA PENA | FL |
| EFRAIN EZEQUIEL CUA SIC | FL |
| EFRAIN EZEQUIEL CUA SIC | FL |
| EFRAIN FORTE | FL |
| EFRAIN GARCIA | FL |
| EFRAIN GARCIA | FL |
| EFRAIN GAVILAN ALBERTI | FL |
| EFRAIN GOMEZ | FL |
| EFRAIN H PIZARRO | FL |
| EFRAIN HERNANDEZ JR | FL |
| EFRAIN JEFFREY GONZALEZ | FL |
| EFRAIN JUARBE JR | FL |
| EFRAIN LAMAS | FL |
| EFRAIN LAMAS | FL |
| EFRAIN MERCADO | FL |
| EFRAIN NIEVES | FL |
| EFRAIN RODRIGUEZ | FL |
| EFRAIN RODRIGUEZ | FL |
| EFRAIN RODRIGUEZ | FL |
| EFRAIN RODRIGUEZ FERNANDEZ | FL |
| EFRAIN RUIZ FELICIANO | FL |
| EFRAIN SALAMAN | FL |
| EFRAIN SANTANA | FL |
| EFRAIN TAMAYO | FL |
| EFRAIN VAZQUEZ | FL |
| EFRAIN VAZQUEZ | FL |
| EFREM D WILSON | FL |
| EFREN GUACANEME | FL |

| | |
|---|---|
| EFSTATHIOS KALANTZIS | FL |
| EFURU CROOKS | FL |
| EFURU CROOKS | FL |
| EGANIA SENAT | FL |
| EGBERT W ALLEN | FL |
| EGBERT WHYTE | FL |
| EGDA L LEON-DEHATANAKA | FL |
| EGERTON BULLOCK | FL |
| EGGON BOOKAL | FL |
| EGIL MANOR | FL |
| EGLA CEPEDA | FL |
| EGLA CEPEDA | FL |
| EGLEE ZORAIDA BELLO | FL |
| EGLON GARVEY | FL |
| EHREN W NEWBERRY | FL |
| EIDER M OLIVEROS | FL |
| EIDRIC VARONA | FL |
| EIDRIC VARONA | FL |
| EIDY PULIDO | FL |
| EILEA M VAN SCOY | FL |
| EILEAN WEBB | FL |
| EILEEN A MARTINO | FL |
| EILEEN A MORGAN | FL |
| EILEEN BAIRAM | FL |
| EILEEN BAIRAM | FL |
| EILEEN BERNARD | FL |
| EILEEN BERNARD | FL |
| EILEEN C BAKER | FL |
| EILEEN CACERES | FL |
| EILEEN CRESPO | FL |
| EILEEN CRUZ | FL |
| EILEEN CRUZ | FL |
| EILEEN D KARACHIN | FL |
| EILEEN D OGLESBY | FL |
| EILEEN FLORES | FL |
| EILEEN FRANCES TOPOR | FL |
| EILEEN GARCELL | FL |
| EILEEN GRACE MOYTON | FL |
| EILEEN GRACE MOYTON | FL |
| EILEEN GUEST | FL |
| EILEEN H ROFFE | FL |
| EILEEN HILL | FL |
| EILEEN HILL | FL |
| EILEEN J WINDOM | FL |
| EILEEN L TOUCHTON-WIGGINS | FL |
| EILEEN LAUZARDO | FL |
| EILEEN M CALLIGAN | FL |

| | |
|---|---|
| EILEEN M DONAHUE | FL |
| EILEEN M MONTEFORTE | FL |
| EILEEN M PEREZ DEL CUETO | FL |
| EILEEN M ROMAN | FL |
| EILEEN M SCHECHNER | FL |
| EILEEN M SMITH | FL |
| EILEEN MABEY | FL |
| EILEEN MAGELLA O REILLY | FL |
| EILEEN MAURER | FL |
| EILEEN P TETTERIS | FL |
| EILEEN R SOLER | FL |
| EILEEN RAMIREZ-SEIPLAX | FL |
| EILEEN RAMOS | FL |
| EILEEN S AVILES | FL |
| EILEEN S SZEP | FL |
| EILEEN S THOMAS | FL |
| EILEEN SANTIAGO | FL |
| EILEEN STEWART | FL |
| EILEEN T BUCK | FL |
| EILEEN T BUCK | FL |
| EILEEN TATIANA VINASCO | FL |
| EILEEN THOMPSON | FL |
| EILEEN VIZCARRONDO | FL |
| EILEEN WONG | FL |
| EILENE HARRIS | FL |
| EILLEN BARFIELD | FL |
| EILLEN BARFIELD | FL |
| EILLEN BERNSTEIN | FL |
| EILYN CASCANTE | FL |
| EILYN CASCANTE | FL |
| EIMER LLERA GONZALEZ | FL |
| EINER EXPOSITO AQUINO | FL |
| EINSTEIN SAINTIL | FL |
| EITEL A BURCKHARDT | FL |
| EITEL A BURCKHARDT | FL |
| EKATERINA RICHARDS | FL |
| EKATERINA V MESSINGER | FL |
| EKATERYNA MUTCH | FL |
| EKATERYNA MUTCH | FL |
| EKU BLESSED EBOMAH | FL |
| EKU BLESSED EBOMAH | FL |
| EL J BATTLE | FL |
| EL J BATTLE | FL |
| ELADIO CLARK JR | FL |
| ELADIO CLARK JR | FL |
| ELADIO HERNANDEZ | FL |
| ELADIO I ARABI | FL |

| | |
|---|---|
| ELADIO I ARABI | FL |
| ELADIO OLIVA | FL |
| ELADIO OLIVA | FL |
| ELADIO VEGA | FL |
| ELADIO VEGA | FL |
| ELADIO VIZCAINO | FL |
| ELAIN HYLTON | FL |
| ELAIN HYLTON | FL |
| ELAINA BATEMAN | FL |
| ELAINA M GINIGER | FL |
| ELAINE A PUGH | FL |
| ELAINE ALBERTHA BROWN | FL |
| ELAINE ARNOLD | FL |
| ELAINE BAEZ | FL |
| ELAINE C BAUER | FL |
| ELAINE C KENT | FL |
| ELAINE C MERRICKS | FL |
| ELAINE C MERRICKS | FL |
| ELAINE C STRICKLAND | FL |
| ELAINE COLEMAN | FL |
| ELAINE D ANDERSON | FL |
| ELAINE D ANDERSON | FL |
| ELAINE DANIELLE WASHART CUTLER | FL |
| ELAINE DIAZ | FL |
| ELAINE DIAZ | FL |
| ELAINE E BARNES | FL |
| ELAINE E BRYANT | FL |
| ELAINE E HINDS | FL |
| ELAINE ELIES | FL |
| ELAINE ELIZABETH DALGLEISH | FL |
| ELAINE ELIZABETH DALGLEISH | FL |
| ELAINE F MILLER | FL |
| ELAINE F WATSON | FL |
| ELAINE FARRELL | FL |
| ELAINE GILDERSLEEVE | FL |
| ELAINE GRIME | FL |
| ELAINE H RELAFORD | FL |
| ELAINE H RELAFORD | FL |
| ELAINE HEINBACH | FL |
| ELAINE HUMPHREY | FL |
| ELAINE JAMES | FL |
| ELAINE JAMES | FL |
| ELAINE KATHRYN SANDS | FL |
| ELAINE KINSEY DURRANCE | FL |
| ELAINE KINSEY DURRANCE | FL |
| ELAINE KONCZAL | FL |
| ELAINE L WHITE | FL |

| | |
|---|---|
| ELAINE L WHITE | FL |
| ELAINE LAMOTHE | FL |
| ELAINE LAMOTHE | FL |
| ELAINE LEVENTHAL | FL |
| ELAINE LOWERS | FL |
| ELAINE M BELLO | FL |
| ELAINE M DARLING | FL |
| ELAINE M DISHNER | FL |
| ELAINE M LAMMIE | FL |
| ELAINE M SLEEMAN | FL |
| ELAINE M SPENCER | FL |
| ELAINE M STOOTS | FL |
| ELAINE M VAN AULEN | FL |
| ELAINE MACK | FL |
| ELAINE MACK | FL |
| ELAINE MALVIA EBANKS | FL |
| ELAINE MANASA | FL |
| ELAINE MARIE KAWKA | FL |
| ELAINE MARRETT | FL |
| ELAINE MOLINA | FL |
| ELAINE MOLINA | FL |
| ELAINE N JANKELUNAS | FL |
| ELAINE N THOMAS | FL |
| ELAINE P HENRY | FL |
| ELAINE P SANTIAGO-ADAMS | FL |
| ELAINE R CAMPANA | FL |
| ELAINE R CUNNINGHAM | FL |
| ELAINE RAMIREZ | FL |
| ELAINE RHULE | FL |
| ELAINE RHULE | FL |
| ELAINE RIVERA-SIGCHA | FL |
| ELAINE S AVERY | FL |
| ELAINE S KENNEDY | FL |
| ELAINE S KYLE | FL |
| ELAINE TARAB | FL |
| ELAINE TAYLOR | FL |
| ELAINE W KEYSER | FL |
| ELAINE WALKER | FL |
| ELAINE WALKER | FL |
| ELAINE WEST GRIMES | FL |
| ELAN SCHLACHET | FL |
| ELAN SCHLACHET | FL |
| ELANA GRAUER | FL |
| ELANA K DARR | FL |
| ELANA K DARR | FL |
| ELANA P BELLONI | FL |
| ELANE D BIERER | FL |

| | |
|---|---|
| ELANGE HERAUT | FL |
| ELBA ARROYO | FL |
| ELBA COLON | FL |
| ELBA COLON | FL |
| ELBA CUEVAS- SANCHEZ | FL |
| ELBA E LOPEZ | FL |
| ELBA FERNANDEZ | FL |
| ELBA FERNANDEZ | FL |
| ELBA FORTUNATO | FL |
| ELBA FORTUNATO | FL |
| ELBA GIL | FL |
| ELBA GONZALEZ | FL |
| ELBA GONZALEZ | FL |
| ELBA I GARCIA | FL |
| ELBA I GIRON | FL |
| ELBA L ROSA | FL |
| ELBA M VILLAR | FL |
| ELBA MARTINEZ | FL |
| ELBA MEDRANO | FL |
| ELBA N GONZALEZ | FL |
| ELBA R KEOSEIAN | FL |
| ELBA RAMOS DELGADO | FL |
| ELBA RIVERA | FL |
| ELBA W HERNANDEZ | FL |
| ELBERT ALBERT TABOADA | FL |
| ELBERT EMMETTE FLETCHER II | FL |
| ELBERT G SHUBERT JR | FL |
| ELBERT G SHUBERT JR | FL |
| ELBERT ISAAC RUSS | FL |
| ELBERT L BUZBEE | FL |
| ELBERT R LIVINGSTON | FL |
| ELBERT R LIVINGSTON | FL |
| ELCIDA CALDERON | FL |
| ELCIDA CALDERON | FL |
| ELCIDA CALDERON | FL |
| ELCIDO SOSA | FL |
| ELCIE PREPETIT | FL |
| ELCIMAR D DIAS | FL |
| ELCIRA OROSIA GARCIA | FL |
| ELCY ROMERO | FL |
| ELDA DERAVIL | FL |
| ELDA DERAVIL | FL |
| ELDA OLIVERA | FL |
| ELDA SANON | FL |
| ELDA SCOTT | FL |
| ELDEN BECK II | FL |
| ELDEN BECK II | FL |

| | |
|---|---|
| ELDER G JAVIER | FL |
| ELDER MENDOZA | FL |
| ELDITH TUESTA | FL |
| ELDRED NORCOTT SMITH | FL |
| ELDRICK L BODIFORD | FL |
| ELDRIDGE BERRY | FL |
| ELDRIDGE F TROMBLEY | FL |
| ELDRIDGE WHITE | FL |
| ELDYA PIERRE | FL |
| ELDYA PIERRE | FL |
| ELEANNY RODRIGUEZ | FL |
| ELEANOR BEVERLY | FL |
| ELEANOR C WRIGHT | FL |
| ELEANOR CONNOLLY | FL |
| ELEANOR CRAWFORD | FL |
| ELEANOR D KERSHAW MATTHEWS | FL |
| ELEANOR D.KERSHAW MATTHEWS | FL |
| ELEANOR DAWN MALEY | FL |
| ELEANOR H CARTER | FL |
| ELEANOR J COX | FL |
| ELEANOR J HALEY | FL |
| ELEANOR L HARTER | FL |
| ELEANOR M MYERS | FL |
| ELEANOR M SABO | FL |
| ELEANOR MCNEALY | FL |
| ELEANOR MCNEALY | FL |
| ELEANOR RANDOLPH | FL |
| ELEANOR TIERNEY | FL |
| ELEANOR TIERNEY | FL |
| ELEANOR W RANDALL | FL |
| ELEANOR ZERULIK | FL |
| ELEANORE RAINEY | FL |
| ELEASE W HAYES | FL |
| ELEAZAR BERMUDEZ | FL |
| ELEDIA A GARCIA | FL |
| ELEFTHERIO S SAVVIDES | FL |
| ELEFTHERIO TSAVOUSSIS | FL |
| ELEFTHERIO VENIERIS | FL |
| ELEFTHERIOS S SAVVIDES | FL |
| ELEFTHERIOS VENIERIS | FL |
| ELEIDA BELLO | FL |
| ELEISHA J BAKER | FL |
| ELEISHA J BAKER | FL |
| ELEMUEL ESCOBAR | FL |
| ELENA A WHITBY | FL |
| ELENA ARANGO ITURRIAGA | FL |
| ELENA ARANGO ITURRIAGA | FL |

| | |
|---|---|
| ELENA ARANGO ITURRIAGA | FL |
| ELENA BARABAS | FL |
| ELENA BARETT | FL |
| ELENA C ROMERO | FL |
| ELENA DE LOS ANGELES OLIVARES-MATOS | FL |
| ELENA DEL CARMEN CRUZ | FL |
| ELENA ESPINOSA | FL |
| ELENA FELICIA CASTILLO | FL |
| ELENA FELICIA CASTILLO | FL |
| ELENA FIGUEROA | FL |
| ELENA G DE LA ROSA | FL |
| ELENA HERNANDEZ | FL |
| ELENA JANE WAGNER | FL |
| ELENA KATIA | FL |
| ELENA KATIA | FL |
| ELENA KEMPER | FL |
| ELENA KNIGHT | FL |
| ELENA LENNING | FL |
| ELENA LEVIN | FL |
| ELENA LOPEZ | FL |
| ELENA LOPEZ | FL |
| ELENA M GARCIA | FL |
| ELENA M LEICHARDT | FL |
| ELENA M REVILLA-GUERRA | FL |
| ELENA M REVILLA-GUERRA | FL |
| ELENA M VALENZUELA | FL |
| ELENA MAUGERI | FL |
| ELENA PEREIRAECHABURU | FL |
| ELENA RAMOS | FL |
| ELENA ROUBICEK | FL |
| ELENA RUNYON | FL |
| ELENA SABAU | FL |
| ELENA STEIN | FL |
| ELENA SUAREZ | FL |
| ELENA T PASCUAL | FL |
| ELENA VAZQUEZ | FL |
| ELENE H ROOP | FL |
| ELENI SKIBA | FL |
| ELENI TSAVARIS | FL |
| ELENIA SUAREZ | FL |
| ELENITA MUSGROVE | FL |
| ELENORA COACHMAN | FL |
| ELEODORA FLORES CAMPOS | FL |
| ELEONOR SANTIAGO | FL |
| ELEONORE VAUGHAN | FL |
| ELESBAAN ZAMBRANO | FL |
| ELESHIA J WILLIAMS | FL |

| | |
|---|---|
| ELEXIS W BAKER JR | FL |
| ELFREDA LOUISE ALVARANGA | FL |
| ELFREDA LOUISE ALVARANGA | FL |
| ELFRENDA NERETTE | FL |
| ELFRENDA NERETTE | FL |
| ELFRIEDA L NEWSOME | FL |
| ELGIN DION WATTS | FL |
| ELGIN F FAVIS | FL |
| ELGIN F FAVIS | FL |
| EL-HASSAN MEZIANE | FL |
| EL-HASSAN MEZIANE | FL |
| ELI LEE COLORADO | FL |
| ELI MARIE CASTRO HERNANDEZ | FL |
| ELI S HALL | FL |
| ELI WESTFALL | FL |
| ELIA AYALA GONZALEZ | FL |
| ELIA E TORRES | FL |
| ELIA E TORRES | FL |
| ELIA FIELDS | FL |
| ELIA GONZALEZ | FL |
| ELIA K VAZQUEZ-CHAPA | FL |
| ELIAHU MIZRAHI | FL |
| ELIAHU MIZRAHI | FL |
| ELIAKIM GERMAIN | FL |
| ELIAKIM GERMAIN | FL |
| ELIANA A CARDENAS | FL |
| ELIANA A GARCIA | FL |
| ELIANA CASTILLO BELLER | FL |
| ELIANA CSASZNIK | FL |
| ELIANA M MORALES | FL |
| ELIANA M MORALES | FL |
| ELIANA RODRIGUES CABRAL | FL |
| ELIANA SIMON | FL |
| ELIANCE JACQUES DUMEL | FL |
| ELIANE LAMOTHE | FL |
| ELIANE LLAGO | FL |
| ELIANE LUCCA | FL |
| ELIANE MONTESTIME | FL |
| ELIANGELA MEYER | FL |
| ELIANI SOCORRO ALEMAN | FL |
| ELIANISE ISMA | FL |
| ELIANTUS CELIANISE | FL |
| ELIANYS ALEMAN CALZADA | FL |
| ELIAS BALADI | FL |
| ELIAS BALADI | FL |
| ELIAS CABALLERO ROLDAN | FL |
| ELIAS CRESPO | FL |

| | |
|---|---|
| ELIAS DELVALLE | FL |
| ELIAS EL KHOURY | FL |
| ELIAS EL KHOURY | FL |
| ELIAS GUERRA | FL |
| ELIAS HERNANDEZ | FL |
| ELIAS J TINOCO | FL |
| ELIAS J TINOCO | FL |
| ELIAS MASTER | FL |
| ELIAS MONZAYET | FL |
| ELIAS N EDE | FL |
| ELIAS RAMOS | FL |
| ELIAS ROLDAN | FL |
| ELIAS ROLDAN | FL |
| ELIAS SALAZAR | FL |
| ELIAS SALAZAR | FL |
| ELIAS SHAOUY | FL |
| ELIAS TUATI | FL |
| ELIAS ZOGAIB | FL |
| ELIASAR RODRIGUEZ | FL |
| ELIAT BETZALEL | FL |
| ELIBORIO CRUZ | FL |
| ELIBORIO CRUZ | FL |
| ELICEL SIMILIEN | FL |
| ELICEO GARCIA | FL |
| ELICEO GARCIA | FL |
| ELICET VERNELUS | FL |
| ELICIA R BANKS | FL |
| ELICIA R BANKS | FL |
| ELICIER AUGUSTE | FL |
| ELICIER AUGUSTE | FL |
| ELIDA DUMORNAY | FL |
| ELIDA S NUNES | FL |
| ELIDE CHACON | FL |
| ELIDE CHACON | FL |
| ELIDIEU DUFRENE | FL |
| ELIE ALEXANDRE | FL |
| ELIE GOLDBERG | FL |
| ELIE JEAN AIMEE | FL |
| ELIECER ALVELO GARCIA | FL |
| ELIECER PEREZ JIMENEZ | FL |
| ELIEGE BRAGG SR | FL |
| ELIEL DIAZ | FL |
| ELIER LOPEZ | FL |
| ELIER LOPEZ | FL |
| ELIER MEDEROS | FL |
| ELIER MIRABAL VALLE | FL |
| ELIER PADRON | FL |

| | |
|---|---|
| ELIESE HALL | FL |
| ELIESE HALL | FL |
| ELIESEL CUADRADO | FL |
| ELIESER CASTILLO | FL |
| ELIETTE DESINOR | FL |
| ELIETTE LAMARRE VERNA | FL |
| ELIETTE LAMARRE VERNA | FL |
| ELIETTE SILVER | FL |
| ELIEZER CARABALLO | FL |
| ELIEZER CARABALLO | FL |
| ELIEZER GALVEZ DIAZ | FL |
| ELIEZER JULES | FL |
| ELIEZER JULES | FL |
| ELIEZER MARTINEZ LLANES | FL |
| ELIEZER MAZARD | FL |
| ELIEZER MAZARD | FL |
| ELIEZER MERISIER | FL |
| ELIEZER VALLAGI | FL |
| ELIGIO DE LA CRUZ | FL |
| ELIJAH B WILSON | FL |
| ELIJAH BRADLEY | FL |
| ELIJAH BRADLEY | FL |
| ELIJAH DAVIS JR | FL |
| ELIJAH E BARBER | FL |
| ELIJAH GEORGE | FL |
| ELIJAH GEORGE | FL |
| ELIJAH J BURCKS | FL |
| ELIJAH RAMSAY | FL |
| ELIJAH S MCDONALD II | FL |
| ELIJIO RIVERA | FL |
| ELIMA GARCIA | FL |
| ELIMIDE LAMY SOREL | FL |
| ELIMIDE LAMY SOREL | FL |
| ELIN L JENSEN | FL |
| ELINA BATISTA | FL |
| ELINA C HAMILTON | FL |
| ELINA EDUARDOVNA SIMANAS | FL |
| ELINDA PIERRE | FL |
| ELINDA PIERRE | FL |
| ELINE BAPTISTE | FL |
| ELINE SEVERE | FL |
| ELINE SEVERE | FL |
| ELINOR J O'NEIL | FL |
| ELIO C J D'AMICO | FL |
| ELIO C.J. D'AMICO | FL |
| ELIO DEFABRITIIS | FL |
| ELIO DEFABRITIIS | FL |

| | |
|---|---|
| ELIO EFRAIN LANDAVERDE SANTOS | FL |
| ELIO GARCIA | FL |
| ELIO H SUAREZ | FL |
| ELIO H SUAREZ | FL |
| ELIO M CANO | FL |
| ELIO PALOMO | FL |
| ELIO R NOVOA JR | FL |
| ELIO V MEDINA | FL |
| ELION DUFRENE | FL |
| ELIONEXIS RODRIGUEZ PEREZ | FL |
| ELIONORD PIERRE | FL |
| ELIOT GOLDSTEIN | FL |
| ELIOT S POPPER | FL |
| ELISA A REGOLI | FL |
| ELISA A REGOLI | FL |
| ELISA ALONSO PEARSON | FL |
| ELISA ALONSO PEARSON | FL |
| ELISA B PELAEZ | FL |
| ELISA C FOLEY | FL |
| ELISA DEL PINO | FL |
| ELISA DOMINGUEZ | FL |
| ELISA H CASEY | FL |
| ELISA HEYWOOD | FL |
| ELISA JACOCKS | FL |
| ELISA NIGAGLIONI SANTIAGO | FL |
| ELISA NINA SHOFF | FL |
| ELISA NINA SHOFF | FL |
| ELISA TAGUINOD | FL |
| ELISA VEHABOVIC CAPERTON | FL |
| ELISA Y REYES RAMIREZ | FL |
| ELISABEL M RIVERA YON | FL |
| ELISABET MOISI | FL |
| ELISABET RODRIGUEZ | FL |
| ELISABETH ANNE REDFORD | FL |
| ELISABETH DAVIS | FL |
| ELISABETH FAUDALE | FL |
| ELISABETH G GALLAGHER | FL |
| ELISABETH HALE HAZLEWOOD | FL |
| ELISABETH L KECK | FL |
| ELISABETH L KECK | FL |
| ELISABETH LOUIS | FL |
| ELISABETH MERCREDI | FL |
| ELISABETH MERCREDI | FL |
| ELISABETH MORVILLO | FL |
| ELISABETH MYRICK | FL |
| ELISABETH P ROGERS | FL |
| ELISABETH PHAELANTE GUIMARAES | FL |

| | |
|---|---|
| ELISABETTA BELL | FL |
| ELISANA CAETANO HANKINS | FL |
| ELISCER GUZMAN | FL |
| ELISCER GUZMAN | FL |
| ELISE GIULIANO | FL |
| ELISE J NESSMITH | FL |
| ELISE J NESSMITH | FL |
| ELISE JOSUE LOUISSAINT | FL |
| ELISE LAURENT | FL |
| ELISE LAURENT | FL |
| ELISE M BISHOP | FL |
| ELISE M BISHOP | FL |
| ELISE M HANNON | FL |
| ELISE M KELLER | FL |
| ELISE M KELLER | FL |
| ELISE R JACOB | FL |
| ELISE SALMON | FL |
| ELISE SALMON | FL |
| ELISEO MARTINEZ | FL |
| ELISEO MARTINEZ | FL |
| ELISEO NAZARIO DAWKINS | FL |
| ELISEO NAZARIO DAWKINS | FL |
| ELISET VAZQUEZ | FL |
| ELISHA GAYLE PERKINS | FL |
| ELISHA M DE LEON | FL |
| ELISHA MOSES JR | FL |
| ELISHA MOSES JR | FL |
| ELISIER SERAPHIN | FL |
| ELISIO VELAZCO | FL |
| ELISNA FRANCOIS | FL |
| ELISON MICHEL | FL |
| ELISON MICHEL | FL |
| ELISSA B ELIAS | FL |
| ELISSA BARKER | FL |
| ELISSA HERRERA | FL |
| ELISSA HERRERA | FL |
| ELITA BREDY | FL |
| ELITA BREDY | FL |
| ELITA GUERRIER | FL |
| ELITAM LLANES | FL |
| ELIU ARTURO GARCIA PEREZ | FL |
| ELIU MOLINER | FL |
| ELIU PEREZ | FL |
| ELIU PEREZ | FL |
| ELIUBERTO CRUZ TORRES JR | FL |
| ELIUD GOMEZ | FL |
| ELIUD GOMEZ | FL |

| | |
|---|---|
| ELIUD GOMEZ | FL |
| ELIUD HERNANDEZ | FL |
| ELIUS CESAR | FL |
| ELIUS CEZAIRE | FL |
| ELIVAIN E ALEXIS | FL |
| ELIVINCE CELESTIN | FL |
| ELIYAHU MESIKA | FL |
| ELIYAHU MESIKA | FL |
| ELIZA A FENDELL | FL |
| ELIZA DEANNE HEINLEIN | FL |
| ELIZA MORRIS | FL |
| ELIZA R RAGSDALE | FL |
| ELIZABET GONZALEZ ALEMAN | FL |
| ELIZABETA NIKPRELEVIC | FL |
| ELIZABETH A ARCURI | FL |
| ELIZABETH A AULL | FL |
| ELIZABETH A AUSMAN PEACE | FL |
| ELIZABETH A AUSMAN PEACE | FL |
| ELIZABETH A BEASLEY | FL |
| ELIZABETH A BELL | FL |
| ELIZABETH A BENFIELD | FL |
| ELIZABETH A BLUE | FL |
| ELIZABETH A BOSARGE | FL |
| ELIZABETH A CANTLER | FL |
| ELIZABETH A CARR | FL |
| ELIZABETH A COLLETON | FL |
| ELIZABETH A COLMAN | FL |
| ELIZABETH A COLMAN | FL |
| ELIZABETH A DANNER | FL |
| ELIZABETH A DANNER | FL |
| ELIZABETH A DUNCAN | FL |
| ELIZABETH A DUNCAN | FL |
| ELIZABETH A DVORAK | FL |
| ELIZABETH A FETTERHOFF | FL |
| ELIZABETH A FINN | FL |
| ELIZABETH A FINN | FL |
| ELIZABETH A GADOURY | FL |
| ELIZABETH A GARRETT | FL |
| ELIZABETH A GOLDBERG | FL |
| ELIZABETH A GRANOFF | FL |
| ELIZABETH A HEAL | FL |
| ELIZABETH A HERRERA | FL |
| ELIZABETH A HERRERA | FL |
| ELIZABETH A HEWLETT | FL |
| ELIZABETH A HIEBER | FL |
| ELIZABETH A HOLLOWAY | FL |
| ELIZABETH A HORVATH | FL |

| | |
|---|---|
| ELIZABETH A HUMPHREY | FL |
| ELIZABETH A JOHNSTON | FL |
| ELIZABETH A KNIGHT | FL |
| ELIZABETH A MCKENNA | FL |
| ELIZABETH A MILLS | FL |
| ELIZABETH A N SMITH | FL |
| ELIZABETH A NOVAK | FL |
| ELIZABETH A O'SHEA | FL |
| ELIZABETH A O'SHEA | FL |
| ELIZABETH A PEELER | FL |
| ELIZABETH A RANCK | FL |
| ELIZABETH A RICE | FL |
| ELIZABETH A ROLES-STEAR | FL |
| ELIZABETH A SILVERIO | FL |
| ELIZABETH A SLOAN | FL |
| ELIZABETH A SMITH | FL |
| ELIZABETH A SMITH | FL |
| ELIZABETH A ST GERMAIN | FL |
| ELIZABETH A WHITE | FL |
| ELIZABETH ACOSTA | FL |
| ELIZABETH ADRIENNE PARKER | FL |
| ELIZABETH ALEJANDRINA ESTRADA | FL |
| ELIZABETH ALICEA | FL |
| ELIZABETH ALLEN | FL |
| ELIZABETH ALLENDE | FL |
| ELIZABETH ALVARADO TORRES | FL |
| ELIZABETH ANDALUZ | FL |
| ELIZABETH ANDERSON | FL |
| ELIZABETH ANN BLANCO | FL |
| ELIZABETH ANN BLANCO | FL |
| ELIZABETH ANN DIAMOND | FL |
| ELIZABETH ANN GRANDSTAFF | FL |
| ELIZABETH ANN KATZ | FL |
| ELIZABETH ANN LEE | FL |
| ELIZABETH ANN REDMAN | FL |
| ELIZABETH ANN THOMPSON | FL |
| ELIZABETH ANN THOMPSON | FL |
| ELIZABETH ANNE BUTTLES | FL |
| ELIZABETH ANNE BUTTLES | FL |
| ELIZABETH ANNE EGGERS | FL |
| ELIZABETH ANNE OWEN | FL |
| ELIZABETH ANNE OWEN | FL |
| ELIZABETH ANNE WHITFIELD | FL |
| ELIZABETH ANNE YARBROUGH | FL |
| ELIZABETH APPLETON STEEVES | FL |
| ELIZABETH ARGUELLES ASCANIO | FL |
| ELIZABETH B CLELAND | FL |

| | |
|---|---|
| ELIZABETH B GIORELLO | FL |
| ELIZABETH B ORDINARIO | FL |
| ELIZABETH B VERSAGGI | FL |
| ELIZABETH B WILKE | FL |
| ELIZABETH B WILKE | FL |
| ELIZABETH BAEZ PEREZ | FL |
| ELIZABETH BARRERO DE SANCHEZ | FL |
| ELIZABETH BELPEDIO | FL |
| ELIZABETH BELSKY | FL |
| ELIZABETH BLAKELY LOCOCO | FL |
| ELIZABETH BONFILIO MARTINEZ | FL |
| ELIZABETH BREMER | FL |
| ELIZABETH BREMER | FL |
| ELIZABETH BRITTON | FL |
| ELIZABETH BRODHURST | FL |
| ELIZABETH BRUNNER | FL |
| ELIZABETH BURRUS | FL |
| ELIZABETH BUTLER | FL |
| ELIZABETH C ALVAREZ | FL |
| ELIZABETH C BEWERSE | FL |
| ELIZABETH C BEWERSE | FL |
| ELIZABETH C KING | FL |
| ELIZABETH C KOCH | FL |
| ELIZABETH C MILLER | FL |
| ELIZABETH C PEARCE | FL |
| ELIZABETH C PEARCE | FL |
| ELIZABETH C REYES | FL |
| ELIZABETH C SANGUEDOLCE | FL |
| ELIZABETH CARBERRY | FL |
| ELIZABETH CARPENTIER | FL |
| ELIZABETH CARTER | FL |
| ELIZABETH CASANAS | FL |
| ELIZABETH CASTILLO | FL |
| ELIZABETH CESPEDES | FL |
| ELIZABETH CHARMAINE FOON | FL |
| ELIZABETH CHARMAINE FOON | FL |
| ELIZABETH CHAVEZ BRYANT | FL |
| ELIZABETH CHECA | FL |
| ELIZABETH CHECA | FL |
| ELIZABETH CHOVAN | FL |
| ELIZABETH CHOVAN | FL |
| ELIZABETH COBIAN | FL |
| ELIZABETH COLON | FL |
| ELIZABETH CONNOR | FL |
| ELIZABETH CONTRERAS | FL |
| ELIZABETH CORDERO | FL |
| ELIZABETH CORDERO | FL |

| | |
|---|---|
| ELIZABETH CORTES | FL |
| ELIZABETH CURTIN O BRIEN | FL |
| ELIZABETH D CAMBARERI | FL |
| ELIZABETH D DUFFY | FL |
| ELIZABETH D KENNEDY | FL |
| ELIZABETH D KENNEDY | FL |
| ELIZABETH D MELLO | FL |
| ELIZABETH D MEZA | FL |
| ELIZABETH D MORALES | FL |
| ELIZABETH D PAUL | FL |
| ELIZABETH D T MARSHALL | FL |
| ELIZABETH D WILKINSON | FL |
| ELIZABETH D WISE | FL |
| ELIZABETH D. DUFFY | FL |
| ELIZABETH DALTON | FL |
| ELIZABETH DANIELS | FL |
| ELIZABETH DAVIDOFF | FL |
| ELIZABETH DAVIDOFF | FL |
| ELIZABETH DAVIS | FL |
| ELIZABETH DE LA FUENTE | FL |
| ELIZABETH DE LEON RODICIO | FL |
| ELIZABETH DEFRANCO | FL |
| ELIZABETH DEJESUS | FL |
| ELIZABETH DEJESUS | FL |
| ELIZABETH DEL SOCORR CALERO | FL |
| ELIZABETH DELGADO | FL |
| ELIZABETH DELGADO | FL |
| ELIZABETH DENISE COOKSEY | FL |
| ELIZABETH DENTE | FL |
| ELIZABETH DIAS | FL |
| ELIZABETH DORVOLLE | FL |
| ELIZABETH DUCHAINE | FL |
| ELIZABETH E DIAZ | FL |
| ELIZABETH E FIGUEROA | FL |
| ELIZABETH E FOSTER | FL |
| ELIZABETH E STRICKLAND | FL |
| ELIZABETH ENRIQUE | FL |
| ELIZABETH F TORRES | FL |
| ELIZABETH F TORRES | FL |
| ELIZABETH FARIAS BRYANT | FL |
| ELIZABETH FENN CROCKETT | FL |
| ELIZABETH FERNANDEZ | FL |
| ELIZABETH FERNANDEZ | FL |
| ELIZABETH FLORVIL | FL |
| ELIZABETH FLORVIL | FL |
| ELIZABETH FUGATE | FL |
| ELIZABETH G BLANCO | FL |

| | |
|---|---|
| ELIZABETH G HUGHES | FL |
| ELIZABETH G MONTALVAN | FL |
| ELIZABETH G PAEZ | FL |
| ELIZABETH GARCIA | FL |
| ELIZABETH GARCIA | FL |
| ELIZABETH GIACCONE | FL |
| ELIZABETH GODIN | FL |
| ELIZABETH GONZALEZ | FL |
| ELIZABETH GONZALEZ | FL |
| ELIZABETH GONZALEZ | FL |
| ELIZABETH GONZALEZ | FL |
| ELIZABETH GRADAILLE | FL |
| ELIZABETH GRADAILLE | FL |
| ELIZABETH GRANUCCI | FL |
| ELIZABETH GREER | FL |
| ELIZABETH GUTIERREZ | FL |
| ELIZABETH H ASBURY | FL |
| ELIZABETH H ROLLIE | FL |
| ELIZABETH HARMAN | FL |
| ELIZABETH HARMAN | FL |
| ELIZABETH HEIN | FL |
| ELIZABETH HERNANDEZ | FL |
| ELIZABETH HERNANDEZ | FL |
| ELIZABETH HERRERA JUAREZ | FL |
| ELIZABETH HILL | FL |
| ELIZABETH HODGE | FL |
| ELIZABETH HOOTON | FL |
| ELIZABETH HORVET | FL |
| ELIZABETH HORVET | FL |
| ELIZABETH I SONNER | FL |
| ELIZABETH J COONER | FL |
| ELIZABETH J DONNELLY | FL |
| ELIZABETH J KAY | FL |
| ELIZABETH J KRICK | FL |
| ELIZABETH J LOWRY | FL |
| ELIZABETH J LOWRY | FL |
| ELIZABETH J MC CLASKEY | FL |
| ELIZABETH J PHILLIP | FL |
| ELIZABETH J VAZQUEZ | FL |
| ELIZABETH JADE PLEVKA-EWALD | FL |
| ELIZABETH JORDAN | FL |
| ELIZABETH K CARPENTER | FL |
| ELIZABETH K COLE | FL |
| ELIZABETH K DAVENPORT | FL |
| ELIZABETH K GONZALEZ | FL |
| ELIZABETH K LEPONE | FL |
| ELIZABETH K LEPONE | FL |

ELIZABETH K LORD                    FL
ELIZABETH K MEYER                   FL
ELIZABETH K SKEEN                   FL
ELIZABETH K SKEEN                   FL
ELIZABETH KEITH                     FL
ELIZABETH KELLY                     FL
ELIZABETH KERSHAW                   FL
ELIZABETH KNIGHT                    FL
ELIZABETH L ABREU                   FL
ELIZABETH L BIAR                    FL
ELIZABETH L FOGLEMAN                FL
ELIZABETH L FUNCHES                 FL
ELIZABETH L GIFFIN                  FL
ELIZABETH L IRELAND                 FL
ELIZABETH L KAHN                    FL
ELIZABETH L MERCHANT                FL
ELIZABETH L NEBEL                   FL
ELIZABETH L SCHNEIDER               FL
ELIZABETH L SMITH                   FL
ELIZABETH L SMITH                   FL
ELIZABETH L SUKYS                   FL
ELIZABETH L SUKYS                   FL
ELIZABETH LEE RISNER                FL
ELIZABETH LEMPERT                   FL
ELIZABETH LENG                      FL
ELIZABETH LEYVA                     FL
ELIZABETH LEYVA                     FL
ELIZABETH LLOP                      FL
ELIZABETH LLOP                      FL
ELIZABETH LLOP                      FL
ELIZABETH LOPEZ                     FL
ELIZABETH LOVE                      FL
ELIZABETH LOZINSKI                  FL
ELIZABETH LYTTLE                    FL
ELIZABETH LYTTLE                    FL
ELIZABETH M BOGGS                   FL
ELIZABETH M BROWN                   FL
ELIZABETH M FAGO                    FL
ELIZABETH M FLERLAGE                FL
ELIZABETH M GARCIA                  FL
ELIZABETH M GOLDSTEIN               FL
ELIZABETH M HURST                   FL
ELIZABETH M HURST                   FL
ELIZABETH M JOHNSON                 FL
ELIZABETH M KING                    FL
ELIZABETH M LAVENDER                FL
ELIZABETH M MEDICI                  FL

ELIZABETH M MILLSAPS                      FL
ELIZABETH M MILLSAPS                      FL
ELIZABETH M MOLLER                        FL
ELIZABETH M MONTANEZ CONTRERAS            FL
ELIZABETH M PERSAD                        FL
ELIZABETH M RICCI                         FL
ELIZABETH M SMART KUGLER                  FL
ELIZABETH M VARIAN                        FL
ELIZABETH M VARIAN                        FL
ELIZABETH M VILLETA                       FL
ELIZABETH M WALTHER                       FL
ELIZABETH M WILD                          FL
ELIZABETH M ZADROZNY                      FL
ELIZABETH MALOFF                          FL
ELIZABETH MALOFF                          FL
ELIZABETH MARBURY                         FL
ELIZABETH MARBURY                         FL
ELIZABETH MARIN MATOS                     FL
ELIZABETH MARTINEZ                        FL
ELIZABETH MARTINEZ                        FL
ELIZABETH MATELOT THELISMOND              FL
ELIZABETH MATHEW                          FL
ELIZABETH MAY STROH                       FL
ELIZABETH MC PHERSON                      FL
ELIZABETH MCINTYRE                        FL
ELIZABETH MCLEAN                          FL
ELIZABETH MCMENAMIN                       FL
ELIZABETH MEEHAN                          FL
ELIZABETH MEEHAN                          FL
ELIZABETH MEMMOLI                         FL
ELIZABETH MERIWETHER                      FL
ELIZABETH METTS                          FL
ELIZABETH MONTERO                         FL
ELIZABETH MORALES                         FL
ELIZABETH MORENO                          FL
ELIZABETH MULVEY                          FL
ELIZABETH MUNIN                           FL
ELIZABETH N JOERIN                        FL
ELIZABETH N LANEY                         FL
ELIZABETH N LANEY                         FL
ELIZABETH NAVARRO                         FL
ELIZABETH NICKERSON                       FL
ELIZABETH NIEVES                          FL
ELIZABETH O'BRIEN                         FL
ELIZABETH OCAMPO                          FL
ELIZABETH ORTIZ                           FL
ELIZABETH ORTIZ                           FL

| | |
|---|---|
| ELIZABETH OTERO | FL |
| ELIZABETH OTERO | FL |
| ELIZABETH P ANAPOLSKY | FL |
| ELIZABETH P FUGATE | FL |
| ELIZABETH PAULETTE SMITH | FL |
| ELIZABETH PAYTUVI | FL |
| ELIZABETH PENAFIEL | FL |
| ELIZABETH PENAFIEL | FL |
| ELIZABETH PERAZA | FL |
| ELIZABETH PEREZ | FL |
| ELIZABETH PEREZ | FL |
| ELIZABETH PERKINS | FL |
| ELIZABETH QUILES | FL |
| ELIZABETH R CORDOBA | FL |
| ELIZABETH R FRATTO | FL |
| ELIZABETH R FRATTO | FL |
| ELIZABETH R GONGWER | FL |
| ELIZABETH R HANNA | FL |
| ELIZABETH R TOMLIN | FL |
| ELIZABETH R ZECCA | FL |
| ELIZABETH RACINE JAMES | FL |
| ELIZABETH REILLY | FL |
| ELIZABETH REISNER | FL |
| ELIZABETH RENELLE | FL |
| ELIZABETH RICARDO | FL |
| ELIZABETH RINGWOOD | FL |
| ELIZABETH ROBINSON | FL |
| ELIZABETH RODRIGUEZ | FL |
| ELIZABETH RODRIGUEZ | FL |
| ELIZABETH ROIGE ALVAREZ | FL |
| ELIZABETH ROLDAN GAWEL | FL |
| ELIZABETH ROLDAN GAWEL | FL |
| ELIZABETH S BAKER | FL |
| ELIZABETH S BUECKER | FL |
| ELIZABETH S HUFFCUT | FL |
| ELIZABETH SALAZAR | FL |
| ELIZABETH SALLIE ROS PAUL | FL |
| ELIZABETH SANTOS JONES | FL |
| ELIZABETH SCHILLING | FL |
| ELIZABETH SHEELY | FL |
| ELIZABETH SHIFLETT | FL |
| ELIZABETH SMITH | FL |
| ELIZABETH SMITH | FL |
| ELIZABETH SOMERS | FL |
| ELIZABETH SONE | FL |
| ELIZABETH SORTO | FL |
| ELIZABETH SOUTHARD | FL |

| | |
|---|---|
| ELIZABETH STEVENS | FL |
| ELIZABETH STEVENS | FL |
| ELIZABETH STOCKS | FL |
| ELIZABETH STOCKS | FL |
| ELIZABETH STURDEVANT | FL |
| ELIZABETH T EVERLY | FL |
| ELIZABETH T KNOWLES | FL |
| ELIZABETH T KNOWLES | FL |
| ELIZABETH T LLOYD | FL |
| ELIZABETH T MCCARTHY | FL |
| ELIZABETH T PACIOLLA | FL |
| ELIZABETH T SWINT | FL |
| ELIZABETH T SWINT | FL |
| ELIZABETH T SWINT | FL |
| ELIZABETH T ZELLNER | FL |
| ELIZABETH TETER | FL |
| ELIZABETH THOMAS | FL |
| ELIZABETH THOMPSON | FL |
| ELIZABETH TOLEDO | FL |
| ELIZABETH TOLEDO | FL |
| ELIZABETH TORRES | FL |
| ELIZABETH V BAILEY | FL |
| ELIZABETH V BAILEY | FL |
| ELIZABETH V BURNS | FL |
| ELIZABETH VALOY | FL |
| ELIZABETH VALOY | FL |
| ELIZABETH VALOY | FL |
| ELIZABETH VAN DIJK | FL |
| ELIZABETH VEGA | FL |
| ELIZABETH VELASQUEZ | FL |
| ELIZABETH VELASQUEZ | FL |
| ELIZABETH VELEZ | FL |
| ELIZABETH VOLPATO | FL |
| ELIZABETH VOLPATO | FL |
| ELIZABETH WALLACE | FL |
| ELIZABETH WALSH | FL |
| ELIZABETH WATERFIELD | FL |
| ELIZABETH WATFORD | FL |
| ELIZABETH WEISE | FL |
| ELIZABETH WHIPPLE | FL |
| ELIZABETH WHITMAN-BEGOVICH | FL |
| ELIZABETH WILLIAMS | FL |
| ELIZABETH WILLIAMS | FL |
| ELIZABETH WILSON | FL |
| ELIZABETH WILSON | FL |
| ELIZABETH WINKLER | FL |
| ELIZABETH ZOROVICH | FL |

| | |
|---|---|
| ELIZABETH ZUCKERMAN | FL |
| ELIZABETH ZUNIGA | FL |
| ELIZABETH ZUNIGA | FL |
| ELIZARDO JUEZAN | FL |
| ELIZARDO TRUJILLO | FL |
| ELIZE SAMOURIAN | FL |
| ELIZE SAMOURIAN | FL |
| ELKE DELGADO | FL |
| ELKE DELGADO | FL |
| ELKE GALLICHIO | FL |
| ELKE GALLICHIO | FL |
| ELKE SANDERS | FL |
| ELKIN A RIVERA | FL |
| ELKIN BOLIVAR | FL |
| ELKIN BOLIVAR | FL |
| ELKIN CORREA | FL |
| ELKIN DELGADO | FL |
| ELKIN H ARIZA | FL |
| ELLA B MILETIC | FL |
| ELLA CLANEY COOPER | FL |
| ELLA G SCHMIDT | FL |
| ELLA HURTAULT LAWRENCE | FL |
| ELLA JO BRUCKNER | FL |
| ELLA JUSTIN | FL |
| ELLA JUSTIN | FL |
| ELLA K F GROSS | FL |
| ELLA LELCHUK | FL |
| ELLA MAE HILLS | FL |
| ELLA MAE SINGLETON | FL |
| ELLA RAE MILLER | FL |
| ELLA VERKHOGLAZ | FL |
| ELLA WIMES | FL |
| ELLAFAIR J SWAIN | FL |
| ELLANORA D WHITEHEAD | FL |
| ELLARETHA JONES | FL |
| ELLAVESE ROLLE | FL |
| ELLAVESE ROLLE | FL |
| ELLAWESE HAMPTON | FL |
| ELLEN A SCHELLER | FL |
| ELLEN A SCHWINGE | FL |
| ELLEN A VILLANUEVA | FL |
| ELLEN B SCHOENFELD | FL |
| ELLEN BALESTRA | FL |
| ELLEN BIGGERS | FL |
| ELLEN BOSCO | FL |
| ELLEN BUCKLEY | FL |
| ELLEN BURBAGE | FL |

| | |
|---|---|
| ELLEN D GONZALEZ | FL |
| ELLEN D WERNICK | FL |
| ELLEN DEFUSO | FL |
| ELLEN E ADAMS | FL |
| ELLEN E GIBSON | FL |
| ELLEN F KRIDER | FL |
| ELLEN F KRIDER | FL |
| ELLEN FLETCHER | FL |
| ELLEN G POTTS | FL |
| ELLEN GANBIN | FL |
| ELLEN GOERNDT | FL |
| ELLEN H JORDAN | FL |
| ELLEN J REED | FL |
| ELLEN J WHITLOCK | FL |
| ELLEN JACKSON | FL |
| ELLEN K COMBS | FL |
| ELLEN KATHERINE ARON | FL |
| ELLEN KIMBERLEY SELLERS | FL |
| ELLEN L COUGHLIN | FL |
| ELLEN L MILLEUR | FL |
| ELLEN L SAMUELSEN | FL |
| ELLEN L WYNN | FL |
| ELLEN LUCINDA WIGGINS | FL |
| ELLEN M GRANT | FL |
| ELLEN M KLAWON | FL |
| ELLEN M WILSON | FL |
| ELLEN MACLEOD | FL |
| ELLEN MATTOX | FL |
| ELLEN MOSLEY | FL |
| ELLEN PUCKETT | FL |
| ELLEN R CIPRIANI | FL |
| ELLEN R CIPRIANI | FL |
| ELLEN R GREAVES | FL |
| ELLEN RILEY | FL |
| ELLEN ROBERTS | FL |
| ELLEN RUSSO | FL |
| ELLEN S WAYS | FL |
| ELLEN STURGIS | FL |
| ELLEN T BAKER | FL |
| ELLEN T BAKER | FL |
| ELLEN WILLIAMS | FL |
| ELLENA RICKS | FL |
| ELLENIO SCHIANO | FL |
| ELLI WITHROW | FL |
| ELLIE LYNN STUTZMAN | FL |
| ELLIOT FERNANDEZ | FL |
| ELLIOT FERNANDEZ | FL |

| | |
|---|---|
| ELLIOT J COLLAZO | FL |
| ELLIOT M GREENBAUM | FL |
| ELLIOT R TITCHER | FL |
| ELLIOT RICHARD BEARE | FL |
| ELLIOT S SCHWARTZ | FL |
| ELLIOTT A LAGUERRE | FL |
| ELLIOTT D CHATMAN | FL |
| ELLIOTT J MAYFIELD | FL |
| ELLIOTT J SCHERTZER | FL |
| ELLIOTT J VIRGIN SR | FL |
| ELLIOTT JACKSON | FL |
| ELLIOTT REDDEN | FL |
| ELLIOTT REDDEN | FL |
| ELLIOTT SCHWARTZ | FL |
| ELLIOTT STEWART | FL |
| ELLIS CARSWELL | FL |
| ELLIS CARSWELL | FL |
| ELLIS F DANILEY | FL |
| ELLIS F DANILEY | FL |
| ELLY DE LA CRUZ | FL |
| ELLY M WILLIAMSON | FL |
| ELLYN A FRANKEL | FL |
| ELLYSE M HEARON | FL |
| ELLYSON R KENNEDY | FL |
| ELMA ALLUMS | FL |
| ELMA C SALHAB | FL |
| ELMA HASANOVIC | FL |
| ELMA J TEETERS | FL |
| ELMA T CREARY | FL |
| ELMANO CAMACHO | FL |
| ELMANO CAMACHO | FL |
| ELMARCO R BLOUNT | FL |
| ELMASE FIGARO | FL |
| ELMAZE SANDO | FL |
| ELMER A EMERICK | FL |
| ELMER A EMERICK | FL |
| ELMER ANDRES ALVARADO | FL |
| ELMER B HENRY | FL |
| ELMER B HENRY | FL |
| ELMER D TORRENS | FL |
| ELMER E FERMAN | FL |
| ELMER FIGUEROA | FL |
| ELMER FIGUEROA | FL |
| ELMER HIDALGO | FL |
| ELMER HIDALGO | FL |
| ELMER T HEBERT JR | FL |
| ELMER THOMAS | FL |

| | |
|---|---|
| ELMER THOMAS | FL |
| ELMIRA VALDEZ | FL |
| ELMISE M PETIT | FL |
| ELMITA FORCILUS | FL |
| ELMITA FORCILUS | FL |
| ELMORY E GOMEZ | FL |
| ELMOSTAFA GARA | FL |
| ELNESTOR CALES | FL |
| ELNISE CIVIL | FL |
| ELNORA BREWTON CLARK | FL |
| ELNORA E PETERSON | FL |
| ELNORA EMANUEL | FL |
| ELNORA JANE MAYHEW | FL |
| ELNORA LIGGINES | FL |
| ELOINA ALVAREZ | FL |
| ELOINA ALVAREZ | FL |
| ELOINA MARTINEZ | FL |
| ELOISA CHINEA | FL |
| ELOISA FRANCIS | FL |
| ELOISA L RODRIGUEZ | FL |
| ELOISE BERRIEUM | FL |
| ELOISE BERRIEUM | FL |
| ELOISE FLACK | FL |
| ELOISE HALL | FL |
| ELOISE HALL | FL |
| ELOISE JOHNSON | FL |
| ELOISE PETTIS | FL |
| ELOISE S MOUNTJOY | FL |
| ELOISE S MOUNTJOY | FL |
| ELOISE TENN | FL |
| ELOISE WILLIAMS | FL |
| ELOISE WILLIAMS | FL |
| ELOISE Y JONES | FL |
| ELON C WALKER | FL |
| ELOUISE ADKINS | FL |
| ELOUISE ADKINS | FL |
| ELOUISE DAVIS | FL |
| ELOUISE DAVIS | FL |
| ELOUISE HAMMONDS | FL |
| ELOUISE HOLLIDAY | FL |
| ELOUISE VIGILANCE | FL |
| ELOUISE WALTON | FL |
| ELOUNA PIERRE | FL |
| ELOURDE SIMON | FL |
| ELOUSE CAMBRONNE | FL |
| ELOY ALFARO | FL |
| ELOY DE LA ROSA | FL |

| | |
|---|---|
| ELOY HERNANDEZ | FL |
| ELOY HERNANDEZ | FL |
| ELOY J RODRIGUEZ | FL |
| ELOY M VALDES | FL |
| ELOY M VALDES | FL |
| ELOY MULET | FL |
| ELOY RODRIGUEZ | FL |
| ELOYCE P ARCHIBALD | FL |
| ELPIDIA KINGSLEY | FL |
| ELPIDIO ALAMILLA | FL |
| ELRIDGE T JONES | FL |
| ELROY ANTONIO PHILLIPS | FL |
| ELROY BEAZER | FL |
| ELSA AVILES | FL |
| ELSA BURGOS | FL |
| ELSA C PELEKANOS | FL |
| ELSA CHANG HERNANDEZ | FL |
| ELSA CHARLES | FL |
| ELSA CHARLES | FL |
| ELSA CUSTODIO | FL |
| ELSA CUSTODIO | FL |
| ELSA D RODRIGUEZ | FL |
| ELSA DELGADO | FL |
| ELSA DIAZ MURO | FL |
| ELSA E RIVERA | FL |
| ELSA ELORRIAGA | FL |
| ELSA F CROSS | FL |
| ELSA FERNANDEZ | FL |
| ELSA GARCIA NUNES | FL |
| ELSA GARCIA NUNES | FL |
| ELSA GORDIAN | FL |
| ELSA GORDIAN | FL |
| ELSA GUERRERO | FL |
| ELSA I KNIGHT | FL |
| ELSA I KNIGHT | FL |
| ELSA I LUGO | FL |
| ELSA J BACALLAO | FL |
| ELSA KATRIN OBERHOLTZER FETTER | FL |
| ELSA LIND | FL |
| ELSA LIND | FL |
| ELSA LOPEZ-MORALES | FL |
| ELSA LOPEZ-MORALES | FL |
| ELSA M FERNANDEZ | FL |
| ELSA M VALDES | FL |
| ELSA MARTINEZ | FL |
| ELSA MEDINA | FL |
| ELSA MEDINA | FL |

| | |
|---|---|
| ELSA MERCEDES MORAN REYES | FL |
| ELSA NEGRON | FL |
| ELSA NEGRON | FL |
| ELSA R MARLER | FL |
| ELSA RIVERA | FL |
| ELSA RIVERA | FL |
| ELSA SANTOS | FL |
| ELSA SANTOS | FL |
| ELSA Y MEDINA | FL |
| ELSALIANA GUEDEZ | FL |
| ELSIDA CALVO | FL |
| ELSIE ANDERSON | FL |
| ELSIE ANDERSON | FL |
| ELSIE EUGENE | FL |
| ELSIE EUGENE | FL |
| ELSIE FRANCO | FL |
| ELSIE J RAGAN | FL |
| ELSIE KEMP | FL |
| ELSIE KEMP | FL |
| ELSIE M EVANS | FL |
| ELSIE M EVANS | FL |
| ELSIE M RAMIREZ | FL |
| ELSIE M RAMIREZ | FL |
| ELSIE MAE HERNANDEZ | FL |
| ELSIE YANES | FL |
| ELSMORE U WILLIAMS | FL |
| ELSY EDELM GUZMAN MIRANDA | FL |
| ELSY GENOVEVA ESPIRITTO | FL |
| ELTA M JEAN-BAPTISTE | FL |
| ELTA ROCHE | FL |
| ELTA ROCHE | FL |
| ELTIDE JOSEPH | FL |
| ELTIDE JOSEPH | FL |
| ELTON FINLEY | FL |
| ELTON MCCORMICK | FL |
| ELTON NOEL SR | FL |
| ELUCIEN CHERIDOR | FL |
| ELUDE MENTOR | FL |
| ELUDE MENTOR | FL |
| ELVA BARROSO | FL |
| ELVA M BURGESS | FL |
| ELVA N GARCIA | FL |
| ELVA N GARCIA | FL |
| ELVA OLESCHEWSKE | FL |
| ELVA SANTANA | FL |
| ELVANETTE ANTENOR | FL |
| ELVANETTE ANTENOR | FL |

| | |
|---|---|
| ELVARUS PETIT-FRED | FL |
| ELVERA EDWARDS | FL |
| ELVETUS JACCINE CHERENFANT | FL |
| ELVIA ALICIA ROSENTHAL | FL |
| ELVIA D PORTILLO | FL |
| ELVIA D PORTILLO | FL |
| ELVIA HERNANDEZ | FL |
| ELVIA MARIA CASALES QUINTELA | FL |
| ELVIA R CARVAJAL | FL |
| ELVIA S LITTMAN | FL |
| ELVIA Y VILLATORO | FL |
| ELVIA Y VILLATORO | FL |
| ELVICOEUR BESSARD | FL |
| ELVIN A MAZARIEGOS | FL |
| ELVIN ALVAREZ | FL |
| ELVIN J AYALA-RODRIGUEZ | FL |
| ELVIN J REYES FARIA | FL |
| ELVIN L PETERSON | FL |
| ELVIN L PETERSON | FL |
| ELVIN M RIVERA RIOS | FL |
| ELVIN MONCADA | FL |
| ELVIN MONCADA | FL |
| ELVIN N CASTILLO | FL |
| ELVIN PRINCE | FL |
| ELVINE JEAN CHARLES | FL |
| ELVINE JEAN CHARLES | FL |
| ELVIRA A RIVERA | FL |
| ELVIRA ALFARO | FL |
| ELVIRA CARVAJAL | FL |
| ELVIRA CARVAJAL | FL |
| ELVIRA E RODAS | FL |
| ELVIRA GARCIA DEL BUSTO | FL |
| ELVIRA HERNANDEZ | FL |
| ELVIRA JONES | FL |
| ELVIRA K SCHEB | FL |
| ELVIRA K SCHEB | FL |
| ELVIRA L BRUGNOLOTTI | FL |
| ELVIRA M SELF | FL |
| ELVIRA PAPASIDERO | FL |
| ELVIRA PAPASIDERO | FL |
| ELVIRA R HUGHES | FL |
| ELVIRA R RODRIGUEZ | FL |
| ELVIRA RAXACH | FL |
| ELVIRA RODRIGUEZ | FL |
| ELVIRA SMITH | FL |
| ELVIRA ST FLEUR | FL |
| ELVIRA Y GARCIA | FL |

| | |
|---|---|
| ELVIRA Y GARCIA | FL |
| ELVIS AUGUSTO MORAZAN | FL |
| ELVIS AUSTIN CAINES | FL |
| ELVIS CAMPOS | FL |
| ELVIS D LINDO | FL |
| ELVIS D LINDO | FL |
| ELVIS GONZALEZ | FL |
| ELVIS GONZALEZ | FL |
| ELVIS L SOLER | FL |
| ELVIS MALCOLM | FL |
| ELVIS MENDEZ | FL |
| ELVIS MENDEZ | FL |
| ELVIS TAVERAS | FL |
| ELVIS TROY CLEMETSON | FL |
| ELVIS VALDEZ | FL |
| ELVISLEY GUYAH | FL |
| ELVISLEY GUYAH | FL |
| ELVYS DUARTE | FL |
| ELY CHARLES | FL |
| ELY ORTIZ | FL |
| ELY ORTIZ | FL |
| ELY SAMUEL CINTRON | FL |
| ELY SAMUEL CINTRON | FL |
| ELYSABET MONTANEZ | FL |
| ELYSABET MONTANEZ | FL |
| ELYSE N PARRA | FL |
| ELYSEE DUME | FL |
| ELYSEE DUME | FL |
| ELYSEE TURENE | FL |
| ELYSEE TURENE | FL |
| ELYSIA BARNES | FL |
| ELYSSA EINHORN | FL |
| ELZBIETA TROCZYNSKI | FL |
| ELZIE W GODWIN JR | FL |
| EMAD BAZYAN | FL |
| EMAD G EBRAHIM | FL |
| EMAD MORCOS | FL |
| EMAN AMY MARCOS | FL |
| EMANUEL A ORTIZ | FL |
| EMANUEL A ORTIZ | FL |
| EMANUEL AMORELLI | FL |
| EMANUEL ARCURI | FL |
| EMANUEL BEAUCHAMP | FL |
| EMANUEL CAJIGAS | FL |
| EMANUEL ELLIOTT | FL |
| EMANUEL GIBSON SR | FL |
| EMANUEL HARDEE | FL |

| | |
|---|---|
| EMANUEL HARDEE | FL |
| EMANUEL HECTOR CRUZ | FL |
| EMANUEL HERNANDEZ | FL |
| EMANUEL JOSEPH | FL |
| EMANUEL LIVINGSTON JR | FL |
| EMANUEL LIVINGSTON JR | FL |
| EMANUEL R DOBSON | FL |
| EMANUEL WITHERSPOON JR | FL |
| EMANUELA PARLATO | FL |
| EMANUELA PETRINI | FL |
| EMATCHIA L BROWN | FL |
| EMELIA D PEEBLES | FL |
| EMELIAN BAUZA | FL |
| EMELINA URQUIAGA | FL |
| EMELINA URQUIAGA | FL |
| EMELINA URQUIAGA | FL |
| EMELINDA M MORAN | FL |
| EMELITA M LIRAG | FL |
| EMELY A BAHAMONDE | FL |
| EMELY DARIANA MARTINEZ | FL |
| EMELY MARTINEZ | FL |
| EMELYN CARBAJAL | FL |
| EMELYN OCASIO | FL |
| EMELYN OCASIO | FL |
| EMERITA ALEMAN | FL |
| EMERITA CORRALES | FL |
| EMERITA SANTAMARIA | FL |
| EMERITA SANTAMARIA | FL |
| EMERITA VELASQUEZ | FL |
| EMERLINA A SAMPILO | FL |
| EMERLINA A SAMPILO | FL |
| EMERSON A VELASQUEZ | FL |
| EMERSON BARAHONA | FL |
| EMERSON BARAHONA | FL |
| EMERSON HORNEDO | FL |
| EMERSON L TILLMAN | FL |
| EMERSON L TILLMAN | FL |
| EMERSON MOSQUERA | FL |
| EMERSON SOTO | FL |
| EMERSON W PERRY | FL |
| EMERY M PATTON | FL |
| EMI ESCOBAR | FL |
| EMI ESCOBAR | FL |
| EMIGDIA GONZALEZ ROBAINA | FL |
| EMIL BURCA | FL |
| EMIL DIAZ | FL |
| EMIL K MARRERO | FL |

| | |
|---|---|
| EMIL STEPHEN WASNIEWSKI | FL |
| EMILAIRE MICHEL | FL |
| EMILAIRE MICHEL | FL |
| EMILCE ELIZABETH MC LARTY | FL |
| EMILE ST PHARD | FL |
| EMILEE LUTHER | FL |
| EMILET DERVIL | FL |
| EMILET DERVIL | FL |
| EMILEY LANE | FL |
| EMILIA BATISTA | FL |
| EMILIA C TOURINAN | FL |
| EMILIA C TOURINAN | FL |
| EMILIA CORREA | FL |
| EMILIA JEAN-BAPTIST | FL |
| EMILIA M PACIOTTA | FL |
| EMILIA MELE | FL |
| EMILIA MELE | FL |
| EMILIA R PARKER | FL |
| EMILIA RODRIGUEZ | FL |
| EMILIA RYMER | FL |
| EMILIA RYMER | FL |
| EMILIA SAAVEDRA | FL |
| EMILIA SAAVEDRA | FL |
| EMILIA SANCHEZ | FL |
| EMILIA ZAPATA | FL |
| EMILIANA IGLESIAS | FL |
| EMILIANA IGLESIAS | FL |
| EMILIANO FABIAN | FL |
| EMILIANO GANDARILLA | FL |
| EMILIANO WEIMANN | FL |
| EMILIANO WEIMANN | FL |
| EMILIE J HOWARD | FL |
| EMILIE RUIZ DE PORRAS | FL |
| EMILIENNE BESSARD | FL |
| EMILIO A ALVAREZ | FL |
| EMILIO ALEXANDER GIRAU | FL |
| EMILIO ALFONSO | FL |
| EMILIO BELLONI | FL |
| EMILIO BERNAL LABRADA | FL |
| EMILIO BUSOLI | FL |
| EMILIO CASTANEDO | FL |
| EMILIO CASTANEDO | FL |
| EMILIO DEL RIEGO | FL |
| EMILIO DEL-LLANO | FL |
| EMILIO ENCARNACION | FL |
| EMILIO FERNANDEZ MARTINEZ | FL |
| EMILIO FERNANDEZ-BATISTA | FL |

| | |
|---|---|
| EMILIO FERNANDEZ-BATISTA | FL |
| EMILIO FERRUFINO | FL |
| EMILIO FERRUFINO | FL |
| EMILIO FRANCISCO GOMEZ | FL |
| EMILIO GRAVERAN | FL |
| EMILIO IACOBELLI | FL |
| EMILIO JOSE CARDENAL | FL |
| EMILIO JOSEPH | FL |
| EMILIO LERMA | FL |
| EMILIO LERMA | FL |
| EMILIO LUGO | FL |
| EMILIO M OTANO | FL |
| EMILIO MARTINEZ | FL |
| EMILIO MILLONES | FL |
| EMILIO MONTANEZ | FL |
| EMILIO MONTANEZ | FL |
| EMILIO MORESTANT | FL |
| EMILIO ORTIZ | FL |
| EMILIO ORTIZ | FL |
| EMILIO PRIETO | FL |
| EMILIO R MOYA | FL |
| EMILIO R MOYA | FL |
| EMILIO R MOYA | FL |
| EMILIO RIVERA | FL |
| EMILIO ROSA | FL |
| EMILIO WILMO OZORIA | FL |
| EMILLE PIERRE | FL |
| EMILO CAMEJO | FL |
| EMILO CAMEJO | FL |
| EMILY A DELGADO | FL |
| EMILY A GONZALEZ | FL |
| EMILY A VALLS | FL |
| EMILY AIKO DUTY | FL |
| EMILY AVILA | FL |
| EMILY AVILA | FL |
| EMILY B CASH | FL |
| EMILY B POMEROY | FL |
| EMILY BANDA | FL |
| EMILY BOMBARDI | FL |
| EMILY BUSKIRK | FL |
| EMILY C LINDLAND | FL |
| EMILY C MESSER | FL |
| EMILY D MORTON | FL |
| EMILY DENISE ROBINSON | FL |
| EMILY DENISE ROBINSON | FL |
| EMILY E LEDFORD | FL |
| EMILY EARNEST | FL |

EMILY F CHARETTE                      FL
EMILY FINGERHUT                       FL
EMILY GEAN VALLELY                    FL
EMILY H COLLIE                        FL
EMILY H COLLIE                        FL
EMILY HANN HEYER THONI                FL
EMILY HOLL CURBOW                     FL
EMILY HOWDYSHELL                      FL
EMILY I TIMMONS                       FL
EMILY I TIMMONS                       FL
EMILY I WOODWARD                      FL
EMILY J MARTIN                        FL
EMILY J SHERFEY                       FL
EMILY JEAN HITCHCOCK                  FL
EMILY JOSEPH                          FL
EMILY K BARRON                        FL
EMILY K CAJKA                         FL
EMILY K DEFEO                         FL
EMILY K JARRETT                       FL
EMILY KIM SILVER                      FL
EMILY L FRANKLIN                      FL
EMILY L SIMMONS                       FL
EMILY L SMITH                         FL
EMILY M FEGAN                         FL
EMILY MARCELIN                        FL
EMILY MARIE NAULT                     FL
EMILY MEJIA                           FL
EMILY NIXON CRUM                      FL
EMILY PETERSON                        FL
EMILY R MARRERO                       FL
EMILY R STATUM                        FL
EMILY ROSA                            FL
EMILY RUSE                            FL
EMILY SARVER                          FL
EMILY SHARKEY                         FL
EMILY V COLLINS                       FL
EMILY W POPOLIZIO                     FL
EMILY W STINE                         FL
EMILY Y LUNN                          FL
EMINE BEHNAM                          FL
EMIR AJA                              FL
EMIR GONZALEZ                         FL
EMIRO A OLIVARES                      FL
EMIRZA GEORGEANNA GRADIZ              FL
EMISTIO ALICEA                        FL
EMLEY R HENTER                        FL
EMMA A LAND                           FL

| | |
|---|---|
| EMMA AMANDA WILLIS | FL |
| EMMA B CARTER | FL |
| EMMA B CARTER | FL |
| EMMA BARAHONA | FL |
| EMMA BELTRAN | FL |
| EMMA BLACKSHEAR | FL |
| EMMA BLACKSHEAR | FL |
| EMMA CHAVEZ | FL |
| EMMA CHRISTINE ROWAN | FL |
| EMMA CRESPO | FL |
| EMMA D INGRAM | FL |
| EMMA D INGRAM | FL |
| EMMA DIAL | FL |
| EMMA EDMONDS | FL |
| EMMA G NOSKI | FL |
| EMMA HERNANDEZ | FL |
| EMMA J BROWN | FL |
| EMMA J CROSS | FL |
| EMMA J JACKSON PORTER | FL |
| EMMA J JACKSON PORTER | FL |
| EMMA J SALGADO | FL |
| EMMA JEAN ARMALIN | FL |
| EMMA JEAN JACKSON | FL |
| EMMA JEAN JACKSON | FL |
| EMMA JEAN MCKENZIE | FL |
| EMMA L ACOSTA | FL |
| EMMA L ACOSTA | FL |
| EMMA L BROWN | FL |
| EMMA L ORTIZ | FL |
| EMMA L POWELL | FL |
| EMMA L POWELL | FL |
| EMMA L SED | FL |
| EMMA L THORNTON | FL |
| EMMA L THORNTON | FL |
| EMMA LEE MATHEWS | FL |
| EMMA LIGHTBURN | FL |
| EMMA M MULLER | FL |
| EMMA MAE FREEBORN | FL |
| EMMA MITCHELL | FL |
| EMMA NERO | FL |
| EMMA ORTIZ | FL |
| EMMA ORTIZ | FL |
| EMMA POUGH | FL |
| EMMA R DUBLER | FL |
| EMMA R WHANN | FL |
| EMMA RIVERA | FL |
| EMMA RIVERA | FL |

| | |
|---|---|
| EMMA SANDERS BRIDGES | FL |
| EMMA SARMIENTO ASPILLAGA | FL |
| EMMA SUE WILBURN | FL |
| EMMA SUE WILBURN | FL |
| EMMA V CRESPO | FL |
| EMMA VAN DE RIET | FL |
| EMMA VICTORIA MASTACHE | FL |
| EMMALINE CORAM | FL |
| EMMALINE HARRIS | FL |
| EMMANUEL A THALERAND JR | FL |
| EMMANUEL ACEVEDO | FL |
| EMMANUEL ANTOINE | FL |
| EMMANUEL BART-WILLIAMS | FL |
| EMMANUEL BORGELLA CONSTANT | FL |
| EMMANUEL BRESIER | FL |
| EMMANUEL BRILLANT | FL |
| EMMANUEL BUISSON | FL |
| EMMANUEL CALAMBICHIS | FL |
| EMMANUEL CHARLES | FL |
| EMMANUEL ELOISIN | FL |
| EMMANUEL FLORES | FL |
| EMMANUEL J COLAS | FL |
| EMMANUEL J NIKOLAIDIS | FL |
| EMMANUEL J TSESMELIS | FL |
| EMMANUEL J TSESMELIS | FL |
| EMMANUEL JANVIER | FL |
| EMMANUEL JEANTINOR | FL |
| EMMANUEL JEANTINOR | FL |
| EMMANUEL L JOSEPH | FL |
| EMMANUEL LOOBY | FL |
| EMMANUEL LUMA | FL |
| EMMANUEL MALDONADO | FL |
| EMMANUEL MOBLEY | FL |
| EMMANUEL PIERRE | FL |
| EMMANUEL PROPHETE | FL |
| EMMANUEL RODRIGUEZ | FL |
| EMMANUEL SAINTFLEUR | FL |
| EMMANUEL SIMILUS | FL |
| EMMANUEL THEODORE | FL |
| EMMANUELA CELESTIN | FL |
| EMMANUELA PIERRE | FL |
| EMMANUELLE ROCCIA | FL |
| EMMARIE DELOIS BROCK | FL |
| EMMET G WEBB | FL |
| EMMETT ALBERT HARDAWAY JR | FL |
| EMMETT BUTLER | FL |
| EMMETT M DOSTON | FL |

| | |
|---|---|
| EMMETT POPE | FL |
| EMMETT WAKEFIELD | FL |
| EMMY CANAS-LOCKE | FL |
| EMOLD I ANDERSON | FL |
| EMORY JENKINS JR | FL |
| EMORY JENKINS JR | FL |
| EMORY THORPE | FL |
| EMORY THORPE | FL |
| EMPERATRIZ ALVAREZ | FL |
| EMUS BRINSON | FL |
| EN HUEI LOU | FL |
| EN HUEI LOU | FL |
| ENA CARDENAS SILVA | FL |
| ENA ESPINOSA | FL |
| ENA I SUAREZ | FL |
| ENA LEWIS | FL |
| ENA M CHANG | FL |
| ENA M DOUGLAS | FL |
| ENA M STROUSS | FL |
| ENA VIOLETA MONTERROSA | FL |
| ENDOLYN DAVIS | FL |
| ENDOLYN DAVIS | FL |
| ENDORA GANTT | FL |
| ENDORA GANTT | FL |
| ENEDINA LOPEZ | FL |
| ENEDINA LOPEZ | FL |
| ENEDINA LOPEZ | FL |
| ENEIDA A JIMENEZ | FL |
| ENEIDA GATTORNO | FL |
| ENEIDA GATTORNO | FL |
| ENEIDA GUZMAN | FL |
| ENEIDA GUZMAN | FL |
| ENEIDA S PEREZ | FL |
| ENEIDA SANTIAGO | FL |
| ENEIDA SANTIAGO | FL |
| ENEIDA SEDANO | FL |
| ENEQUE CLERVOYANT | FL |
| ENERO BOUIE | FL |
| ENETTE G CARO | FL |
| ENGRACIA FIGUEROA | FL |
| ENI CASSIMIRO APOLINARIO | FL |
| ENI CASSIMIRO APOLINARIO | FL |
| ENICE NEWTON | FL |
| ENICE NEWTON | FL |
| ENICE NEWTON | FL |
| ENID ALPUIN | FL |
| ENID D FELICIANO | FL |

| | |
|---|---|
| ENID GRAFALS | FL |
| ENID J BERNARD | FL |
| ENID J BERNARD | FL |
| ENID J BERNARD | FL |
| ENID MAY BANDOO | FL |
| ENID TAYLOR | FL |
| ENID W DEMPS | FL |
| ENISE BENOIT | FL |
| ENIT F COSTA | FL |
| ENITE TOUSSAINT | FL |
| ENITH VILLALOBOS | FL |
| ENITH VILLALOBOS | FL |
| ENITTE P GENESTAN | FL |
| ENIVE LAGRANDEUR | FL |
| ENIVE LAGRANDEUR | FL |
| ENIX R VELEZ | FL |
| ENIX R VELEZ | FL |
| ENNEIS M HANEY | FL |
| ENNIS C THOMPSON | FL |
| ENOCH E DINKENS | FL |
| ENOCH E DINKENS | FL |
| ENOCH T REID | FL |
| ENOE DUBON | FL |
| ENOEL LATOUCHE | FL |
| ENOS PADDYFOOTE | FL |
| ENOVENA JEAN-FRANCOIS | FL |
| ENOVENA JEAN-FRANCOIS | FL |
| ENRICO COLTELLI | FL |
| ENRICO COLTELLI | FL |
| ENRICO FIOCCO | FL |
| ENRICO J SITA | FL |
| ENRICO NOVARO | FL |
| ENRICO NOVARO | FL |
| ENRIQUE A DIAZ GRANADOS | FL |
| ENRIQUE A GALVAN | FL |
| ENRIQUE A GALVAN | FL |
| ENRIQUE A POCHAT | FL |
| ENRIQUE ALANIZ | FL |
| ENRIQUE ALONSO | FL |
| ENRIQUE ALONSO | FL |
| ENRIQUE ALVAREZ | FL |
| ENRIQUE ALVAREZ JR | FL |
| ENRIQUE ARANGUREN | FL |
| ENRIQUE B LARA | FL |
| ENRIQUE BARREDA TOLEDO | FL |
| ENRIQUE BORDA | FL |
| ENRIQUE BOSCH | FL |

| | |
|---|---|
| ENRIQUE C CABRERA | FL |
| ENRIQUE CONTRERAS | FL |
| ENRIQUE CONTRERAS | FL |
| ENRIQUE CRUZ | FL |
| ENRIQUE CRUZ | FL |
| ENRIQUE D BARRERA | FL |
| ENRIQUE D ECHEMENDIA | FL |
| ENRIQUE DE LA SOTA | FL |
| ENRIQUE DIAZ | FL |
| ENRIQUE DUBOY | FL |
| ENRIQUE E PEREZ | FL |
| ENRIQUE FABRE | FL |
| ENRIQUE FABRE | FL |
| ENRIQUE FUSTE | FL |
| ENRIQUE FUSTE | FL |
| ENRIQUE G MELON | FL |
| ENRIQUE G RODRIGUEZ | FL |
| ENRIQUE GARCIA | FL |
| ENRIQUE GOMEZ | FL |
| ENRIQUE GOMEZ | FL |
| ENRIQUE HART | FL |
| ENRIQUE HIDALGO | FL |
| ENRIQUE J CUEVAS | FL |
| ENRIQUE J LOPEZ | FL |
| ENRIQUE J LOPEZ | FL |
| ENRIQUE J TORRES | FL |
| ENRIQUE LOPEZ | FL |
| ENRIQUE LOPEZ | FL |
| ENRIQUE M ROVIRA | FL |
| ENRIQUE MEDINA | FL |
| ENRIQUE MEREL JR | FL |
| ENRIQUE MORENO | FL |
| ENRIQUE NAVARRO | FL |
| ENRIQUE NODARSES | FL |
| ENRIQUE NODARSES | FL |
| ENRIQUE NUNEZ | FL |
| ENRIQUE NUNEZ | FL |
| ENRIQUE PALACIOS | FL |
| ENRIQUE PEREZ | FL |
| ENRIQUE POTOTSKY | FL |
| ENRIQUE RAMOS | FL |
| ENRIQUE REY | FL |
| ENRIQUE REYES | FL |
| ENRIQUE REYES | FL |
| ENRIQUE RIVERA | FL |
| ENRIQUE RIVERA | FL |
| ENRIQUE RODRIGUEZ | FL |

| | |
|---|---|
| ENRIQUE RODRIGUEZ | FL |
| ENRIQUE RODRIGUEZ | FL |
| ENRIQUE SANCHEZ | FL |
| ENRIQUE TOLEDO | FL |
| ENRIQUE TOLEDO | FL |
| ENRIQUE TRAVIESO | FL |
| ENRIQUE VALDEZ | FL |
| ENRIQUE VALLS-ALONSO | FL |
| ENRIQUE ZAMORANO | FL |
| ENSON SAINT FORT | FL |
| EOLA GRIFFIN POWELL | FL |
| EOLA GRIFFIN POWELL | FL |
| EON JOYMANGAL | FL |
| EPHE WILLIS WILLIAMS IV | FL |
| EPHRAIM MOORER | FL |
| EPHRAIM ROTEM | FL |
| EPHRAIM ROTEM | FL |
| EPHRAIM SELLES JR | FL |
| EPHRIAM STUBBS | FL |
| EPIFANIA ARES | FL |
| EPIFANIA V FITZGERALD | FL |
| EPIFANIO S MOTA | FL |
| ERAN KABAKOV | FL |
| ERAN ZEITOUN | FL |
| ERASMO CEDILLO | FL |
| ERASMO CEDILLO | FL |
| ERCIFIE AUGUSTIN | FL |
| ERCILIA LOPEZ TORRES | FL |
| ERCILIA RIVERA | FL |
| ERCILIO ASTACIO | FL |
| EREIDA QUESADA | FL |
| ERI ALFONSO | FL |
| ERI ALFONSO | FL |
| ERIA LASHARN HARVEY | FL |
| ERIC A ARAGONEZ-SOSA | FL |
| ERIC A CARTWRIGHT | FL |
| ERIC A CHOISNET | FL |
| ERIC A DESKIN | FL |
| ERIC A ORDINARIO | FL |
| ERIC A ORDINARIO | FL |
| ERIC A PUNJABI | FL |
| ERIC A RANDALL | FL |
| ERIC A SEYMOUR | FL |
| ERIC A SMITH | FL |
| ERIC A SMITH | FL |
| ERIC A THIEMANN | FL |
| ERIC A ZETTA | FL |

ERIC A ZETTA                          FL
ERIC ALLEN ROSS                       FL
ERIC ALLUMS                           FL
ERIC ALVAREZ                          FL
ERIC ALVAREZ                          FL
ERIC ASHFORD                          FL
ERIC B CABANISS                       FL
ERIC B JOHNSON                        FL
ERIC B LAWRENCE                       FL
ERIC B LAWRENCE                       FL
ERIC B MARTINEZ                       FL
ERIC B PAVONY                         FL
ERIC B PAVONY                         FL
ERIC B WALLMAN                        FL
ERIC B WOLFE                          FL
ERIC BIGHAM                           FL
ERIC BIRLE                            FL
ERIC BORDEN JEWELL SR                 FL
ERIC BRADLEY                          FL
ERIC BRADLEY                          FL
ERIC BRADY                            FL
ERIC C BROOKS                         FL
ERIC C BROOKS                         FL
ERIC C CUMBIE                         FL
ERIC C CUNNINGHAM                     FL
ERIC C DEHAVEN                        FL
ERIC C FIKE                           FL
ERIC C GRIGGS                         FL
ERIC C HEROLD                         FL
ERIC C LORENTZEN                      FL
ERIC C ROBBINS                        FL
ERIC C SCHILLING                      FL
ERIC CAMPBELL                         FL
ERIC CARDONA                          FL
ERIC CARTER                           FL
ERIC CARTER                           FL
ERIC CHAFFINS                         FL
ERIC CHIESA                           FL
ERIC CHINIQUE                         FL
ERIC COBIAN                           FL
ERIC COLLINS                          FL
ERIC COLLINS                          FL
ERIC COSME                            FL
ERIC COSME                            FL
ERIC D EVERETTE                       FL
ERIC D HERNANDEZ                      FL
ERIC D HERNANDEZ                      FL

| | |
|---|---|
| ERIC D LYME | FL |
| ERIC D MCKNIGHT | FL |
| ERIC D MCKNIGHT | FL |
| ERIC D TALATINIAN | FL |
| ERIC D TEASLEY | FL |
| ERIC D TEASLEY | FL |
| ERIC DAVIS | FL |
| ERIC DIAZ | FL |
| ERIC DOUAT | FL |
| ERIC DUPOIS | FL |
| ERIC DUPOIS | FL |
| ERIC E BERTHOLD | FL |
| ERIC E HARRIS | FL |
| ERIC E ROACH | FL |
| ERIC E ROACH | FL |
| ERIC EMMERSON ROBERTS JR | FL |
| ERIC F CORPENO | FL |
| ERIC F HOWELL | FL |
| ERIC F HOWELL | FL |
| ERIC F KEAMY | FL |
| ERIC F LONG | FL |
| ERIC F PORTER | FL |
| ERIC FEBUS | FL |
| ERIC FLUMAN | FL |
| ERIC FLUMAN | FL |
| ERIC FRANCESE | FL |
| ERIC FRANCESE | FL |
| ERIC FRIEDMAN | FL |
| ERIC G ARMSTRONG | FL |
| ERIC G LUCAS | FL |
| ERIC G ORTIZ | FL |
| ERIC G SITTIG | FL |
| ERIC G USALLAN | FL |
| ERIC GARCIA | FL |
| ERIC GARWOOD | FL |
| ERIC GILMORE | FL |
| ERIC GOODE | FL |
| ERIC GRAHAM | FL |
| ERIC GRAHAM | FL |
| ERIC GRAY | FL |
| ERIC H FOULDS | FL |
| ERIC H WISDOM | FL |
| ERIC I HAYNES | FL |
| ERIC J BOEHM | FL |
| ERIC J BRAULT | FL |
| ERIC J CASOLI | FL |
| ERIC J COHEN | FL |

| | |
|---|---|
| ERIC J COSCIA | FL |
| ERIC J CUCHTA | FL |
| ERIC J CUCHTA | FL |
| ERIC J DURNING | FL |
| ERIC J DURNING | FL |
| ERIC J EACKER | FL |
| ERIC J EVANS | FL |
| ERIC J FORTINBERRY | FL |
| ERIC J GLASER | FL |
| ERIC J HARVEY | FL |
| ERIC J HOELZER | FL |
| ERIC J KANT | FL |
| ERIC J KENNEDY | FL |
| ERIC J OKIMOTO | FL |
| ERIC J RODRIGUEZ | FL |
| ERIC J RODRIGUEZ | FL |
| ERIC J SCHNEBLE | FL |
| ERIC J SCOTT | FL |
| ERIC J VEDSTED | FL |
| ERIC J WALTON | FL |
| ERIC J WOOD | FL |
| ERIC JAMES JOHNS | FL |
| ERIC JAY MCINTYRE | FL |
| ERIC JOEL JOHNSON | FL |
| ERIC JOHN LAGAMBINA | FL |
| ERIC JOHN NEUMANN | FL |
| ERIC JOHNSON | FL |
| ERIC JOHNSON | FL |
| ERIC JOHNSON | FL |
| ERIC JON DARIENZO | FL |
| ERIC JONES | FL |
| ERIC JOSE GARCIA | FL |
| ERIC JOSEPH CAMPISI | FL |
| ERIC JOSEPH GELLER | FL |
| ERIC K CUMBERLAND | FL |
| ERIC K CUMBERLAND | FL |
| ERIC K GRESSMAN | FL |
| ERIC K HUCK | FL |
| ERIC KETNER | FL |
| ERIC L ALTER | FL |
| ERIC L CARTER | FL |
| ERIC L DAWSON | FL |
| ERIC L DAWSON | FL |
| ERIC L FINE | FL |
| ERIC L HARRIS | FL |
| ERIC L JAMES | FL |
| ERIC L KENTOFF | FL |

| | |
|---|---|
| ERIC L RASMUSSEN | FL |
| ERIC L SIMMONS | FL |
| ERIC L SIMMONS | FL |
| ERIC L VANDETT | FL |
| ERIC L WELLS | FL |
| ERIC L WELLS | FL |
| ERIC L WELLS | FL |
| ERIC LAWRENCE LERNER | FL |
| ERIC LEE | FL |
| ERIC LUBAN | FL |
| ERIC LUIS MEDINA TRINIDAD | FL |
| ERIC LUNA | FL |
| ERIC LUNN | FL |
| ERIC LYONS | FL |
| ERIC M BUZZA JR | FL |
| ERIC M CHISEM | FL |
| ERIC M FINN | FL |
| ERIC M HARDING | FL |
| ERIC M HOFFMAN | FL |
| ERIC M HOLLAND | FL |
| ERIC M KRITSKY | FL |
| ERIC M LEMPKE | FL |
| ERIC M STAPLETON | FL |
| ERIC M STAPLETON | FL |
| ERIC M THOMPSON | FL |
| ERIC M TIMBERLAKE | FL |
| ERIC M UHLAND | FL |
| ERIC M WHITE | FL |
| ERIC MANFRE | FL |
| ERIC MANFRE | FL |
| ERIC MARANGE | FL |
| ERIC MARRERO | FL |
| ERIC MATTHEW KUSMIERZ II | FL |
| ERIC MATTHEW TOOPS | FL |
| ERIC MATTHEW TOOPS | FL |
| ERIC MCDUFFY | FL |
| ERIC MCGINNIS | FL |
| ERIC MCGINNIS | FL |
| ERIC MILLER ERVIN | FL |
| ERIC MILTON WILLIAMS JR | FL |
| ERIC N BREWER | FL |
| ERIC NORRIS | FL |
| ERIC ODEGARD | FL |
| ERIC ODEGARD | FL |
| ERIC OSVALDO JIMENEZ | FL |
| ERIC P HALTER | FL |
| ERIC P HALTER | FL |

ERIC P JAMES                           FL
ERIC P PIPPENGER                       FL
ERIC P SLOAN                           FL
ERIC P STILLWELL                       FL
ERIC P STILLWELL                       FL
ERIC P STROUT                          FL
ERIC PADILLA                           FL
ERIC PAGAN                             FL
ERIC PAGAN                             FL
ERIC PAUL GAFKJEN                      FL
ERIC PFLAGING                          FL
ERIC PFLAGING                          FL
ERIC R FIORE                           FL
ERIC R JAMISON                         FL
ERIC R JONES                           FL
ERIC R KROLL                           FL
ERIC R MARTINEZ                        FL
ERIC R MARTINEZ                        FL
ERIC R RAY                             FL
ERIC R SNELL                           FL
ERIC RAINEY                            FL
ERIC RAMIREZ                           FL
ERIC RASKIN                            FL
ERIC RASKIN                            FL
ERIC RENNEY                            FL
ERIC RILEY                             FL
ERIC RIOS VALENTIN                     FL
ERIC ROBINSON                          FL
ERIC ROBINSON                          FL
ERIC RODRIGUEZ                         FL
ERIC ROGERS                            FL
ERIC ROGERS                            FL
ERIC ROMERO                            FL
ERIC ROSE                              FL
ERIC ROSE                              FL
ERIC S BOSTROM                         FL
ERIC S BOYCE                           FL
ERIC S CARROLL                         FL
ERIC S DONALDSON                       FL
ERIC S DONALDSON                       FL
ERIC S GREENAWALT                      FL
ERIC S GREENAWALT                      FL
ERIC S HAMPTON                         FL
ERIC S HAMPTON                         FL
ERIC S JENKINS                         FL
ERIC S JOHNSON                         FL
ERIC S KOZAK                           FL

| | |
|---|---|
| ERIC S PENROD | FL |
| ERIC S PINKIS | FL |
| ERIC S VELARDE | FL |
| ERIC S ZIMMERMAN | FL |
| ERIC SCHEINER | FL |
| ERIC SCOTT PALMER | FL |
| ERIC SERGI | FL |
| ERIC SHAWN DEMERI | FL |
| ERIC SHAWN JOHNSON | FL |
| ERIC SHELTON | FL |
| ERIC SMITH | FL |
| ERIC SMITH | FL |
| ERIC SOLGARD | FL |
| ERIC SPANN | FL |
| ERIC SPIKES | FL |
| ERIC SPIKES | FL |
| ERIC STEIN | FL |
| ERIC STONE | FL |
| ERIC STRACK | FL |
| ERIC SUAREZ | FL |
| ERIC SUAREZ | FL |
| ERIC T BOWEN | FL |
| ERIC T HEIDEMAN | FL |
| ERIC T PETERSON | FL |
| ERIC T SALPETER | FL |
| ERIC T VILLAGOMEZ | FL |
| ERIC T VILLAGOMEZ | FL |
| ERIC T WASHART | FL |
| ERIC T WEISS | FL |
| ERIC T WISE | FL |
| ERIC TEASDELL | FL |
| ERIC TORAN | FL |
| ERIC TORRES | FL |
| ERIC TORRES | FL |
| ERIC TUCKER | FL |
| ERIC UBILES | FL |
| ERIC V BUSH | FL |
| ERIC VENSEL | FL |
| ERIC W HODGE | FL |
| ERIC W HODGE | FL |
| ERIC W MCTUREOUS | FL |
| ERIC W ORR | FL |
| ERIC W ORR | FL |
| ERIC W PATTERSON | FL |
| ERIC W QUESNEL | FL |
| ERIC W RITCHIE | FL |
| ERIC W SAMPSON | FL |

| | |
|---|---|
| ERIC W SAMPSON | FL |
| ERIC W SMITH | FL |
| ERIC W YOUNG | FL |
| ERIC WAGONER | FL |
| ERIC WALLACE | FL |
| ERIC WALLACE | FL |
| ERIC WATERS | FL |
| ERIC WATERS | FL |
| ERIC WAYNE LASHBROOK | FL |
| ERIC WILLIAMS | FL |
| ERIC WILLIAMS | FL |
| ERIC WILLIAMS | FL |
| ERIC X SERVAITES | FL |
| ERIC X SERVAITES | FL |
| ERIC YENTZ | FL |
| ERIC ZIMMERMAN | FL |
| ERIC ZIMMERMAN | FL |
| ERICA A BACON | FL |
| ERICA AARON | FL |
| ERICA ANDREWS | FL |
| ERICA ARNOLD | FL |
| ERICA BROWN | FL |
| ERICA BROWN | FL |
| ERICA BUSBY | FL |
| ERICA C FOLEY | FL |
| ERICA CHENARD | FL |
| ERICA CHRISTINE YOUNGBLOOD | FL |
| ERICA D BROWN-MCGHEE | FL |
| ERICA D BROWN-MCGHEE | FL |
| ERICA D JOHNSON | FL |
| ERICA D JOHNSON | FL |
| ERICA DAVIS | FL |
| ERICA E MEJIA | FL |
| ERICA E MEJIA | FL |
| ERICA E PICCIRELLO | FL |
| ERICA ELIS Z DE CHAVEZ | FL |
| ERICA HATCHER WRIGHT | FL |
| ERICA HATCHER WRIGHT | FL |
| ERICA J SMITH | FL |
| ERICA JOHN | FL |
| ERICA JOHN | FL |
| ERICA K MCKINNEY | FL |
| ERICA K MCKINNEY | FL |
| ERICA L CABALLERO | FL |
| ERICA L GULIK | FL |
| ERICA L MATIAS | FL |
| ERICA L STACEY | FL |

| | |
|---|---|
| ERICA LATRICE RUFFIN | FL |
| ERICA LYNNE REED | FL |
| ERICA M CAULK | FL |
| ERICA M HADLEY | FL |
| ERICA M HADLEY | FL |
| ERICA MIRANDA | FL |
| ERICA N ALVEREZ | FL |
| ERICA NICH HARRISON | FL |
| ERICA PACHECO | FL |
| ERICA PACHECO | FL |
| ERICA PATTERSON | FL |
| ERICA PIERSON | FL |
| ERICA R BROWN | FL |
| ERICA R HEMMER | FL |
| ERICA R LOSCHIAVO | FL |
| ERICA R ROBERTS | FL |
| ERICA RUSSELL | FL |
| ERICA S WILLIAMS | FL |
| ERICA S WILLIAMS | FL |
| ERICA SANDERS | FL |
| ERICA SANDS | FL |
| ERICA SANGUINETTI | FL |
| ERICA SANGUINETTI | FL |
| ERICA SCIUTO | FL |
| ERICA SIMMONS | FL |
| ERICA SMITH | FL |
| ERICA Y MEJIA | FL |
| ERICA-JENE HEINDSELMAN | FL |
| ERICELIO ALMEIDA | FL |
| ERICH WHITEMAN | FL |
| ERICK A DOMINGUEZ | FL |
| ERICK A MONDELO | FL |
| ERICK ARIAS | FL |
| ERICK CLERGE | FL |
| ERICK CLERGE | FL |
| ERICK D DOMINGUEZ | FL |
| ERICK D GARCIA LOPEZ | FL |
| ERICK DANIEL CRUZ ACEVEDO | FL |
| ERICK E FELICIANO | FL |
| ERICK GIOVA FIGUEROA HERNANDEZ | FL |
| ERICK HERNANDEZ | FL |
| ERICK HERNANDEZ | FL |
| ERICK J VALLE | FL |
| ERICK JEAN LOUIS | FL |
| ERICK JEAN LOUIS | FL |
| ERICK M PEREZ | FL |
| ERICK MEDEROS | FL |

| | |
|---|---|
| ERICK MICHEL | FL |
| ERICK O NIEVES | FL |
| ERICK OBDEUS | FL |
| ERICK RIVERO | FL |
| ERICK RIVERO | FL |
| ERICK SAINT PREUX | FL |
| ERICK SAINT PREUX | FL |
| ERICK SALADO | FL |
| ERICK SALADO | FL |
| ERICK SMIDLEY | FL |
| ERICK W ERAZO | FL |
| ERICKA BERNUY FERNANDEZ | FL |
| ERICKA CASTILLO | FL |
| ERICKA CASTILLO | FL |
| ERICKA E ZUNIGA | FL |
| ERICKA J LEIVA | FL |
| ERICKA J LEIVA | FL |
| ERICKA MAY REID | FL |
| ERICKA ROJAS | FL |
| ERICO GARCIA | FL |
| ERIDANIA DE LA CRUZ | FL |
| ERIK A MERLO | FL |
| ERIK A MINTER | FL |
| ERIK A MINTER | FL |
| ERIK ALBERT SIMON | FL |
| ERIK ALEXANDER MARTINEZ | FL |
| ERIK B EATON | FL |
| ERIK CONWAY | FL |
| ERIK E THOMPSON | FL |
| ERIK EBITZ | FL |
| ERIK EDUARDO DOMINGUEZ LOPEZ | FL |
| ERIK FLORENCE | FL |
| ERIK G MARSHALL | FL |
| ERIK GRATTEAU | FL |
| ERIK HORTA | FL |
| ERIK HORTA | FL |
| ERIK J DEMARTINIS | FL |
| ERIK J HELMS | FL |
| ERIK J SCHNEIDER | FL |
| ERIK LUIS PALMA GONZALEZ | FL |
| ERIK M KIRTMAN | FL |
| ERIK M TINKER | FL |
| ERIK N HONG | FL |
| ERIK NILSEN | FL |
| ERIK NILSEN | FL |
| ERIK P JENSEN | FL |
| ERIK PIERRE | FL |

| | |
|---|---|
| ERIK PIERRE | FL |
| ERIK RUSCETTE | FL |
| ERIK RUSCETTE | FL |
| ERIK SANTIAGO | FL |
| ERIK VIDAL | FL |
| ERIK W SARAKUN | FL |
| ERIKA C MOOS | FL |
| ERIKA CASAS | FL |
| ERIKA D POWELL | FL |
| ERIKA DELEON | FL |
| ERIKA DIAZ MAURI | FL |
| ERIKA DOLEMAN | FL |
| ERIKA DOLEMAN | FL |
| ERIKA DOLEMAN | FL |
| ERIKA DOTSON | FL |
| ERIKA FABRIZIA GONZALEZ | FL |
| ERIKA G HERNANDEZ | FL |
| ERIKA GALAN | FL |
| ERIKA GRANDE | FL |
| ERIKA HAJDU-MENDEZ | FL |
| ERIKA HAJDU-MENDEZ | FL |
| ERIKA HALBURNT | FL |
| ERIKA HERNANDEZ | FL |
| ERIKA HERNANDEZ | FL |
| ERIKA ISAMAR FERNANDEZ | FL |
| ERIKA JAMIL GARRAWAY | FL |
| ERIKA L JACKSON | FL |
| ERIKA L LAMKY | FL |
| ERIKA L WILSON | FL |
| ERIKA M BACHMAN | FL |
| ERIKA M SANCHEZ | FL |
| ERIKA M SUAREZ PLATE | FL |
| ERIKA MARIA CURTS | FL |
| ERIKA MONTGOMERY | FL |
| ERIKA MURPHY | FL |
| ERIKA NEFF | FL |
| ERIKA NUNEZ | FL |
| ERIKA P ROGERS | FL |
| ERIKA POORTENGA | FL |
| ERIKA R WILLIAMS | FL |
| ERIKA RINCON | FL |
| ERIKA RIVERA | FL |
| ERIKA ROBERTS | FL |
| ERIKA S AVERY | FL |
| ERIKA SAWYER WATSON | FL |
| ERIKA SCOTT | FL |
| ERIKA TAGUCHI | FL |

| | |
|---|---|
| ERIKA TAGUCHI | FL |
| ERIKA UUTTU | FL |
| ERIKA UUTTU | FL |
| ERIKA V SANFORD | FL |
| ERIKA VIVIANA PALACIOS | FL |
| ERIKA VIVIANA PALACIOS | FL |
| ERIKA WARREN | FL |
| ERIKA WARREN | FL |
| ERIKA X ORTIZ | FL |
| ERIK-ALDEN S GRAY | FL |
| ERIN A WHITAKER | FL |
| ERIN ABRAMS | FL |
| ERIN C GLUFF | FL |
| ERIN C KINGSLAND | FL |
| ERIN CAFFERTY | FL |
| ERIN D BRUNEAU | FL |
| ERIN E JACKSON | FL |
| ERIN E LEONARD | FL |
| ERIN E PADGETT | FL |
| ERIN E STACKLYN | FL |
| ERIN E TEMPEL | FL |
| ERIN E WOLLETT | FL |
| ERIN E WOODS | FL |
| ERIN H BURRES | FL |
| ERIN H COOK | FL |
| ERIN H COOK | FL |
| ERIN HUDSON | FL |
| ERIN HUDSON | FL |
| ERIN J MARTENS | FL |
| ERIN JO SENNET | FL |
| ERIN K SARRETT | FL |
| ERIN KELLY | FL |
| ERIN KYLE WILLIAMS | FL |
| ERIN KYLE WILLIAMS | FL |
| ERIN L GIORDANO | FL |
| ERIN L KOLZ | FL |
| ERIN L KOLZ | FL |
| ERIN LORETTA MILLER | FL |
| ERIN M ATHAS | FL |
| ERIN M FREEMAN | FL |
| ERIN M GUARDADO | FL |
| ERIN M KELLEY | FL |
| ERIN M LANE | FL |
| ERIN M SHIMANEK | FL |
| ERIN M ST PIERRE | FL |
| ERIN MACDONALD | FL |
| ERIN MASON | FL |

| | |
|---|---|
| ERIN MASON | FL |
| ERIN MCCARTHY | FL |
| ERIN MILLER | FL |
| ERIN NICHOLE SAMPLES | FL |
| ERIN NICOLE BRACK | FL |
| ERIN R WOOD | FL |
| ERIN STACIE HILL | FL |
| ERIN STACY PIKE | FL |
| ERIN WHYSONG-GARNER | FL |
| ERIO M COMICI | FL |
| ERION KARANXHA | FL |
| ERIS A NEIMAN | FL |
| ERIX A OTERO | FL |
| ERIX OROVIO | FL |
| ERJOLA NAQO | FL |
| ERLA CARTER-SHAW | FL |
| ERLA JOSEPH | FL |
| ERLA PIERRE | FL |
| ERLAN ESCANELL RAMOS | FL |
| ERLAND RIVERO | FL |
| ERLAND RIVERO | FL |
| ERLAND RIVERO | FL |
| ERLANDE MICHEL | FL |
| ERLE A DOTY | FL |
| ERLIN E RODRIGUEZ | FL |
| ERLINDA V LOPEZ | FL |
| ERLINE GORDON | FL |
| ERMA G MCINTOSH | FL |
| ERMA HARRISON | FL |
| ERMA J YOUNG | FL |
| ERMA L DENNARD | FL |
| ERMAL SHEHU | FL |
| ERMANA LOUIS | FL |
| ERMANIE VILLIERS | FL |
| ERMELINDA G CARTIN | FL |
| ERMELINDA GUEVARA | FL |
| ERMELINDA OBRADOR | FL |
| ERMELINDA OBRADOR | FL |
| ERMERALD HYSENI | FL |
| ERMILADIS CERVANTE PILETA | FL |
| ERMILADIS CERVANTE PILETA | FL |
| ERMIN L STRACHAN | FL |
| ERMIN L STRACHAN | FL |
| ERMINA J LEVY | FL |
| ERNA ALTENOR | FL |
| ERNA ALTENOR | FL |
| ERNA CLARK | FL |

| | |
|---|---|
| ERNA CLARK | FL |
| ERNA ESPINOSA | FL |
| ERNA JULES | FL |
| ERNA P THIGPIN | FL |
| ERNA P THIGPIN | FL |
| ERNA REUTTER AIELLO | FL |
| ERNESHIA LATREAL JOHNSON | FL |
| ERNESIA MACHION WOODARD | FL |
| ERNEST A FERNANDES | FL |
| ERNEST A SCHLUTER JR | FL |
| ERNEST ALSTON | FL |
| ERNEST ALSTON | FL |
| ERNEST ALSTON | FL |
| ERNEST ANDREW BREWER | FL |
| ERNEST AUDINO | FL |
| ERNEST AUDINO | FL |
| ERNEST B MARTINEZ | FL |
| ERNEST CARRERA | FL |
| ERNEST CARRERA | FL |
| ERNEST CRAIG | FL |
| ERNEST D NEAL | FL |
| ERNEST DIXON | FL |
| ERNEST DIXON | FL |
| ERNEST EUGENE BELL | FL |
| ERNEST F CORDLE | FL |
| ERNEST F JEAN | FL |
| ERNEST F WISE II | FL |
| ERNEST FERNANDEZ JR | FL |
| ERNEST G SIMMS | FL |
| ERNEST G SIMMS | FL |
| ERNEST GLOVER JR | FL |
| ERNEST HENDERSON | FL |
| ERNEST J ALEXANDER | FL |
| ERNEST J POLLEY JR | FL |
| ERNEST J SULLIVAN | FL |
| ERNEST J SULLIVAN | FL |
| ERNEST JOHN RIGGS | FL |
| ERNEST KINSEY | FL |
| ERNEST KINSEY | FL |
| ERNEST KYL PARAMORE | FL |
| ERNEST L BAPTISTE | FL |
| ERNEST L MORGAN | FL |
| ERNEST L MORRISON | FL |
| ERNEST L THOMPSON | FL |
| ERNEST LOPEZ | FL |
| ERNEST LOPEZ | FL |
| ERNEST LUBIN | FL |

| | |
|---|---|
| ERNEST M YOHN IV | FL |
| ERNEST MCCALL | FL |
| ERNEST MCCALL | FL |
| ERNEST MCKAY | FL |
| ERNEST MCKAY | FL |
| ERNEST N DAVIS | FL |
| ERNEST O DENIS | FL |
| ERNEST P LAPPKE | FL |
| ERNEST PATRICK BONO JR | FL |
| ERNEST PIERRE | FL |
| ERNEST PRICE | FL |
| ERNEST R BOONE | FL |
| ERNEST R JENKINS | FL |
| ERNEST R MADDOX | FL |
| ERNEST R SHOWALTER | FL |
| ERNEST S CASTELLANO | FL |
| ERNEST S COX | FL |
| ERNEST S NAVA JR | FL |
| ERNEST S NAVA JR | FL |
| ERNEST S SHULER | FL |
| ERNEST SARGENT | FL |
| ERNEST SEBESTA | FL |
| ERNEST SEBESTA | FL |
| ERNEST STRICKLAND | FL |
| ERNEST W MELVIN | FL |
| ERNEST W MELVIN | FL |
| ERNEST W WHITENER | FL |
| ERNEST WALKER | FL |
| ERNEST WASHINGTON | FL |
| ERNEST WEAVER | FL |
| ERNEST WINDHAM | FL |
| ERNESTINA C CASTILLO | FL |
| ERNESTINA CALERO | FL |
| ERNESTINA CANTU | FL |
| ERNESTINE B TAYLOR | FL |
| ERNESTINE B TAYLOR | FL |
| ERNESTINE C ROBERSON | FL |
| ERNESTINE COOKSEY | FL |
| ERNESTINE COOKSEY | FL |
| ERNESTINE DOOLAN | FL |
| ERNESTINE DOSS | FL |
| ERNESTINE DOSS | FL |
| ERNESTINE M BAILEY | FL |
| ERNESTINE MOSS | FL |
| ERNESTINE PELLUM | FL |
| ERNESTINE RICKS | FL |
| ERNESTINE STOKES | FL |

| | |
|---|---|
| ERNESTO A BARRETT JR | FL |
| ERNESTO A LACAYO | FL |
| ERNESTO A LLUESMA | FL |
| ERNESTO A PEREZ | FL |
| ERNESTO A PEREZ | FL |
| ERNESTO A VILA | FL |
| ERNESTO ALVARADO | FL |
| ERNESTO ALVARADO | FL |
| ERNESTO ARENCIBIA | FL |
| ERNESTO ARIEL GONZALEZ BAEZ | FL |
| ERNESTO B BARCHI | FL |
| ERNESTO BONILLA | FL |
| ERNESTO BORROTO | FL |
| ERNESTO C CARBONELL ALMAGUER | FL |
| ERNESTO CAMACHO | FL |
| ERNESTO CASTELLANOS | FL |
| ERNESTO CEDILLO RODRIGUEZ | FL |
| ERNESTO CEDILLO RODRIGUEZ | FL |
| ERNESTO CORVEAS | FL |
| ERNESTO D OCON | FL |
| ERNESTO DAVID CASTROMORALES | FL |
| ERNESTO DIAZ | FL |
| ERNESTO DIAZ | FL |
| ERNESTO DIAZ-PIZ | FL |
| ERNESTO E MARTIN | FL |
| ERNESTO FERNANDEZ | FL |
| ERNESTO GARCES | FL |
| ERNESTO GARCIA | FL |
| ERNESTO GARCIA | FL |
| ERNESTO GARCIA | FL |
| ERNESTO GUEVARA | FL |
| ERNESTO HOLKON | FL |
| ERNESTO HOLKON | FL |
| ERNESTO I SUAREZ | FL |
| ERNESTO I SUAREZ | FL |
| ERNESTO ISER | FL |
| ERNESTO J CLARO | FL |
| ERNESTO J ELVIRA | FL |
| ERNESTO JOHNSON | FL |
| ERNESTO JOSE FRIAS YBARRA | FL |
| ERNESTO LEON | FL |
| ERNESTO LEON | FL |
| ERNESTO LOPEZ | FL |
| ERNESTO M LOSADA WISNIEWSKA | FL |
| ERNESTO M PRIEDE | FL |
| ERNESTO MANESTAR | FL |
| ERNESTO MANESTAR | FL |

| | |
|---|---|
| ERNESTO MIGUEL RUBI | FL |
| ERNESTO MIRANDA | FL |
| ERNESTO O ANCHETA | FL |
| ERNESTO ORDENANA | FL |
| ERNESTO PAEZ | FL |
| ERNESTO PEREZ | FL |
| ERNESTO PEREZ-CARRILLO III | FL |
| ERNESTO R ROJAS | FL |
| ERNESTO RAYA | FL |
| ERNESTO RIVERA-RODRIGUEZ | FL |
| ERNESTO RIVERA-RODRIGUEZ | FL |
| ERNESTO RIZO | FL |
| ERNESTO RIZO | FL |
| ERNESTO RODRIGUEZ | FL |
| ERNESTO RODRIGUEZ | FL |
| ERNESTO RODRIGUEZ JR | FL |
| ERNESTO S VERA | FL |
| ERNESTO SANTANA | FL |
| ERNESTO SANTANA | FL |
| ERNESTO VASQUEZ | FL |
| ERNESTO VASQUEZ | FL |
| ERNESTO W SACO | FL |
| ERNIE B CAMPBELL | FL |
| ERNIE BYRD | FL |
| ERNIE BYRD | FL |
| ERNIE F FRANCIS | FL |
| ERNIE L MURRAY SR | FL |
| ERNIE L MURRAY SR | FL |
| ERNIE LOGERQUIST | FL |
| ERNISE DORLOUIS | FL |
| ERNISSE MARTIAL | FL |
| ERNISSE MARTIAL | FL |
| ERNISTINE PORTER | FL |
| ERNST ANDERSSON | FL |
| ERNST BAPTISTE | FL |
| ERNST BAPTISTE | FL |
| ERNST BASTIEN | FL |
| ERNST CONSTANT | FL |
| ERNST LAMARRE | FL |
| ERNST LOISEAU | FL |
| ERODE JOSEPH | FL |
| EROLD ETIENNE | FL |
| ERROL A GIWA | FL |
| ERROL A SAMUELS | FL |
| ERROL A. SAMUELS | FL |
| ERROL BAILEY | FL |
| ERROL D BROWN | FL |

| | |
|---|---|
| ERROL DEMONTAGNAC | FL |
| ERROL DEMONTAGNAC | FL |
| ERROL EVANS | FL |
| ERROL EVANS | FL |
| ERROL J DEAN | FL |
| ERROL J SPENCER | FL |
| ERROL KENNEDY | FL |
| ERROL KENNEDY | FL |
| ERROL LYNCH | FL |
| ERROL LYNCH | FL |
| ERROL M MARTELLY | FL |
| ERROL MARKS | FL |
| ERROL MARKS | FL |
| ERROL MCDONALD | FL |
| ERROL ROSS | FL |
| ERROL ROWE | FL |
| ERROL ROWE | FL |
| ERROL SAMUELS | FL |
| ERROL SAMUELS | FL |
| ERROL SEALY | FL |
| ERROL SILVERTER BROWN | FL |
| ERROL SINCLAIR | FL |
| ERROL T WALSH | FL |
| ERROL W SHAW | FL |
| ERROL WILLIAMSON | FL |
| ERROL WILLIAMSON | FL |
| ERROLL JEFFERY BYRD | FL |
| ERSKINE D BROWN | FL |
| ERUBIEL GUTIERREZ | FL |
| ERUBIEL GUTIERREZ | FL |
| ERVEN O SEWELL JR | FL |
| ERVENS C FORD | FL |
| ERVIN A CARTWRIGHT | FL |
| ERVIN A CARTWRIGHT | FL |
| ERVIN BYRD | FL |
| ERVIN BYRD | FL |
| ERVIN CALDERA | FL |
| ERVIN CSIKI | FL |
| ERVIN CSIKI | FL |
| ERVIN G BAILEY | FL |
| ERVIN GUZMAN | FL |
| ERVIN J YOUNG JR | FL |
| ERVIN M MARTINEZ JR | FL |
| ERVIN M MARTINEZ SR | FL |
| ERVIN R MARTINEZ - ORTIZ | FL |
| ERVIN W BECKMAN III | FL |
| ERVING E ORTEGA | FL |

| | |
|---|---|
| ERVING MURILLO | FL |
| ERWIN B RIEMER | FL |
| ERWIN E GRANT | FL |
| ERWIN E GRANT | FL |
| ERWIN E WHITE | FL |
| ERWIN KANSTROOM | FL |
| ERWIN M CALLIER | FL |
| ERWIN NICOLAU | FL |
| ERWIN RICARDO HERNANDEZ CHEN | FL |
| ERWIN SANTELER | FL |
| ERWIN SOTOMAYOR | FL |
| ERWIN WATERS | FL |
| ERWIN WATERS | FL |
| ERYKA J JENNINGS | FL |
| ERZSEBET DOBI | FL |
| ERZSEBET DOBI | FL |
| ESAIE DIEUJUSTE | FL |
| ESANNA ISMA | FL |
| ESBELIA ESTRADA | FL |
| ESCILE COSMEUS | FL |
| ESER YAYLAMAZ | FL |
| ESFANDIAR BEHBOUDI | FL |
| ESFANDIAR BEHBOUDI | FL |
| ESFIR PRIYAMPOLSKAYA | FL |
| ESFIR PRIYAMPOLSKAYA | FL |
| ESHLYN E GARCIA CORTES | FL |
| ESLAVY BETANCOURT | FL |
| ESLEYN GARCIA | FL |
| ESLYN GILLINGS | FL |
| ESLYN GILLINGS | FL |
| ESMENA V SPIVEY | FL |
| ESMERALDA C MILLAN | FL |
| ESMERALDA C MILLAN | FL |
| ESMERALDA DIAZ | FL |
| ESMERALDA DIAZ | FL |
| ESMERALDA EASTMAN | FL |
| ESMERALDA FALU | FL |
| ESMERALDA FELIZ | FL |
| ESMERALDA HERNANDEZ | FL |
| ESMERALDA MENOUD | FL |
| ESMERALDA SIMPSON | FL |
| ESMERALDA SIMPSON | FL |
| ESMERALDA SMITH | FL |
| ESMERALDA SOTO | FL |
| ESMERALDA VILLAFUERTE | FL |
| ESMERALDA VILLAFUERTE | FL |
| ESMERALDA WHITTLE LONDONO | FL |

| | |
|---|---|
| ESMERALDA WHITTLE LONDONO | FL |
| ESMERELDA M PEREZ | FL |
| ESMIE DUNBAR | FL |
| ESMILDA J VASQUEZ | FL |
| ESMIN MASTER | FL |
| ESMIN MASTER | FL |
| ESNAY GARCIA | FL |
| ESNAY GARCIA | FL |
| ESNEL CONDE PEREZ | FL |
| ESNEL FELIX | FL |
| ESPERA LORMEUS | FL |
| ESPERA LORMEUS | FL |
| ESPERA LORMEUS | FL |
| ESPERANTA PIERRE | FL |
| ESPERANZA A SANTANA | FL |
| ESPERANZA ARCE | FL |
| ESPERANZA ARCE | FL |
| ESPERANZA CABRERA SILVEIRA | FL |
| ESPERANZA CACERES | FL |
| ESPERANZA CHIRINO | FL |
| ESPERANZA CHIRINO | FL |
| ESPERANZA E RICH | FL |
| ESPERANZA EASTMAN | FL |
| ESPERANZA F COLLINS | FL |
| ESPERANZA GONZALEZ | FL |
| ESPERANZA GONZALEZ | FL |
| ESPERANZA MARTINEZ | FL |
| ESPERANZA R RUIZ | FL |
| ESPERANZA RODRIGUEZ | FL |
| ESPERANZA RODRIGUEZ | FL |
| ESPERANZA SARDINA | FL |
| ESPERANZA SARDINA | FL |
| ESPERANZA T GAMBOA | FL |
| ESPERANZA T GAMBOA | FL |
| ESPERANZA URREA | FL |
| ESPERANZA URREA | FL |
| ESSENCE N BUTLER | FL |
| ESSENCE V WILCOX | FL |
| ESSICK A MAYS | FL |
| ESSICK A MAYS | FL |
| ESSIE MAE DANIELS | FL |
| ESSIE MAE JACKSON | FL |
| ESSIE MAE JACKSON | FL |
| ESSIE NEGRON | FL |
| ESSIE NEGRON | FL |
| EST ADELL GUNN GILLIAM | FL |
| EST ADOLPH ANTOINE | FL |

| | |
|---|---|
| EST AIDA LUIZ SOTO PADILLA | FL |
| EST ALMA LOUISE SAPP-MULLEN | FL |
| EST ALVIN H BURTIS | FL |
| EST ANDERS SHERMAN BROWN | FL |
| EST ANDERSON SHERMAN BROWN JR | FL |
| EST ANNIE FRANCES HALL | FL |
| EST ANNIE VIRGINIA B FELTON | FL |
| EST ANTHON F CAPRARO | FL |
| EST ANTHON LAWRENCE SAVINO | FL |
| EST ANTOIN SANAFAIT METELUS | FL |
| EST ARNOLD LOUIS BANKS | FL |
| EST ARTHUR LOUIS HUMPHREY | FL |
| EST ARTHUR PHILLIPS | FL |
| EST BARBAR ANN ABERLE FINCH | FL |
| EST BARBAR BERG | FL |
| EST BARRY LOUIS KRAUSE | FL |
| EST BEATRI COCHRAN STEDING | FL |
| EST BERNAD HERNANDEZ | FL |
| EST BILLY R MEADOWS | FL |
| EST BLAKE GERALD ROWE | FL |
| EST BOBBY PENDERGRASS | FL |
| EST BRIAN RICHARDSON | FL |
| EST CARLOS MARTINEZ BUITRON | FL |
| EST CARMEL SOLDANO | FL |
| EST CARMEN D SELPH FOWLER | FL |
| EST CARMIN SALVATORE | FL |
| EST CAROL ANN ISOM | FL |
| EST CAROLY CARDINALE | FL |
| EST CASSAN E ZINNERMON | FL |
| EST CELIA MERCEDES QUINTANA | FL |
| EST CHARLE ALLEN BAKER | FL |
| EST CHARLE E WELSH | FL |
| EST CHARLE F RAYMOND | FL |
| EST CHRIST BRYANT | FL |
| EST CHRIST CLARK | FL |
| EST CHRIST F SWINEHART | FL |
| EST CHRIST G V-CORTES | FL |
| EST CIRO ANTHONY MARANO | FL |
| EST CLARA ELIZABETH LOIACANO | FL |
| EST CLAREN HENDERSON | FL |
| EST CLAREN WILLIAMS | FL |
| EST CLAUDE GIRARDIN | FL |
| EST CLIFFO STEWART | FL |
| EST CONSTA C SOMMERFELD | FL |
| EST CRAIG RANDALL KITLER | FL |
| EST DAMIAN D MCPHADDEN | FL |
| EST DAVID J SOVERLY | FL |

| | |
|---|---|
| EST DEMETR CASTRO OCASIO | FL |
| EST DIANE MARIE SIMKAITIS | FL |
| EST DIANE PATRICIA MUHL-LUDES | FL |
| EST DIEUJU CHARLES | FL |
| EST DOLORE WILLIAM ANDERSON | FL |
| EST DONALD EUGENE POLLARD | FL |
| EST DONALD WILLIAM GIBSON | FL |
| EST DOROTH JEAN DOWNEY | FL |
| EST EDDIE DEAN FREEMAN | FL |
| EST EDGAR SETH TUTTLE | FL |
| EST EDUARD ALFONSO SUAREZ | FL |
| EST ELBERT LAMAR HARRIS | FL |
| EST ELYN D BUMPUS JOHNSON | FL |
| EST ENRIQU SOBERANIS | FL |
| EST ERNEST DAVIDSON | FL |
| EST ERNEST JOHN DISHAW | FL |
| EST ERNEST MANUEL CASADO | FL |
| EST ERNEST THOMPSON WADE | FL |
| EST ERWIN OMEGA GILLIAM | FL |
| EST FLOREN M JESSUP PENCE | FL |
| EST FRANCE XAVIER PENNY | FL |
| EST FRANCI RIVERA | FL |
| EST FRANCI ROGER JARQUIN | FL |
| EST FRANK BAXLEY | FL |
| EST FRANK JEROME DAVIS | FL |
| EST FRANK LEE ISAAC | FL |
| EST FREDER BETHEL | FL |
| EST FREDER D WALLACE | FL |
| EST GARRET S MINER | FL |
| EST GEOFFE K GREENFELD | FL |
| EST GEORGE ARNOLD WASHINGTON | FL |
| EST GEORGE HENRY HUTCHISON | FL |
| EST GERALD JOSEPH VERMETTE | FL |
| EST GLORIA ANNETTE WILSON | FL |
| EST GRADY SAMMONS | FL |
| EST HAROLD MELVIN DILLARD | FL |
| EST HARRY L LAMB | FL |
| EST HENRIE STEWART | FL |
| EST HERIBE MAYOR ALEMAN | FL |
| EST HILARI CHARLES RAMOS | FL |
| EST HILARI G ALFONSO | FL |
| EST HOWARD H MULLEN | FL |
| EST ILDEMA SANCHEZ | FL |
| EST ILUMIN RAMOS FLORES | FL |
| EST JAMES ALBERT HATTABAUGH | FL |
| EST JAMES FRANCIS FITZGERALD | FL |
| EST JAMES L LEACH | FL |

| | |
|---|---|
| EST JAMES RICHARD CAMPBELL | FL |
| EST JANE A VERMETTE | FL |
| EST JAROLI LUIS NEGRILLO | FL |
| EST JENNIF L P MAURISAK | FL |
| EST JEROLE DAVIDSON | FL |
| EST JESUS DE SA | FL |
| EST JOANNE SARNOWSKI | FL |
| EST JOE L WILLIAMS | FL |
| EST JOHN B OKEEFE | FL |
| EST JOHN F HALL | FL |
| EST JOHN LEE HENDERSON | FL |
| EST JOHN STEPHEN MARCUM | FL |
| EST JOHN WILLIAM CURTIS | FL |
| EST JOHN WILLIAM FRITZ | FL |
| EST JORGE A MEDINA | FL |
| EST JOSE M PEREZ | FL |
| EST JOSE MANUEL NEO | FL |
| EST JOSEFI FUENTES | FL |
| EST JOSEPH ADOLPHUS DAWKINS | FL |
| EST JOSEPH MICHAEL FLANAGAN | FL |
| EST JOSEPH OSBORNE | FL |
| EST KATHER MOORE | FL |
| EST KATHRY VIRGINIA JOHNSON | FL |
| EST KENNET HARRISON HARNEY | FL |
| EST KEVIN JOSEPH WOULFE | FL |
| EST KEVIN MATTHEW ANDERSON | FL |
| EST LAURA ANN MURPHY | FL |
| EST LEE R HAMPTON | FL |
| EST LEONAR E CRAWFORD | FL |
| EST LEONID NEO | FL |
| EST LEVON COOPER | FL |
| EST LILLIA R CRAWFORD | FL |
| EST LINDA C BARRON | FL |
| EST LISAND A SANCHEZ | FL |
| EST LOUISE KENDALL WALKER | FL |
| EST LOUISE MINERVA RATTERAY | FL |
| EST LUIS CARLOS RIVILLAS PENA | FL |
| EST MARGAR HAINES | FL |
| EST MARGARET LUCILLE ANCION | FL |
| EST MARGARET LUCILLE ANCION | FL |
| EST MARIA CHRISTINA GONZALEZ | FL |
| EST MARIA JOSE MOLINA | FL |
| EST MARIA ROSARIO FORTUNO | FL |
| EST MARIAN A MEADOWS | FL |
| EST MARIE ANDRETANE ALZIME | FL |
| EST MARIE NICOLE MARESCOT | FL |
| EST MARION H MASON | FL |

| | |
|---|---|
| EST MARK ANTHONY WILLIAMS | FL |
| EST MARTHA JANE JONES | FL |
| EST MARTHA LEE GAINEY | FL |
| EST MARTHA ROBINSON | FL |
| EST MARVIS ELAINE JOHNSON | FL |
| EST MARY BERNADETTE MARKSMAN | FL |
| EST MARY PATRICIA MARANO | FL |
| EST MAVIS ITZEL RODRIGUEZ | FL |
| EST MERCUI CASIMIR | FL |
| EST MEREDI IRENEBENOI BENOIT | FL |
| EST MERRIT MCKONZIE WEBSTER | FL |
| EST MERVIN ALLEN JONES | FL |
| EST MINNIE ESTELLE PEARSON | FL |
| EST MIRIAM GREENBERG | FL |
| EST MIYOT FREDERIQUE | FL |
| EST NARDIN ETIENNE | FL |
| EST NORMAN LINCOLN MONROE | FL |
| EST OF ANNA M CHERRY | FL |
| EST OF BARBARA GAIL HENDERS | FL |
| EST OF BERTA VALDES | FL |
| EST OF CARLOS JUAN NAZARIO | FL |
| EST OF DOROTHY J SMITH | FL |
| EST OF EARNESTINE CHERRY | FL |
| EST OF ELVIRA KANE | FL |
| EST OF ETHELYN TYMES | FL |
| EST OF GUSTAVO J MARIN | FL |
| EST OF JACQUELYN LEE NUNNAL | FL |
| EST OF JAM E JORDAN JR | FL |
| EST OF JAMES DONALD HANSEN | FL |
| EST OF JOHN DUANE WRIGHT | FL |
| EST OF JOSE PITA ORTIZ | FL |
| EST OF KAREN L BRYAN | FL |
| EST OF KENNETH RIVERS | FL |
| EST OF KENROY DALEY | FL |
| EST OF LUENELLIA T BUCKMAN | FL |
| EST OF MARCUS TURNER | FL |
| EST OF MARSHA DELIESE P GRE | FL |
| EST OF MIGUEL ANGEL HONORAT | FL |
| EST OF NATHANIEL SAMPSON SR | FL |
| EST OF PRINCE SINGLETARY JR | FL |
| EST OF REYNALDO ALMAZAN SR | FL |
| EST OF RICARDO CALLADO | FL |
| EST OF ROBERT LEE SMITH | FL |
| EST PANSY DELORES FFRENCH | FL |
| EST PATRIC ANN LISTON | FL |
| EST PATRIC ANN SICILIANO | FL |
| EST PATRIC ANN WILLIAMS | FL |

| | |
|---|---|
| EST PATRIC WOODS TUCKER | FL |
| EST PAUL BALENTINE | FL |
| EST PAULIN JOHNSON | FL |
| EST PETER SHEFFIELD | FL |
| EST PHYLLI COGGINS | FL |
| EST PHYLLI FLUKER WILLIS | FL |
| EST RALPH ALONZO WHITLEY SR | FL |
| EST RAMON FELICIANO NOVOA | FL |
| EST RAMON VALDES | FL |
| EST REVER JOYCE WHITFIELD | FL |
| EST RICHAR BERNARD JONES | FL |
| EST RICHAR BURNHAM WARMAN | FL |
| EST RICHAR JOHNSON | FL |
| EST ROBERT L BLASHER | FL |
| EST ROBIN PATRICK MCLAUGHLIN | FL |
| EST RODRIG VALBRUN | FL |
| EST ROENNA THOMPSON | FL |
| EST RONALD MARK YURKOVITCH | FL |
| EST RONALD NICHOLS WOODARD | FL |
| EST ROSA DEL CASTILLO | FL |
| EST ROSIE BELLE SMITH FIELDS | FL |
| EST RUSSELL WILLIAM GAUSE | FL |
| EST SAINT YORY VINCENT | FL |
| EST SALVAD ARROYO | FL |
| EST SAM JOSEPH LOIACANO | FL |
| EST SAM MCCLENTON | FL |
| EST SAMUEL DONALD BOLTON | FL |
| EST SANDRA LEE VANCLEAVE | FL |
| EST SANDRA WILLINGHAM SOLOMON | FL |
| EST SHEILA HUTCHINS | FL |
| EST SHERRY F WILLMENG | FL |
| EST SONIA MARIA MACDONALD | FL |
| EST STEVEN MARSHALL JONES | FL |
| EST SUSAN HARDMAN STRICKLAND | FL |
| EST SUZANNE ELIZABETH DAVIS | FL |
| EST THIRLE SMITH | FL |
| EST THOMAS LEE VANCLEAVE | FL |
| EST VALENT MARCHINSKY | FL |
| EST VICTOR BONILLA MORALES | FL |
| EST VICTOR JOSE CARABALLO | FL |
| EST VINCEN RAYMOND BARNES | FL |
| EST VIRGIN ANN HILL | FL |
| EST VIRGIN RENTERIA | FL |
| EST WILLIA C RUSSELL | FL |
| EST WILLIAM ELBERT MARCUM JR | FL |
| EST WILLIAM ELBERT MARCUM JR | FL |
| EST WILLIAM RICHARD ARMSTRONG | FL |

| | |
|---|---|
| EST WILLIAM RICHARD ARMSTRONG | FL |
| EST WILLIE COOPER | FL |
| EST WOODRO SHIVERS | FL |
| EST YNGNAC GARCIA ALVAREZ | FL |
| ESTALIA DESINORD | FL |
| ESTAMA LAPAIX | FL |
| ESTAMA LAPAIX | FL |
| ESTANE PIERRE | FL |
| ESTANE PIERRE | FL |
| ESTATE OF A FLOWERS | FL |
| ESTATE OF A GODDARD | FL |
| ESTATE OF A JOSEPHSON | FL |
| ESTATE OF A KNOWLTON | FL |
| ESTATE OF A PORTER | FL |
| ESTATE OF A YASSO | FL |
| ESTATE OF ABSALON CUERO | FL |
| ESTATE OF ADAM SCOTT HURTIG | FL |
| ESTATE OF ADASSA CAMPBELL | FL |
| ESTATE OF ADELE OLSTEIN | FL |
| ESTATE OF ADELINA CHOUZA | FL |
| ESTATE OF ADELL GUNN GILLIAM | FL |
| ESTATE OF ADELL OLLIFF | FL |
| ESTATE OF ADRIAN WHITNEY | FL |
| ESTATE OF AIDA L ACEVEDO | FL |
| ESTATE OF AIZA C FIGUEROA | FL |
| ESTATE OF ALAN WARNER | FL |
| ESTATE OF ALBERT F SEGRETI | FL |
| ESTATE OF ALBERT FAIN | FL |
| ESTATE OF ALBERT GRAMOLINI | FL |
| ESTATE OF ALBERTO GONZALEZ | FL |
| ESTATE OF ALFIDA SENA GARCIA | FL |
| ESTATE OF ALFRED BANKS JR | FL |
| ESTATE OF ALFRED KHACHATURIAN | FL |
| ESTATE OF ALFRED LABREC WOOLBRIGHT | FL |
| ESTATE OF ALICIA R HIDALGO | FL |
| ESTATE OF ALLAN F WILSON | FL |
| ESTATE OF ALLEN KAEFER | FL |
| ESTATE OF ALLEN YOUMANS | FL |
| ESTATE OF ALPHONSO CROWELL | FL |
| ESTATE OF ALTHA BAILEY | FL |
| ESTATE OF ALTHA BAILEY | FL |
| ESTATE OF ALVIN H BURTIS JR | FL |
| ESTATE OF ANDREW COLLIER | FL |
| ESTATE OF ANDREW JACKSON ALBRIGHT | FL |
| ESTATE OF ANGELIN PYE GILLIAM | FL |
| ESTATE OF ANN MARIE PETIT | FL |
| ESTATE OF ANNA YANAROS | FL |

| | |
|---|---|
| ESTATE OF ANNE MARIE MORGAN | FL |
| ESTATE OF ANNE SHEREE GRAVES | FL |
| ESTATE OF ANNETTE DAWN SIMPSON | FL |
| ESTATE OF ANNIE LEE HENDERSON | FL |
| ESTATE OF ANNIE VIRGINIA B FELTON | FL |
| ESTATE OF ANTHONY F CAPRARO III | FL |
| ESTATE OF ANTHONY F RIVIECCIO | FL |
| ESTATE OF ANTHONY LAWRENCE SAVINO | FL |
| ESTATE OF ANTOINE SANAFAIT METELUS | FL |
| ESTATE OF ANTONIO T ABREU | FL |
| ESTATE OF ARAMIS DIAZ | FL |
| ESTATE OF ARLENE SKOLLER | FL |
| ESTATE OF ARTHUR FRITZ | FL |
| ESTATE OF ARTHUR JOHN BANDOCK | FL |
| ESTATE OF ARTHUR LEE GORE JR | FL |
| ESTATE OF ARTHUR M SHOOB | FL |
| ESTATE OF ARTHUR MAE ROSS | FL |
| ESTATE OF ARTURO VALDIVIA | FL |
| ESTATE OF AUGUST FALCK | FL |
| ESTATE OF AUGUSTINE BOYER | FL |
| ESTATE OF AURORA MANALILI OCAMPO | FL |
| ESTATE OF B SEARSON | FL |
| ESTATE OF B WOOD | FL |
| ESTATE OF BABITA KIRPAUL | FL |
| ESTATE OF BARBARA B.F. WILLIAMS | FL |
| ESTATE OF BARBARA BERG | FL |
| ESTATE OF BARBARA J BOYCE | FL |
| ESTATE OF BARBARA J MCGUIRE | FL |
| ESTATE OF BARBARA JO CARR | FL |
| ESTATE OF BARBARA TOYLOY | FL |
| ESTATE OF BARBARA WATSON | FL |
| ESTATE OF BARBARA WATSON | FL |
| ESTATE OF BARON VON TOLLIVER | FL |
| ESTATE OF BASIL BLISS BULLEY | FL |
| ESTATE OF BEHME | FL |
| ESTATE OF BEHRENS | FL |
| ESTATE OF BENJAMIN J SUTTER | FL |
| ESTATE OF BENJAMIN J SUTTER | FL |
| ESTATE OF BERNICE MCCLOUD CLARK | FL |
| ESTATE OF BERNICE PERSON | FL |
| ESTATE OF BERNSTEIN | FL |
| ESTATE OF BESSIE MAE BECTON | FL |
| ESTATE OF BETTY E SIMMONS | FL |
| ESTATE OF BETTY J BRANCH | FL |
| ESTATE OF BILL K FOSTER | FL |
| ESTATE OF BLAKE GERALD ROWE | FL |
| ESTATE OF BOBBY PENDERGRASS | FL |

| | |
|---|---|
| ESTATE OF BRAMES | FL |
| ESTATE OF BRENDA J JACKSON | FL |
| ESTATE OF BRIDD MILLER BONE | FL |
| ESTATE OF BRUCE ALLEN YOUMANS | FL |
| ESTATE OF BRUNILDA E SCARPELLI | FL |
| ESTATE OF C BEAUDUY | FL |
| ESTATE OF C COOPER | FL |
| ESTATE OF C GARCIA | FL |
| ESTATE OF C MUGUERCIA | FL |
| ESTATE OF C MURPHY | FL |
| ESTATE OF CAMILLE ANN CHAFFEE | FL |
| ESTATE OF CARIDAD GARCIA | FL |
| ESTATE OF CARIDAD MOLINA | FL |
| ESTATE OF CARL CALVEN RICHARDS | FL |
| ESTATE OF CARL DEONARINE TOOLSIE | FL |
| ESTATE OF CARL MCFARLAND | FL |
| ESTATE OF CARLOS A CAHIZ | FL |
| ESTATE OF CARLOS A ZAMORA | FL |
| ESTATE OF CARLOS ALEJANDRO PINOS | FL |
| ESTATE OF CARLOS BENITO IZQUIERDO | FL |
| ESTATE OF CARLOS HENRY MARTIN | FL |
| ESTATE OF CARLOS JOSE PEREZ | FL |
| ESTATE OF CARMEN J MOLINA | FL |
| ESTATE OF CAROL ANNETTA THOMAS | FL |
| ESTATE OF CAROL F LAURAITIS | FL |
| ESTATE OF CAROL J LEE | FL |
| ESTATE OF CAROL LYNN DANG | FL |
| ESTATE OF CAROLE COLODNY | FL |
| ESTATE OF CAROLYN J HAGWOOD | FL |
| ESTATE OF CASSANDRA E ZINNERMON | FL |
| ESTATE OF CATHERINE E STEIN | FL |
| ESTATE OF CEASAR FORD JR | FL |
| ESTATE OF CECIL TROTTER | FL |
| ESTATE OF CHARLES ALBERT WINGATE | FL |
| ESTATE OF CHARLES BEBER | FL |
| ESTATE OF CHARLES BURTON COLLINS | FL |
| ESTATE OF CHARLES E WELSH III | FL |
| ESTATE OF CHARLES E WELSH III | FL |
| ESTATE OF CHARLES EDWIN EBELL | FL |
| ESTATE OF CHARLES F RAYMOND | FL |
| ESTATE OF CHARLES KUMAH | FL |
| ESTATE OF CHARLES LARRY BATTLE | FL |
| ESTATE OF CHARLES RANDALL CARLISLE | FL |
| ESTATE OF CHARLES ROCK | FL |
| ESTATE OF CHARLES W LAMBERT | FL |
| ESTATE OF CHARLIE L CROMARTIE | FL |
| ESTATE OF CHARLOTTE BAIDINGER | FL |

| | |
|---|---|
| ESTATE OF CHESTER ALFRONZA AIKENS | FL |
| ESTATE OF CHRISTEL E BREEDLOVE | FL |
| ESTATE OF CHRISTIAN RAUE | FL |
| ESTATE OF CHRISTINE F SWINEHART | FL |
| ESTATE OF CHRISTOPHER ALAN PORTER | FL |
| ESTATE OF CHRISTOPHER JOHN DOLAN | FL |
| ESTATE OF CIRO ANTHONY MARANO SR | FL |
| ESTATE OF CLARA ELIZABETH LOIACANO | FL |
| ESTATE OF CLAUDE JOSEPH | FL |
| ESTATE OF CLAUDE MCLEOD | FL |
| ESTATE OF CLAUDIA MAY GEER | FL |
| ESTATE OF CLIFFORD STEWART SR. | FL |
| ESTATE OF CLINTON D MASON | FL |
| ESTATE OF CLYDE V FOUNTAIN | FL |
| ESTATE OF COLEMAN MILLER | FL |
| ESTATE OF CONDE | FL |
| ESTATE OF CONNIE ROSE OWENS | FL |
| ESTATE OF CONSTANCE C SOMMERFELD | FL |
| ESTATE OF CONSTANT ST LOUIS | FL |
| ESTATE OF COOK | FL |
| ESTATE OF CORNELIUS CONLEY | FL |
| ESTATE OF CORTEGOSO | FL |
| ESTATE OF CRAIG PHILIPSON | FL |
| ESTATE OF CRAIG RANDALL KITLER SR. | FL |
| ESTATE OF CRIS CRISTOBAL | FL |
| ESTATE OF CRISTINA R LOPEZ | FL |
| ESTATE OF CRUZ | FL |
| ESTATE OF CUERO | FL |
| ESTATE OF CURTIS ADOPHIES MONROE SR | FL |
| ESTATE OF CURTIS CARTER BLOYD | FL |
| ESTATE OF CURTIS CHEER | FL |
| ESTATE OF CURTIS HENLEY SR | FL |
| ESTATE OF D CARTE | FL |
| ESTATE OF D CORLISS | FL |
| ESTATE OF D PIERRE | FL |
| ESTATE OF D SMITH | FL |
| ESTATE OF DAN ALVIN BOGAN | FL |
| ESTATE OF DANA LOUISE WRENSCH | FL |
| ESTATE OF DAPHNE L GODDARD | FL |
| ESTATE OF DARRICK HIRAM JURDEN | FL |
| ESTATE OF DARYL KRAZMIEN | FL |
| ESTATE OF DAVID A DEARBORN | FL |
| ESTATE OF DAVID ALAN BOOGADES | FL |
| ESTATE OF DAVID C COOK | FL |
| ESTATE OF DAVID E CHESTERS | FL |
| ESTATE OF DAVID E WHITE | FL |
| ESTATE OF DAVID J SOVERLY | FL |

| | |
|---|---|
| ESTATE OF DAVID LUIS HERRERA | FL |
| ESTATE OF DAVID LYNN DOLAN | FL |
| ESTATE OF DAVID TIMSIT | FL |
| ESTATE OF DAWN M TEJCEK | FL |
| ESTATE OF DAWSON SHELOR | FL |
| ESTATE OF DEBORAH ROSE CORREA | FL |
| ESTATE OF DEBRA GAIL WOOD | FL |
| ESTATE OF DELORES ROACHE | FL |
| ESTATE OF DENNIS RUSSELL GANT | FL |
| ESTATE OF DHARAMPAUL DHARAMDAS | FL |
| ESTATE OF DIANE MARIE LONDON | FL |
| ESTATE OF DIANE MARIE SIMKAITIS | FL |
| ESTATE OF DIANNA LYNN COX | FL |
| ESTATE OF DIAZ | FL |
| ESTATE OF DOLORES BARTELL | FL |
| ESTATE OF DOLORES WILLIAM ANDERSON | FL |
| ESTATE OF DOMINIQUE PIERRE | FL |
| ESTATE OF DONALD A KNOWLTON | FL |
| ESTATE OF DONALD CHARLES GERLACH | FL |
| ESTATE OF DONALD WILLIAM GIBSON | FL |
| ESTATE OF DONNA LUISE ARNOLD | FL |
| ESTATE OF DORIS LEE CURTISS | FL |
| ESTATE OF DORIVAL | FL |
| ESTATE OF DOROTHEA A MALACHOVSKY | FL |
| ESTATE OF DOROTHY GLYNES RAINEY | FL |
| ESTATE OF DOROTHY JEAN DOWNEY | FL |
| ESTATE OF DOUGLAS HOPKINS | FL |
| ESTATE OF DOYLE ROGER BARTLEY | FL |
| ESTATE OF DUBROVICH | FL |
| ESTATE OF DUNA PIERRE | FL |
| ESTATE OF DWIGHT MCGOWAN | FL |
| ESTATE OF E BENJAMIN | FL |
| ESTATE OF E CONAHAN | FL |
| ESTATE OF E MURILLO | FL |
| ESTATE OF E SIMMONS | FL |
| ESTATE OF EARL ERWIN | FL |
| ESTATE OF EARL ERWIN | FL |
| ESTATE OF EDDIE JULIUS JR | FL |
| ESTATE OF EDDIE MUSTAFA | FL |
| ESTATE OF EDDY SANTANA | FL |
| ESTATE OF EDGAR A ARCE | FL |
| ESTATE OF EDGAR SETH TUTTLE SR | FL |
| ESTATE OF EDGAR W DAY JR | FL |
| ESTATE OF EDILIA GENO | FL |
| ESTATE OF EDUARDO ALFONSO SUAREZ SR | FL |
| ESTATE OF EDUARDO ESCOBAR | FL |
| ESTATE OF EDWARD BRUNER | FL |

| | |
|---|---|
| ESTATE OF EDWARD GREEN | FL |
| ESTATE OF EDWARD S LONEY | FL |
| ESTATE OF EDWIN MELVIN JONES JR | FL |
| ESTATE OF EFRAIN VILCHES | FL |
| ESTATE OF EILEEN JAMES | FL |
| ESTATE OF ELAINE WADDELL | FL |
| ESTATE OF ELBA ENEIDA RIOS | FL |
| ESTATE OF ELENA PEREZ | FL |
| ESTATE OF ELLA ALBURY | FL |
| ESTATE OF EMANUEL P UCCELLO | FL |
| ESTATE OF EMERSON CLARKE | FL |
| ESTATE OF EMILIA PEREZ | FL |
| ESTATE OF ENA L POWELL | FL |
| ESTATE OF ENA LOUISE WARNER | FL |
| ESTATE OF ENRIQUEZ | FL |
| ESTATE OF ERIC PAUL KLEINERT | FL |
| ESTATE OF ERNEST DAVIDSON | FL |
| ESTATE OF ERNEST RAYMOND FILORAMO | FL |
| ESTATE OF ERNEST REASE | FL |
| ESTATE OF ERNESTINE G LARRY | FL |
| ESTATE OF ERNESTINE THOMPSON WADE | FL |
| ESTATE OF ERNESTO TIRADO | FL |
| ESTATE OF ERROLYN DENESE PARKS | FL |
| ESTATE OF ERYCINA RAHMING WEBBE | FL |
| ESTATE OF ESSIE MAE RUMPH | FL |
| ESTATE OF ESTEBAN GONZALEZ | FL |
| ESTATE OF ESTELA CABRERA | FL |
| ESTATE OF ESTER SIPL FORTLEY | FL |
| ESTATE OF ESTHER MAE RANDOLPH | FL |
| ESTATE OF ESTHER MORGAN | FL |
| ESTATE OF EUGENE MULLINS | FL |
| ESTATE OF EVA M LAFFERTY | FL |
| ESTATE OF EVELYN H BARNES | FL |
| ESTATE OF EVELYN LAMPKIN | FL |
| ESTATE OF EVELYN LAMPKIN | FL |
| ESTATE OF EVERETT JOHN RIEDEL JR | FL |
| ESTATE OF EZEKIEL M MAE | FL |
| ESTATE OF FARREL STRICKLAND | FL |
| ESTATE OF FAY DEMARCO ABRAHAMSON | FL |
| ESTATE OF FAYE WATERS | FL |
| ESTATE OF FEDERICO NOSOVSKY | FL |
| ESTATE OF FEIZAL SIKAFFY CANAHUATI | FL |
| ESTATE OF FELECIA CUTTER | FL |
| ESTATE OF FELIX MARTINEZ | FL |
| ESTATE OF FELIX MARTINEZ | FL |
| ESTATE OF FELIX PEREZ | FL |
| ESTATE OF FERDINAND TACCARINO | FL |

| | |
|---|---|
| ESTATE OF FLONA VERONICA DRYSDALE | FL |
| ESTATE OF FLORENCE M JESSUP PENCE | FL |
| ESTATE OF FLORENCE MAE STANLEY | FL |
| ESTATE OF FONTANE MELIDOR | FL |
| ESTATE OF FRANCES FAIN | FL |
| ESTATE OF FRANCES HEADRICK GONIA | FL |
| ESTATE OF FRANCES MADELYNN OGLESBY | FL |
| ESTATE OF FRANCES TOLER | FL |
| ESTATE OF FRANCISCO CORTEGOSO | FL |
| ESTATE OF FRANCISCO ESCRIBANO | FL |
| ESTATE OF FRANCISCO ROGER JARQUIN | FL |
| ESTATE OF FRANCISCO TORRES | FL |
| ESTATE OF FRANCISCO TORRES | FL |
| ESTATE OF FRANK CRAFT | FL |
| ESTATE OF FRANK M DUTTON | FL |
| ESTATE OF FRANK P NEUENDORF | FL |
| ESTATE OF FRANKLIN ROGER PLYMALE | FL |
| ESTATE OF FRED ALBERT CARTER | FL |
| ESTATE OF FRED EDWARD BENNETT SR | FL |
| ESTATE OF FRED THOMAS ARNOLD III | FL |
| ESTATE OF FRED TOUSSAINT | FL |
| ESTATE OF FREDERICK D WALLACE III | FL |
| ESTATE OF FREDRICK L MORGAN | FL |
| ESTATE OF GARRET S MINER | FL |
| ESTATE OF GARVEY REGINAL PINKSTON | FL |
| ESTATE OF GARY CHARLES LINDSEY | FL |
| ESTATE OF GARY ROBERT SCHRIVER | FL |
| ESTATE OF GAYLE LEE CLELAND | FL |
| ESTATE OF GEOERGINA DE LA ROSA | FL |
| ESTATE OF GEORGE A PEOPLES SR | FL |
| ESTATE OF GEORGE HENRY HUTCHISON JR | FL |
| ESTATE OF GEORGE MASON JR | FL |
| ESTATE OF GEORGE WILLIAM TOTOIU | FL |
| ESTATE OF GEORGIA ANNA REED VALDES | FL |
| ESTATE OF GERALD LEE MARTIN | FL |
| ESTATE OF GERALD LELAND ISOM | FL |
| ESTATE OF GERALDINE F DORWEILER | FL |
| ESTATE OF GERALDINE S BOSTWICK | FL |
| ESTATE OF GERARD DABEL | FL |
| ESTATE OF GERARD N BOTTS | FL |
| ESTATE OF GERARDO AVILA | FL |
| ESTATE OF GERTRUDE MARIE ELDER | FL |
| ESTATE OF GILBERTO SABINA | FL |
| ESTATE OF GILLES PAUL DUPUIS | FL |
| ESTATE OF GIUSTO PRIOLA | FL |
| ESTATE OF GIUSTO PRIOLA | FL |
| ESTATE OF GLORETTA THOMPSON | FL |

ESTATE OF GLORIA ANNETTE WILSON          FL
ESTATE OF GLORIA LAVERNE MOORE           FL
ESTATE OF GLORIA MARRERO SIMO            FL
ESTATE OF GLORIA YVONNE LAWRENCE         FL
ESTATE OF GONZALEZ                       FL
ESTATE OF GRADY SAMMONS II               FL
ESTATE OF GRAMOLINI                      FL
ESTATE OF GREENE                         FL
ESTATE OF GREGORY MCFARLAND              FL
ESTATE OF GRIER                          FL
ESTATE OF GUSTAVO J MARIN                FL
ESTATE OF HANNAH BELL LONG               FL
ESTATE OF HAROLD MELVIN DILLARD          FL
ESTATE OF HAROLD PORTER                  FL
ESTATE OF HARRIET R CARR                 FL
ESTATE OF HARVEY LEON GORDON JR          FL
ESTATE OF HEE SOONG LEE                  FL
ESTATE OF HEIDI BUCKLEY-HARRIS           FL
ESTATE OF HELEN D DUPREE                 FL
ESTATE OF HELEN M SESSA                  FL
ESTATE OF HELEN MARIE SMITH              FL
ESTATE OF HENRY HAROLD HANISEE           FL
ESTATE OF HENRY JUNIOR RUIZ              FL
ESTATE OF HENRY LEWIS                    FL
ESTATE OF HERBERT EDWARD KEIBER III      FL
ESTATE OF HERBERT LENERL SMITH           FL
ESTATE OF HERIBERTO MAYOR ALEMAN         FL
ESTATE OF HINES                          FL
ESTATE OF HOLLIS EUGENE DEXTER           FL
ESTATE OF HYACINTH HARVEY                FL
ESTATE OF IDELLA RANDALL                 FL
ESTATE OF ILDEMARO SANCHEZ               FL
ESTATE OF ILDEMARO SANCHEZ               FL
ESTATE OF INCORONATA M SOWINSKI          FL
ESTATE OF IRAIDO CRUZ                    FL
ESTATE OF IRVING BOMZER                  FL
ESTATE OF ISAAC TURNER                   FL
ESTATE OF ISIAH BERNARD JOHNSON          FL
ESTATE OF ISIDORO TORRES                 FL
ESTATE OF ISOLINA PELAEZ                 FL
ESTATE OF ISOLINA PELAEZ                 FL
ESTATE OF ISRAEL MOURE                   FL
ESTATE OF ISRAEL R SAEZ                  FL
ESTATE OF ISREAL CUEVAS                  FL
ESTATE OF IVETTE HERNANDEZ               FL
ESTATE OF J OLESON                       FL
ESTATE OF JACK B PACKAR                  FL

| | |
|---|---|
| ESTATE OF JACK L SIMMONS JR | FL |
| ESTATE OF JACK RADKE | FL |
| ESTATE OF JACK RADKE | FL |
| ESTATE OF JACKIE WADE TEDDER | FL |
| ESTATE OF JACQUELYN F COOPER | FL |
| ESTATE OF JAIME B HURTADO | FL |
| ESTATE OF JAIME SANCHEZ | FL |
| ESTATE OF JAIRO CASTILLO | FL |
| ESTATE OF JAMES ANDREW HAMILTON | FL |
| ESTATE OF JAMES BRUNSON | FL |
| ESTATE OF JAMES BURKE | FL |
| ESTATE OF JAMES COOK GUTHREY | FL |
| ESTATE OF JAMES CULLEN | FL |
| ESTATE OF JAMES E KIMELTON | FL |
| ESTATE OF JAMES EDWIN MARCINIAK | FL |
| ESTATE OF JAMES ERNEST REASE | FL |
| ESTATE OF JAMES FRANCIS FITZGERALD | FL |
| ESTATE OF JAMES HAMPTON YOUNG JR | FL |
| ESTATE OF JAMES HOWARD DUQUETTE | FL |
| ESTATE OF JAMES JONES | FL |
| ESTATE OF JAMES MARK PHILLIPS | FL |
| ESTATE OF JAMES MILLIRON | FL |
| ESTATE OF JAMES POTTHOFF | FL |
| ESTATE OF JANE A VERMETTE | FL |
| ESTATE OF JANE BENZLE NEAL | FL |
| ESTATE OF JANE SAIBI | FL |
| ESTATE OF JANET COSTA | FL |
| ESTATE OF JANICE DIANE MURPHY | FL |
| ESTATE OF JANICE LEE PETERSON | FL |
| ESTATE OF JAROLIM LUIS NEGRILLO | FL |
| ESTATE OF JAUNICE HARRISON | FL |
| ESTATE OF JEAN E DAWSON | FL |
| ESTATE OF JEANETTE M JERNIGAN | FL |
| ESTATE OF JEFFERY OAKS | FL |
| ESTATE OF JEFFREY SPENCER BENNETT | FL |
| ESTATE OF JENNIFER LEE BROWN | FL |
| ESTATE OF JENNIFER LYNN BELLANTONI | FL |
| ESTATE OF JENNIFER LYNN HARMON | FL |
| ESTATE OF JEROME D PIERRE | FL |
| ESTATE OF JERRY VANCE JR | FL |
| ESTATE OF JESSE JONES | FL |
| ESTATE OF JESUS DE SA | FL |
| ESTATE OF JOAN AGUADO | FL |
| ESTATE OF JOAN M HAAKE | FL |
| ESTATE OF JOANN E STRAUB | FL |
| ESTATE OF JODI ANN TRAPANI | FL |
| ESTATE OF JOE LOUIS RAMSEY | FL |

| | |
|---|---|
| ESTATE OF JOEL VARGAS GONZALEZ | FL |
| ESTATE OF JOHN ARCHON | FL |
| ESTATE OF JOHN ARCHON | FL |
| ESTATE OF JOHN B METZGER SR | FL |
| ESTATE OF JOHN C WHITE | FL |
| ESTATE OF JOHN CARRIO JR | FL |
| ESTATE OF JOHN CHARLES DANAPAS | FL |
| ESTATE OF JOHN DEMITRY RAPINCHUK | FL |
| ESTATE OF JOHN GRASSO | FL |
| ESTATE OF JOHN GRASSO | FL |
| ESTATE OF JOHN LEE HENDERSON | FL |
| ESTATE OF JOHN M KAUFMAN | FL |
| ESTATE OF JOHN R MORRISON | FL |
| ESTATE OF JOHN STEPHEN MARCUM | FL |
| ESTATE OF JOHN WALKER | FL |
| ESTATE OF JOHN WILLIAM WILLIAMS | FL |
| ESTATE OF JOHNNY GOODWIN | FL |
| ESTATE OF JORGE S NIEBLA | FL |
| ESTATE OF JOSE A PRADO | FL |
| ESTATE OF JOSE ANTONIO AROCHO | FL |
| ESTATE OF JOSE L CHAVEZ | FL |
| ESTATE OF JOSE L IGUINA | FL |
| ESTATE OF JOSE L LLERENA | FL |
| ESTATE OF JOSEFINA FUENTES | FL |
| ESTATE OF JOSEPH ADOLPHUS DAWKINS | FL |
| ESTATE OF JOSEPH LEE MACK | FL |
| ESTATE OF JOSEPH MILTON | FL |
| ESTATE OF JOSEPH PATRICK LEDDY | FL |
| ESTATE OF JOSEPH PRENTIS | FL |
| ESTATE OF JOSEPH SPINELLI | FL |
| ESTATE OF JOSEPH STOLO SR | FL |
| ESTATE OF JOSEPH WHITTON | FL |
| ESTATE OF JOYCE PITTMAN | FL |
| ESTATE OF JOYCE RANDALL | FL |
| ESTATE OF JOZSEF SZABO | FL |
| ESTATE OF JUANITA E BRADLEY | FL |
| ESTATE OF JUANITA LOUISE COVINGTON | FL |
| ESTATE OF JUANITA ROBINSON | FL |
| ESTATE OF JUDITH BRYANT | FL |
| ESTATE OF JUDITH HEATH | FL |
| ESTATE OF JUDITH PARKER WELCH | FL |
| ESTATE OF JUDY NELSON HERMAN | FL |
| ESTATE OF JULIO E GONZALEZ | FL |
| ESTATE OF JULIUS GLOVER | FL |
| ESTATE OF JULIUS GLOVER | FL |
| ESTATE OF JULIUS JOHN BROWN | FL |
| ESTATE OF JULIUS JR | FL |

| | |
|---|---|
| ESTATE OF JUNE KUDLA | FL |
| ESTATE OF JUSTO G ORTIZ-ROSARIO | FL |
| ESTATE OF KAREN LASSITER | FL |
| ESTATE OF KAREN LASSITER | FL |
| ESTATE OF KARL HAGUE | FL |
| ESTATE OF KARLA MATTHEWS DONOVAN | FL |
| ESTATE OF KATHERINE MOORE | FL |
| ESTATE OF KATHY M SEATON | FL |
| ESTATE OF KEARNEY | FL |
| ESTATE OF KEITH BELLINGER | FL |
| ESTATE OF KEITH STANLEY GILLIS | FL |
| ESTATE OF KENNETH WARREN J KRINGS | FL |
| ESTATE OF KEYTHE PEREZ | FL |
| ESTATE OF L GODDARD | FL |
| ESTATE OF L GRAHAM | FL |
| ESTATE OF LAKE | FL |
| ESTATE OF LAMAR NORTH | FL |
| ESTATE OF LARRY BLACK | FL |
| ESTATE OF LARRY CARL NELSON | FL |
| ESTATE OF LARRY E WILSON | FL |
| ESTATE OF LARRY LANNING TEEL | FL |
| ESTATE OF LAURA ANN MURPHY | FL |
| ESTATE OF LAURIE A BOSSLE | FL |
| ESTATE OF LAWRENCE JAMES REDMOND | FL |
| ESTATE OF LAWRENCE MOORE | FL |
| ESTATE OF LEBATRICE SOBERS | FL |
| ESTATE OF LEE ABEL | FL |
| ESTATE OF LEE ESTHER MORGAN | FL |
| ESTATE OF LEE HALL | FL |
| ESTATE OF LEE KRANZ | FL |
| ESTATE OF LEE PHILLIPS | FL |
| ESTATE OF LEE SCOTT | FL |
| ESTATE OF LEE STEPHENS | FL |
| ESTATE OF LEE WILLIAMS | FL |
| ESTATE OF LEGENTUS | FL |
| ESTATE OF LELAND ISOM | FL |
| ESTATE OF LEON C ROBINSON | FL |
| ESTATE OF LEONARD E CRAWFORD SR | FL |
| ESTATE OF LEONARD HARRIS SR | FL |
| ESTATE OF LESBIA JUREIDINE | FL |
| ESTATE OF LESLIE ANN HOWARD | FL |
| ESTATE OF LESLIE JOAN GARRISON | FL |
| ESTATE OF LEVI MARCUS SMITH | FL |
| ESTATE OF LINA JEANTY | FL |
| ESTATE OF LINA JEANTY | FL |
| ESTATE OF LINDA CODY | FL |
| ESTATE OF LINDA GARCIA | FL |

ESTATE OF LINDA KAY CANIFF                  FL
ESTATE OF LINVILLE VANCE CURTIS SR          FL
ESTATE OF LISA BUDD                         FL
ESTATE OF LISA MICHELLE EICHHORN            FL
ESTATE OF LISANDRO A SANCHEZ                FL
ESTATE OF LOLA MAE NEAL                     FL
ESTATE OF LOLA MARSON                       FL
ESTATE OF LORI ANN RICCA                    FL
ESTATE OF LORRI ROBERTS                     FL
ESTATE OF LOUIS C BEAUDUY                   FL
ESTATE OF LOUIS J GARGIULO                  FL
ESTATE OF LOUIS MESSINA                     FL
ESTATE OF LOUISE KENDALL WALKER             FL
ESTATE OF LOUISE MINERVA RATTERAY           FL
ESTATE OF LOUISE SCHRIBER                   FL
ESTATE OF LOUISE WALKER                     FL
ESTATE OF LUC CADET                         FL
ESTATE OF LUCILLE COLVIN                    FL
ESTATE OF LUCILLE F YOUNG                   FL
ESTATE OF LUCY BAKER ANDERSON               FL
ESTATE OF LUDIE ALEXIS                      FL
ESTATE OF LUDIE ALEXIS                      FL
ESTATE OF LUENELLIA T BUCKMAN               FL
ESTATE OF LUIGIA A YASSO                    FL
ESTATE OF LUIS ALADINO ACOSTA               FL
ESTATE OF LUIS ANGEL MARTINEZ               FL
ESTATE OF LUIS CAHUASQUI                    FL
ESTATE OF LUIS CAHUASQUI                    FL
ESTATE OF LUIS CARLOS RIVILLAS PENA         FL
ESTATE OF LUZ E MEDINA                      FL
ESTATE OF LUZ IVETTE HERNANDEZ              FL
ESTATE OF LYNETT STEWART                    FL
ESTATE OF LYNN DANG                         FL
ESTATE OF M FERRARO                         FL
ESTATE OF M HEFILA                          FL
ESTATE OF M O PIRNAT                        FL
ESTATE OF M SESSA                           FL
ESTATE OF M WILSON                          FL
ESTATE OF MACE WILLIAM SUTHERLAND           FL
ESTATE OF MADIE PATRICIA DANIELS            FL
ESTATE OF MAE SMITH                         FL
ESTATE OF MAMIE RUTH GIPSON                 FL
ESTATE OF MARCEL ST LEGER                   FL
ESTATE OF MARCIA GILZENE                    FL
ESTATE OF MARCUS TURNER                     FL
ESTATE OF MARGARET ANN REWIS                FL
ESTATE OF MARGARET H JOURNIGAN              FL

| | |
|---|---|
| ESTATE OF MARGARET LOUISE VICE | FL |
| ESTATE OF MARGARET MARY BARTON | FL |
| ESTATE OF MARGARET PORFIRIS | FL |
| ESTATE OF MARGARET PORFIRIS | FL |
| ESTATE OF MARGARET W WESTBROOK | FL |
| ESTATE OF MARIA CRISTINA SARIOL | FL |
| ESTATE OF MARIA ESTHER MARTINEZ | FL |
| ESTATE OF MARIA JOSE MOLINA | FL |
| ESTATE OF MARIANNE LAMAR NORTH | FL |
| ESTATE OF MARIE A LYNCH | FL |
| ESTATE OF MARIE ALOUD ELIEN | FL |
| ESTATE OF MARIE BRAMES | FL |
| ESTATE OF MARIE DELUCE | FL |
| ESTATE OF MARIE M NICOLAS | FL |
| ESTATE OF MARIE MARTIN JOHNSON | FL |
| ESTATE OF MARIE NICOLE MARESCOT | FL |
| ESTATE OF MARIO F DIAZ | FL |
| ESTATE OF MARIO FALCON | FL |
| ESTATE OF MARION LOUISE BRADLEY | FL |
| ESTATE OF MARJORIE DUBBS | FL |
| ESTATE OF MARK DALY | FL |
| ESTATE OF MARK WESTALL | FL |
| ESTATE OF MARLIN VERNON HOLLATZ | FL |
| ESTATE OF MARSHA DELIESE P GREEN | FL |
| ESTATE OF MARTHA A BROOKS | FL |
| ESTATE OF MARTHA JANE JONES | FL |
| ESTATE OF MARTHA LEE GAINEY | FL |
| ESTATE OF MARTHA LETICIA G LOERA | FL |
| ESTATE OF MARTHA LETICIA G LOERA | FL |
| ESTATE OF MARTINEZ | FL |
| ESTATE OF MARTYN COLLIN ADSHEAD | FL |
| ESTATE OF MARY ALICE HANSEN | FL |
| ESTATE OF MARY ANN ROWLAND | FL |
| ESTATE OF MARY CAMBRIDGE REED | FL |
| ESTATE OF MARY JACKOWITCH NUNES | FL |
| ESTATE OF MARY LOUISE RASPALL | FL |
| ESTATE OF MARY MAGO | FL |
| ESTATE OF MARY V MANOR | FL |
| ESTATE OF MARYHOKE DENISCO | FL |
| ESTATE OF MAUREEN C ROBERTS | FL |
| ESTATE OF MAURICE DAVIS JR | FL |
| ESTATE OF MAXINE FORD | FL |
| ESTATE OF MAYLIN RODRIGUEZ | FL |
| ESTATE OF MAYS AUSTIN | FL |
| ESTATE OF MCCLAIN | FL |
| ESTATE OF MECADA TURNER | FL |
| ESTATE OF MERCEDES MARTINEZ | FL |

| | |
|---|---|
| ESTATE OF MERLYN GLORIA MEDLEY | FL |
| ESTATE OF MICHAEL BRUGNONE | FL |
| ESTATE OF MICHAEL K RIDDICK SR | FL |
| ESTATE OF MIGUEL A ROCAFORT | FL |
| ESTATE OF MIGUEL A TURIENZO | FL |
| ESTATE OF MIGUEL ANGEL HONORATO | FL |
| ESTATE OF MIGUEL ANGEL LOPEZ JR | FL |
| ESTATE OF MINNIE E PERRYMAN | FL |
| ESTATE OF MINNIE ESTELLE PEARSON | FL |
| ESTATE OF MIRIAM MIRSKY | FL |
| ESTATE OF MIRTA BAUTISTA ALVAREZ | FL |
| ESTATE OF MITCHELL | FL |
| ESTATE OF MOIMEME DADAYE | FL |
| ESTATE OF MOIMEME DADAYE | FL |
| ESTATE OF MOISE | FL |
| ESTATE OF MONA M HEFILA | FL |
| ESTATE OF MONTOGA PIERRE | FL |
| ESTATE OF MURDOCK STRICKLAND, SR | FL |
| ESTATE OF MURPHY MCNABB | FL |
| ESTATE OF MYRA ROSE LASISTER | FL |
| ESTATE OF NAPOLEON REYES ROMERO | FL |
| ESTATE OF NATHAN H CONNELLY | FL |
| ESTATE OF NEARQUINA MALAVE COLON | FL |
| ESTATE OF NELSON HERMAN | FL |
| ESTATE OF NESTOR M MARRERO SOSA | FL |
| ESTATE OF NINA POPPELSDORF | FL |
| ESTATE OF NOGUERAS | FL |
| ESTATE OF NORBERT REINERT | FL |
| ESTATE OF NOVATO SOSA | FL |
| ESTATE OF O PITTER | FL |
| ESTATE OF OLGA BEJAR | FL |
| ESTATE OF OLLIE LEE MINGO II | FL |
| ESTATE OF ORFANIA B ISCOA LOBO | FL |
| ESTATE OF ORVILLE CATTS | FL |
| ESTATE OF OSSIE M. TAYLOR | FL |
| ESTATE OF OSVALDO SOMOZA | FL |
| ESTATE OF OSWALDO PEREZ | FL |
| ESTATE OF OTIS BYRON | FL |
| ESTATE OF OTIS BYRON | FL |
| ESTATE OF OTTO HERNANDEZ | FL |
| ESTATE OF OTTO HERNANDEZ | FL |
| ESTATE OF P NEGRON | FL |
| ESTATE OF P NEUENDORF | FL |
| ESTATE OF P PARKS | FL |
| ESTATE OF P RICHARD | FL |
| ESTATE OF PABLO AYALA | FL |
| ESTATE OF PABLO G GONZALEZ | FL |

| | |
|---|---|
| ESTATE OF PAMELA ANN SHIER | FL |
| ESTATE OF PAMELA DELORIS DAMPIER | FL |
| ESTATE OF PAMELA K GRAF-SLIWINSKI | FL |
| ESTATE OF PAMELA MICHELE YOUNG | FL |
| ESTATE OF PATRICIA ANN LISTON | FL |
| ESTATE OF PATRICIA ANN LISTON | FL |
| ESTATE OF PATRICIA ANN SICILIANO | FL |
| ESTATE OF PATRICIA CHATHAM | FL |
| ESTATE OF PATRICIA D CARTE | FL |
| ESTATE OF PATRICIA DEE | FL |
| ESTATE OF PATRICIA KAYE NICHOLS | FL |
| ESTATE OF PATSY ANDREWS | FL |
| ESTATE OF PAUL SANDOVAL | FL |
| ESTATE OF PAULA GIGLIOTTI | FL |
| ESTATE OF PEARL RICHARDSON | FL |
| ESTATE OF PEGGIE SUE WOODRUM | FL |
| ESTATE OF PERCIVAL BERESFORD BLAKE | FL |
| ESTATE OF PEREZ | FL |
| ESTATE OF PETER SHEFFIELD | FL |
| ESTATE OF PHILIP CLAYTON GLIDDEN | FL |
| ESTATE OF PHILOMENA J RUGEN | FL |
| ESTATE OF PINA | FL |
| ESTATE OF POLANCO | FL |
| ESTATE OF PREPOSE THOMAS | FL |
| ESTATE OF PREPOSE THOMAS | FL |
| ESTATE OF PRICE ALLEN | FL |
| ESTATE OF PRICE ALLEN | FL |
| ESTATE OF PRISCILLA PAGAN | FL |
| ESTATE OF Q P PARKS | FL |
| ESTATE OF R ABREU | FL |
| ESTATE OF R CARTER | FL |
| ESTATE OF R MEYERSON | FL |
| ESTATE OF R MORRISON | FL |
| ESTATE OF R ROSE | FL |
| ESTATE OF RACHELLE A PORTER | FL |
| ESTATE OF RAFAEL OTERO JR | FL |
| ESTATE OF RALPH COOPER | FL |
| ESTATE OF RAMON FELICIANO NOVOA | FL |
| ESTATE OF RAMON VALDES | FL |
| ESTATE OF RAUE | FL |
| ESTATE OF RAY DYER | FL |
| ESTATE OF RAY NEEL | FL |
| ESTATE OF RAYMOND ALLEN KAEFER | FL |
| ESTATE OF RAYMOND C THOMPSON SR | FL |
| ESTATE OF RAYMOND H MANNION | FL |
| ESTATE OF RAYMOND LEROY DEAS | FL |
| ESTATE OF RAYMOND P DEMBINSKI JR. | FL |

| | |
|---|---|
| ESTATE OF REBA ANN RIGGS | FL |
| ESTATE OF REBECCA LYNN REEDY | FL |
| ESTATE OF REESE YOUNG JR | FL |
| ESTATE OF REGINA JEANI ZIERING | FL |
| ESTATE OF REMARC DORT | FL |
| ESTATE OF RENE LUBIN | FL |
| ESTATE OF RENEE ADELE OLSTEIN | FL |
| ESTATE OF REUBEN TAYLOR JR | FL |
| ESTATE OF REVER JOYCE WHITFIELD | FL |
| ESTATE OF RICHARD ANDREW GEISLER | FL |
| ESTATE OF RICHARD BRADLEY | FL |
| ESTATE OF RICHARD BRADLEY | FL |
| ESTATE OF RICHARD CHARLES GLASS | FL |
| ESTATE OF RICHARD F TAMBLYN JR | FL |
| ESTATE OF RICHARD JOHNSON JR | FL |
| ESTATE OF RICHARD LEE ASHCRAFT | FL |
| ESTATE OF RICHARD MARK WILDE | FL |
| ESTATE OF RICHARD ROBERTS SR | FL |
| ESTATE OF RITA RICHARDS | FL |
| ESTATE OF RITCHIE ALAN WINDSOR | FL |
| ESTATE OF ROACHE | FL |
| ESTATE OF ROBERT BRIAN FIELDS | FL |
| ESTATE OF ROBERT BRIAN FIELDS | FL |
| ESTATE OF ROBERT GORDON JR | FL |
| ESTATE OF ROBERT LOUIS ADAMS | FL |
| ESTATE OF ROBERT LOUIS MALCOM | FL |
| ESTATE OF ROBERT WATSON | FL |
| ESTATE OF ROBERTA ANN THORNTON | FL |
| ESTATE OF ROBIN COGAS | FL |
| ESTATE OF RODNEY LEE SEAGRAVES | FL |
| ESTATE OF RODRIGUEZ VALBRUN | FL |
| ESTATE OF ROENNA THOMPSON | FL |
| ESTATE OF ROGER A JOSEPHSON | FL |
| ESTATE OF ROLAND JEAN | FL |
| ESTATE OF ROLAND JEAN | FL |
| ESTATE OF ROLANDO FILGUEIRAS | FL |
| ESTATE OF ROLLE | FL |
| ESTATE OF ROMAN DUBROVICH | FL |
| ESTATE OF ROMAN ORTIZ GARCIA | FL |
| ESTATE OF ROMEO PARADO | FL |
| ESTATE OF ROMERO | FL |
| ESTATE OF RONNIE J OWENS SR | FL |
| ESTATE OF ROSA LOPEZ | FL |
| ESTATE OF ROSA LOPEZ | FL |
| ESTATE OF ROSA V ARIAS | FL |
| ESTATE OF ROSANNA MARIE JEAN JONES | FL |
| ESTATE OF ROSE LIVINGSTON | FL |

| | |
|---|---|
| ESTATE OF ROSE MARIE DONJOI | FL |
| ESTATE OF ROSELYNE ISIDORE | FL |
| ESTATE OF ROSELYNE ISIDORE | FL |
| ESTATE OF ROXANA A CARPIO | FL |
| ESTATE OF RUBEN MILLAN | FL |
| ESTATE OF RUBY D DONALDSON | FL |
| ESTATE OF RUBY KATE HARRIS | FL |
| ESTATE OF RUBY LEWIS MOORE | FL |
| ESTATE OF RUIZ | FL |
| ESTATE OF RUPERT RAMSEY | FL |
| ESTATE OF RUTH E LANE | FL |
| ESTATE OF RUTH M BAKER | FL |
| ESTATE OF RUTH M BELISLE | FL |
| ESTATE OF RUTH MARIE FERNELLA | FL |
| ESTATE OF SADIE WALKER | FL |
| ESTATE OF SAINT YORY VINCENT | FL |
| ESTATE OF SALLY GAARDER | FL |
| ESTATE OF SALVADOR ARROYO | FL |
| ESTATE OF SAM BALDWIN JR | FL |
| ESTATE OF SAM EDWARD SAMUELS | FL |
| ESTATE OF SAM WILLIAMS | FL |
| ESTATE OF SAMUEL ATCHISON | FL |
| ESTATE OF SAMUEL TITON REID | FL |
| ESTATE OF SANFORD JARRETT | FL |
| ESTATE OF SEYMOUR GOLDBERG | FL |
| ESTATE OF SHARON CRENSHAW | FL |
| ESTATE OF SHEILA R MITCHELL | FL |
| ESTATE OF SHERRY F. WILLMENG | FL |
| ESTATE OF SNOW | FL |
| ESTATE OF SONIA MARIA MACDONALD | FL |
| ESTATE OF SPENCER FOX | FL |
| ESTATE OF SUE KUSHNER | FL |
| ESTATE OF SUSAN LOUISE HALL | FL |
| ESTATE OF SUSAN LOUISE PEZZANO | FL |
| ESTATE OF SYDNEY WARREN KLUGER | FL |
| ESTATE OF T COLEMAN | FL |
| ESTATE OF TEOFILO RIVERA | FL |
| ESTATE OF TERESA MARY TREMONT | FL |
| ESTATE OF TERRESA W HADLEY | FL |
| ESTATE OF TERRY LEE LANE | FL |
| ESTATE OF THELMA PINA | FL |
| ESTATE OF THOMAS A BURDELL | FL |
| ESTATE OF THOMAS A BURDELL | FL |
| ESTATE OF THOMAS FINN | FL |
| ESTATE OF THOMAS JOSEPH BURKE JR. | FL |
| ESTATE OF THOMAS LEE VAN CLEAVE | FL |
| ESTATE OF THOMAS MARVIN PENN | FL |

| | |
|---|---|
| ESTATE OF THOMAS MCKNIGHT | FL |
| ESTATE OF THOMAS WATSON READ III | FL |
| ESTATE OF THOMAS WILLIAM KELLERMAN | FL |
| ESTATE OF THOMASON | FL |
| ESTATE OF TIM | FL |
| ESTATE OF TOLER | FL |
| ESTATE OF TOMMY C HOBBS | FL |
| ESTATE OF TRAINER DOWNEY | FL |
| ESTATE OF TURNER | FL |
| ESTATE OF V MANOR | FL |
| ESTATE OF VALENTIN | FL |
| ESTATE OF VALORIE NEWELL | FL |
| ESTATE OF VERNA WHITE | FL |
| ESTATE OF VERNIE K SANGER | FL |
| ESTATE OF VINCENT ROGERS | FL |
| ESTATE OF VIOLET ISOLA GORDON | FL |
| ESTATE OF VIRGINIA RENTERIA | FL |
| ESTATE OF VITO ZARRILLO | FL |
| ESTATE OF VIVIAN PACE | FL |
| ESTATE OF VIVIAN PACHECO | FL |
| ESTATE OF VIVIAN REYNOLDS | FL |
| ESTATE OF VIVIAN SYKES GAY | FL |
| ESTATE OF W MCCORMACK | FL |
| ESTATE OF WADE TEDDER | FL |
| ESTATE OF WALKER | FL |
| ESTATE OF WALKER MODLIN | FL |
| ESTATE OF WALTER L STODGHILL | FL |
| ESTATE OF WARREN DAVIES | FL |
| ESTATE OF WATSON | FL |
| ESTATE OF WENDY JO BLAKELY | FL |
| ESTATE OF WESLEY T BOYDEN | FL |
| ESTATE OF WESTER | FL |
| ESTATE OF WILBERT SIPPIO | FL |
| ESTATE OF WILLARD TOLLIVER SR | FL |
| ESTATE OF WILLIAM B SEARSON | FL |
| ESTATE OF WILLIAM C HAMM SR | FL |
| ESTATE OF WILLIAM EDWARD ROBOCH | FL |
| ESTATE OF WILLIAM F HUBBARD JR | FL |
| ESTATE OF WILLIAM FERNANDEZ | FL |
| ESTATE OF WILLIAM FERNANDEZ | FL |
| ESTATE OF WILLIAM H EHLER | FL |
| ESTATE OF WILLIAM I PRITCHARD JR | FL |
| ESTATE OF WILLIAM SINGLETON | FL |
| ESTATE OF WILLIAM THOMAS OLIVER JR | FL |
| ESTATE OF WILLIAM WALKER | FL |
| ESTATE OF WILLIAM WALKER | FL |
| ESTATE OF WILLIE DAVIS | FL |

| | |
|---|---|
| ESTATE OF WILLIE J FRANKLIN | FL |
| ESTATE OF WILLIE JAMES SCOTT | FL |
| ESTATE OF WILLIE THOMAS WILLIAMS SR | FL |
| ESTATE OF WILLY PIERRE | FL |
| ESTATE OF WILLY PIERRE | FL |
| ESTATE OF WISTA WATSON-LOFTUS | FL |
| ESTATE OF WOODROW E CONAHAN | FL |
| ESTATE OF YVETTE RENEE PORTER | FL |
| ESTATE OF YVONNE BELL PHILLIPS | FL |
| ESTATE OFC NIELSEN | FL |
| ESTATEOF JEAN YVON ST GERMAIN | FL |
| ESTEBAN E ALVARADO | FL |
| ESTEBAN E ALVARADO | FL |
| ESTEBAN EVELIO GOMEZ | FL |
| ESTEBAN GONZALEZ | FL |
| ESTEBAN GONZALEZ | FL |
| ESTEBAN J DE-VARONA | FL |
| ESTEBAN JIMENEZ | FL |
| ESTEBAN JIMENEZ | FL |
| ESTEBAN L FAGUNDO | FL |
| ESTEBAN LARA | FL |
| ESTEBAN LARA | FL |
| ESTEBAN LEDESMA | FL |
| ESTEBAN LEDESMA | FL |
| ESTEBAN MORENO | FL |
| ESTEBAN RODRIGUEZ | FL |
| ESTEBAN SIERRA REYNOSO | FL |
| ESTEBAN T MADRID | FL |
| ESTEBAN T MADRID | FL |
| ESTEBAN VILLALBA | FL |
| ESTEE V NICHOLS | FL |
| ESTEE V NICHOLS | FL |
| ESTEFANA ROBLES | FL |
| ESTEFANIA GERARD EUSTACHE | FL |
| ESTEFANIA SOUTULLO | FL |
| ESTEL OQUENDO | FL |
| ESTELA BOLANOS | FL |
| ESTELA BOLANOS | FL |
| ESTELA E VELASQUEZ | FL |
| ESTELA M GONZALEZ | FL |
| ESTELA M PIACENTE | FL |
| ESTELA ORIA | FL |
| ESTELA ORIA | FL |
| ESTELA PINO | FL |
| ESTELA SANCHEZ | FL |
| ESTELA TAPANES | FL |
| ESTELLA HOLLINS | FL |

| | |
|---|---|
| ESTELLA HOLLINS | FL |
| ESTELLA JORGENSEN | FL |
| ESTELLA JOSEPH | FL |
| ESTELLA L FERGUSON HENRY | FL |
| ESTELLA LOCKETTE | FL |
| ESTELLA LOCKETTE | FL |
| ESTELLA WATKINS | FL |
| ESTELLE BENTON | FL |
| ESTELLE BENTON | FL |
| ESTELLE D KELLY | FL |
| ESTELLE POWELL | FL |
| ESTELLE T LANG | FL |
| ESTER LENA HOLLOWAY | FL |
| ESTER LENA HOLLOWAY | FL |
| ESTER RODRIGUEZ | FL |
| ESTER SALDIVAR | FL |
| ESTERVINA BYKOV-GREEN | FL |
| ESTEVAN HECHAVARRIA | FL |
| ESTEVAO GOMES BAPTISTA | FL |
| ESTEVAO GOMES BAPTISTA | FL |
| ESTEVE NELSON | FL |
| ESTHER A HOBSON | FL |
| ESTHER ANGELA GONZALEZ | FL |
| ESTHER ANGELA GONZALEZ | FL |
| ESTHER ARCE | FL |
| ESTHER AYALA | FL |
| ESTHER AYALA | FL |
| ESTHER B BRUGMAN | FL |
| ESTHER BECERRA SANTOVENIA | FL |
| ESTHER BENITEZ | FL |
| ESTHER BETANCUR | FL |
| ESTHER BORGELLA CONSTANT | FL |
| ESTHER BRUGMAN | FL |
| ESTHER BRYCE | FL |
| ESTHER C FERNANDEZ | FL |
| ESTHER C MCLEOD-NEWTON | FL |
| ESTHER CARCANO | FL |
| ESTHER COHEN | FL |
| ESTHER COHEN | FL |
| ESTHER CROCHE | FL |
| ESTHER D MCKENZIE | FL |
| ESTHER DALEEN KARL | FL |
| ESTHER DEL ROSARIO JIMENEZ | FL |
| ESTHER DELARIVA | FL |
| ESTHER DELARIVA | FL |
| ESTHER DERAC | FL |
| ESTHER ESTAY | FL |

| | |
|---|---|
| ESTHER FONSECA | FL |
| ESTHER FONSECA | FL |
| ESTHER GAIL WIDENER | FL |
| ESTHER HERRERA | FL |
| ESTHER J WILLIAMS | FL |
| ESTHER JEROME | FL |
| ESTHER JEROME | FL |
| ESTHER JEROME | FL |
| ESTHER JOSEPH | FL |
| ESTHER JUDITH MEDINA | FL |
| ESTHER L KEYACK | FL |
| ESTHER L KEYACK | FL |
| ESTHER L WYLEN | FL |
| ESTHER LIPSTEIN-KRESCH | FL |
| ESTHER LLOPIZ | FL |
| ESTHER LLOPIZ | FL |
| ESTHER LOZANO | FL |
| ESTHER M BONILLA | FL |
| ESTHER M GANOE | FL |
| ESTHER M PUERTAS | FL |
| ESTHER M PUERTAS | FL |
| ESTHER MOITT | FL |
| ESTHER MOITT | FL |
| ESTHER N FRANCO | FL |
| ESTHER N FRANCO | FL |
| ESTHER ORTIZ | FL |
| ESTHER OVERTON | FL |
| ESTHER R MITRANI | FL |
| ESTHER RUELAS | FL |
| ESTHER RUELAS | FL |
| ESTHER SAINT FORT | FL |
| ESTHER SANCHEZ | FL |
| ESTHER SANCHEZ | FL |
| ESTHER SEAY | FL |
| ESTHER ST JEAN | FL |
| ESTHER V ROBERTS | FL |
| ESTHER V ROBERTS | FL |
| ESTHER V ROSENBERG | FL |
| ESTHER VAZQUEZ | FL |
| ESTHERBEL D ADAMS | FL |
| ESTHERBEL D ADAMS | FL |
| ESTIL D MASON | FL |
| ESTILITA RODRIGUEZ | FL |
| ESTIRLITZ F ABREU | FL |
| ESTIVEN GABRIEL SIMON | FL |
| ESTOLAIT MESIDOR | FL |
| ESTRELLA CARIDAD CASTRO | FL |

| | |
|---|---|
| ESTRELLA CARIDAD CASTRO | FL |
| ESTRELLA P MALIGSA | FL |
| ESTRELLA P MALIGSA | FL |
| ESTRELLA PEREZ | FL |
| ESTRENETA A CAMMOCK | FL |
| ESTRIANA ANGELA WHYTE CAREY | FL |
| ESTRIANA ANGELA WHYTE CAREY | FL |
| ESVIN G RODAS | FL |
| ESVIN G RODAS | FL |
| ETELVINA M SOARES GOMEZ | FL |
| ETENDYL DESILIEN | FL |
| ETHAN A ROMANS | FL |
| ETHAN CLARKE | FL |
| ETHAN GREFE | FL |
| ETHAN M GRAFTON | FL |
| ETHEL CASTRO | FL |
| ETHEL E GRESHAM | FL |
| ETHEL E GRESHAM | FL |
| ETHEL G HUES | FL |
| ETHEL GRIFFIN | FL |
| ETHEL GRIFFIN | FL |
| ETHEL L HANKERSON | FL |
| ETHEL M COLDEN | FL |
| ETHEL M GAFFE | FL |
| ETHEL M HARRIS | FL |
| ETHEL M HARRIS | FL |
| ETHEL M LANDRUM | FL |
| ETHEL M LANDRUM | FL |
| ETHEL M MARSHALL | FL |
| ETHEL M MARSHALL | FL |
| ETHEL MILLER | FL |
| ETHEL MILLER | FL |
| ETHEL NEWTON | FL |
| ETHEL NEWTON | FL |
| ETHEL ROWTHAM | FL |
| ETHEL S GRIMES | FL |
| ETHEL WALLACE | FL |
| ETHEL WHITE | FL |
| ETHEL WILLIAMS | FL |
| ETHEL WILLIAMS | FL |
| ETHEL WILLIAMS | FL |
| ETHELBERT DANIEL | FL |
| ETHELL P LEWIS ANDERSON | FL |
| ETHELL P LEWIS ANDERSON | FL |
| ETHELYN S KIRBY | FL |
| ETHLINE BULLOCK | FL |
| ETHLYN GREENE | FL |

| | |
|---|---|
| ETHLYN M PITTERSON | FL |
| ETIENNE COLON | FL |
| ETIENNE LAGUERRE | FL |
| ETIENNE MARC | FL |
| ETIENNE MARTINEZ | FL |
| ETIENNE MATHURIN | FL |
| ETIENNE VERRET | FL |
| ETLIN C RUBIO DOUGLAS | FL |
| ETNI BETANCOURT NODA | FL |
| ETONY ELIPHAR | FL |
| ETTA LOWERY | FL |
| ETTIE STUDNIK | FL |
| ETZER GREGOIRE | FL |
| ETZER J DANIER | FL |
| EUAL SCOTT | FL |
| EUAL SCOTT | FL |
| EUCARIS SMITH | FL |
| EUCARIS SMITH | FL |
| EUCASTER GORDON | FL |
| EUCASTER GORDON | FL |
| EUCLIDES ALVAREZ | FL |
| EUDALDO APONTE III | FL |
| EUDELKYS MEDINA CASTRO | FL |
| EUDIS POPA AGUILAR | FL |
| EUDYS RIVERO FIGUEREDO | FL |
| EUFA EBERHART | FL |
| EUFEMIO PEREZ JR | FL |
| EUGENE A LANE | FL |
| EUGENE A SALADNA | FL |
| EUGENE A VELASCO | FL |
| EUGENE ADKINS | FL |
| EUGENE ADKINS | FL |
| EUGENE B CASEY | FL |
| EUGENE B EDWARDS | FL |
| EUGENE B SLADKIN | FL |
| EUGENE BOTELHO | FL |
| EUGENE C HARRISON | FL |
| EUGENE C HARRISON | FL |
| EUGENE CASTRO | FL |
| EUGENE CASTRO | FL |
| EUGENE CELLA | FL |
| EUGENE CELLA | FL |
| EUGENE CINICOLA | FL |
| EUGENE DERILUS | FL |
| EUGENE DEUTSCH | FL |
| EUGENE E ELLROD JR | FL |
| EUGENE E WATSON | FL |

| | |
|---|---|
| EUGENE F CAMPBELL | FL |
| EUGENE F OREILLY | FL |
| EUGENE F OREILLY | FL |
| EUGENE FABIAN | FL |
| EUGENE FRANKLIN | FL |
| EUGENE FRANKLIN | FL |
| EUGENE G BROWN | FL |
| EUGENE G CALVERLEY | FL |
| EUGENE H EVANS | FL |
| EUGENE H EVANS | FL |
| EUGENE H HENDERSON | FL |
| EUGENE H MARKHAM | FL |
| EUGENE H SMITH | FL |
| EUGENE HARDEMAN III | FL |
| EUGENE HAWKINS | FL |
| EUGENE HAWKINS | FL |
| EUGENE HENRY HANDE | FL |
| EUGENE HESKELL | FL |
| EUGENE HOYT | FL |
| EUGENE ITNYRE III | FL |
| EUGENE J ROTELLA | FL |
| EUGENE J ROTELLA | FL |
| EUGENE J STOKES | FL |
| EUGENE JEAN PIERRE | FL |
| EUGENE KRETSCHMER | FL |
| EUGENE L GUYTON JR | FL |
| EUGENE LAWRENCE | FL |
| EUGENE LEROY | FL |
| EUGENE LEWIS | FL |
| EUGENE LIBBY JR | FL |
| EUGENE M ADKINS | FL |
| EUGENE M ADKINS | FL |
| EUGENE MAYS | FL |
| EUGENE MELEUS | FL |
| EUGENE MELEUS | FL |
| EUGENE N REAVES | FL |
| EUGENE NOLLMANN II | FL |
| EUGENE P DESPAW | FL |
| EUGENE PROSPER | FL |
| EUGENE R MAKUS | FL |
| EUGENE R MAKUS | FL |
| EUGENE R MORTON | FL |
| EUGENE R PHILLIPS | FL |
| EUGENE R WISE | FL |
| EUGENE REID | FL |
| EUGENE RICHARDSON | FL |
| EUGENE RICHARDSON | FL |

| | |
|---|---|
| EUGENE S CORNICK | FL |
| EUGENE S KOVACS | FL |
| EUGENE S RICE | FL |
| EUGENE SAINT-VIL | FL |
| EUGENE SCHIRTZINGER | FL |
| EUGENE T ZOROVICH | FL |
| EUGENE TRETHEWAY JR | FL |
| EUGENE TRUITT II | FL |
| EUGENE V MAGRINI JR | FL |
| EUGENE V SUDZIARSKI | FL |
| EUGENE VASILYEVIC PARFYONOV | FL |
| EUGENE VILLA | FL |
| EUGENE VILLA | FL |
| EUGENE WILLIAMS | FL |
| EUGENE YEOMANS | FL |
| EUGENE YEOMANS | FL |
| EUGENE YEOMANS | FL |
| EUGENEI A COMRIE | FL |
| EUGENEI A COMRIE | FL |
| EUGENIA A BOTON | FL |
| EUGENIA CABRERA | FL |
| EUGENIA CHAVELLE DALLAS | FL |
| EUGENIA F FLEISHER | FL |
| EUGENIA GHEORGHIU | FL |
| EUGENIA GRACE FUNK | FL |
| EUGENIA HALL | FL |
| EUGENIA HALL | FL |
| EUGENIA M PENICHET | FL |
| EUGENIA M TURNER | FL |
| EUGENIA M TURNER | FL |
| EUGENIA MIRTA DIAZ | FL |
| EUGENIA MIRTA DIAZ | FL |
| EUGENIA MONSALVE | FL |
| EUGENIA P ADAMS - CAMBLIN | FL |
| EUGENIA P ADAMS CAMBLIN | FL |
| EUGENIA PENICHET ALEJO | FL |
| EUGENIA PENICHET ALEJO | FL |
| EUGENIA VANLOO | FL |
| EUGENIE MAGLOIRE PROPHETE | FL |
| EUGENIE PRESUMA | FL |
| EUGENIE R POLO | FL |
| EUGENIO A PONCE | FL |
| EUGENIO AGUILERA | FL |
| EUGENIO AGUILERA | FL |
| EUGENIO ARMANDO ALVAREZ | FL |
| EUGENIO ARMANDO ALVAREZ | FL |
| EUGENIO BRICIO | FL |

| | |
|---|---|
| EUGENIO C PLACENCIA | FL |
| EUGENIO C PLACENCIA | FL |
| EUGENIO ESTEVEZ | FL |
| EUGENIO GONZALEZ | FL |
| EUGENIO GONZALEZ | FL |
| EUGENIO IVAN GONZALEZ | FL |
| EUGENIO IVAN GONZALEZ | FL |
| EUGENIO J WILMAN | FL |
| EUGENIO M CLARKE | FL |
| EUGENIO RIOS | FL |
| EUGENIO RUBIO | FL |
| EUGENIO SALGADO | FL |
| EUGENIO SALGADO | FL |
| EUKEN DAVIS | FL |
| EULA F JONES | FL |
| EULA FAHIE-ROMERO | FL |
| EULA MAE BROXTON | FL |
| EULA MAE WOODS | FL |
| EULA MAE WOODS | FL |
| EULA WILLIAMS | FL |
| EULALIA GONZALEZ | FL |
| EULALIE GREEN | FL |
| EULIA CARTER | FL |
| EULIA CARTER | FL |
| EULISA MORGAN | FL |
| EULISA MORGAN | FL |
| EULOGIA GOMEZ VELEZ | FL |
| EULOGIO D GOMEZ | FL |
| EULOGIO D GOMEZ | FL |
| EUMELIA GOMEZ | FL |
| EUMELIA GOMEZ | FL |
| EUMELIA M IBANEZ | FL |
| EUMELIA M IBANEZ | FL |
| EUNDRIA L KELLEY | FL |
| EUNDRIA L KELLEY | FL |
| EUNICE A GONZALEZ | FL |
| EUNICE BEAUPLAN | FL |
| EUNICE C BARRETT | FL |
| EUNICE C NORWOOD | FL |
| EUNICE CHUY | FL |
| EUNICE FERNANDEZ | FL |
| EUNICE GONZALES | FL |
| EUNICE MATHURIN | FL |
| EUNICE MORA | FL |
| EUNICE PAVON | FL |
| EUNICE PAVON | FL |
| EUNICE ROSARIO | FL |

| | |
|---|---|
| EUNICE T DADA | FL |
| EUNICE T DADA | FL |
| EUNICE V ROBERTS | FL |
| EUNIDE DECAYETTE | FL |
| EUNIDE PIERRE | FL |
| EUN-MYUNG SON KIM | FL |
| EUN-MYUNG SON KIM | FL |
| EUPHEMIA M WILLIAMS | FL |
| EUPHEMIA M WILLIAMS | FL |
| EURIDES FURTADO | FL |
| EURO COLORS LLC | FL |
| EUSAU LUNDY | FL |
| EUSEBIO ANTONIO | FL |
| EUSEBIO CEPEDA VERDEJO | FL |
| EUSEBIO M FERNANDEZ | FL |
| EUSEBIO RIVERA | FL |
| EUSTACE R BROWN | FL |
| EUSTACE R BROWN | FL |
| EUSTAQUIO RAMIREZ | FL |
| EUSTIS M BAINBRIDGE | FL |
| EUTHAN COOMBS | FL |
| EUTHAR LEE BROWN | FL |
| EUTHAR LEE BROWN | FL |
| EUTHERA M NEAL | FL |
| EUTHERA M NEAL | FL |
| EUTIMIO R FERNANDEZ | FL |
| EUTIMIO R FERNANDEZ | FL |
| EVA A TARTAGLIONE | FL |
| EVA ABIGAIL MATUTE | FL |
| EVA ABIGAIL MATUTE | FL |
| EVA BEREGUER | FL |
| EVA BOTANA | FL |
| EVA CHANG | FL |
| EVA D EVENSEN | FL |
| EVA DAIAGI | FL |
| EVA DEL CASTILLO | FL |
| EVA DESMOND-LUGO | FL |
| EVA DORIS CARR | FL |
| EVA DORIS GAITAN | FL |
| EVA E IONITA | FL |
| EVA E IONITA | FL |
| EVA F RIVERA RODRIGUEZ | FL |
| EVA GROSSMAN | FL |
| EVA GUSTAFSSON | FL |
| EVA GUSTAFSSON | FL |
| EVA HARDRICK | FL |
| EVA JANE DERR | FL |

| | |
|---|---|
| EVA JONES | FL |
| EVA L HERRING | FL |
| EVA L KITTRELL | FL |
| EVA LEATHERWOOD | FL |
| EVA LOU CAMPBELL | FL |
| EVA LOU CAMPBELL | FL |
| EVA LUE LIAS HUGHLEY | FL |
| EVA LUE LIAS HUGHLEY | FL |
| EVA LUZ CORDOVA | FL |
| EVA M ACKERMAN | FL |
| EVA M ACKERMAN | FL |
| EVA M BENNETT | FL |
| EVA M CLARK | FL |
| EVA M CLARK | FL |
| EVA M GONZALEZ | FL |
| EVA M JOHNSON | FL |
| EVA M VILLANUEVA | FL |
| EVA M WRIGHT | FL |
| EVA MALDONADO | FL |
| EVA MARIA GONZALEZ | FL |
| EVA MARTINEZ | FL |
| EVA MARTINEZ | FL |
| EVA MARTINEZ | FL |
| EVA MERCEDES SAENZ | FL |
| EVA MERCEDES SAENZ | FL |
| EVA N GONZALEZ | FL |
| EVA NEU WOLKEN | FL |
| EVA PILAR DESMOND LUGO | FL |
| EVA QUESADA | FL |
| EVA R PATTERSON | FL |
| EVA S PONCE | FL |
| EVA TAMBE | FL |
| EVA TAMBE | FL |
| EVA TOTH | FL |
| EVA TOTH | FL |
| EVA TURK | FL |
| EVA TURK | FL |
| EVA VARGA | FL |
| EVA WILLIAMS | FL |
| EVA YORK | FL |
| EVA ZSUBORI | FL |
| EVADNE REID | FL |
| EVADNEY LEWIS | FL |
| EVADNEY LEWIS | FL |
| EVADNEY TAYLOR | FL |
| EVADNEY TAYLOR | FL |
| EVADNIE DIANA TURNBULL | FL |

| | |
|---|---|
| EVADNIE DIANA TURNBULL | FL |
| EVAGELIA JANE GLARENTZOS | FL |
| EVAN ANDREW ACKLEY | FL |
| EVAN B DIAMOND | FL |
| EVAN B FRIEDMAN | FL |
| EVAN B HILL | FL |
| EVAN BELL-GREENBAUM | FL |
| EVAN BRICKMAN | FL |
| EVAN C BERNSTEIN | FL |
| EVAN D PATTON | FL |
| EVAN EWALD | FL |
| EVAN FORDE | FL |
| EVAN GASTMAN | FL |
| EVAN GRAHAM | FL |
| EVAN H TANAKA | FL |
| EVAN HENRY | FL |
| EVAN HENRY DART | FL |
| EVAN J NOTS | FL |
| EVAN KOZLOW | FL |
| EVAN M SHAPIRO | FL |
| EVAN M TROWELL | FL |
| EVAN MATTHEW CHIODO | FL |
| EVAN MICHAEL OVERSTREET | FL |
| EVAN MICHAELS | FL |
| EVAN R EDSON | FL |
| EVAN ROBINSON | FL |
| EVAN W MAULDEN | FL |
| EVAN WILLIAM MAY | FL |
| EVAN WONG | FL |
| EVANDRO MINGUILLO | FL |
| EVANGALINE A BENTON | FL |
| EVANGELIA GEORGE MALLAS | FL |
| EVANGELINA BARBAN | FL |
| EVANGELINA BARBAN | FL |
| EVANGELINA BETANCOURT | FL |
| EVANGELINA C MEJIA | FL |
| EVANGELINA FERRER-ETCHEBARNE | FL |
| EVANGELINA HERNANDEZ | FL |
| EVANGELINA HERNANDEZ | FL |
| EVANGELINA LARA | FL |
| EVANGELINE L CORDOVA | FL |
| EVANGELINE OBIN | FL |
| EVANGELINE OBIN | FL |
| EVANGELINE WATSON | FL |
| EVANGELIST SCROGGINS | FL |
| EVANGELISTA SCROGGINS | FL |
| EVANGELOS KANELLOPOULOS | FL |

| | |
|---|---|
| EVANGELOS KANELLOPOULOS | FL |
| EVANGELOS KOUROMICHELAKIS | FL |
| EVANGELOS KOUROMICHELAKIS | FL |
| EVANS DORELIEN | FL |
| EVARISTO P MARCOS | FL |
| EVARISTO SANCHEZ | FL |
| EVARISTO SANCHEZ | FL |
| EVATHE SAINT-REMY | FL |
| EVE CAMERON | FL |
| EVE CAMERON | FL |
| EVE E BENTON | FL |
| EVE FERRIS ISAAC | FL |
| EVE FERRIS MONROE | FL |
| EVE G OVERBY | FL |
| EVE H DEMOUY | FL |
| EVE MONTERO | FL |
| EVELIA J ROCHA | FL |
| EVELIA MANGOLD | FL |
| EVELIN RODRIGUEZ | FL |
| EVELIN YADIRA PEREZ RAMOS | FL |
| EVELINA NATALY WILLIAMS | FL |
| EVELINA ONEAL | FL |
| EVELINE CARTRIGHT | FL |
| EVELINE LOUIS | FL |
| EVELINE RABEL | FL |
| EVELINE S REINER | FL |
| EVELIO A ACOSTA | FL |
| EVELIO A ACOSTA | FL |
| EVELIO GRILLO | FL |
| EVELIO J GOMEZ | FL |
| EVELIO RODRIGUEZ | FL |
| EVELIO RODRIGUEZ | FL |
| EVELSI D CONQUETH | FL |
| EVELSI D CONQUETH | FL |
| EVELYN A EDENFIELD | FL |
| EVELYN ACEVEDO | FL |
| EVELYN ALDAMA-ESPINOSA | FL |
| EVELYN ALICEA | FL |
| EVELYN ASTRID RIVAS | FL |
| EVELYN ASTRID RIVAS | FL |
| EVELYN B CASSEUS | FL |
| EVELYN B MARTINEZ | FL |
| EVELYN B ULLMAN | FL |
| EVELYN BALDON | FL |
| EVELYN BANKS | FL |
| EVELYN BANKS | FL |
| EVELYN BENAVIDES | FL |

| | |
|---|---|
| EVELYN BRANAS | FL |
| EVELYN BROWN | FL |
| EVELYN C BLANC | FL |
| EVELYN C CARRASQUILLO | FL |
| EVELYN C MORALES | FL |
| EVELYN C MORALES | FL |
| EVELYN C SORIANO | FL |
| EVELYN C WILLIAMS | FL |
| EVELYN CARTER | FL |
| EVELYN CHRISTAN MOJICA | FL |
| EVELYN CORTES | FL |
| EVELYN CRUZ | FL |
| EVELYN D KEEL-SCOTT | FL |
| EVELYN D PIERCE | FL |
| EVELYN DIAZ | FL |
| EVELYN DIAZ | FL |
| EVELYN DUKES | FL |
| EVELYN DUKES | FL |
| EVELYN E HUNT | FL |
| EVELYN E HUNT | FL |
| EVELYN E RUGGIERO | FL |
| EVELYN E WHITE | FL |
| EVELYN ELIAS | FL |
| EVELYN ESCOBAR | FL |
| EVELYN EVANS | FL |
| EVELYN EVANS | FL |
| EVELYN F GUINN | FL |
| EVELYN FALCON | FL |
| EVELYN FENNELL | FL |
| EVELYN FENNELL | FL |
| EVELYN FERNANDEZ-OLIVARES | FL |
| EVELYN FERRO-CUELLO | FL |
| EVELYN FLORES | FL |
| EVELYN FREEMAN | FL |
| EVELYN FREEMAN | FL |
| EVELYN G HIRES | FL |
| EVELYN GALARZA | FL |
| EVELYN GANT | FL |
| EVELYN GANT | FL |
| EVELYN GARRIDO | FL |
| EVELYN GARRIDO | FL |
| EVELYN GARZA | FL |
| EVELYN GARZA | FL |
| EVELYN GONZALEZ | FL |
| EVELYN GRACE | FL |
| EVELYN J ALBRITTON | FL |
| EVELYN J. SHIELDS | FL |

| | |
|---|---|
| EVELYN KULP | FL |
| EVELYN L ACUFF | FL |
| EVELYN L ACUFF | FL |
| EVELYN LABOY | FL |
| EVELYN LAGOUMIS | FL |
| EVELYN LAWRENCE | FL |
| EVELYN LAWRENCE | FL |
| EVELYN LOPEZ | FL |
| EVELYN LOPEZ COUTO | FL |
| EVELYN LUGO | FL |
| EVELYN LUGO | FL |
| EVELYN M BRYCE | FL |
| EVELYN M BRYCE | FL |
| EVELYN M HAZEL | FL |
| EVELYN M SIMON | FL |
| EVELYN M SIMON | FL |
| EVELYN MACIA | FL |
| EVELYN MADELINE TOOLAN | FL |
| EVELYN MARQUEZ | FL |
| EVELYN MARTINEZ | FL |
| EVELYN MCFADDEN | FL |
| EVELYN MCFADDEN | FL |
| EVELYN MERIZALDE | FL |
| EVELYN MORGAN | FL |
| EVELYN N ALLEN | FL |
| EVELYN NALL MEADOR | FL |
| EVELYN NALL MEADOR | FL |
| EVELYN NEGRETTI | FL |
| EVELYN NEGRETTI | FL |
| EVELYN O ETOH | FL |
| EVELYN ORTIZ-RIVERA | FL |
| EVELYN ORTIZ-RIVERA | FL |
| EVELYN OWENS | FL |
| EVELYN OYOLA | FL |
| EVELYN PARDO | FL |
| EVELYN PAULINE KENNEDY | FL |
| EVELYN PEREZ MARTINEZ | FL |
| EVELYN PINTO | FL |
| EVELYN PUENTES | FL |
| EVELYN QUINTANILLA | FL |
| EVELYN R COLON | FL |
| EVELYN R JACKSON | FL |
| EVELYN R PASCH | FL |
| EVELYN R PIERSON | FL |
| EVELYN REYES | FL |
| EVELYN RIVERA | FL |
| EVELYN RIVERA | FL |

| | |
|---|---|
| EVELYN RIVERA | FL |
| EVELYN RODRIGUEZ | FL |
| EVELYN RODRIGUEZ SIRAGUSA | FL |
| EVELYN ROIG | FL |
| EVELYN ROIG | FL |
| EVELYN ROSADO | FL |
| EVELYN SANCHEZ | FL |
| EVELYN SERRANO | FL |
| EVELYN SOZA | FL |
| EVELYN STILLMAN | FL |
| EVELYN SUE GREENE | FL |
| EVELYN TORRES TORRES | FL |
| EVELYN V LEE | FL |
| EVELYN V MURDOCK | FL |
| EVELYN VALDERRAMA | FL |
| EVELYN VALDERRAMA | FL |
| EVELYN VELEZ | FL |
| EVELYN VILLANUEVA-WEIMANN | FL |
| EVELYN VOIGT | FL |
| EVELYN WELLS | FL |
| EVELYN ZAYAS | FL |
| EVELYNDA GARDINER | FL |
| EVELYNE FRANCOIS | FL |
| EVELYNE FRANCOIS | FL |
| EVELYNE KANOFSKY | FL |
| EVELYNE LEGER | FL |
| EVELYNE LEGER | FL |
| EVELYNE MICHEL | FL |
| EVELYNE MICHEL | FL |
| EVELYNE MICHEL | FL |
| EVENA JOLICOEUR | FL |
| EVENA PHENELUS | FL |
| EVENA PHENELUS | FL |
| EVENA PREVAL | FL |
| EVENA PREVAL | FL |
| EVENA TOUSSAINT | FL |
| EVENIE MARTIAL | FL |
| EVENOR M CENTENO | FL |
| EVENOR M CENTENO | FL |
| EVENS SENATUS | FL |
| EVENS THEBEAUD | FL |
| EVENSY DEMAS | FL |
| EVER CISNEROS | FL |
| EVERAL GORDON | FL |
| EVERALD CUMMINGS | FL |
| EVERARD BROWN | FL |
| EVERETT B GALLON | FL |

| | |
|---|---|
| EVERETT B STRACHAN | FL |
| EVERETT FRAZER FORD | FL |
| EVERETT J RICHARD | FL |
| EVERETT J SMITH | FL |
| EVERETT M PARRIS | FL |
| EVERETT MELEY ALCORN | FL |
| EVERETT PERRIN III | FL |
| EVERETT PHILPOT | FL |
| EVERETT SOBIESKI | FL |
| EVERETT W EMERSON | FL |
| EVERIDIS MORENO | FL |
| EVERLENA CLEMENTS | FL |
| EVERLENA CLEMENTS | FL |
| EVERLIN PRIESTLEY | FL |
| EVERLIN PRIESTLEY | FL |
| EVERLY F ERICKSON | FL |
| EVERT R ZEPEDA | FL |
| EVERTON B HALL | FL |
| EVERTON COATES | FL |
| EVERTON COATES | FL |
| EVERTON D PENDLEY | FL |
| EVERTON ELLIOTT | FL |
| EVERTON KNIGHT | FL |
| EVERTON MORRISON | FL |
| EVERTON WILSON | FL |
| EVETH GUTHRIE | FL |
| EVETTE H MONTAGUE | FL |
| EVETTE H MONTAGUE | FL |
| EVETTE L TEAL-RICHARDSON | FL |
| EVETTE M BOSTON | FL |
| EVETTE M PIKE | FL |
| EVETTE M PIKE | FL |
| EVETTE RODRIGUEZ | FL |
| EVETTE RODRIGUEZ | FL |
| EVGENIYA ANTONYAN | FL |
| EVGENY IVANOV | FL |
| EVIE T WALTERS | FL |
| EVIELISA SOCIAS | FL |
| EVIS ORTEGA | FL |
| EVIS ORTEGA | FL |
| EVITA E LOPEZ | FL |
| EVODIE BEAUPLAN | FL |
| EVON C MARTIN | FL |
| EVON C MARTIN | FL |
| EVON D BARRETT | FL |
| EVON E JONES | FL |
| EVON MANNING | FL |

| | |
|---|---|
| EVONNE E MAJOR MCKEE | FL |
| EVONNE M MORSE | FL |
| EVONNIE COVINGTON | FL |
| EVONNIE COVINGTON | FL |
| EVORA CEDENO | FL |
| EVRIDE CLARK | FL |
| EWALD FRANSBERGEN | FL |
| EWART EARLE | FL |
| EWELL ADKINS | FL |
| EWELL ADKINS | FL |
| EXCELLENT CHARLOTIN DUVET | FL |
| EXIE WASHINGTON | FL |
| EXIE WASHINGTON | FL |
| EXILA ELISE | FL |
| EXIMONE THEOC | FL |
| EXINE L CAPPS | FL |
| EYAD ALAGHAWANI | FL |
| EYAL PERELMUTER | FL |
| EYAL PERELMUTER | FL |
| EYAL ROSS | FL |
| EYDA JOVE | FL |
| EYDA MILLER | FL |
| EYDER ESPINOSA | FL |
| EYDHER LUIS MUNOZ | FL |
| EYDIE L GARLAND COOK | FL |
| EYDIE L GARLAND COOK | FL |
| EYDIE VALDIVIA | FL |
| EYERUSALEM TESSEMA | FL |
| EYNAR LOPEZ | FL |
| EZEKIAH ROSE | FL |
| EZEKIEL FREDERICK | FL |
| EZEKIEL JOSEPH REID | FL |
| EZEKIEL JOSEPH REID | FL |
| EZELLA HUSBAND | FL |
| EZEQUIEL INCLAN RUIZ DE VILLA | FL |
| EZEQUIEL M CAMPOS | FL |
| EZEQUIEL N FARIAS | FL |
| EZEQUIEL R ALVAREZ | FL |
| EZEQUIEL R ALVAREZ | FL |
| EZEQUIEL RUSSELL | FL |
| EZEQUIEL VALDERRAMA | FL |
| EZRA P STEVENFIELD JR | FL |
| EZRA P STEVENFIELD JR | FL |
| EZRA W QUARRIE | FL |
| F C CHESSON | FL |
| F C CHESSON | FL |
| F GRADY GRIFFITH | FL |

| | |
|---|---|
| F MARTIN PERRY | FL |
| FABIAN BENCOSME | FL |
| FABIAN BONILLA | FL |
| FABIAN CADAVID | FL |
| FABIAN DE JESUS GONZALEZ DIAZ | FL |
| FABIAN DE JESUS GONZALEZ DIAZ | FL |
| FABIAN E GUEVARA VELEZ | FL |
| FABIAN E VILLEGAS | FL |
| FABIAN ENRIQUE MACUARE MUNOZ | FL |
| FABIAN HENRY | FL |
| FABIAN LIRA | FL |
| FABIAN LIRA | FL |
| FABIAN MORENO | FL |
| FABIAN SOTO | FL |
| FABIAN VELEZ | FL |
| FABIAN VELEZ | FL |
| FABIANA DOS SANTOS MALAVAES | FL |
| FABIANA V MIRANDA DOUGHERTY | FL |
| FABIANNE MARTINS | FL |
| FABIEN HOULE | FL |
| FABIEN SUCCES | FL |
| FABIEN VAZQUEZ | FL |
| FABIENNE BRISE | FL |
| FABIENNE HUDICOURT | FL |
| FABIENNE HUDICOURT | FL |
| FABIENNE JEAN | FL |
| FABIENNE STACO | FL |
| FABIO A COLLADO | FL |
| FABIO A GONCALVES | FL |
| FABIO AUGUSTO LIEVANO | FL |
| FABIO B PAOLILLO MARZOLLA | FL |
| FABIO CARDONA | FL |
| FABIO E DIAZ | FL |
| FABIO ESTRADA | FL |
| FABIO L JIMENEZ | FL |
| FABIO L JIMENEZ | FL |
| FABIO LINARES | FL |
| FABIO LINARES | FL |
| FABIO M RAMIREZ | FL |
| FABIO MONJE SR | FL |
| FABIO MONTANA | FL |
| FABIO NOGUEIRA | FL |
| FABIO PENALOZA | FL |
| FABIO TAGLIASACCHI | FL |
| FABIO V BARRERA | FL |
| FABIO V BARRERA | FL |
| FABIO VARGAS | FL |

| | |
|---|---|
| FABIO VARGAS | FL |
| FABIO VARGAS | FL |
| FABIOLA DE CARMEN CABADIAS | FL |
| FABIOLA E BRIONES | FL |
| FABIOLA LOURENCO DOS SANTOS | FL |
| FABIOLA MATOS | FL |
| FABIOLA RODRIGUEZ | FL |
| FABRICE GRINDA | FL |
| FABRICE LELLOUCHE | FL |
| FABRICIO CHAVES | FL |
| FABRICIO M CABRERA | FL |
| FABRICIO SEVILLA | FL |
| FABRICIO SEVILLA | FL |
| FABRICIO VEGA | FL |
| FACELIS SOTO | FL |
| FACELIS SOTO | FL |
| FACUNDA RAMIREZ | FL |
| FACUNDA U ARENAS | FL |
| FACUNDA U ARENAS | FL |
| FACUNDO A ALVAREZ | FL |
| FACUNDO A ALVAREZ | FL |
| FACUNDO CASTILLO | FL |
| FACUNDO D PEREYRA | FL |
| FADI G KASSAB | FL |
| FADI NAKHL | FL |
| FADIA ALMOMANI | FL |
| FADIL TAHMISCIJA | FL |
| FADUA C TOJO GEGERS | FL |
| FAETHUSA ROCHA | FL |
| FAHAD HUSSAIN | FL |
| FAHED TAHAN | FL |
| FAINA UCHITEL | FL |
| FAIROLYN LIVINGSTON | FL |
| FAISAL HAIDAR | FL |
| FAITH A LANG | FL |
| FAITH A LANG | FL |
| FAITH A WAKEFIELD | FL |
| FAITH AVRIL GRANT | FL |
| FAITH AVRIL GRANT | FL |
| FAITH D ROSE | FL |
| FAITH DANKE | FL |
| FAITH E WEBER | FL |
| FAITH H HAWTHORNE | FL |
| FAITH HALL-BROWN | FL |
| FAITH HALL-BROWN | FL |
| FAITH HALL-BROWN | FL |
| FAITH I OMOERIGBE | FL |

| | |
|---|---|
| FAITH LEWIS | FL |
| FAITH LEWIS | FL |
| FAITH M BROWN | FL |
| FAITH M BROWN | FL |
| FAITH M CHAMBERS | FL |
| FAITH P ZALDANA | FL |
| FAITH P ZALDANA | FL |
| FAITH PATRIANI | FL |
| FAITH S WILLIAMS | FL |
| FAITH WALSTON | FL |
| FAITH WALSTON | FL |
| FAITH WILSON-WILLIAMS | FL |
| FALASTINE HAMED | FL |
| FALASTINE HAMED | FL |
| FALCONE M ROBINSON | FL |
| FALENE ALEXANDRE | FL |
| FALENE ALEXANDRE | FL |
| FALINA CLAIRE BERG | FL |
| FALINE KNIGHT | FL |
| FALINE KNIGHT | FL |
| FALLEN DIAZ | FL |
| FAMILUS LAMBERT | FL |
| FANEL A MILLIEN | FL |
| FANEZA BAKSH | FL |
| FANI CALIXTE MOMPLAISIR | FL |
| FANNIA A CANDANEDO | FL |
| FANNIE ANDERSON | FL |
| FANNIE BACKEY | FL |
| FANNIE C TRICE | FL |
| FANNIE E BOWENS | FL |
| FANNIE M THOMAS | FL |
| FANNIE M THOMAS | FL |
| FANNIE MOBLEY | FL |
| FANNIE THOMAS | FL |
| FANNIE THOMAS | FL |
| FANNY A AROCA | FL |
| FANNY A AROCA | FL |
| FANNY CEDENO LORZA | FL |
| FANNY DE JESUS SILVA | FL |
| FANNY E GONZALEZ DE RODRIGUE | FL |
| FANNY E MARINOS | FL |
| FANNY GARCES | FL |
| FANNY GARCES | FL |
| FANNY L RANDAZZO | FL |
| FANNY LAYME DURAN | FL |
| FANNY M CAIZA | FL |
| FANNY QUINONES | FL |

| | |
|---|---|
| FANNY STELLA GUZMAN | FL |
| FANNY STELLA GUZMAN | FL |
| FANTA ARIS | FL |
| FANTA ARIS | FL |
| FANTA ARIS | FL |
| FANTA DORCIUS | FL |
| FAOSAT DANIA | FL |
| FAOSAT DANIA | FL |
| FARAH ARIAS | FL |
| FARAH AWAN | FL |
| FARAH AYDEYER | FL |
| FARAH ELOI | FL |
| FARAH ELOI | FL |
| FARAH HERRERA | FL |
| FARAH JOUBERT ELIACIN | FL |
| FARAH NAUSHEEN | FL |
| FARAH ST LOUIS | FL |
| FAREEDA TAQI | FL |
| FAREZA KHAN | FL |
| FARI BRAHOLLARI | FL |
| FARI BRAHOLLARI | FL |
| FARIDA S ROESLER | FL |
| FARIDEH A FARAZMAND | FL |
| FARIEDA REARDON | FL |
| FARIELE OUDSTEN | FL |
| FARINE JOSEPH | FL |
| FARISLEIDA ANTONIA ALMANZAR | FL |
| FARLICIONO STEVENS | FL |
| FARNAZ ALI KHAN | FL |
| FARNAZ ALI KHAN | FL |
| FARNOOSH ALAVI | FL |
| FARON LAW | FL |
| FARRAH CUELLAR | FL |
| FARRELL GALLAGHER | FL |
| FARRISTINE WADE ENGLISH | FL |
| FARRISTINE WADE ENGLISH | FL |
| FATALLAH KADID | FL |
| FATALLAH KADID | FL |
| FATEMAH MOHARER | FL |
| FATHALLA M MASHALI | FL |
| FATIMA A MOJICA | FL |
| FATIMA AZIZ | FL |
| FATIMA BATISTA | FL |
| FATIMA CONCEPCION | FL |
| FATIMA DE ARMAS | FL |
| FATIMA GUERRERO | FL |
| FATIMA HOMBRADOS | FL |

| | |
|---|---|
| FATIMA LEGRAND | FL |
| FATIMA M LLEONART | FL |
| FATIMA M LLEONART | FL |
| FATIMA P MARTINEZ | FL |
| FATIMA PALHANO | FL |
| FATIMA VALENZUELA | FL |
| FATIMA VALENZUELA | FL |
| FATIMAH M HASAN | FL |
| FATMA G SOLIMAN | FL |
| FAUDILIA DORELUS | FL |
| FAUNE WALKER | FL |
| FAURY VASQUEZ ARIAS | FL |
| FAUSBERTHA JEAN-BAPTISTE | FL |
| FAUSTIN JEAN BAPTISTE | FL |
| FAUSTIN JOSEPH | FL |
| FAUSTIN JOSEPH | FL |
| FAUSTINO CAMAFREITA | FL |
| FAUSTINO CAMAFREITA | FL |
| FAUSTINO DE LA ROSA | FL |
| FAUSTINO HERNANDEZ | FL |
| FAUSTINO HERNANDEZ | FL |
| FAUSTINO LOPEZ | FL |
| FAUSTINO R ROCA | FL |
| FAUSTINO R ROCA | FL |
| FAUSTO A ARIAS | FL |
| FAUSTO A ARIAS | FL |
| FAUSTO DE JESUS ROSARIO | FL |
| FAUSTO ESCOBAR | FL |
| FAUSTO ESCOBAR | FL |
| FAUSTO J DIAZ | FL |
| FAUSTO L PATINO | FL |
| FAUSTO M GONZALEZ DIAZ | FL |
| FAUSTO M RAMIREZ | FL |
| FAUSTO PINEDA | FL |
| FAUSTO PLACERES | FL |
| FAUSTO SANCHEZ | FL |
| FAUVETTE J ALOUIDOR | FL |
| FAUZIA GHANI | FL |
| FAVIOLA ROCHA | FL |
| FAVIOLA VALLE SILVA | FL |
| FAWN HOOPER | FL |
| FAWN P DISALVO | FL |
| FAWN TIMS | FL |
| FAWZI FAROUN | FL |
| FAWZI S FARHA | FL |
| FAY DAVIS | FL |
| FAY E HYATT | FL |

| | |
|---|---|
| FAY E HYATT | FL |
| FAY E OSBORN | FL |
| FAY E OSBORN | FL |
| FAY JOHNSON | FL |
| FAY JOHNSON | FL |
| FAY R THREETS | FL |
| FAY R THREETS | FL |
| FAYE ANN FLYNN | FL |
| FAYE ARNOLD | FL |
| FAYE BUSH | FL |
| FAYE BUSH | FL |
| FAYE CLEMENTS | FL |
| FAYE D WILLIAMS | FL |
| FAYE D WILLIAMS | FL |
| FAYE F MONAHAN | FL |
| FAYE FULKS | FL |
| FAYE FULKS | FL |
| FAYE I SMITH | FL |
| FAYE JARDIN | FL |
| FAYE L SAENGER | FL |
| FAYE MCSWAIN | FL |
| FAYE MCSWAIN | FL |
| FAYE POWELL | FL |
| FAYE RALPH FOO | FL |
| FAYE RALPH FOO | FL |
| FAYE STEWART | FL |
| FAYE V IFILL | FL |
| FAYE W MOORE | FL |
| FAYLA B THOMAS | FL |
| FAYLENE D WELCOME | FL |
| FAYLENEA C FLINT | FL |
| FAYTHE SCHWEIGER | FL |
| FEDE LECLERC | FL |
| FEDE LECLERC | FL |
| FEDEM MARCELLUS | FL |
| FEDERICA DOUAIHI | FL |
| FEDERICO A MATHEU | FL |
| FEDERICO A SARETE | FL |
| FEDERICO A ZALDIVAR | FL |
| FEDERICO ALPHONSO BARONA | FL |
| FEDERICO ARBELAEZ | FL |
| FEDERICO BORDA LOZANO | FL |
| FEDERICO BOTTA | FL |
| FEDERICO BOTTA | FL |
| FEDERICO E ALBANDOZ | FL |
| FEDERICO E LOPEZ | FL |
| FEDERICO E NARANJO | FL |

| | |
|---|---|
| FEDERICO E NARANJO | FL |
| FEDERICO J CABALLERO | FL |
| FEDERICO LARINO | FL |
| FEDERICO M BARRETO | FL |
| FEDERICO N KUNZENDORF | FL |
| FEDERICO N KUNZENDORF | FL |
| FEDERICO RODRIGUEZ QUEZADA | FL |
| FEDNER GAY | FL |
| FEDNER GAY | FL |
| FEDOR BARRERA | FL |
| FEDORAH MARCELLUS | FL |
| FEDRA HALLECK | FL |
| FEDRA HALLECK | FL |
| FEDRICK R HARRIS | FL |
| FEDRIS CESAR | FL |
| FEDRIS CESAR | FL |
| FELANDO BOISROND | FL |
| FELANDO BOISROND | FL |
| FELECIA ANICA MCCRAY SEWELL | FL |
| FELECIA ANICA MCCRAY SEWELL | FL |
| FELECIA G ALEXANDER | FL |
| FELECIA M STEWART | FL |
| FELECIA POWELL | FL |
| FELECIA W FRANK | FL |
| FELECIA WARD | FL |
| FELIA BELIZAIRE | FL |
| FELIA BELIZAIRE | FL |
| FELIBERTO IBARRA | FL |
| FELIBERTO LAGO | FL |
| FELIBERTO R MERIDA BENITEZ | FL |
| FELICE BALLARD | FL |
| FELICE E PRESTO | FL |
| FELICIA A MEREDITH | FL |
| FELICIA ALONSO | FL |
| FELICIA ALPERT | FL |
| FELICIA AYALA | FL |
| FELICIA BARNES | FL |
| FELICIA BELLAMY | FL |
| FELICIA BELLAMY | FL |
| FELICIA BELL-ANDERSON | FL |
| FELICIA BYERS WEBB | FL |
| FELICIA C JAMES | FL |
| FELICIA C JAMES | FL |
| FELICIA CALLOWAY | FL |
| FELICIA CALLOWAY | FL |
| FELICIA COBHAM | FL |
| FELICIA COBHAM | FL |

| | |
|---|---|
| FELICIA CORBIN | FL |
| FELICIA CRUZ | FL |
| FELICIA D COOPER | FL |
| FELICIA D SINGLETON | FL |
| FELICIA DAVIS | FL |
| FELICIA DONATELLI | FL |
| FELICIA DONATELLI | FL |
| FELICIA EVETTE BELL | FL |
| FELICIA F NORTHCUTT | FL |
| FELICIA FORT | FL |
| FELICIA GONZALEZ | FL |
| FELICIA J VICKNAIR | FL |
| FELICIA L BRANCH | FL |
| FELICIA L DANNER | FL |
| FELICIA M ALMOND | FL |
| FELICIA M HOUSTON | FL |
| FELICIA M PETERS | FL |
| FELICIA M PETERS | FL |
| FELICIA MAJKICH | FL |
| FELICIA NIX | FL |
| FELICIA NIX | FL |
| FELICIA PLASCENCIA | FL |
| FELICIA PLASCENCIA | FL |
| FELICIA POLANCO | FL |
| FELICIA POLANCO | FL |
| FELICIA R HARVEY | FL |
| FELICIA R PASTORE | FL |
| FELICIA RODRIGUEZ | FL |
| FELICIA RODRIGUEZ | FL |
| FELICIA S MILLER | FL |
| FELICIA SAMUELS | FL |
| FELICIA WARD | FL |
| FELICIA Y PITTMAN | FL |
| FELICIANA PLACERES | FL |
| FELICIE SAINTIL | FL |
| FELICIE SAINTIL | FL |
| FELICIENNE CHARLES | FL |
| FELICITA DIAZ | FL |
| FELICITA RODRIGUEZ PINEIRO | FL |
| FELICITA S REA | FL |
| FELICITA VILLANUEVA | FL |
| FELICITA VILLANUEVA | FL |
| FELICITAS JAIMES | FL |
| FELICITAS PALOMARES | FL |
| FELICITAS PALOMARES | FL |
| FELICSA A SIMS | FL |
| FELICSA A SIMS | FL |

| | |
|---|---|
| FELINA BLANCO | FL |
| FELIPE ADAMS | FL |
| FELIPE AGOSTO | FL |
| FELIPE ALICEA III | FL |
| FELIPE ANTONIO PINEDA JR | FL |
| FELIPE BORGES | FL |
| FELIPE BORGES | FL |
| FELIPE BURMANN | FL |
| FELIPE CALCANO | FL |
| FELIPE CARMONA | FL |
| FELIPE CHAVARRIA | FL |
| FELIPE DOMINQUEZ | FL |
| FELIPE E GARCIA | FL |
| FELIPE E GARCIA | FL |
| FELIPE E TUTTLE | FL |
| FELIPE EDUARD NARVAEZ RESTREPO | FL |
| FELIPE EDUARDO CORONIL BALZA | FL |
| FELIPE GIRALDO | FL |
| FELIPE H RODRIGUEZ | FL |
| FELIPE H RODRIGUEZ | FL |
| FELIPE LOPEZ | FL |
| FELIPE LUIS DE LA HOZ | FL |
| FELIPE LUNA | FL |
| FELIPE M PINHEIRO | FL |
| FELIPE MARTINEZ | FL |
| FELIPE MEIRELES | FL |
| FELIPE MENDEZ RIVERA | FL |
| FELIPE MIRANDA | FL |
| FELIPE MIRANDA | FL |
| FELIPE O CEJAS | FL |
| FELIPE R LA ROSA | FL |
| FELIPE RAMIREZ | FL |
| FELIPE ROCHA | FL |
| FELIPE ROCHA | FL |
| FELIPE RODRIGUEZ | FL |
| FELIPE SAVOURY SR | FL |
| FELIPE SAVOURY SR | FL |
| FELIPE VELEZ | FL |
| FELIPE VICHOT | FL |
| FELIPE ZELADA | FL |
| FELISHA R BRINKLEY-WHITE | FL |
| FELIX A ALVAREZ | FL |
| FELIX A BENITEZ | FL |
| FELIX A CAMACHO | FL |
| FELIX A CRUZ RIVERA | FL |
| FELIX A RODRIGUEZ | FL |
| FELIX ACOSTA | FL |

| | |
|---|---|
| FELIX ACOSTA | FL |
| FELIX ADALBERTO REMEDIOS | FL |
| FELIX ADALBERTO REMEDIOS | FL |
| FELIX ALTARAS YAHR | FL |
| FELIX ANTONIO SANCHEZ | FL |
| FELIX BABALOLA | FL |
| FELIX BERRIOS | FL |
| FELIX BETANCOURT | FL |
| FELIX BURGOS JR | FL |
| FELIX CAVEDA | FL |
| FELIX CESPEDES | FL |
| FELIX CESPEDES | FL |
| FELIX CORREA JR | FL |
| FELIX CRUZ | FL |
| FELIX CRUZ | FL |
| FELIX D MAYO | FL |
| FELIX DAVID VALES | FL |
| FELIX DAVILA | FL |
| FELIX DEJESU FIGUEROA | FL |
| FELIX DELVALLE JR | FL |
| FELIX DUQUE | FL |
| FELIX FRAUSTRO | FL |
| FELIX FRAUSTRO | FL |
| FELIX G VARGAS | FL |
| FELIX GARCIA | FL |
| FELIX GARCIA | FL |
| FELIX GARCIA | FL |
| FELIX GARCIA JR | FL |
| FELIX GONZALEZ | FL |
| FELIX GUZMAN PAULINO | FL |
| FELIX H ESTRELLA-GENAO | FL |
| FELIX HERRERA | FL |
| FELIX IGLESIAS | FL |
| FELIX J BELLO-MARTINEZ | FL |
| FELIX J CAMACHO | FL |
| FELIX JAVIER RIOS MARTINEZ | FL |
| FELIX JESUS PINERO | FL |
| FELIX JORGE REYNOSO | FL |
| FELIX K PETERS | FL |
| FELIX K PETERS | FL |
| FELIX L ECHEVARRIA ARENCIBIA | FL |
| FELIX LATORTUE | FL |
| FELIX LIMA JR | FL |
| FELIX M CEBALLOS | FL |
| FELIX M CEBALLOS | FL |
| FELIX M FERNANDEZ | FL |
| FELIX MARCANO | FL |

| | |
|---|---|
| FELIX MARTINEZ ORTIZ | FL |
| FELIX MERCADO | FL |
| FELIX MORAN | FL |
| FELIX N MC CLAIREN | FL |
| FELIX NELSON | FL |
| FELIX OJEDA | FL |
| FELIX PAGAN JR | FL |
| FELIX PAGAN JR | FL |
| FELIX PENA JR | FL |
| FELIX PENA JR | FL |
| FELIX PEREZ | FL |
| FELIX R BEJARANO | FL |
| FELIX R GARCIA | FL |
| FELIX R MARTE | FL |
| FELIX R RIVERA | FL |
| FELIX R RIVERA | FL |
| FELIX RAMOS | FL |
| FELIX RIVERA | FL |
| FELIX RODRIGUEZ | FL |
| FELIX RODRIGUEZ | FL |
| FELIX RODRIGUEZ | FL |
| FELIX ROMERO | FL |
| FELIX RUIZ | FL |
| FELIX RUIZ | FL |
| FELIX S ROMAN | FL |
| FELIX S ROMAN | FL |
| FELIX SANCHEZ | FL |
| FELIX SANCHEZ | FL |
| FELIX SANCHEZ | FL |
| FELIX SOLANO | FL |
| FELIX SOLANO | FL |
| FELIX STAGG | FL |
| FELIX W OLIVERA RIOS | FL |
| FELIZARDO A BAUTISTA | FL |
| FELTON H BESS JR | FL |
| FEN CHEN | FL |
| FENDER MATIAS CRUZ JIMENEZ | FL |
| FENEL ELAN | FL |
| FENG XIAO | FL |
| FENG YANG | FL |
| FENICETT IRIBAR | FL |
| FENICETT IRIBAR | FL |
| FENTON O YOUNG | FL |
| FENTON W MCKENZIE | FL |
| FEODORA E BRAMBLE | FL |
| FERCILIENN FERCIUS | FL |
| FERDINAND AUGUSTE | FL |

| | |
|---|---|
| FERDINAND BULAN | FL |
| FERDINAND FILS AIME | FL |
| FERDINAND FILS AIME | FL |
| FERDINAND MARTINEZ | FL |
| FERDINAND STUKES | FL |
| FERDINAND VAN BOBET | FL |
| FERENC WAHL | FL |
| FERENC WAHL | FL |
| FERERE CHARPENTIER | FL |
| FERESHTEH FARSHID | FL |
| FEREYDOON PEZESHKAN | FL |
| FERIDON BACI | FL |
| FERIDUN BALABAN | FL |
| FERJUSTE VICTOR | FL |
| FERMIN A LAJARA | FL |
| FERMIN AYALA | FL |
| FERMIN DE HOYOS MOLDONADO | FL |
| FERMIN HERNANDEZ | FL |
| FERMIN MIRANDA | FL |
| FERMIN ZAMORA | FL |
| FERN M SEWELL RUSH | FL |
| FERN M SEWELL RUSH | FL |
| FERN MILLMAN | FL |
| FERNA REGINA ST GERAUD DAUPHIN | FL |
| FERNAND P TALPE | FL |
| FERNANDA F MACEDO | FL |
| FERNANDA G HERRERA METTLER | FL |
| FERNANDA H DASILVA | FL |
| FERNANDA M AMARAL | FL |
| FERNANDA MAGALI SERRANO | FL |
| FERNANDA PEREIRA | FL |
| FERNANDA PEREIRA RABELLO | FL |
| FERNANDA SANTOS | FL |
| FERNANDA T CASTILLO | FL |
| FERNANDA T RODRIGUEZ PINA | FL |
| FERNANDA WOHLTMANN | FL |
| FERNANDE ALCINEUS | FL |
| FERNANDO A DIAZ | FL |
| FERNANDO A FERNANDEZ | FL |
| FERNANDO A GARCIA | FL |
| FERNANDO A LOPEZ | FL |
| FERNANDO A MARTINEZ | FL |
| FERNANDO A MARTINEZ | FL |
| FERNANDO A MARTINEZ SR | FL |
| FERNANDO A VEGA | FL |
| FERNANDO ALBA | FL |
| FERNANDO ALBA | FL |

| | |
|---|---|
| FERNANDO ALONSO TORRES | FL |
| FERNANDO ALVAREZ | FL |
| FERNANDO ALVAREZ | FL |
| FERNANDO ALZATE | FL |
| FERNANDO AMEZQUITA | FL |
| FERNANDO ANTONI VILLAMIL AULET | FL |
| FERNANDO ANTONIO LEON | FL |
| FERNANDO BATISTA | FL |
| FERNANDO BATISTA | FL |
| FERNANDO BELTRAN | FL |
| FERNANDO BELTRAN | FL |
| FERNANDO C DE SOUZA GRANZIERA | FL |
| FERNANDO C SENSANO | FL |
| FERNANDO CARDONA | FL |
| FERNANDO CASAMAYOR | FL |
| FERNANDO CASTRO | FL |
| FERNANDO CHICON | FL |
| FERNANDO CUEVAS | FL |
| FERNANDO CUEVAS | FL |
| FERNANDO DE ARAUJO MACHADO | FL |
| FERNANDO DE ARMAS | FL |
| FERNANDO DE LA LAMA | FL |
| FERNANDO DE LA MADRIZ | FL |
| FERNANDO DEROA | FL |
| FERNANDO DEROA | FL |
| FERNANDO DIAZ | FL |
| FERNANDO DIAZ | FL |
| FERNANDO DOCAMPO-GONZALEZ | FL |
| FERNANDO ESTRADA | FL |
| FERNANDO FANDINO | FL |
| FERNANDO FERNANDEZ | FL |
| FERNANDO FERNANDEZ | FL |
| FERNANDO FIGUEROA | FL |
| FERNANDO FIGUEROA | FL |
| FERNANDO G ROSELLO | FL |
| FERNANDO G ROSELLO | FL |
| FERNANDO GUERRA | FL |
| FERNANDO GUERRA | FL |
| FERNANDO GUERRA | FL |
| FERNANDO GUERRERO | FL |
| FERNANDO GUILLEN | FL |
| FERNANDO GUTIERREZ | FL |
| FERNANDO GUTIERREZ | FL |
| FERNANDO GUZMAN | FL |
| FERNANDO H DIAZ | FL |
| FERNANDO H RIOS | FL |
| FERNANDO J BATISTA | FL |

| | |
|---|---|
| FERNANDO JOSE CARVAJAL | FL |
| FERNANDO JOSE PEREZ DE ARMAS | FL |
| FERNANDO JOVANNY AROCHA | FL |
| FERNANDO L CALALANG | FL |
| FERNANDO L COLON | FL |
| FERNANDO L RODRIGUEZ | FL |
| FERNANDO L RODRIGUEZ | FL |
| FERNANDO M RIVAS | FL |
| FERNANDO M RIVAS | FL |
| FERNANDO M SOUSA | FL |
| FERNANDO MARIO NAVARRA | FL |
| FERNANDO MARTINEZ | FL |
| FERNANDO MEJIA | FL |
| FERNANDO MENDEZ | FL |
| FERNANDO MENDEZ | FL |
| FERNANDO MIRANDA | FL |
| FERNANDO MONTAS | FL |
| FERNANDO MONTAS | FL |
| FERNANDO NIEBLES | FL |
| FERNANDO OCHOA | FL |
| FERNANDO OCHOA | FL |
| FERNANDO P LUZ | FL |
| FERNANDO PAZ | FL |
| FERNANDO PEDRAZA | FL |
| FERNANDO PEREZ | FL |
| FERNANDO PEREZ | FL |
| FERNANDO PIREZ | FL |
| FERNANDO POZO | FL |
| FERNANDO R PENA | FL |
| FERNANDO RAMIREZ | FL |
| FERNANDO RIVADENEIRA | FL |
| FERNANDO RODRIGUEZ | FL |
| FERNANDO RODRIGUEZ | FL |
| FERNANDO RODRIGUEZ-CABRERA | FL |
| FERNANDO ROJAS | FL |
| FERNANDO RUIZ VILLARREAL | FL |
| FERNANDO S ALFARO | FL |
| FERNANDO SALVADOR | FL |
| FERNANDO SANCHEZ | FL |
| FERNANDO SANCHEZ | FL |
| FERNANDO SANTIAGO | FL |
| FERNANDO SARMENTO BASTOS JR | FL |
| FERNANDO SEBASTIAN DORTA | FL |
| FERNANDO SEBASTIAN DORTA | FL |
| FERNANDO SULCA | FL |
| FERNANDO TORRES | FL |
| FERNANDO TORRES | FL |

| | |
|---|---|
| FERNANDO TORRES | FL |
| FERNANDO TORRES | FL |
| FERNANDO TRUJILLO | FL |
| FERNANDO VALENCIA | FL |
| FERNANDO VARGAS | FL |
| FERNANDO VARGAS | FL |
| FERNANDO VASQUEZ JR | FL |
| FERNANDO VELAZCO | FL |
| FERNANDO VILLA | FL |
| FERNANDO VILLANUEVA | FL |
| FERNANDO VILLANUEVA | FL |
| FERNANDO VILLANUEVA | FL |
| FERNANDO VILLENA | FL |
| FERNANDO WASVEILER | FL |
| FERNANDO ZARAGOZA | FL |
| FERNANDO ZUNIGA JR | FL |
| FERNE COHEN | FL |
| FERNELLI E ARANA | FL |
| FERREL C FAUGHT | FL |
| FERROL HUNTER | FL |
| FERRON ELISHA JACKSON | FL |
| FERSON LOPEZ | FL |
| FESNER POTEAU | FL |
| FESTUS OJIANWUMA ABUZOR | FL |
| FIDEL A FRIAS | FL |
| FIDEL ARENCIBIA | FL |
| FIDEL ARENCIBIA | FL |
| FIDEL BALMASEDA | FL |
| FIDEL C SINGH | FL |
| FIDEL CASTILLO | FL |
| FIDEL CASTRO | FL |
| FIDEL D GUZMAN | FL |
| FIDEL DOMINGUEZ | FL |
| FIDEL DOMINGUEZ | FL |
| FIDEL E CASCO RIERA | FL |
| FIDEL ECHANIQUE | FL |
| FIDEL ECHANIQUE | FL |
| FIDEL FRAIS | FL |
| FIDEL GARCIA | FL |
| FIDEL GONZALEZ | FL |
| FIDEL L ALVAREZ | FL |
| FIDEL M MARTINEZ | FL |
| FIDEL MORALES | FL |
| FIDEL SALAZAR RIOS | FL |
| FIDEL VELEZ | FL |
| FIDEL VELEZ | FL |
| FIDEL VELEZ | FL |

| | |
|---|---|
| FIDELINE GOUIN | FL |
| FIDELINE GOUIN | FL |
| FILIPINA A HERNANDEZ | FL |
| FILISE H JULES | FL |
| FILOGONIO GUZMAN | FL |
| FILOMENA A SANCHEZ | FL |
| FILOMENA A SANCHEZ | FL |
| FILOMENA CHERTA DE FREITAS | FL |
| FILOMENA DEJESUS | FL |
| FILOMENA K MULKEEN | FL |
| FILOMENA MONACO | FL |
| FILOMENA ROSARIO | FL |
| FILOMENA ROSARIO | FL |
| FINBAR WHITEHALL | FL |
| FINBAR WHITEHALL | FL |
| FINDLAY CLARKE JR | FL |
| FINDLAY CLARKE JR | FL |
| FINETTE LOUIS | FL |
| FINLEY D HALE SR | FL |
| FINLEY D HALE SR | FL |
| FINLEY MCRAE | FL |
| FINLEY MCRAE | FL |
| FINOTTE DIEUJUSTE | FL |
| FIONA E PELTIER | FL |
| FIONA SAYERS | FL |
| FIONA SAYERS | FL |
| FIOR D MARRERO | FL |
| FIORE ABBRUZZESE | FL |
| FIORELLA LIENDO | FL |
| FIORELLA LIENDO | FL |
| FIROZ ALI | FL |
| FISELA CHARLES | FL |
| FISELA CHARLES | FL |
| FISNER SAINT FELIX | FL |
| FITZGERALD MASON | FL |
| FITZGERALD NEGRON | FL |
| FITZGERALD WALKER | FL |
| FITZHUGH LEE CAIN III | FL |
| FITZROY ANGLIN | FL |
| FITZROY ANGLIN | FL |
| FITZROY ANTHONY MARSH JR | FL |
| FITZROY ANTHONY MARSH JR | FL |
| FITZROY BLACKWOOD | FL |
| FITZROY BLACKWOOD | FL |
| FITZROY GORDON | FL |
| FITZROY HOLDER | FL |
| FITZROY HOLDER | FL |

| | |
|---|---|
| FITZROY LAING | FL |
| FITZROY S MODESTE | FL |
| FIZUL MOHAMED | FL |
| FIZUL MOHAMED | FL |
| FLASTA SMITH | FL |
| FLAUVELT H PHANORD | FL |
| FLAUVELT H PHANORD | FL |
| FLAVIA AVELINO | FL |
| FLAVIA B JORGE | FL |
| FLAVIA CASIMIRRI | FL |
| FLAVIA DA SILVA | FL |
| FLAVIA DA SILVA | FL |
| FLAVIA POROJ | FL |
| FLAVIA ROMANO ANDRADE LIMA | FL |
| FLAVIA ROMANO ANDRADE LIMA | FL |
| FLAVIO A TOLEDO | FL |
| FLAVIO DIAZ DE VILLEGAS | FL |
| FLAVIO GUZMAN | FL |
| FLAVIO GUZMAN | FL |
| FLAVIO MEDINA | FL |
| FLAVIO SONIS | FL |
| FLAVIUS JUSTILIEN | FL |
| FLEDA GRIMALDI | FL |
| FLEDA GRIMALDI | FL |
| FLEM K WHITED III | FL |
| FLERIDA MARIA BELLO | FL |
| FLESICA DAWSON | FL |
| FLETCHER BARRINGTON | FL |
| FLOR ANGEL FELIPE | FL |
| FLOR CASTANEDA | FL |
| FLOR DE LOPEZ | FL |
| FLOR DE MARIA AVILES | FL |
| FLOR DIAZ | FL |
| FLOR M GARCIA | FL |
| FLOR M GIROLA | FL |
| FLOR M HERNANDEZ | FL |
| FLOR M. GARCIA | FL |
| FLOR P SANDERS | FL |
| FLOR PEREZ | FL |
| FLOR S VALLAZZA | FL |
| FLOR VELEZ | FL |
| FLORA DEL AROSTIGUY CESPED | FL |
| FLORA GALLEGOS | FL |
| FLORA GARDELA | FL |
| FLORA HINES | FL |
| FLORA ISOM | FL |
| FLORA ISOM | FL |

| | |
|---|---|
| FLORA L PARKS | FL |
| FLORA ROSS-BEASON | FL |
| FLORAIDA MERIDA | FL |
| FLORALEE ESTEVE | FL |
| FLORDELIZA M PALMER | FL |
| FLORE JEAN-PIERRE | FL |
| FLORE JEAN-PIERRE | FL |
| FLORE M BERCY | FL |
| FLOREN W MCGINNIS | FL |
| FLOREN W MCGINNIS | FL |
| FLORENCE A SARING | FL |
| FLORENCE BILLINGS | FL |
| FLORENCE CHIVINGTON | FL |
| FLORENCE CORSI SMITH | FL |
| FLORENCE COX | FL |
| FLORENCE GOLDMAN | FL |
| FLORENCE H HUDSON | FL |
| FLORENCE J ALLEN | FL |
| FLORENCE JENKINS | FL |
| FLORENCE JOSEPH | FL |
| FLORENCE KUSCHEL | FL |
| FLORENCE L SCHMIDT | FL |
| FLORENCE L WILSON | FL |
| FLORENCE L WOODALL | FL |
| FLORENCE LORETTA ARCHER | FL |
| FLORENCE LORETTA ARCHER | FL |
| FLORENCE LUNDI | FL |
| FLORENCE M BAIR | FL |
| FLORENCE M DEUTSCH | FL |
| FLORENCE M MCROBERTS | FL |
| FLORENCE M PRUSAITIS-HARRIS | FL |
| FLORENCE MCKAY | FL |
| FLORENCE MCKAY | FL |
| FLORENCE MCRAY | FL |
| FLORENCE N HARMONY | FL |
| FLORENCE NUNES | FL |
| FLORENCE POWELL | FL |
| FLORENCE RENAZILE | FL |
| FLORENCE WILLIAMS | FL |
| FLORENCIA ARGUELLES | FL |
| FLORENCIA ARGUELLES | FL |
| FLORENCIA MOLINA | FL |
| FLORENCIA MOLINA | FL |
| FLORENCIO A MORRIS | FL |
| FLORENCIO KENNEDY | FL |
| FLORENCIO L REGALADO | FL |
| FLORENCIO L REGALADO | FL |

| | |
|---|---|
| FLORENCIO MOURE SAEZ | FL |
| FLORENCIO PEREZ | FL |
| FLORENCIO PEREZ | FL |
| FLORENE M HOBBS | FL |
| FLORENTINA BERGONIA | FL |
| FLORENTINA T FINGAR | FL |
| FLORENTINO E PLATA | FL |
| FLORENTINO SANTOS JR | FL |
| FLORENTINO ZAMORA | FL |
| FLORENTINO ZAMORA | FL |
| FLORETTA JONES | FL |
| FLORETTA OLIVER SHAW | FL |
| FLORETTA OLIVER SHAW | FL |
| FLORETTE LAWRENCE | FL |
| FLORIA R STEELE | FL |
| FLORIAN KOCH JR | FL |
| FLORIDA JONES | FL |
| FLORIDA JONES | FL |
| FLORIETTE D ROBBINS | FL |
| FLORINDA GONZALEZ | FL |
| FLORINE ROBINSON | FL |
| FLORISELVA SILVA | FL |
| FLORITA E POPE | FL |
| FLORIZEL CREARY | FL |
| FLORIZEL CREARY | FL |
| FLORIZEL CREARY | FL |
| FLORLITA HATCHER BERGMANN | FL |
| FLORMARIE VAZQUEZ | FL |
| FLORY BOLANOS | FL |
| FLORY REYES | FL |
| FLOSSIE M LOMAX | FL |
| FLOSSIE M SALTER | FL |
| FLOSSIE MAE ANDERSON | FL |
| FLOSSIE RENEE LEWIS | FL |
| FLOURETTE M POWELL | FL |
| FLOURETTE M POWELL | FL |
| FLOYD A PATTERSON | FL |
| FLOYD A SCOTT III | FL |
| FLOYD A SHEPHARD SR | FL |
| FLOYD A SHEPHARD SR | FL |
| FLOYD A SMITH | FL |
| FLOYD BURKE WARHURST | FL |
| FLOYD BURKE WARHURST | FL |
| FLOYD C STACEY | FL |
| FLOYD CRAIG | FL |
| FLOYD CUVEILJE | FL |
| FLOYD D BUTLER | FL |

| | |
|---|---|
| FLOYD D COMBS | FL |
| FLOYD E ROBINS | FL |
| FLOYD E ROBINS | FL |
| FLOYD L MAINES JR | FL |
| FLOYD MCGRUDER | FL |
| FLOYD PATTERSON | FL |
| FLOYD PRIDGEON | FL |
| FLOYD PRIDGEON | FL |
| FLOYD R SIMMONS | FL |
| FLOYD RAY HULL | FL |
| FLOYD TODD HAUGHT | FL |
| FLOYD W PIERCE | FL |
| FLOYD W PIERCE | FL |
| FLOYD WILLIAM RHODEN JR | FL |
| FLOYD WILLIAMS | FL |
| FLOYE K DREYER | FL |
| FLYDE ATKINSON | FL |
| FLYNN TURNER | FL |
| FOANZO GRAHAM | FL |
| FONDA D DAVIS SR | FL |
| FONDA E BYRD | FL |
| FONDA J NEWPORT | FL |
| FONDA K TOLIVER | FL |
| FONSECIA ATKINSON | FL |
| FONSECIA ATKINSON | FL |
| FONTAINE TIMMER | FL |
| FONZ E TUMLINSON | FL |
| FOONGLEN DIGRIGOLI | FL |
| FOREST L BRIDGES | FL |
| FORIEST CANNON | FL |
| FORIEST CANNON | FL |
| FORNACIARI E JOAN | FL |
| FORONDUS BRISBANE | FL |
| FORREST CURRIE | FL |
| FORREST CURRIE | FL |
| FORREST L COLE | FL |
| FORREST MATTHEW HINMAN | FL |
| FORREST R SMITH | FL |
| FORSHUNDER WARD | FL |
| FORTIN P FORTUNE | FL |
| FORTULIEN SAINT CYR | FL |
| FORTULIEN SAINT CYR | FL |
| FORTULIEN SAINT CYR | FL |
| FORTUNATA NAPOLI DE LOPEZ | FL |
| FORTUNATA RODRIGUEZ | FL |
| FORTUNATA RODRIGUEZ | FL |
| FOTENE E NIKOLAIDIS | FL |

| | |
|---|---|
| FOTENE E NIKOLAIDIS | FL |
| FOTIS A GLINATSIS | FL |
| FOUAD HOUSSAMY | FL |
| FOUAD HOUSSAMY | FL |
| FOUR INDIA CREEK LLC | FL |
| FRAN ABFIER | FL |
| FRAN LAUNER | FL |
| FRAN RAND | FL |
| FRAN ZELLNER | FL |
| FRANCANER BRUTON | FL |
| FRANCE LAURE | FL |
| FRANCE S WONG | FL |
| FRANCEE A BRODY | FL |
| FRANCEE A BRODY | FL |
| FRANCELA CAROLINA REMACHA | FL |
| FRANCELENE DORVILUS ACCIUS | FL |
| FRANCELLI PONCE | FL |
| FRANCENA DENNIS | FL |
| FRANCENE GRIVNA | FL |
| FRANCES A BROUDE | FL |
| FRANCES A DEMPSEY | FL |
| FRANCES A FAILLE | FL |
| FRANCES A GRAY | FL |
| FRANCES A HERNANDEZ | FL |
| FRANCES A OSLEY | FL |
| FRANCES A RIVERO | FL |
| FRANCES AGUIRRE DIAZ | FL |
| FRANCES ANN BROWN | FL |
| FRANCES ANN GRIEB | FL |
| FRANCES B JOHNSON | FL |
| FRANCES BAUMEISTER | FL |
| FRANCES C DUMAN | FL |
| FRANCES C MCALISTER | FL |
| FRANCES C MCALISTER | FL |
| FRANCES C MCDONALD | FL |
| FRANCES C RAINES | FL |
| FRANCES CAROLLUZZI | FL |
| FRANCES D CHAPMAN | FL |
| FRANCES D CHAPMAN | FL |
| FRANCES D SINGLETON | FL |
| FRANCES D SPATCHER | FL |
| FRANCES D SPATCHER | FL |
| FRANCES DELORES RANGEL | FL |
| FRANCES DELORES RANGEL | FL |
| FRANCES E CLARE | FL |
| FRANCES E SMITH | FL |
| FRANCES E WRIGHT | FL |

| | |
|---|---|
| FRANCES E WRIGHT | FL |
| FRANCES EBERHARDT | FL |
| FRANCES F ANDERSON | FL |
| FRANCES FERLISI DONZA | FL |
| FRANCES FERLISI DONZA | FL |
| FRANCES FERTIL | FL |
| FRANCES FIORIGLIO | FL |
| FRANCES FOLSOM | FL |
| FRANCES FREEMAN | FL |
| FRANCES GELLER | FL |
| FRANCES GERACI | FL |
| FRANCES H MCSWAIN | FL |
| FRANCES HILLEBRAND | FL |
| FRANCES HOFFMAN | FL |
| FRANCES HOUSE | FL |
| FRANCES ISON | FL |
| FRANCES J BENTLEY | FL |
| FRANCES J LINGO | FL |
| FRANCES J WOODS | FL |
| FRANCES J WOODS | FL |
| FRANCES KING | FL |
| FRANCES L TELLER | FL |
| FRANCES LYNNE SELF | FL |
| FRANCES M ESTEVEZ | FL |
| FRANCES M OGLESBY | FL |
| FRANCES M PEAKE | FL |
| FRANCES M PORTALATIN | FL |
| FRANCES M WELLENBUSHER | FL |
| FRANCES MARTIN | FL |
| FRANCES MARTIN | FL |
| FRANCES MCDONALD | FL |
| FRANCES P SALNAVE | FL |
| FRANCES PHARIS | FL |
| FRANCES R CAPO | FL |
| FRANCES R CHASE | FL |
| FRANCES R EDWARDS | FL |
| FRANCES R NESBIT | FL |
| FRANCES RUMPFF | FL |
| FRANCES S COX | FL |
| FRANCES S COX | FL |
| FRANCES SHANNON | FL |
| FRANCES T ANDREWS | FL |
| FRANCES T FISHER | FL |
| FRANCES T TAYLOR | FL |
| FRANCES THERESA RIOS VELEZ | FL |
| FRANCES V STONE | FL |
| FRANCES VARNADOE | FL |

| | |
|---|---|
| FRANCES W WARNACK | FL |
| FRANCES WILLIAMS | FL |
| FRANCES X LEGARDA | FL |
| FRANCESCA ETIENNE | FL |
| FRANCESCA ETIENNE | FL |
| FRANCESCA ETIENNE | FL |
| FRANCESCA GARCIA | FL |
| FRANCESCA GARCIA | FL |
| FRANCESCA MASI | FL |
| FRANCESCA PRUD HOMME | FL |
| FRANCESCA PRUD HOMME | FL |
| FRANCESCA PRUD HOMME | FL |
| FRANCESCA S HINSON | FL |
| FRANCESCA SPILABOTTE | FL |
| FRANCESCA WEISS | FL |
| FRANCESCA WEISS | FL |
| FRANCESCO MAZZAFERRO | FL |
| FRANCESCO PALMESE | FL |
| FRANCESCO PALMESE | FL |
| FRANCESS SERAPHIN | FL |
| FRANCHESTA P PRICE | FL |
| FRANCHETTE CORNET | FL |
| FRANCHETTE CORNET | FL |
| FRANCI Y CORTINA | FL |
| FRANCIA AMADO | FL |
| FRANCIA CAMILLE | FL |
| FRANCIA HELENA VIVAS | FL |
| FRANCIA M ESCOBAR | FL |
| FRANCIA M ESCOBAR | FL |
| FRANCIA M VARGAS | FL |
| FRANCIA RODRIGUEZ FRANCHI | FL |
| FRANCIANE F MACEDO | FL |
| FRANCILIA JACQUES LOUIS | FL |
| FRANCILIA JACQUES LOUIS | FL |
| FRANCILIA ST SURIN | FL |
| FRANCILIEN PETIT HOMME | FL |
| FRANCILLA C LIGHTFOOTE | FL |
| FRANCILLON NELSON | FL |
| FRANCILLON TANIS | FL |
| FRANCIN THOMAS | FL |
| FRANCINA C KING | FL |
| FRANCINA C KING | FL |
| FRANCINA FERGUSON | FL |
| FRANCINA FERGUSON | FL |
| FRANCINA LEWIS | FL |
| FRANCINA OSORIO | FL |
| FRANCINA OSORIO | FL |

| | |
|---|---|
| FRANCINE A PAYSON | FL |
| FRANCINE CHACKMAN | FL |
| FRANCINE COOPER RITCHIE | FL |
| FRANCINE CROWLEY | FL |
| FRANCINE DELAFIELD | FL |
| FRANCINE DORSETT-GREENE | FL |
| FRANCINE E REID | FL |
| FRANCINE E REID | FL |
| FRANCINE E ZINGER | FL |
| FRANCINE JOSEPH CALIXTE | FL |
| FRANCINE KASS LIT | FL |
| FRANCINE LAUZON | FL |
| FRANCINE M WHITTEN | FL |
| FRANCINE MANSTEIN | FL |
| FRANCINE NOVEMBRE | FL |
| FRANCINE PEARSON | FL |
| FRANCINE RUDDOCK | FL |
| FRANCINE SIMPLICE | FL |
| FRANCINE THOMAS | FL |
| FRANCINE WILLIAMS BLACK | FL |
| FRANCIQUE FANFAN | FL |
| FRANCIS A DIIORIO | FL |
| FRANCIS A IERACE | FL |
| FRANCIS A IERACE | FL |
| FRANCIS B CAVALLI | FL |
| FRANCIS BUTLER | FL |
| FRANCIS CANNA | FL |
| FRANCIS CANNON | FL |
| FRANCIS CANNON | FL |
| FRANCIS CRUZ | FL |
| FRANCIS D CAMPBELL | FL |
| FRANCIS E BUSBY | FL |
| FRANCIS E MEJIA | FL |
| FRANCIS ERIK MACIA GURA | FL |
| FRANCIS ESCUDERO | FL |
| FRANCIS FRANCOIS | FL |
| FRANCIS G DANIELS | FL |
| FRANCIS G FRANKY | FL |
| FRANCIS G THOMPSON | FL |
| FRANCIS J AGUIRRE | FL |
| FRANCIS J CARROLL JR | FL |
| FRANCIS J CARROLL JR | FL |
| FRANCIS J MULLEN | FL |
| FRANCIS J MURPHY IV | FL |
| FRANCIS J NATOLI | FL |
| FRANCIS J NATOLI | FL |
| FRANCIS J SAHM | FL |

| | |
|---|---|
| FRANCIS L MCCALL JR | FL |
| FRANCIS L ORTIZ | FL |
| FRANCIS L WILLOW | FL |
| FRANCIS LATORRE | FL |
| FRANCIS M GIEGLER | FL |
| FRANCIS NOGUERA | FL |
| FRANCIS NORDELUS | FL |
| FRANCIS NORDELUS | FL |
| FRANCIS NOVELL | FL |
| FRANCIS P FRASCATI III | FL |
| FRANCIS PHILBERT | FL |
| FRANCIS Q SPRANZA | FL |
| FRANCIS Q SPRANZA | FL |
| FRANCIS R CHIN | FL |
| FRANCIS R HEALY | FL |
| FRANCIS R RITZ | FL |
| FRANCIS ROLANDO MONCADA NEWTON | FL |
| FRANCIS S CAMPBELL | FL |
| FRANCIS SINGH | FL |
| FRANCIS T FORNACIARI | FL |
| FRANCIS TAYLOR II | FL |
| FRANCIS THOMAS LAMAGNA | FL |
| FRANCIS TRIOLO | FL |
| FRANCIS VEGA ORTEGA | FL |
| FRANCIS VIERA | FL |
| FRANCIS W MCCORMICK | FL |
| FRANCIS W ZIGO | FL |
| FRANCIS W ZIGO | FL |
| FRANCIS WALTHER | FL |
| FRANCIS WOOLWORTH BRYCE | FL |
| FRANCIS X DAVISH | FL |
| FRANCIS X MCCAHILL IV | FL |
| FRANCIS X MONAGHAN | FL |
| FRANCIS X WHELAN | FL |
| FRANCIS Y FELIZ | FL |
| FRANCIS Y FELIZ | FL |
| FRANCISCA CARRILLO | FL |
| FRANCISCA CHASE | FL |
| FRANCISCA ESTRADA | FL |
| FRANCISCA GOMEZ | FL |
| FRANCISCA LEBRON | FL |
| FRANCISCA M MCNUTT | FL |
| FRANCISCA M RODRIGUEZ | FL |
| FRANCISCA MARCHECO | FL |
| FRANCISCA MUNOZ | FL |
| FRANCISCA PORTER | FL |
| FRANCISCA SANTIAGO-MEDINA | FL |

| | |
|---|---|
| FRANCISCA VARGAS | FL |
| FRANCISCA VARGAS | FL |
| FRANCISCA WAYLAND | FL |
| FRANCISCO A ARIAS | FL |
| FRANCISCO A ARINCI | FL |
| FRANCISCO A CRUZ | FL |
| FRANCISCO A CRUZ | FL |
| FRANCISCO A NAVARRETE | FL |
| FRANCISCO A NAVARRETE | FL |
| FRANCISCO A SOTO | FL |
| FRANCISCO A URTEAGA | FL |
| FRANCISCO AGUIAR | FL |
| FRANCISCO AGUIAR | FL |
| FRANCISCO AGUILAR | FL |
| FRANCISCO ALMANZA | FL |
| FRANCISCO ALMEIDA | FL |
| FRANCISCO ALVAREZ | FL |
| FRANCISCO ALVAREZ | FL |
| FRANCISCO AMADO | FL |
| FRANCISCO ANDRES DELESTRE | FL |
| FRANCISCO ANTONIO TENORIO | FL |
| FRANCISCO ARCIA | FL |
| FRANCISCO ARREOLA SANTIAGO | FL |
| FRANCISCO ARROYAVE | FL |
| FRANCISCO ARROYAVE | FL |
| FRANCISCO ARTURO LAVERDE | FL |
| FRANCISCO ASENCIO JR | FL |
| FRANCISCO AZAR | FL |
| FRANCISCO AZAR | FL |
| FRANCISCO AZAR | FL |
| FRANCISCO BARAHONA | FL |
| FRANCISCO BARAHONA | FL |
| FRANCISCO BARRAZA | FL |
| FRANCISCO BATISTA | FL |
| FRANCISCO BATISTA | FL |
| FRANCISCO BENAVIDES | FL |
| FRANCISCO C MARTINEZ | FL |
| FRANCISCO CABRERA | FL |
| FRANCISCO CALIXTO | FL |
| FRANCISCO CANALES | FL |
| FRANCISCO CARADONNA | FL |
| FRANCISCO CARBALLO | FL |
| FRANCISCO CASTRO | FL |
| FRANCISCO CONTRERAS | FL |
| FRANCISCO CRUZ MARRERO | FL |
| FRANCISCO CRUZ MARRERO | FL |
| FRANCISCO CURIEL | FL |

| | |
|---|---|
| FRANCISCO D ABREU QUILES | FL |
| FRANCISCO DE DIEGO | FL |
| FRANCISCO DEPINA | FL |
| FRANCISCO DEPINA | FL |
| FRANCISCO DIAZ | FL |
| FRANCISCO DIAZ | FL |
| FRANCISCO DIAZ | FL |
| FRANCISCO DIAZ SR | FL |
| FRANCISCO E VIDES GUERRERO | FL |
| FRANCISCO EGIPCIACO | FL |
| FRANCISCO ESCOBAR | FL |
| FRANCISCO ESCOBAR | FL |
| FRANCISCO F RODRIGUEZ | FL |
| FRANCISCO F SOLANA | FL |
| FRANCISCO FALCON | FL |
| FRANCISCO FALCON | FL |
| FRANCISCO FERNANDEZ | FL |
| FRANCISCO FLEITES | FL |
| FRANCISCO G SANDINS | FL |
| FRANCISCO GALLARDO | FL |
| FRANCISCO GARCIA | FL |
| FRANCISCO GARCIA | FL |
| FRANCISCO GOMEZ | FL |
| FRANCISCO GONZALEZ | FL |
| FRANCISCO GONZALEZ | FL |
| FRANCISCO GRAFFEO | FL |
| FRANCISCO GRIMALDI | FL |
| FRANCISCO HERRERA | FL |
| FRANCISCO IBARRA | FL |
| FRANCISCO IZQUIERDO | FL |
| FRANCISCO IZQUIERDO | FL |
| FRANCISCO J ARREDONDO JR | FL |
| FRANCISCO J BALAGUER | FL |
| FRANCISCO J CABALLERO | FL |
| FRANCISCO J CANTERO JR | FL |
| FRANCISCO J CANTERO JR | FL |
| FRANCISCO J CASTELLANOS | FL |
| FRANCISCO J CHAVEZ | FL |
| FRANCISCO J CORDERO | FL |
| FRANCISCO J DE OLIVEIRA | FL |
| FRANCISCO J DIAZ | FL |
| FRANCISCO J DIONISI | FL |
| FRANCISCO J DIONISI | FL |
| FRANCISCO J ESPINOZA | FL |
| FRANCISCO J ESPINOZA | FL |
| FRANCISCO J GARCIA | FL |
| FRANCISCO J GARCIA RIVERA | FL |

| | |
|---|---|
| FRANCISCO J GONZALEZ | FL |
| FRANCISCO J GONZALEZ | FL |
| FRANCISCO J GRANADOS | FL |
| FRANCISCO J GRANADOS | FL |
| FRANCISCO J MACHADO | FL |
| FRANCISCO J MENDES | FL |
| FRANCISCO J MENDEZ MATOS | FL |
| FRANCISCO J ORTEGA | FL |
| FRANCISCO J OSORIO | FL |
| FRANCISCO J PASCUAL | FL |
| FRANCISCO J PATINO | FL |
| FRANCISCO J PEREZ | FL |
| FRANCISCO J PLACENCIA | FL |
| FRANCISCO J RAMOS | FL |
| FRANCISCO J RAMOS | FL |
| FRANCISCO J SANCHEZ | FL |
| FRANCISCO J SARAVIA JR | FL |
| FRANCISCO J SINTES | FL |
| FRANCISCO J SINTES | FL |
| FRANCISCO J VAZQUEZ | FL |
| FRANCISCO J ZAPATA | FL |
| FRANCISCO JAVIER MONZON | FL |
| FRANCISCO JAVIER ROLDAN PARRA | FL |
| FRANCISCO JIMENEZ | FL |
| FRANCISCO JIMENEZ | FL |
| FRANCISCO JOSE COLON JIMENEZ | FL |
| FRANCISCO JOSE HERNANDEZ | FL |
| FRANCISCO JOSE HERNANDEZ | FL |
| FRANCISCO JOSE MERINO | FL |
| FRANCISCO L NUNEZ | FL |
| FRANCISCO L RIVERO | FL |
| FRANCISCO LAVIOSA | FL |
| FRANCISCO LEYVA | FL |
| FRANCISCO LOPEZ | FL |
| FRANCISCO LOPEZ | FL |
| FRANCISCO LOPEZ | FL |
| FRANCISCO LOPEZ-BAZA | FL |
| FRANCISCO LOTT | FL |
| FRANCISCO M SANCHEZ | FL |
| FRANCISCO M SANCHEZ | FL |
| FRANCISCO MARRERO | FL |
| FRANCISCO MARRERO | FL |
| FRANCISCO MARTINEZ | FL |
| FRANCISCO MARTINEZ | FL |
| FRANCISCO MASSON | FL |
| FRANCISCO MEDRANO | FL |
| FRANCISCO MENDEZ | FL |

| | |
|---|---|
| FRANCISCO MENDEZ | FL |
| FRANCISCO MERCADO | FL |
| FRANCISCO MILIAN | FL |
| FRANCISCO MIRABAL | FL |
| FRANCISCO MOLINA | FL |
| FRANCISCO MONTEAGUDO | FL |
| FRANCISCO MORALES | FL |
| FRANCISCO MORAN | FL |
| FRANCISCO MOREIRA | FL |
| FRANCISCO MOREIRA | FL |
| FRANCISCO N ALMEIDA | FL |
| FRANCISCO N JEREZ | FL |
| FRANCISCO N NEGRIN | FL |
| FRANCISCO N NEGRIN | FL |
| FRANCISCO NODARSE | FL |
| FRANCISCO NODARSE | FL |
| FRANCISCO O HERNANDEZ | FL |
| FRANCISCO O ZABALA | FL |
| FRANCISCO O ZABALA | FL |
| FRANCISCO OLIVA | FL |
| FRANCISCO OLIVA | FL |
| FRANCISCO OROZCO | FL |
| FRANCISCO OROZCO | FL |
| FRANCISCO OSVALDO BENAVIDES | FL |
| FRANCISCO OTERO | FL |
| FRANCISCO OTERO | FL |
| FRANCISCO PASCUAL | FL |
| FRANCISCO PEREZ | FL |
| FRANCISCO PEREZ | FL |
| FRANCISCO PINA | FL |
| FRANCISCO PINA | FL |
| FRANCISCO PINEIRO | FL |
| FRANCISCO PLANTADA | FL |
| FRANCISCO PLANTADA | FL |
| FRANCISCO POLITO | FL |
| FRANCISCO PORTELA | FL |
| FRANCISCO PORTILLO | FL |
| FRANCISCO POSSO | FL |
| FRANCISCO POSSO | FL |
| FRANCISCO R GARCIA | FL |
| FRANCISCO R GONZALEZ | FL |
| FRANCISCO RAMIREZ | FL |
| FRANCISCO RAMIREZ | FL |
| FRANCISCO REYES | FL |
| FRANCISCO ROBAYO | FL |
| FRANCISCO ROBAYO | FL |
| FRANCISCO ROCHA | FL |

| | |
|---|---|
| FRANCISCO RODRIGUEZ | FL |
| FRANCISCO RODRIGUEZ | FL |
| FRANCISCO RUVALCABA | FL |
| FRANCISCO SALGADO | FL |
| FRANCISCO SALVADOR | FL |
| FRANCISCO SANDOVAL MARTINEZ | FL |
| FRANCISCO SANTANA | FL |
| FRANCISCO SANTOS | FL |
| FRANCISCO T DESTIN | FL |
| FRANCISCO TAMAYO | FL |
| FRANCISCO TORRES | FL |
| FRANCISCO TRAVIESO | FL |
| FRANCISCO U DUARTE | FL |
| FRANCISCO U DUARTE | FL |
| FRANCISCO V BILBAO | FL |
| FRANCISCO VASQUEZ | FL |
| FRANCISCO VAZQUEZ | FL |
| FRANCISCO VERGE | FL |
| FRANCISCO VERGE | FL |
| FRANCISCO VILLA | FL |
| FRANCISCO WILSON | FL |
| FRANCISCO X FLORES | FL |
| FRANCISCO ZIRPOLO | FL |
| FRANCIUS CINEUS | FL |
| FRANCIUS CINEUS | FL |
| FRANCK ARISTIDE DAWSON | FL |
| FRANCK ARISTIDE DAWSON | FL |
| FRANCK LAPORTE | FL |
| FRANCK MONNIER | FL |
| FRANCK WAOTA | FL |
| FRANCK WAOTA | FL |
| FRANCOIS B LAZARE | FL |
| FRANCOIS ENGELMAJER | FL |
| FRANCOIS ENGELMAJER | FL |
| FRANCOIS FREJUSTE | FL |
| FRANCOIS FREJUSTE | FL |
| FRANCOIS J EVARISTE | FL |
| FRANCOIS JEAN BAPTISTE | FL |
| FRANCOIS MONTINAT JR | FL |
| FRANCOIS POIRIER | FL |
| FRANCOIS POIRIER | FL |
| FRANCOIS R PAGEOTTE ANDRE | FL |
| FRANCOISE LEON | FL |
| FRANCY ST FLEUR | FL |
| FRANCYS I VASQUEZ | FL |
| FRANCYS I VASQUEZ | FL |
| FRANDZI HENRY | FL |

| | |
|---|---|
| FRANDZI HENRY | FL |
| FRANGUY CHARLES | FL |
| FRANK A BLACKSHEAR JR | FL |
| FRANK A BLACKSHEAR JR | FL |
| FRANK A BRUNO | FL |
| FRANK A CHIU | FL |
| FRANK A CLOSE JR | FL |
| FRANK A CLOSE JR | FL |
| FRANK A DELPONTE | FL |
| FRANK A FLORIO | FL |
| FRANK A FORD JR | FL |
| FRANK A GILL | FL |
| FRANK A GILL | FL |
| FRANK A GILL | FL |
| FRANK A KARWOSKI | FL |
| FRANK A LAURIENZO | FL |
| FRANK A MALVASIO | FL |
| FRANK A MARTINEZ | FL |
| FRANK A MARTINEZ | FL |
| FRANK A MINARICH | FL |
| FRANK A MONDI | FL |
| FRANK A PEPRAH ASANTE | FL |
| FRANK A PULICE | FL |
| FRANK A PULICE | FL |
| FRANK A ROSTED | FL |
| FRANK A SANGUEDOLCE | FL |
| FRANK A SANTIAGO | FL |
| FRANK A SCHAPS | FL |
| FRANK A STOKES III | FL |
| FRANK A WALZER | FL |
| FRANK ALBERT FERRANTE | FL |
| FRANK ALLEN DIXON | FL |
| FRANK ARCURI | FL |
| FRANK ARCURI | FL |
| FRANK AUTRY | FL |
| FRANK AUTRY | FL |
| FRANK B KELLY | FL |
| FRANK B VASEY | FL |
| FRANK BARBERIO | FL |
| FRANK BARONE | FL |
| FRANK BECERRA | FL |
| FRANK BEJERANO | FL |
| FRANK BEVILACQUA | FL |
| FRANK BEVILACQUA | FL |
| FRANK BLANCO | FL |
| FRANK BREWER | FL |
| FRANK BREWER | FL |

| | |
|---|---|
| FRANK BROWN | FL |
| FRANK BROWN | FL |
| FRANK BROWN JR | FL |
| FRANK BUSILLO | FL |
| FRANK C ANDRE | FL |
| FRANK C DORCAK | FL |
| FRANK C GAROFALO | FL |
| FRANK C LASLEY | FL |
| FRANK C LASLEY | FL |
| FRANK C LASLEY | FL |
| FRANK C LUU | FL |
| FRANK C MENDICINO SR | FL |
| FRANK C PERRY | FL |
| FRANK C PERRY | FL |
| FRANK C PRUITT | FL |
| FRANK C PRUITT | FL |
| FRANK C RAYMER | FL |
| FRANK CABRERA | FL |
| FRANK CELAMY | FL |
| FRANK CIRILLO | FL |
| FRANK D DELONG | FL |
| FRANK D GATES | FL |
| FRANK D GRIFFO | FL |
| FRANK D MILLER | FL |
| FRANK DAVIS | FL |
| FRANK DE ARMAS | FL |
| FRANK DE CESPEDES JR | FL |
| FRANK DE CESPEDES JR | FL |
| FRANK DELGADO | FL |
| FRANK DELGADO | FL |
| FRANK DENNIS GABRIEL | FL |
| FRANK DIMARCO | FL |
| FRANK DIROSA | FL |
| FRANK DORLEAN | FL |
| FRANK DORLEAN | FL |
| FRANK E BOSTON JR | FL |
| FRANK E HAMMAKER | FL |
| FRANK E HAMMAKER | FL |
| FRANK E KING | FL |
| FRANK E OCHOAGONZALES | FL |
| FRANK E OCHOAGONZALES | FL |
| FRANK E SANTOYO | FL |
| FRANK E TOMLINSON | FL |
| FRANK EMILIO LARRAZALETA | FL |
| FRANK ENRIGHT | FL |
| FRANK F HERHOLD | FL |
| FRANK FAILLA JR | FL |

| | |
|---|---|
| FRANK FERNANDEZ | FL |
| FRANK FERRARO SR | FL |
| FRANK FERRARO SR | FL |
| FRANK FRITZ | FL |
| FRANK FYOCK | FL |
| FRANK G ESON | FL |
| FRANK G MARCHIANO | FL |
| FRANK G MARCHIANO | FL |
| FRANK G SIMMS II | FL |
| FRANK GARGANO | FL |
| FRANK GARRISON | FL |
| FRANK GIAMPIETRO JR | FL |
| FRANK GIROD | FL |
| FRANK GONZALEZ | FL |
| FRANK GRADYAN JR | FL |
| FRANK GRAY JR | FL |
| FRANK GREY | FL |
| FRANK GUMPPER | FL |
| FRANK GUTIERREZ | FL |
| FRANK GUZMAN | FL |
| FRANK H FITZSIMMONS | FL |
| FRANK H HOLLOWAY III | FL |
| FRANK H HOLLOWAY IV | FL |
| FRANK H MICHAELS | FL |
| FRANK H NELSON | FL |
| FRANK H NELSON | FL |
| FRANK H REYNOLDS | FL |
| FRANK H REYNOLDS | FL |
| FRANK H SHERMAN | FL |
| FRANK HAYES | FL |
| FRANK HERNANDEZ | FL |
| FRANK HERNANDEZ | FL |
| FRANK HICKS JR | FL |
| FRANK HORTA | FL |
| FRANK HOWELL | FL |
| FRANK HOWELL | FL |
| FRANK ISAACS | FL |
| FRANK ISAACS | FL |
| FRANK J BOUDREAUX | FL |
| FRANK J CAMPION | FL |
| FRANK J CATALANO | FL |
| FRANK J CATALANO | FL |
| FRANK J CONTEE | FL |
| FRANK J GENTILE | FL |
| FRANK J GROBOSKI | FL |
| FRANK J KENNEY | FL |
| FRANK J KLOSIK | FL |

| | |
|---|---|
| FRANK J LACQUANITI | FL |
| FRANK J LORD | FL |
| FRANK J MALONEY | FL |
| FRANK J MCCRINK | FL |
| FRANK J MCCRINK | FL |
| FRANK J MILLS | FL |
| FRANK J PACHINGER | FL |
| FRANK J PANTALEON | FL |
| FRANK J RIVERS | FL |
| FRANK J ROSSI | FL |
| FRANK J SALOMONE | FL |
| FRANK J SALOMONE | FL |
| FRANK J SCOTT | FL |
| FRANK J SCOTT | FL |
| FRANK J SEIBERT | FL |
| FRANK J SEIBERT | FL |
| FRANK J SOUTO | FL |
| FRANK J SOUTO | FL |
| FRANK J SPERNA JR | FL |
| FRANK J SPERNA JR | FL |
| FRANK J SPERNA SR | FL |
| FRANK J SPINELLI | FL |
| FRANK J UJLAKI | FL |
| FRANK J WORTHINGTON | FL |
| FRANK J ZANCA | FL |
| FRANK J ZURICA | FL |
| FRANK JERRY KING | FL |
| FRANK JONES JR | FL |
| FRANK JONES JR | FL |
| FRANK JOSEPH | FL |
| FRANK JOSEPH | FL |
| FRANK JOSEPH GARDELLA III | FL |
| FRANK JOSEPH GARDELLA III | FL |
| FRANK K COLEMAN | FL |
| FRANK K LEVENE | FL |
| FRANK KERR | FL |
| FRANK L BEALE JR | FL |
| FRANK L BRANSON | FL |
| FRANK L KOSKO | FL |
| FRANK L OWENS JR | FL |
| FRANK L OWENS JR | FL |
| FRANK L WYNN | FL |
| FRANK L YOUNG | FL |
| FRANK LANDER | FL |
| FRANK LASTARZA | FL |
| FRANK LAWRENCE | FL |
| FRANK LAWRENCE JR | FL |

| | |
|---|---|
| FRANK LECCESE | FL |
| FRANK LEO | FL |
| FRANK LEO | FL |
| FRANK LIGNOS | FL |
| FRANK LIGNOS | FL |
| FRANK LOPEZ | FL |
| FRANK LOPEZ | FL |
| FRANK LOPEZ VENCE | FL |
| FRANK M AFFLECK | FL |
| FRANK M ARCHER | FL |
| FRANK M JURIC | FL |
| FRANK M MCCANDLESS | FL |
| FRANK M MENDOZA | FL |
| FRANK M MOORE | FL |
| FRANK MANCINE | FL |
| FRANK MARI | FL |
| FRANK MARIN | FL |
| FRANK MARK AICHELMANN | FL |
| FRANK MARTINEZ | FL |
| FRANK MASCIALE | FL |
| FRANK MCPHILLIPS | FL |
| FRANK MIDDLETON | FL |
| FRANK MIOLI | FL |
| FRANK MONCELLI | FL |
| FRANK N NICHOLSON III | FL |
| FRANK O JOHNSON | FL |
| FRANK P DINO | FL |
| FRANK P HART | FL |
| FRANK P LALASHUIS JR | FL |
| FRANK P LARWA | FL |
| FRANK P MACLEAN | FL |
| FRANK P MURPHY | FL |
| FRANK P MURPHY | FL |
| FRANK PANARELLA | FL |
| FRANK PANARELLA | FL |
| FRANK PARKER III | FL |
| FRANK PERRICONE | FL |
| FRANK QUETGLAS | FL |
| FRANK QUETGLAS | FL |
| FRANK R BEDNARIK | FL |
| FRANK R BELLANGER | FL |
| FRANK R FLORES II | FL |
| FRANK RADOSTITZ | FL |
| FRANK RAMON ORIOL GONZALEZ | FL |
| FRANK REYES FUNDORA | FL |
| FRANK REYES FUNDORA | FL |
| FRANK RIVELLINI | FL |

| | |
|---|---|
| FRANK ROBERT JURATOVAC | FL |
| FRANK ROBINSON | FL |
| FRANK ROMERO | FL |
| FRANK ROSATTO | FL |
| FRANK S CARUSO | FL |
| FRANK S CERABONA | FL |
| FRANK S CERABONA | FL |
| FRANK S CERABONA | FL |
| FRANK SANCHEZ | FL |
| FRANK SARTI RUSSO | FL |
| FRANK SARULLO | FL |
| FRANK SAVINO | FL |
| FRANK SCARLATA | FL |
| FRANK SCARPA | FL |
| FRANK SEVERINO | FL |
| FRANK SICOLI | FL |
| FRANK SICOLI | FL |
| FRANK SIMON | FL |
| FRANK SKIFF | FL |
| FRANK SKIFF | FL |
| FRANK SOWERS | FL |
| FRANK SOWERS | FL |
| FRANK STEFANCIK | FL |
| FRANK STEFANCIK | FL |
| FRANK T DICKENS | FL |
| FRANK T LAROSA | FL |
| FRANK T MEDICI | FL |
| FRANK TAIEB | FL |
| FRANK THOMAS GRESIK JR | FL |
| FRANK THORNTON | FL |
| FRANK THRASH | FL |
| FRANK TIRADO | FL |
| FRANK TORRES ALVAREZ | FL |
| FRANK VALLES JR | FL |
| FRANK VAZQUEZ | FL |
| FRANK VICK | FL |
| FRANK VINCENT REED | FL |
| FRANK VINCENT REED | FL |
| FRANK W BALLARD III | FL |
| FRANK W CALDWELL | FL |
| FRANK W GREEN | FL |
| FRANK W STEWARD | FL |
| FRANK WARD TAYLOR JR | FL |
| FRANK WATSON | FL |
| FRANK WHEELER | FL |
| FRANK X GRECO | FL |
| FRANK X GRECO | FL |

| | |
|---|---|
| FRANK ZEMAN | FL |
| FRANK ZEMAN | FL |
| FRANKARLOS FLEITES | FL |
| FRANKI MUSSO | FL |
| FRANKIE ALLAN COELLO-BARDALES | FL |
| FRANKIE B ROBINSON | FL |
| FRANKIE C MAE HILL | FL |
| FRANKIE D WELBORN | FL |
| FRANKIE DIXON | FL |
| FRANKIE DIXON | FL |
| FRANKIE J YOUNG | FL |
| FRANKIE LEE GOWDY | FL |
| FRANKIE LEE GOWDY | FL |
| FRANKIE MARIE JACKSON | FL |
| FRANKIE RANKIN CHEER | FL |
| FRANKIE RANKIN CHEER | FL |
| FRANKIE S FOWLER | FL |
| FRANKIE SCHLEIF | FL |
| FRANKIE SMITH | FL |
| FRANKIE SMITH | FL |
| FRANKIE T BRIDLEY | FL |
| FRANKIE T BRIDLEY | FL |
| FRANKIE T EVERETT | FL |
| FRANKLIN A ALOMA VIDAL | FL |
| FRANKLIN AUGUSTO GIRON | FL |
| FRANKLIN B MORRISON | FL |
| FRANKLIN BIZOUSKY | FL |
| FRANKLIN C MULLIS JR | FL |
| FRANKLIN C RAMOS | FL |
| FRANKLIN CAICEDO | FL |
| FRANKLIN CAICEDO | FL |
| FRANKLIN D ANDERSON | FL |
| FRANKLIN D FIELDS JR | FL |
| FRANKLIN D MIRANDA JR | FL |
| FRANKLIN D PARKER | FL |
| FRANKLIN ELLIOTT | FL |
| FRANKLIN ELLIOTT | FL |
| FRANKLIN FERNANDEZ | FL |
| FRANKLIN G IULIANO | FL |
| FRANKLIN GALLART | FL |
| FRANKLIN HENRY WOODFORD II | FL |
| FRANKLIN HENRY WOODFORD II | FL |
| FRANKLIN HILLS JR | FL |
| FRANKLIN J SILVA | FL |
| FRANKLIN L SMITH | FL |
| FRANKLIN L WRIGHT | FL |
| FRANKLIN LEXIS | FL |

| | |
|---|---|
| FRANKLIN M HAYES | FL |
| FRANKLIN M HENRIQUEZ | FL |
| FRANKLIN MAYNOR JR | FL |
| FRANKLIN MENDEZ | FL |
| FRANKLIN MENDEZ | FL |
| FRANKLIN O ARIBEANA | FL |
| FRANKLIN O ARIBEANA | FL |
| FRANKLIN R BAEZ | FL |
| FRANKLIN R ELVIR | FL |
| FRANKLIN R HERNANDEZ | FL |
| FRANKLIN R LEFLEUR | FL |
| FRANKLIN RAY PEARCE | FL |
| FRANKLIN SHOEMAKER | FL |
| FRANKLIN SHOEMAKER | FL |
| FRANKLIN TELLEZ | FL |
| FRANKLIN V CLARK | FL |
| FRANKLIN W DRUMMOND | FL |
| FRANKLIN W DRUMMOND | FL |
| FRANKLYN A ROCA | FL |
| FRANKLYN G NISBETH | FL |
| FRANKLYN GREENAWAY | FL |
| FRANKY EDWARDS | FL |
| FRANKY ULYSSE | FL |
| FRANKY ULYSSE | FL |
| FRANKYE ROSHONDA BULMER | FL |
| FRANN S HUTCHINGS | FL |
| FRANQUEL J BELLERICE | FL |
| FRANS FADAEL | FL |
| FRANSISCO PEREZ | FL |
| FRANTZ CHARLES | FL |
| FRANTZ DORFEUILLE | FL |
| FRANTZ DORFEUILLE | FL |
| FRANTZ E ALPHONSE | FL |
| FRANTZ JOACHIM | FL |
| FRANTZ POJO | FL |
| FRANTZ W MITCHELL | FL |
| FRANTZSO BRICE | FL |
| FRANTZY FRANHILLE | FL |
| FRANTZY LIGONDE | FL |
| FRANZ FORBES | FL |
| FRANZ FORBES | FL |
| FRANZ GIEROK | FL |
| FRANZ GIEROK | FL |
| FRANZ HUGO KLUBENSPIES | FL |
| FRANZ LAMAN | FL |
| FRANZ TOBIAS TEDROWE | FL |
| FRANZINE GEORGES | FL |

| | |
|---|---|
| FRASER ROWE | FL |
| FRASER ROWE | FL |
| FRAZIER R GARDELLA | FL |
| FRED A ANIEL | FL |
| FRED A DEFERDINANDO | FL |
| FRED A MANGES | FL |
| FRED A OVERHOLT | FL |
| FRED A TOTTEN JR | FL |
| FRED A VICKERY | FL |
| FRED A VICKERY | FL |
| FRED ANDERSON | FL |
| FRED ARFORD III | FL |
| FRED B GAETJENS | FL |
| FRED BING | FL |
| FRED BOGORAZ | FL |
| FRED BOGORAZ | FL |
| FRED BOGORAZ | FL |
| FRED BRIDGEWATER | FL |
| FRED BRIDGEWATER | FL |
| FRED C TORRINGTON | FL |
| FRED C TORRINGTON | FL |
| FRED C WAGNER | FL |
| FRED CARROLL | FL |
| FRED CRUTCHFIELD JR | FL |
| FRED CULVER | FL |
| FRED D HAYES | FL |
| FRED D MASON | FL |
| FRED D WAKEFIELD | FL |
| FRED DICKINSON | FL |
| FRED EVENSEN | FL |
| FRED F CHERICHEL | FL |
| FRED FERGUSON | FL |
| FRED FERGUSON | FL |
| FRED FULBRIGHT | FL |
| FRED FUQUA | FL |
| FRED FUQUA | FL |
| FRED G HANEY | FL |
| FRED G HANEY | FL |
| FRED HERNANDEZ | FL |
| FRED J BADER | FL |
| FRED J DANGELO | FL |
| FRED J GIBSON | FL |
| FRED J JURS | FL |
| FRED J KAISER | FL |
| FRED J TARNELL | FL |
| FRED J TARNELL | FL |
| FRED JENRETTE | FL |

| | |
|---|---|
| FRED JENRETTE | FL |
| FRED JOHN KREPPEIN | FL |
| FRED K BETTS IV | FL |
| FRED K BETTS IV | FL |
| FRED K KUTSCHER | FL |
| FRED KAHREN | FL |
| FRED LAMAR BOYETT JR | FL |
| FRED M CLARIDY | FL |
| FRED M MARTINEZ MOTA | FL |
| FRED M THOMPSON III | FL |
| FRED M WILLIS JR | FL |
| FRED M WILLIS JR | FL |
| FRED MARIE BELIARD | FL |
| FRED MARIE BELIARD | FL |
| FRED MILLER | FL |
| FRED O GOLDBERG | FL |
| FRED P HIGGINS | FL |
| FRED PIERROT | FL |
| FRED R HAM JR | FL |
| FRED R JEFFRIES II | FL |
| FRED R JEFFRIES JR | FL |
| FRED R JONES JR | FL |
| FRED R KIDWELL | FL |
| FRED R LANDSMAN | FL |
| FRED R WORTHINGTON | FL |
| FRED R YATES | FL |
| FRED ROBERT PRINGLE | FL |
| FRED ROBERT PRINGLE | FL |
| FRED RUIZ | FL |
| FRED S MC FARLANE | FL |
| FRED S ROTH | FL |
| FRED SIGEARS | FL |
| FRED SOLOMON | FL |
| FRED V JENNINGS | FL |
| FRED W TEDIO | FL |
| FREDA B PARKER | FL |
| FREDA D DEY | FL |
| FREDA F ROBINSON | FL |
| FREDA H DEDRICK | FL |
| FREDA JOSEPH | FL |
| FREDA MACAISA | FL |
| FREDA MACAISA | FL |
| FREDA MCNEIL | FL |
| FREDA MCNEIL | FL |
| FREDA VAN | FL |
| FREDD LOUGHMAN | FL |
| FREDDE K BLAKEMAN | FL |

| | |
|---|---|
| FREDDIE C BUSBY | FL |
| FREDDIE C BUSBY | FL |
| FREDDIE FOURNIER SANTIAGO | FL |
| FREDDIE FOURNIER SANTIAGO | FL |
| FREDDIE JONES JR | FL |
| FREDDIE L LOFTON | FL |
| FREDDIE L RANDOLPH SR | FL |
| FREDDIE L RANDOLPH SR | FL |
| FREDDIE L THOMPSON JR | FL |
| FREDDIE LAMP | FL |
| FREDDIE LEE BRYANT | FL |
| FREDDIE LEE PASCHAL JR | FL |
| FREDDIE LEE WOOTEN | FL |
| FREDDIE MAE BRITTON | FL |
| FREDDIE OTTO SCHULZ | FL |
| FREDDIE OTTO SCHULZ | FL |
| FREDDIE SOTO | FL |
| FREDDIE TAYLOR | FL |
| FREDDIE TAYLOR | FL |
| FREDDY A ROYE | FL |
| FREDDY A ROYE | FL |
| FREDDY ARIAS | FL |
| FREDDY DELGADO | FL |
| FREDDY ENCARNACION | FL |
| FREDDY ENCARNACION | FL |
| FREDDY GUEVARA | FL |
| FREDDY GUEVARA | FL |
| FREDDY GUTIERREZ | FL |
| FREDDY GUTIERREZ | FL |
| FREDDY MOURE | FL |
| FREDDY NAVARRO | FL |
| FREDDY ORLANDO CHACON | FL |
| FREDDY OSORIO | FL |
| FREDDY PENA | FL |
| FREDDY TAVAREZ | FL |
| FREDDY TAVAREZ | FL |
| FREDERIC E CONDE | FL |
| FREDERIC E CONDE | FL |
| FREDERIC E COON JR | FL |
| FREDERIC E WASHINGTON | FL |
| FREDERIC E WASHINGTON | FL |
| FREDERIC G MERLE | FL |
| FREDERIC JOHNSON | FL |
| FREDERIC JOHNSON | FL |
| FREDERIC KREI | FL |
| FREDERIC KURZHALS | FL |
| FREDERIC KURZHALS | FL |

| | |
|---|---|
| FREDERIC M BARANOWSKY | FL |
| FREDERIC W REICHARDT | FL |
| FREDERICA MANGAL | FL |
| FREDERICK A GOSSARD | FL |
| FREDERICK A GOSSARD | FL |
| FREDERICK A LAWRENCE | FL |
| FREDERICK A MANDEL | FL |
| FREDERICK A ODEN | FL |
| FREDERICK A ODEN | FL |
| FREDERICK APPELKVIST | FL |
| FREDERICK B PHILLIPS | FL |
| FREDERICK B RUSS | FL |
| FREDERICK B SHROPSHIRE | FL |
| FREDERICK BANKS JR | FL |
| FREDERICK BESS | FL |
| FREDERICK BEST | FL |
| FREDERICK BEST | FL |
| FREDERICK BETHUNE | FL |
| FREDERICK C EICHHORN IV | FL |
| FREDERICK C HICKS | FL |
| FREDERICK C PLUMMER | FL |
| FREDERICK C TRUEBLOOD | FL |
| FREDERICK C VAN ALSTIN | FL |
| FREDERICK CHRISTIAN BLESSE | FL |
| FREDERICK CHRISTIAN BLESSE | FL |
| FREDERICK CHRISTIAN SCHERF | FL |
| FREDERICK COLES | FL |
| FREDERICK COPPERSMITH | FL |
| FREDERICK COPPERSMITH | FL |
| FREDERICK COX | FL |
| FREDERICK CUNNINGHAM | FL |
| FREDERICK D AMEIGH | FL |
| FREDERICK D LAFAVE | FL |
| FREDERICK D LAFAVE | FL |
| FREDERICK DEY | FL |
| FREDERICK E ALLEN JR | FL |
| FREDERICK E ALLEN JR | FL |
| FREDERICK E CULPEPPER | FL |
| FREDERICK E GAUDET | FL |
| FREDERICK E JOHNSON | FL |
| FREDERICK E JOHNTZ | FL |
| FREDERICK F CARR | FL |
| FREDERICK F CARR | FL |
| FREDERICK FREED | FL |
| FREDERICK G ALLEN | FL |
| FREDERICK G ALLEN | FL |
| FREDERICK G FREY | FL |

| | |
|---|---|
| FREDERICK G FREY | FL |
| FREDERICK G GOMEZ | FL |
| FREDERICK G TURNER III | FL |
| FREDERICK GREG THOMAS | FL |
| FREDERICK H BAILEY | FL |
| FREDERICK H BAILEY | FL |
| FREDERICK H BERRIAN | FL |
| FREDERICK HENRY ROSEBROCK | FL |
| FREDERICK HICKERSON III | FL |
| FREDERICK IRIZARRY | FL |
| FREDERICK ISENBERG | FL |
| FREDERICK J GOULDEN | FL |
| FREDERICK J GOULDEN | FL |
| FREDERICK J GUSHUE JR | FL |
| FREDERICK J KAISER | FL |
| FREDERICK J KAISER | FL |
| FREDERICK J LOZIER | FL |
| FREDERICK J VILLARI III | FL |
| FREDERICK J WYMAN | FL |
| FREDERICK JEROME LEWIS | FL |
| FREDERICK JOHN PRINCINSKY III | FL |
| FREDERICK JOHNSON | FL |
| FREDERICK K WALL | FL |
| FREDERICK KOWALCHUK | FL |
| FREDERICK KRINVIC | FL |
| FREDERICK KUHLMEIER | FL |
| FREDERICK L ANDERSON | FL |
| FREDERICK L ANDERSON | FL |
| FREDERICK L BLOOM | FL |
| FREDERICK L SIMS | FL |
| FREDERICK LEE | FL |
| FREDERICK LEE | FL |
| FREDERICK LEE WALTERS | FL |
| FREDERICK LINGENFELSER V | FL |
| FREDERICK M WARD II | FL |
| FREDERICK M WITTER | FL |
| FREDERICK M WITTER | FL |
| FREDERICK MARCUS MORTON | FL |
| FREDERICK MATTHEWS | FL |
| FREDERICK MICHAEL | FL |
| FREDERICK MICHAEL FERRARA | FL |
| FREDERICK MOOG | FL |
| FREDERICK MORALES | FL |
| FREDERICK N PEPE | FL |
| FREDERICK PASSMORE | FL |
| FREDERICK PICKHARDT | FL |
| FREDERICK R PEDROSA | FL |

| | |
|---|---|
| FREDERICK R SCOTT | FL |
| FREDERICK REA JONES | FL |
| FREDERICK REA JONES | FL |
| FREDERICK REED | FL |
| FREDERICK REED | FL |
| FREDERICK ROACH | FL |
| FREDERICK ROACH | FL |
| FREDERICK S BARKLEY | FL |
| FREDERICK S BIGLER | FL |
| FREDERICK S HACKNEY | FL |
| FREDERICK S HACKNEY | FL |
| FREDERICK S LATSKO | FL |
| FREDERICK SIMS | FL |
| FREDERICK STETSON | FL |
| FREDERICK STETSON | FL |
| FREDERICK TAMBURO | FL |
| FREDERICK U ROCK II | FL |
| FREDERICK W COLE | FL |
| FREDERICK W DRESSEL | FL |
| FREDERICK W JUSTICE | FL |
| FREDERICK WALKER | FL |
| FREDERICO VON PINHO | FL |
| FREDI GROVE | FL |
| FREDI RUIZ | FL |
| FREDLINE BURLEY | FL |
| FREDRIC A WAGNER | FL |
| FREDRIC C CAPUS | FL |
| FREDRIC C STEIN | FL |
| FREDRIC M HIRSH | FL |
| FREDRIC O BLANCO | FL |
| FREDRIC O BLANCO | FL |
| FREDRICA W ASH | FL |
| FREDRICK A FERRER | FL |
| FREDRICK A FERRER | FL |
| FREDRICK H BRADSHAW | FL |
| FREDRICK JOHNSON | FL |
| FREDRICK JOSEPH PERRY | FL |
| FREDRICK L CAGE | FL |
| FREDRICK L CAGE | FL |
| FREDRICK L CAGE | FL |
| FREDRICK L YEARBY | FL |
| FREDRICK LISE | FL |
| FREDRICK M POZEZNIK | FL |
| FREDRICK M RUSH | FL |
| FREDRICK R HAMLIN | FL |
| FREDRICK T MISCH | FL |
| FREDRICK TIMOTHY CAMPBELL | FL |

| | |
|---|---|
| FREDRICK WATKINS | FL |
| FREDRICKA LASHAWN BLUNT | FL |
| FREDRICKA LASHAWN BLUNT | FL |
| FREDRIK M VIRGIN | FL |
| FREDY A SALINAS | FL |
| FREDY AGUIRRE | FL |
| FREDY AGUIRRE | FL |
| FREDY ANTONIO PABON | FL |
| FREDY DEBORA | FL |
| FREDY O GOMEZ | FL |
| FREDY O GOMEZ | FL |
| FREDY R ROSA | FL |
| FREDY V ESCOBAR | FL |
| FREDYS AGURCIA PONCE | FL |
| FREDYS DIAZ | FL |
| FREDY'S JOSE PEREZ SILVA | FL |
| FREEARTHUR RAMSEY | FL |
| FREIDA GREENFIELD | FL |
| FREIMAN CARMONA | FL |
| FRENEL DESIR | FL |
| FRENEL DESIR | FL |
| FRENEL FRANCK | FL |
| FRENEL LAFLEUR | FL |
| FRENOR DELPHONSE | FL |
| FRESA SIMO | FL |
| FRESNEL DARGENSON | FL |
| FRESNEL LIMAGE | FL |
| FRESNEL SAINT FLEUR | FL |
| FRESNER DORELIEN | FL |
| FRESNER DORELIEN | FL |
| FREXINY LAZO | FL |
| FREYA E AROCHA | FL |
| FRIDA A LAUFER | FL |
| FRIDA BENJAMIN | FL |
| FRIDA C SACAL | FL |
| FRIDAH K ORINA | FL |
| FRIEDA E URBANO | FL |
| FRIEDA LAVIGNE | FL |
| FRIEDA LAVIGNE | FL |
| FRIEDA POWERS | FL |
| FRINEDTT GARCES | FL |
| FRISNEL ACCIUS | FL |
| FRISNEL ACCIUS | FL |
| FRITSNEL JOSEPH | FL |
| FRITZ A LEGER | FL |
| FRITZ BAPTISTE | FL |
| FRITZ JOSEPH | FL |

| | |
|---|---|
| FRITZ JOSEPH | FL |
| FRITZ LUBERISSE | FL |
| FRITZ M NDOKO | FL |
| FRITZ MICHEL | FL |
| FRITZ MICHEL | FL |
| FRITZ OGE | FL |
| FRITZ PAUL | FL |
| FRITZ POITIER | FL |
| FRITZ POLINICE | FL |
| FRITZ S VOLTAIRE | FL |
| FRITZ WILL LATORTUE | FL |
| FRITZGERAL MASSON | FL |
| FRITZGERALD MASSON | FL |
| FRITZNEL DELVA | FL |
| FRITZNEL DELVA | FL |
| FRITZNEL JEAN | FL |
| FRITZNER CEUS | FL |
| FRITZNER CEUS | FL |
| FRITZNER CHERISTIN | FL |
| FRITZNER CHERISTIN | FL |
| FRITZNER ISMA | FL |
| FROILAN S TIBIA | FL |
| FRUID ALTY | FL |
| FUAD SHAKEER | FL |
| FUADA DELIC | FL |
| FULTON I VALENZUELA | FL |
| FULTON I VALENZUELA | FL |
| FURMAN OVERBY | FL |
| G JARRETTE MARTIN | FL |
| G JOHN TEVERE | FL |
| G JOHN TEVERE | FL |
| G R FONTAINE | FL |
| G STEVEN HENRY | FL |
| GABBY W SERRETIELLO | FL |
| GABELITA CANTON | FL |
| GABINA NIN | FL |
| GABINA NIN | FL |
| GABINO ESCOBAR | FL |
| GABINO RANGEL | FL |
| GABRIEL A COLON RODRIGUEZ | FL |
| GABRIEL A COSTA | FL |
| GABRIEL A MARTINEZ | FL |
| GABRIEL A PERDOMO | FL |
| GABRIEL A PULIDO | FL |
| GABRIEL A REYES JR | FL |
| GABRIEL A REYES JR | FL |
| GABRIEL A TOBAR GARCIA | FL |

| | |
|---|---|
| GABRIEL A WHITE SR | FL |
| GABRIEL ALONSO | FL |
| GABRIEL ANDRES CASCO | FL |
| GABRIEL ANGEL ORIO | FL |
| GABRIEL ANGEL ORIO | FL |
| GABRIEL ARCILA | FL |
| GABRIEL BODNER | FL |
| GABRIEL BOLANTE | FL |
| GABRIEL C SLATER | FL |
| GABRIEL CABALLERO | FL |
| GABRIEL CANUSO | FL |
| GABRIEL CASTILLO | FL |
| GABRIEL CINTRON | FL |
| GABRIEL DAZA | FL |
| GABRIEL DAZA | FL |
| GABRIEL DE VARONA | FL |
| GABRIEL DIAZ | FL |
| GABRIEL DJ RUIZ LABOY | FL |
| GABRIEL DOMINELLI | FL |
| GABRIEL E CERAME | FL |
| GABRIEL E PUCHE | FL |
| GABRIEL ESCALONA | FL |
| GABRIEL EXPOSITO | FL |
| GABRIEL EXPOSITO | FL |
| GABRIEL F CABRERA GARRIDO | FL |
| GABRIEL F ORTEGA | FL |
| GABRIEL F ORTEGA | FL |
| GABRIEL FLORES | FL |
| GABRIEL FOGACA | FL |
| GABRIEL G PEREZ | FL |
| GABRIEL G PEREZ | FL |
| GABRIEL GABRIELLI | FL |
| GABRIEL GALDOS | FL |
| GABRIEL GOMEZ | FL |
| GABRIEL GOMEZ | FL |
| GABRIEL GONZALEZ | FL |
| GABRIEL GONZALEZ | FL |
| GABRIEL HUDSON | FL |
| GABRIEL JESUS ALVAREZ | FL |
| GABRIEL JIMENEZ | FL |
| GABRIEL LOPEZ SANTIAGO | FL |
| GABRIEL LUIS GONZALEZ | FL |
| GABRIEL MACKE | FL |
| GABRIEL MONTALVAN | FL |
| GABRIEL MONZON | FL |
| GABRIEL MONZON | FL |
| GABRIEL N DOTSON | FL |

| | |
|---|---|
| GABRIEL NUNEZ | FL |
| GABRIEL O DEARMAS | FL |
| GABRIEL ORTIZ | FL |
| GABRIEL OSIO | FL |
| GABRIEL P AGUANNO | FL |
| GABRIEL PAUL ZELLMER | FL |
| GABRIEL PELAEZ | FL |
| GABRIEL PEREZ | FL |
| GABRIEL PINTO | FL |
| GABRIEL QUINTANA | FL |
| GABRIEL QUINTANA | FL |
| GABRIEL R CABANAS | FL |
| GABRIEL R RODRIGUEZ | FL |
| GABRIEL RIVERA | FL |
| GABRIEL ROJAS | FL |
| GABRIEL S COOK | FL |
| GABRIEL S MIHUTA | FL |
| GABRIEL SANTOS | FL |
| GABRIEL SELLES | FL |
| GABRIEL SHABTAI | FL |
| GABRIEL SOTO | FL |
| GABRIEL SUPRIUS | FL |
| GABRIEL T ODIKPA | FL |
| GABRIELA A FRANCIS | FL |
| GABRIELA A GUILLEN GONZALEZ | FL |
| GABRIELA A RODRIGUEZ | FL |
| GABRIELA ALTAMIRANO | FL |
| GABRIELA BYRRO | FL |
| GABRIELA C RINCON | FL |
| GABRIELA CABALLERO BARRETO | FL |
| GABRIELA CHAVEZ | FL |
| GABRIELA DE CESPEDES | FL |
| GABRIELA DEJTIAR | FL |
| GABRIELA F CIAMPI YUNES | FL |
| GABRIELA GAMARRA | FL |
| GABRIELA GEBAUER | FL |
| GABRIELA GEMMELL | FL |
| GABRIELA HELLOW | FL |
| GABRIELA KARINA BARONA | FL |
| GABRIELA LOPEZ | FL |
| GABRIELA MENDIOLA | FL |
| GABRIELA NOEL IBANEZ | FL |
| GABRIELA P RODRIGUEZ | FL |
| GABRIELA PARADA QUINTERO | FL |
| GABRIELA QUINTANA | FL |
| GABRIELA RODRIGUEZ | FL |
| GABRIELA SINCUIR | FL |

| | |
|---|---|
| GABRIELA SINCUIR | FL |
| GABRIELA TOLEDO | FL |
| GABRIELA ZAPATA | FL |
| GABRIELE A O'CONNELL | FL |
| GABRIELE CIAMMARICONE | FL |
| GABRIELE L TRICE | FL |
| GABRIELE PROULX | FL |
| GABRIELLA A HIEB | FL |
| GABRIELLA HALE | FL |
| GABRIELLA HALE | FL |
| GABRIELLA SHAER | FL |
| GABRIELLE A KNIGHTEN | FL |
| GABRIELLE B CINTRON OPIO | FL |
| GABRIELLE BRANDT GRISWOLD | FL |
| GABRIELLE ELIZABETH FERNANDEZ | FL |
| GABRIELLE M TROISO | FL |
| GABRIELLE M TROISO | FL |
| GABRIELLE ROBINSON DUFFIE | FL |
| GABRIELLE TERESE KOLL | FL |
| GABVY SOTRES | FL |
| GABY J PENAGOS | FL |
| GAD ZIK | FL |
| GADDI DOMINGUEZ | FL |
| GADIEL A ALERS PEREZ | FL |
| GADIEL JOSE CARDONA NATER | FL |
| GADY BARRIOS | FL |
| GADY BARRIOS | FL |
| GAETANO D'AGOSTINO | FL |
| GAETANO D'AGOSTINO | FL |
| GAETANO GRECO | FL |
| GAETANO LEONE | FL |
| GAETHANE PETIT JEAN | FL |
| GAFFEL GRANT | FL |
| GAFFEL GRANT | FL |
| GAGE HUMENY | FL |
| GAGE R SLAFER | FL |
| GAGNOL BELLEUS | FL |
| GAI CHUNG NG | FL |
| GAIL A MCLARTY | FL |
| GAIL A ROBERTS | FL |
| GAIL A RYAN | FL |
| GAIL B BEAGLEY | FL |
| GAIL B HEATH | FL |
| GAIL B HEATH | FL |
| GAIL B ONEAL | FL |
| GAIL BIRKS | FL |
| GAIL BOWEN SLATER | FL |

| | |
|---|---|
| GAIL BOWEN SLATER | FL |
| GAIL BURR | FL |
| GAIL C HURD | FL |
| GAIL CHERYL RAMCHARITAR | FL |
| GAIL D LEVERETT | FL |
| GAIL D MAGGARD | FL |
| GAIL DULL | FL |
| GAIL E DAVENPORT | FL |
| GAIL E MAGUIRE | FL |
| GAIL E MORRIS | FL |
| GAIL E TAYLOR | FL |
| GAIL E TAYLOR | FL |
| GAIL G HALLIDAY | FL |
| GAIL GERGELY | FL |
| GAIL GERGELY | FL |
| GAIL GIBIAN | FL |
| GAIL GUGLIELMELLO | FL |
| GAIL HOMAN | FL |
| GAIL I MALOY | FL |
| GAIL IRENE LITTLE | FL |
| GAIL JENKINS | FL |
| GAIL K SKAATES | FL |
| GAIL K TEAGUE | FL |
| GAIL KLEINKNECHT | FL |
| GAIL KRAUS | FL |
| GAIL KRAUS | FL |
| GAIL L LEWIS | FL |
| GAIL L SCHUCHMAN | FL |
| GAIL L SCHUCHMAN | FL |
| GAIL L STEGENGA | FL |
| GAIL LUCHEY | FL |
| GAIL LUCHEY | FL |
| GAIL LYNN PIKE | FL |
| GAIL M ABERCROMBIE | FL |
| GAIL M FOWLER | FL |
| GAIL M GAGNE | FL |
| GAIL M GAGNE | FL |
| GAIL M LIMPER | FL |
| GAIL M MORGAN | FL |
| GAIL M POLLARD | FL |
| GAIL M POLLARD | FL |
| GAIL M RADER | FL |
| GAIL M WASSERMAN | FL |
| GAIL MARIE GERMANO | FL |
| GAIL P OLIVER | FL |
| GAIL P WHIPPLE | FL |
| GAIL PIERCE | FL |

| | |
|---|---|
| GAIL PLYSER | FL |
| GAIL PULICE | FL |
| GAIL R JENKINS | FL |
| GAIL R JENKINS | FL |
| GAIL S BOYER | FL |
| GAIL S SZNAPSTAJLER | FL |
| GAIL S SZNAPSTAJLER | FL |
| GAIL SWABY | FL |
| GAIL T BAGLEY | FL |
| GAIL T DAVIS | FL |
| GAIL T DAVIS | FL |
| GAIL W MEADE | FL |
| GAIL WHITAKER LOCKLEY | FL |
| GAIL WILLIAMS | FL |
| GAIL WILLIAMS | FL |
| GAIRY W AUSTIN | FL |
| GALAINE PHADAEL | FL |
| GALANDRE NICOLAS | FL |
| GALDINO CHAVERRIA | FL |
| GALDINO CHAVERRIA | FL |
| GALE A GLEICH OERTEL | FL |
| GALE FORTE | FL |
| GALE FORTE | FL |
| GALE FORTE | FL |
| GALE L BROWN | FL |
| GALE L STANLEY | FL |
| GALE L STANLEY | FL |
| GALE PARKINSON | FL |
| GALE PEACE MONTGOMERY | FL |
| GALE ST CYR | FL |
| GALE STANCIL | FL |
| GALE W GREEN | FL |
| GALEN A ABDUR-RAZZAQ | FL |
| GALEN A LAPP | FL |
| GALEN DANIEL MATSON | FL |
| GALEN GANTCHEV | FL |
| GALEN STRANNIGAN | FL |
| GALEN STRANNIGAN | FL |
| GALIA MARCUS | FL |
| GALINA BEBCHIK | FL |
| GALINA SMITH | FL |
| GALIT HACK | FL |
| GALL KAGAN | FL |
| GALLINA LIGER | FL |
| GALLINA LIGER | FL |
| GALLINA MICHEL | FL |
| GALLINA MICHEL | FL |

| | |
|---|---|
| GALO A CHIRIBOGA ZAMBRANO | FL |
| GAMALIEL FONSECA | FL |
| GAMALIEL MAZARIEGOS | FL |
| GAMALIEL VELAZQUEZ | FL |
| GAMMA ANISIA MARCO | FL |
| GAMMA ANISIA MARCO | FL |
| GANDHY PIERRE-LOUIS | FL |
| GANESH A GOPALAPANICKER | FL |
| GANESH TERRY LAKERAM | FL |
| GANG WANG | FL |
| GANGARAM BUDHU | FL |
| GARCIA L SNOW | FL |
| GARCIA M PHILLIPS | FL |
| GARCIA M PHILLIPS | FL |
| GARCIAN BROWN BUCKLE | FL |
| GARDIMY FLEURIUS | FL |
| GARDIMY FLEURIUS | FL |
| GARETH C WHITEHEAD | FL |
| GARETH C WHITEHEAD | FL |
| GARETH REES | FL |
| GARETH T RIDOUT | FL |
| GAREY ROBINSON | FL |
| GARFIELD A WHYTE | FL |
| GARFIELD DOUGAL PROVOST | FL |
| GARFIELD FORBES | FL |
| GARFIELD HINES | FL |
| GARFIELD HINES | FL |
| GARFIELD JUNIOR WALLACE | FL |
| GARFIELD MANNING | FL |
| GARFIELD MENDEZ | FL |
| GARFIELD ROHAN TURPIN | FL |
| GARI A SENDEROFF | FL |
| GARI A SENDEROFF | FL |
| GARI OWEN TATE | FL |
| GARIA M SANDERS | FL |
| GARLAN S WILLIAMS | FL |
| GARLAND COX | FL |
| GARLAND COX | FL |
| GARLAND L DEEL | FL |
| GARLAND MCDOWELL | FL |
| GARLAND MCDOWELL | FL |
| GARNELL L SMITH | FL |
| GARNET RAMSUNDAR | FL |
| GARNET RAMSUNDAR | FL |
| GARNETTA BELL | FL |
| GARNETTA BELL | FL |
| GARNICE Y BARNETT | FL |

| | |
|---|---|
| GARNICE Y BARNETT | FL |
| GARRET JAMES PARKINSON | FL |
| GARRETT CARTER | FL |
| GARRETT CARTER | FL |
| GARRETT CAVANAUGH | FL |
| GARRETT DIXON | FL |
| GARRETT JONES | FL |
| GARRETT MECHLER | FL |
| GARRETT MICHAEL BAGLEY | FL |
| GARRETT MICHAEL KARP | FL |
| GARRETT R LINDGREN | FL |
| GARRETT S DYER | FL |
| GARRETT VYBIRAL | FL |
| GARRETT W HAIRE | FL |
| GARRETT WILLIAMS | FL |
| GARRICK HOWARD HILL | FL |
| GARRISON HOUSEHOLDER | FL |
| GARRISON M DUNDAS | FL |
| GARRO S DIAZ | FL |
| GARRY AMMAR | FL |
| GARRY BICKSLER | FL |
| GARRY D HENDRIX | FL |
| GARRY DENIS MATTHEWS | FL |
| GARRY DENIS MATTHEWS | FL |
| GARRY G BAXTER | FL |
| GARRY GREENBERG | FL |
| GARRY L GRAY | FL |
| GARRY L SMITH | FL |
| GARRY LOUIS | FL |
| GARRY LOUIS | FL |
| GARRY SCHECHNER | FL |
| GARRY T STEFFEN | FL |
| GARRY WALKER JR | FL |
| GARTH CHENOWETH | FL |
| GARTH DANIEL | FL |
| GARTH DANIEL | FL |
| GARTH SPENCE | FL |
| GARVIN DAVID | FL |
| GARY A BANCROFT | FL |
| GARY A BENNETT | FL |
| GARY A BRENT | FL |
| GARY A BRODKIN | FL |
| GARY A CEAN | FL |
| GARY A DEAL | FL |
| GARY A DECKER | FL |
| GARY A GRANFIELD | FL |
| GARY A GRIFFIN | FL |

| GARY A HARRIS | FL |
| GARY A INGLETON SR | FL |
| GARY A LANE | FL |
| GARY A MOORER | FL |
| GARY A OMAN | FL |
| GARY A PATTERSON | FL |
| GARY A PATTERSON | FL |
| GARY A PATTERSON | FL |
| GARY A PLOCK | FL |
| GARY A SANDERS | FL |
| GARY A TAYLOR | FL |
| GARY A TOLLISON | FL |
| GARY A WACHA | FL |
| GARY A WATSON | FL |
| GARY A WAYS | FL |
| GARY A WELLS SR | FL |
| GARY A WOLFE | FL |
| GARY ALAN ALEXANDER | FL |
| GARY ALLEN HINKS | FL |
| GARY ALLEN HINKS | FL |
| GARY ANDERSON | FL |
| GARY ANTHONY MATTEO | FL |
| GARY ANTHONY WHITE SR | FL |
| GARY ANTONIO COLON | FL |
| GARY B DICAIRANO | FL |
| GARY B GUNN | FL |
| GARY B WHITE | FL |
| GARY BASSA | FL |
| GARY BASSA | FL |
| GARY BEERS | FL |
| GARY BEERS | FL |
| GARY BERNETT MARION SR | FL |
| GARY BLEAKLEY | FL |
| GARY BOPP | FL |
| GARY BOPP | FL |
| GARY BRANT PENNINGTON | FL |
| GARY BREWER | FL |
| GARY BRIAN SHARROCK | FL |
| GARY BRITTON | FL |
| GARY BRODKORB | FL |
| GARY BROWER | FL |
| GARY BURDGE JR | FL |
| GARY BURTON | FL |
| GARY C BOWERS | FL |
| GARY C CLAYTON | FL |
| GARY C FISHMAN | FL |
| GARY C SAWYER | FL |

| | |
|---|---|
| GARY C STILWELL | FL |
| GARY C STILWELL | FL |
| GARY C WHITE | FL |
| GARY CADICHON | FL |
| GARY CARNEY | FL |
| GARY CATLETT | FL |
| GARY CATLETT | FL |
| GARY CHASTEEN | FL |
| GARY CHONG QUI | FL |
| GARY CICALESE | FL |
| GARY CLAUSEN | FL |
| GARY COKE | FL |
| GARY CORBETT | FL |
| GARY CURRY | FL |
| GARY D CHESNICK | FL |
| GARY D DOWNEY | FL |
| GARY D DOWNEY | FL |
| GARY D JACKSON | FL |
| GARY D LIBERTY | FL |
| GARY D LIBERTY | FL |
| GARY D LIBERTY SR | FL |
| GARY D MASSE | FL |
| GARY D MOOYIN | FL |
| GARY D NIX JR | FL |
| GARY D PARR | FL |
| GARY D SHERMAN | FL |
| GARY D SHERMAN | FL |
| GARY D SMITH | FL |
| GARY D TORRES GARCIA | FL |
| GARY D TORRES GARCIA | FL |
| GARY D TRAPP | FL |
| GARY D TUCKER JR | FL |
| GARY D WHITE | FL |
| GARY D WILLIAMS | FL |
| GARY DAVID SULLIVAN | FL |
| GARY DUPIN | FL |
| GARY DUPIN | FL |
| GARY E AKERS | FL |
| GARY E AVERILL SR | FL |
| GARY E BOLEN | FL |
| GARY E CARDENAS | FL |
| GARY E COATES | FL |
| GARY E COATES | FL |
| GARY E CREWS | FL |
| GARY E DE BAETS | FL |
| GARY E DEAL | FL |
| GARY E DEAL | FL |

| | |
|---|---|
| GARY E HOWARD | FL |
| GARY E MCMAHON | FL |
| GARY E RILEY | FL |
| GARY E RILEY | FL |
| GARY EDWARD KARCZEWSKI | FL |
| GARY EDWARD LAND II | FL |
| GARY EDWARD PETERS | FL |
| GARY EDWARD SUMNER | FL |
| GARY EDWARD SUMNER | FL |
| GARY EDWARD SUMNER | FL |
| GARY EDWARDS | FL |
| GARY ERLENMEYER | FL |
| GARY EUGENE | FL |
| GARY EZZELL | FL |
| GARY F FOLK | FL |
| GARY F GRIFFIS | FL |
| GARY F SESSA | FL |
| GARY F SESSA | FL |
| GARY FAILLA | FL |
| GARY FERRARA | FL |
| GARY FREEMAN | FL |
| GARY FULLER JR | FL |
| GARY G BUTLER | FL |
| GARY G HALL JR | FL |
| GARY G TEJADA SR | FL |
| GARY G TEJADA SR | FL |
| GARY GANTHIER | FL |
| GARY GANTHIER | FL |
| GARY GARDNER CHERVEN | FL |
| GARY GIVENS JR | FL |
| GARY GIVENS JR | FL |
| GARY GREENE | FL |
| GARY GREENFIELD | FL |
| GARY GREENWALT | FL |
| GARY H BAGGETT | FL |
| GARY H BROTHERS | FL |
| GARY H FULLER | FL |
| GARY H GRUMBLEY | FL |
| GARY HANNAH | FL |
| GARY HARKNESS | FL |
| GARY HELEY | FL |
| GARY HINES | FL |
| GARY HINES | FL |
| GARY HINKEN | FL |
| GARY HOLZAPPLE | FL |
| GARY HOPKINS | FL |
| GARY J BUCHNER | FL |

| | |
|---|---|
| GARY J BUCHNER | FL |
| GARY J CAREY | FL |
| GARY J CAREY | FL |
| GARY J CAREY | FL |
| GARY J ELIANOR | FL |
| GARY J FOLENO | FL |
| GARY J FOLENO | FL |
| GARY J HALE | FL |
| GARY J KRUPA | FL |
| GARY J METTIE | FL |
| GARY J METTIE | FL |
| GARY J MIFFIN | FL |
| GARY J MIFFIN | FL |
| GARY J MILLER | FL |
| GARY J MILLER | FL |
| GARY J MOORE | FL |
| GARY J ROO | FL |
| GARY J ROO | FL |
| GARY J RYAN | FL |
| GARY J WEINSOFF | FL |
| GARY J ZIEZIULA | FL |
| GARY JAREK | FL |
| GARY JEAN | FL |
| GARY JEAN-BAPTISTE | FL |
| GARY JEAN-BAPTISTE | FL |
| GARY JEFFERSON SR | FL |
| GARY JOE MELVIN | FL |
| GARY JOHNSON | FL |
| GARY JOHNSON | FL |
| GARY JONES | FL |
| GARY JONES | FL |
| GARY K RENFROE | FL |
| GARY K RENFROE | FL |
| GARY KEATING | FL |
| GARY KEYS | FL |
| GARY KISH | FL |
| GARY KROTKE | FL |
| GARY KROTKE | FL |
| GARY L BARTHELMAS | FL |
| GARY L BUCKLEY | FL |
| GARY L COLLINS | FL |
| GARY L CORSON | FL |
| GARY L DAVIS | FL |
| GARY L DEBERRY | FL |
| GARY L FLACK | FL |
| GARY L FLACK | FL |
| GARY L GREIER | FL |

| | |
|---|---|
| GARY L HARRIS JR | FL |
| GARY L HIBBARD | FL |
| GARY L HIBBARD | FL |
| GARY L HOLMES | FL |
| GARY L ISRAEL | FL |
| GARY L KREISHER | FL |
| GARY L LANE | FL |
| GARY L LODGE | FL |
| GARY L MCCASKILL | FL |
| GARY L MCINTYRE | FL |
| GARY L MORGAN | FL |
| GARY L PRUTOW | FL |
| GARY L PRUTOW | FL |
| GARY L RATZA | FL |
| GARY L SATTERFIELD | FL |
| GARY L SATTERFIELD | FL |
| GARY L SCOTT | FL |
| GARY L SMEAL | FL |
| GARY L SMILEY | FL |
| GARY L TUNNAGE | FL |
| GARY L WELLS | FL |
| GARY L WELLS | FL |
| GARY L WORTH | FL |
| GARY LAI | FL |
| GARY LEE BREWER | FL |
| GARY LEE BRYANT | FL |
| GARY LEE DURRANCE | FL |
| GARY LEE LEWIS ROTHMAN | FL |
| GARY LINDSEY BOWMAN | FL |
| GARY LLOYD WALCOTT | FL |
| GARY M BENNETT | FL |
| GARY M CHURCH | FL |
| GARY M CHURCH | FL |
| GARY M CLINE | FL |
| GARY M CLINE | FL |
| GARY M COOK | FL |
| GARY M GLAZIER | FL |
| GARY M HANSEN | FL |
| GARY M JONES | FL |
| GARY M KALLMEYER | FL |
| GARY M RESCIGNO | FL |
| GARY M WEISS | FL |
| GARY M WILSON | FL |
| GARY MAINGOT | FL |
| GARY MARCOTTE | FL |
| GARY MCKEE | FL |
| GARY MCKEE | FL |

| | |
|---|---|
| GARY MITCHELL HONAKER | FL |
| GARY N CLARK | FL |
| GARY N PEARCE | FL |
| GARY N PESCHKE | FL |
| GARY N TINSLEY | FL |
| GARY NEMMERS | FL |
| GARY ODOM | FL |
| GARY ODOM | FL |
| GARY ONEAL | FL |
| GARY P BAKER | FL |
| GARY P DRESSELL | FL |
| GARY P GOUGE | FL |
| GARY P GOUGE | FL |
| GARY PARISO | FL |
| GARY PAUL DAVIS | FL |
| GARY PERRITT | FL |
| GARY PERRITT | FL |
| GARY POE | FL |
| GARY POE | FL |
| GARY R BELL | FL |
| GARY R CLARK | FL |
| GARY R GOSSETT SR | FL |
| GARY R HARRAR | FL |
| GARY R HARRAR | FL |
| GARY R LOFFREDO | FL |
| GARY R MORRIS | FL |
| GARY R NEWMAN | FL |
| GARY R NEWMAN | FL |
| GARY R NOLL | FL |
| GARY R NOLL | FL |
| GARY R ODOM | FL |
| GARY R SIMONSON | FL |
| GARY R SMITH | FL |
| GARY RAY CRISWELL | FL |
| GARY REMY | FL |
| GARY RIVERS | FL |
| GARY RIVERS | FL |
| GARY RIVERS | FL |
| GARY ROBINSON | FL |
| GARY ROGER | FL |
| GARY ROWE | FL |
| GARY S ALLEN | FL |
| GARY S BRADFORD | FL |
| GARY S CAMP | FL |
| GARY S CERIANI | FL |
| GARY S ERLENMEYER | FL |
| GARY S ERLENMEYER | FL |

| | |
|---|---|
| GARY S HUDOFF III | FL |
| GARY S MCCARTHY | FL |
| GARY S NELSON | FL |
| GARY S STEELE | FL |
| GARY S STEELE | FL |
| GARY SCALE | FL |
| GARY SCALE | FL |
| GARY SCOTT | FL |
| GARY SHERES | FL |
| GARY SIABA | FL |
| GARY SIABA | FL |
| GARY SMITH IV | FL |
| GARY STEPHEN KLEIER | FL |
| GARY STERNBERG | FL |
| GARY T WALKER | FL |
| GARY TAICLET | FL |
| GARY TAO LIN | FL |
| GARY THOMAS GRAHAM | FL |
| GARY THOMAS RIGGS | FL |
| GARY THOMAS RIGGS | FL |
| GARY TUCKER | FL |
| GARY UNGER | FL |
| GARY W ANDERSON | FL |
| GARY W BITZ | FL |
| GARY W COVELL | FL |
| GARY W COVELL | FL |
| GARY W DUNICK | FL |
| GARY W ELLIOTT | FL |
| GARY W GAYLE | FL |
| GARY W GILLSON | FL |
| GARY W HILL | FL |
| GARY W LYON | FL |
| GARY W PARKS | FL |
| GARY W PARKS | FL |
| GARY W RALL | FL |
| GARY W SHORT | FL |
| GARY W SHORT | FL |
| GARY W SMITH | FL |
| GARY W WITTOCK | FL |
| GARY WANTLAND | FL |
| GARY WANTLAND | FL |
| GARY WAYNE CALLAWAY | FL |
| GARY WAYNE CALLAWAY | FL |
| GARY WAYNE EPSTEIN | FL |
| GARY WAYNE KINGERY | FL |
| GARY WAYNE KINGERY | FL |
| GARY WAYNE KOTT | FL |

| | |
|---|---|
| GARY WHEELER | FL |
| GARY WHEELER | FL |
| GARY WHEELER | FL |
| GARY WHITE | FL |
| GARY WIEBERS | FL |
| GARY WIEBERS | FL |
| GARY WIGGINS | FL |
| GARY WIGGINS | FL |
| GARY WISE | FL |
| GARY WISE | FL |
| GARY WOODRING | FL |
| GARY WOODRING | FL |
| GARY WRIGHT | FL |
| GARY WRIGHT | FL |
| GARY Y MCDOUGLE | FL |
| GARY YOW | FL |
| GASFORD ROY GOLAUB JR | FL |
| GASNER DELVARIN | FL |
| GASNER DELVARIN | FL |
| GASNER GUERRIER | FL |
| GASPAR A DELGADO | FL |
| GASPAR PEREZ-MACHADO | FL |
| GASPAR RAMOS | FL |
| GASPAR RAMOS | FL |
| GASPARD J MATHEUS | FL |
| GASSIE ORR IV IV | FL |
| GASTON COMPAS | FL |
| GASTON E ETCHART | FL |
| GASTON M PONTE | FL |
| GASTON MABRY CARLTON JR | FL |
| GASTON P GONZALEZ | FL |
| GASTON R MORENO | FL |
| GATIEN DESIR | FL |
| GATOR BRAY | FL |
| GAUDENCIO NUNEZ CALVILLO | FL |
| GAUDENCIO NUNEZ CALVILLO | FL |
| GAURANGI N PATEL | FL |
| GAURAV B PATEL | FL |
| GAURAV BHARDWAJ | FL |
| GAVIN BROWARD SH PHIPPS | FL |
| GAVIN DARBY | FL |
| GAVIN E SMITH | FL |
| GAVIN G LABBAD | FL |
| GAVIN MCKREITH | FL |
| GAVIN STROME | FL |
| GAY CARR | FL |
| GAY DURLING | FL |

| | |
|---|---|
| GAY K LEVINS | FL |
| GAY LYNN BARRETT | FL |
| GAY M BALL O'BRIEN | FL |
| GAY M LUSTIG | FL |
| GAYE MARIE MOORE | FL |
| GAYL C WYLDE | FL |
| GAYLA C RITTMAN-BRYANT | FL |
| GAYLA DENICE SYLVAIN | FL |
| GAYLA JEAN GARNER | FL |
| GAYLA JEAN GARNER | FL |
| GAYLA JO WHEAT | FL |
| GAYLA SUTTON-WILLIAMS | FL |
| GAYLA WILLIAMS | FL |
| GAYLAN WHITLEY KING | FL |
| GAYLAR P MITCHELL | FL |
| GAYLE A MCDONALD | FL |
| GAYLE A PARKER | FL |
| GAYLE A ROBINSON | FL |
| GAYLE BROCK | FL |
| GAYLE D MCNEILL | FL |
| GAYLE D MCNEILL | FL |
| GAYLE EASLEY | FL |
| GAYLE FYNE | FL |
| GAYLE GREGG | FL |
| GAYLE GREGG | FL |
| GAYLE GRIFFITH CLARK | FL |
| GAYLE H OWENS | FL |
| GAYLE J CROWE | FL |
| GAYLE J CROWE | FL |
| GAYLE L CHAPMAN | FL |
| GAYLE L HAMILTON | FL |
| GAYLE M PHELAN | FL |
| GAYLE MORLEY | FL |
| GAYLE P PITTS | FL |
| GAYLE R WILLIAMS | FL |
| GAYLE SARJU | FL |
| GAYLE STORY | FL |
| GAYLE T CARUSO | FL |
| GAYLE W ALLBRITTON | FL |
| GAYLE W ALLBRITTON | FL |
| GAYLE WHITE ALLBRITTON | FL |
| GAYLE WHITE ALLBRITTON | FL |
| GAYLE WILLIAMS | FL |
| GAYLEN C SOLOMON | FL |
| GAYNELL M HUGHES | FL |
| GAYNESHIA NICHOLE REDDING | FL |
| GEAHNA ALYCE WHITING | FL |

| | |
|---|---|
| GEAMES JAMES WATKINS | FL |
| GEAMES JAMES WATKINS | FL |
| GEANNE GEORGES | FL |
| GEDEON DAREUS | FL |
| GEETA BABWAH | FL |
| GEETA BABWAH | FL |
| GEETA SAMAROO | FL |
| GEFREXENDE BRAGA | FL |
| GEFREXENDER BRAGA | FL |
| GEIDY TOLEDO | FL |
| GEIDY TOLEDO | FL |
| GELANDA MARSHALL | FL |
| GELASIO CRUZET | FL |
| GELASIO ELICEO HERNANDEZ | FL |
| GELASSE STERVIL | FL |
| GELASSE STERVIL | FL |
| GELAYNE MORALES MORAGUES | FL |
| GELCYS VAZQUEZ | FL |
| GELDA PRATT | FL |
| GELES MESADIEU | FL |
| GELES MESADIEU | FL |
| GELIE JEAN | FL |
| GELISSA RODRIGUEZ | FL |
| GEMA A TOLEDO | FL |
| GEMA A TOLEDO | FL |
| GEMA DE LAS M SEGURA FUENTES | FL |
| GEMA DEL CARMEN LOPEZ | FL |
| GEMA TIJERINO | FL |
| GEMA TIJERINO | FL |
| GEMAR KELLON GRANT | FL |
| GEMAT NORMIL | FL |
| GEMAT NORMIL | FL |
| GEMERTA C STANLEY | FL |
| GEMERTA C STANLEY | FL |
| GEMINI THIELMAN | FL |
| GEMMA A CARUSO | FL |
| GEMMA E T THOMAS-PRESTON | FL |
| GENA ABERNATHY | FL |
| GENA ANGLIN | FL |
| GENA ANGLIN | FL |
| GENA BENSON | FL |
| GENA BENSON | FL |
| GENA FEURY | FL |
| GENA GOODWIN | FL |
| GENA GOODWIN | FL |
| GENA HENDERSON | FL |
| GENA HERBERT | FL |

| | |
|---|---|
| GENA LOUISE JACOBS | FL |
| GENA M HENDERSON | FL |
| GENA STARKS | FL |
| GENALIN L MENDOZA | FL |
| GENALIN L MENDOZA | FL |
| GENARO A DEBRAND | FL |
| GENARO L OSORNO JR | FL |
| GENARO L OSORNO JR | FL |
| GENARO MANRIQUEZ | FL |
| GENARO MANRIQUEZ | FL |
| GENARO ROMAN | FL |
| GENARO ROMAN | FL |
| GENARO S TAVERAS | FL |
| GENARO URIAS | FL |
| GENARO URIAS | FL |
| GENE A POMPEY | FL |
| GENE A POMPEY | FL |
| GENE ALLAN KEMBLE | FL |
| GENE B BRIDGES | FL |
| GENE CHANEY | FL |
| GENE CHANEY | FL |
| GENE DANIEL HINK | FL |
| GENE DANIEL HINK | FL |
| GENE EVENSEN | FL |
| GENE HAMPTON | FL |
| GENE HILL | FL |
| GENE KNAPP | FL |
| GENE LEE DEWEESE | FL |
| GENE M MAYER | FL |
| GENE ORYSZCZAK | FL |
| GENE ORYSZCZAK | FL |
| GENE P GLASER | FL |
| GENE P GLASER | FL |
| GENE R WENSTROM | FL |
| GENE ROBERT MOSHER | FL |
| GENE T MARX | FL |
| GENE T MARX | FL |
| GENE W SCOTT | FL |
| GENEL HENRY | FL |
| GENEROSA DEJESUS SMITH | FL |
| GENESE BADEAU | FL |
| GENESIS FAUCETTE | FL |
| GENESIS PRADA | FL |
| GENESTIN ST LOUIS | FL |
| GENETTE RINCON | FL |
| GENETTE RINCON | FL |
| GENEVA A KING | FL |

| | |
|---|---|
| GENEVA A KING | FL |
| GENEVA AGATHA SHARPE | FL |
| GENEVA AGATHA SHARPE | FL |
| GENEVA BETHEL | FL |
| GENEVA C PRESSLEY | FL |
| GENEVA GRIMSLEY | FL |
| GENEVA GRIMSLEY | FL |
| GENEVA HOLDEN | FL |
| GENEVA JOHNSON | FL |
| GENEVA JOHNSON | FL |
| GENEVA K WOODARD | FL |
| GENEVA M HARRIS | FL |
| GENEVA M HARRIS | FL |
| GENEVA MARIE FISHER | FL |
| GENEVA MARIE FISHER | FL |
| GENEVA MOBLEY | FL |
| GENEVA PITTMAN | FL |
| GENEVA WALLEN | FL |
| GENEVA WALLEN | FL |
| GENEVA WILLIAMS | FL |
| GENEVIA FAYE WALKER | FL |
| GENEVIEVE ANN HAVRAN | FL |
| GENEVIEVE D SANCHEZ | FL |
| GENEVIEVE E MILLER | FL |
| GENEVIEVE FOTIOS | FL |
| GENEVIEVE G DISLA | FL |
| GENEVIEVE I RAGLAND | FL |
| GENEVIEVE K SMITH | FL |
| GENEVIEVE L BROWN | FL |
| GENEVIEVE M SMITH | FL |
| GENEVIEVE M SMITH | FL |
| GENEVIEVE PRYCE | FL |
| GENEVIEVE T BOCHICCHIO | FL |
| GENEVIEVE WALDEN | FL |
| GENEVIEVE WALDEN | FL |
| GENEVIVIE L GRAYER | FL |
| GENEVIVIE L GRAYER | FL |
| GENFY ZAPATA | FL |
| GENFY ZAPATA | FL |
| GENIEVE H CARNEY | FL |
| GENILDE L FORTON | FL |
| GENITA FRANCOIS | FL |
| GENKYS MONTENEGRO | FL |
| GENKYS MONTENEGRO | FL |
| GENNADY L GUTSEV | FL |
| GENNARO CONFUORTO | FL |
| GENNARO MANNE | FL |

| | |
|---|---|
| GENNARO RIGGIONE | FL |
| GENNARO RIGGIONE | FL |
| GENNEVIVE JONAS | FL |
| GENOVEVA BATISTA | FL |
| GENOVEVA FERNANDEZ | FL |
| GENOVEVA IRIARTE | FL |
| GENOVEVA M SANCHEZ | FL |
| GENOVEVA VEGA | FL |
| GENOVEVA VEGA | FL |
| GENTESSE NOELSAINT | FL |
| GENTLE BARNETT | FL |
| GEOFF GROLEAU | FL |
| GEOFF PROWS | FL |
| GEOFFREY A GIONET SAUVE | FL |
| GEOFFREY A KELOWITZ | FL |
| GEOFFREY A STUDDS | FL |
| GEOFFREY BROOKS | FL |
| GEOFFREY BROOKS | FL |
| GEOFFREY DAKING | FL |
| GEOFFREY E FREEMAN | FL |
| GEOFFREY G SCOTT | FL |
| GEOFFREY H MURRAY | FL |
| GEOFFREY H STAGGERS | FL |
| GEOFFREY J ANDERSON | FL |
| GEOFFREY J POOL | FL |
| GEOFFREY JOHN GILMER | FL |
| GEOFFREY L SHERWOOD | FL |
| GEOFFREY M DUGGAN | FL |
| GEOFFREY M NICHOLAS SR | FL |
| GEOFFREY M NICHOLAS SR | FL |
| GEOFFREY MARTIN | FL |
| GEOFFREY PUCKETT | FL |
| GEOFFREY S TASHJIAN | FL |
| GEOFFREY W TROTT | FL |
| GEOFFREY W VANCE | FL |
| GEOFFREY WATERWORTH | FL |
| GEOFFREY WEISER | FL |
| GEOLFFREY S MENA | FL |
| GEORG JACKSON | FL |
| GEORGANN GARRATY | FL |
| GEORGANNE H MARFIZO | FL |
| GEORGE A BALDADIAN | FL |
| GEORGE A BODANZA | FL |
| GEORGE A CARNEADO | FL |
| GEORGE A CARNEADO | FL |
| GEORGE A CASTRO | FL |
| GEORGE A CHIN | FL |

| | |
|---|---|
| GEORGE A FRANK | FL |
| GEORGE A GARCIA | FL |
| GEORGE A HULSE III | FL |
| GEORGE A JERNIGAN III | FL |
| GEORGE A MARSCHHAUSER | FL |
| GEORGE A MARSCHHAUSER | FL |
| GEORGE A MURPHY | FL |
| GEORGE A MURPHY | FL |
| GEORGE A OBRERO | FL |
| GEORGE A OBRERO | FL |
| GEORGE A PIERSON | FL |
| GEORGE A RILEY | FL |
| GEORGE A SAMOUR | FL |
| GEORGE A STEFANIC | FL |
| GEORGE A STEFANIC | FL |
| GEORGE A SWISEGOOD | FL |
| GEORGE A TILTON | FL |
| GEORGE A W SMITH | FL |
| GEORGE ADAMS | FL |
| GEORGE ALAN ONG | FL |
| GEORGE ALEXANDER | FL |
| GEORGE ALLEN HART | FL |
| GEORGE ALLEN YUNG JR | FL |
| GEORGE ALLEN YUNG JR | FL |
| GEORGE AMERES | FL |
| GEORGE ANDERSON | FL |
| GEORGE ANDERSON | FL |
| GEORGE ANDREAKOS | FL |
| GEORGE ANDREAKOS | FL |
| GEORGE ANTHONY GUILLEN | FL |
| GEORGE ANTHONY LONGCOY | FL |
| GEORGE ARCHIE | FL |
| GEORGE ARCHIE | FL |
| GEORGE ASHERS JR | FL |
| GEORGE ASSIS | FL |
| GEORGE ATCHLEY III | FL |
| GEORGE ATCHLEY III | FL |
| GEORGE AUGUST DEBARROS | FL |
| GEORGE AUGUST DEBARROS | FL |
| GEORGE B GREENE | FL |
| GEORGE B HENRY | FL |
| GEORGE B HICKS | FL |
| GEORGE B LEEMAN | FL |
| GEORGE B MARTINEAU | FL |
| GEORGE B STAPLETON | FL |
| GEORGE B WINTER | FL |
| GEORGE BARBES | FL |

| | |
|---|---|
| GEORGE BEATTY | FL |
| GEORGE BILLINGS | FL |
| GEORGE BLOOM | FL |
| GEORGE BRITTAIN | FL |
| GEORGE BROWN | FL |
| GEORGE BUBRICK | FL |
| GEORGE C BENNETT | FL |
| GEORGE C FARA JR | FL |
| GEORGE C HAMM | FL |
| GEORGE C REBENTISCH | FL |
| GEORGE C ROYCE | FL |
| GEORGE C SAGNER | FL |
| GEORGE C UNDERHILL | FL |
| GEORGE CAMPOS II | FL |
| GEORGE CARRINGTON JR | FL |
| GEORGE CHRISTIAN | FL |
| GEORGE CHRISTIAN | FL |
| GEORGE COBA | FL |
| GEORGE COBA | FL |
| GEORGE D BOVELL | FL |
| GEORGE D CHRISTOPOULOS | FL |
| GEORGE D CHRISTOPOULOS | FL |
| GEORGE D DESHIELDS | FL |
| GEORGE D DESHIELDS | FL |
| GEORGE D DONAHUE | FL |
| GEORGE D KNERAM | FL |
| GEORGE D KNERAM | FL |
| GEORGE D KNERAM | FL |
| GEORGE D LARKIN | FL |
| GEORGE D MASON | FL |
| GEORGE D PICKHARDT | FL |
| GEORGE D STARK | FL |
| GEORGE D WATSON | FL |
| GEORGE D WATSON | FL |
| GEORGE DARGHAM | FL |
| GEORGE DAVID JR | FL |
| GEORGE DAVID JR | FL |
| GEORGE DAVID TAYL KEENE | FL |
| GEORGE DAVIS JR | FL |
| GEORGE DIENEMANN | FL |
| GEORGE DILLARD | FL |
| GEORGE DUNCAN | FL |
| GEORGE DUNCAN | FL |
| GEORGE E BAVIELLO | FL |
| GEORGE E BEASLEY | FL |
| GEORGE E BEASLEY | FL |
| GEORGE E COX | FL |

| | |
|---|---|
| GEORGE E DEMERCURIO | FL |
| GEORGE E DORRANCE | FL |
| GEORGE E GOSSETT | FL |
| GEORGE E GOSSETT | FL |
| GEORGE E IVERSON | FL |
| GEORGE E IVINS | FL |
| GEORGE E LETT | FL |
| GEORGE E LETT | FL |
| GEORGE E LUCAS | FL |
| GEORGE E MAXEY | FL |
| GEORGE E MAXEY | FL |
| GEORGE E MCMANIGLE | FL |
| GEORGE E MIDDLETON | FL |
| GEORGE E MIDDLETON | FL |
| GEORGE E MIHELICH | FL |
| GEORGE E MYERS III | FL |
| GEORGE E PASCHAL | FL |
| GEORGE E RYDEN | FL |
| GEORGE E STEPHEN III | FL |
| GEORGE E WILLIAMS | FL |
| GEORGE E WILLIAMS | FL |
| GEORGE E YOUNG | FL |
| GEORGE EATON | FL |
| GEORGE EATON | FL |
| GEORGE ECKENRODE | FL |
| GEORGE EDWARD BLANTON | FL |
| GEORGE EDWARD BLANTON | FL |
| GEORGE EDWARD EARLEY | FL |
| GEORGE EDWARD EARLEY | FL |
| GEORGE ELIE | FL |
| GEORGE EVANS | FL |
| GEORGE EVANS | FL |
| GEORGE EVLOGIMENOS | FL |
| GEORGE F BABOR | FL |
| GEORGE F BABOR | FL |
| GEORGE F BUNGE | FL |
| GEORGE F BUNGE | FL |
| GEORGE F DORN | FL |
| GEORGE F DORN | FL |
| GEORGE F LANDEGGER | FL |
| GEORGE F MORTON III | FL |
| GEORGE F SNELL | FL |
| GEORGE F WELLS | FL |
| GEORGE FALLICA | FL |
| GEORGE FERGUSON | FL |
| GEORGE FERGUSON | FL |
| GEORGE FILSAIME | FL |

| | |
|---|---|
| GEORGE FLAVIUS | FL |
| GEORGE FORD | FL |
| GEORGE FORD | FL |
| GEORGE FOSTER | FL |
| GEORGE G HOUSE | FL |
| GEORGE G PAUL | FL |
| GEORGE GARCIA | FL |
| GEORGE GHOBRIAL | FL |
| GEORGE GIRGIS | FL |
| GEORGE GORDON | FL |
| GEORGE GROOTFAAM | FL |
| GEORGE GUNDLACH | FL |
| GEORGE H BAILEY | FL |
| GEORGE H ERVING | FL |
| GEORGE H VATTER | FL |
| GEORGE H WANN III | FL |
| GEORGE HADLEY | FL |
| GEORGE HALL | FL |
| GEORGE HAMILTON | FL |
| GEORGE HAMILTON | FL |
| GEORGE HARDEN | FL |
| GEORGE HARTH | FL |
| GEORGE HESTER | FL |
| GEORGE HINES | FL |
| GEORGE HOREA POP | FL |
| GEORGE HOUSE | FL |
| GEORGE HOUSE | FL |
| GEORGE HOWELL | FL |
| GEORGE I MISSICK | FL |
| GEORGE I MISSICK | FL |
| GEORGE IATRELLIS JR | FL |
| GEORGE IATRELLIS JR | FL |
| GEORGE IRVIN BEACH | FL |
| GEORGE J BARON | FL |
| GEORGE J BARON | FL |
| GEORGE J BOWDEN | FL |
| GEORGE J BOWDEN | FL |
| GEORGE J CHILDS | FL |
| GEORGE J CHILDS | FL |
| GEORGE J EDDINS | FL |
| GEORGE J GRIFFIN | FL |
| GEORGE J LARSON JR | FL |
| GEORGE J MICHEL | FL |
| GEORGE J NEPOWADA | FL |
| GEORGE J ROSELLO | FL |
| GEORGE JAMES PEMBLETON | FL |
| GEORGE JOHN FOSTER | FL |

| | |
|---|---|
| GEORGE JOHNSON | FL |
| GEORGE JONES | FL |
| GEORGE JONES | FL |
| GEORGE K KIDMAN | FL |
| GEORGE K TODD | FL |
| GEORGE K WOLFGANG | FL |
| GEORGE KATZ | FL |
| GEORGE KAYAL | FL |
| GEORGE KINCAID | FL |
| GEORGE KIRKOS | FL |
| GEORGE KOULMENTAS | FL |
| GEORGE L CAMPBELL | FL |
| GEORGE L CARR | FL |
| GEORGE L CURTIS | FL |
| GEORGE L CURTIS | FL |
| GEORGE L GARI | FL |
| GEORGE L LLOYD | FL |
| GEORGE L PARDO | FL |
| GEORGE L PARDO | FL |
| GEORGE L STEMPLE | FL |
| GEORGE L WARD | FL |
| GEORGE L WARD | FL |
| GEORGE LANGER | FL |
| GEORGE LARSON | FL |
| GEORGE LAVIAN | FL |
| GEORGE LAWRENCE | FL |
| GEORGE LEONARD LEGLER JR | FL |
| GEORGE LIU | FL |
| GEORGE LOPEZ | FL |
| GEORGE LOPEZ JR | FL |
| GEORGE LOZANO | FL |
| GEORGE LUIS CARBONELL | FL |
| GEORGE LUNDIN | FL |
| GEORGE LUNDIN | FL |
| GEORGE M CECERE | FL |
| GEORGE M CECERE | FL |
| GEORGE M GARNER SR | FL |
| GEORGE M GREENLEE | FL |
| GEORGE M KING | FL |
| GEORGE M TRONSRUE III | FL |
| GEORGE MAGNUSSEN | FL |
| GEORGE MAGNUSSEN | FL |
| GEORGE MANIOS | FL |
| GEORGE MARION SHEAROUSE V | FL |
| GEORGE MAY | FL |
| GEORGE MCCOOK | FL |
| GEORGE MCKEETS | FL |

| | |
|---|---|
| GEORGE MCNULTY | FL |
| GEORGE MEDEROS | FL |
| GEORGE MEDEROS | FL |
| GEORGE MICHAEL BL PE | FL |
| GEORGE MICHAEL DEVITO III | FL |
| GEORGE MICHEL | FL |
| GEORGE MOELLER | FL |
| GEORGE MOELLER | FL |
| GEORGE MONGE | FL |
| GEORGE MORGAN | FL |
| GEORGE MUENTES | FL |
| GEORGE N JOHNSON II | FL |
| GEORGE N TUMAN | FL |
| GEORGE NCNULTY | FL |
| GEORGE NEFF | FL |
| GEORGE O FARRELL | FL |
| GEORGE O KINARD | FL |
| GEORGE OSKAN | FL |
| GEORGE OUTLAW | FL |
| GEORGE OUTLAW | FL |
| GEORGE OUTLAW | FL |
| GEORGE P AMIS | FL |
| GEORGE P KORATH | FL |
| GEORGE P LOMBARD | FL |
| GEORGE P MORADO | FL |
| GEORGE P NORWOOD | FL |
| GEORGE P STEFFENSEN | FL |
| GEORGE P SWEENEY JR | FL |
| GEORGE P TOBGY | FL |
| GEORGE PALMER | FL |
| GEORGE PARKS | FL |
| GEORGE PARKS | FL |
| GEORGE PATRICK LEONARD | FL |
| GEORGE PAUL BAHADUE | FL |
| GEORGE PEASE | FL |
| GEORGE PEREZ | FL |
| GEORGE PEREZ | FL |
| GEORGE PERRY GARDNER III | FL |
| GEORGE PETRU JR | FL |
| GEORGE PETRU JR | FL |
| GEORGE PETTIS | FL |
| GEORGE PETTIS | FL |
| GEORGE PHANOR | FL |
| GEORGE PINKERTON | FL |
| GEORGE PINKERTON | FL |
| GEORGE PRUITT | FL |
| GEORGE PRUITT | FL |

| | |
|---|---|
| GEORGE PYLE JR | FL |
| GEORGE PYLE JR | FL |
| GEORGE R BARNETT | FL |
| GEORGE R BEDFORD JR | FL |
| GEORGE R CLEVENGER | FL |
| GEORGE R COX | FL |
| GEORGE R COX | FL |
| GEORGE R GERRELL | FL |
| GEORGE R INSANALLY | FL |
| GEORGE R LUCAS | FL |
| GEORGE R MARTELL | FL |
| GEORGE R MCENDREE | FL |
| GEORGE R MEYERS | FL |
| GEORGE R MILLER | FL |
| GEORGE R MILLER | FL |
| GEORGE R MINGIONE | FL |
| GEORGE R PALEY | FL |
| GEORGE R TROLLER | FL |
| GEORGE REMY | FL |
| GEORGE RHODEN | FL |
| GEORGE RHODEN | FL |
| GEORGE RICHARD DANN | FL |
| GEORGE RICHARDSON | FL |
| GEORGE ROBERT DOWLING | FL |
| GEORGE ROMAN-ORTIZ | FL |
| GEORGE ROSENKRANZ | FL |
| GEORGE RUSSO | FL |
| GEORGE S AMATO | FL |
| GEORGE S DUNGAN | FL |
| GEORGE S MAINE JR | FL |
| GEORGE S NARDONE | FL |
| GEORGE S PATERAKIS | FL |
| GEORGE S RIVERA | FL |
| GEORGE S ZAMORA | FL |
| GEORGE SAGE SR | FL |
| GEORGE SAGNER | FL |
| GEORGE SCHARFE | FL |
| GEORGE SCHUMACHER JR | FL |
| GEORGE SEWARD | FL |
| GEORGE SHAW | FL |
| GEORGE SHAW | FL |
| GEORGE SHIVERS | FL |
| GEORGE SHIVERS | FL |
| GEORGE SINGLER | FL |
| GEORGE SINGLER | FL |
| GEORGE SOLOMON | FL |
| GEORGE SOTO JR | FL |

| | |
|---|---|
| GEORGE SOTO JR | FL |
| GEORGE SOTOMAYOR | FL |
| GEORGE SPIVAK | FL |
| GEORGE STAVROS | FL |
| GEORGE STEWART | FL |
| GEORGE SVETLIK | FL |
| GEORGE T ALLEN | FL |
| GEORGE T ALLEN | FL |
| GEORGE T FLORENCE | FL |
| GEORGE T FORNWALT | FL |
| GEORGE T MILLER JR | FL |
| GEORGE T MOON | FL |
| GEORGE T NUBEL | FL |
| GEORGE T SEYMORE | FL |
| GEORGE T SEYMORE | FL |
| GEORGE TARURU | FL |
| GEORGE THOMAS STURCH JR | FL |
| GEORGE TROVATO | FL |
| GEORGE TYLER LINKENHOKER III | FL |
| GEORGE V MCFADDEN III | FL |
| GEORGE V RYAN | FL |
| GEORGE V RYAN | FL |
| GEORGE V WINOKUROFF | FL |
| GEORGE VANORDEN | FL |
| GEORGE VANTERPOOL | FL |
| GEORGE VANTERPOOL | FL |
| GEORGE VARGAS | FL |
| GEORGE VERDON | FL |
| GEORGE VROCHIDIS | FL |
| GEORGE W BRANNEN | FL |
| GEORGE W DANIELS | FL |
| GEORGE W DIXON | FL |
| GEORGE W ECKENRODE | FL |
| GEORGE W GOODSPEED JR | FL |
| GEORGE W GOODSPEED JR | FL |
| GEORGE W GOODSPEED JR | FL |
| GEORGE W HATCHER | FL |
| GEORGE W HOWELL | FL |
| GEORGE W JONES | FL |
| GEORGE W MILLER | FL |
| GEORGE W PEARSON | FL |
| GEORGE W PERRY | FL |
| GEORGE W PERRY | FL |
| GEORGE W PIRKLE | FL |
| GEORGE W PIRKLE | FL |
| GEORGE W SNOW | FL |
| GEORGE W STURGILL | FL |

| | |
|---|---|
| GEORGE W STURGILL | FL |
| GEORGE W TUSACK | FL |
| GEORGE W WARD | FL |
| GEORGE W WARD | FL |
| GEORGE W ZAJIC | FL |
| GEORGE WHITE JR | FL |
| GEORGE WILLIAMS | FL |
| GEORGE WILLIAMS | FL |
| GEORGE WILSON | FL |
| GEORGEANN IRENE BLANK | FL |
| GEORGEANN J FRANCHI | FL |
| GEORGELINE DESTY | FL |
| GEORGES BEAUSEJOUR | FL |
| GEORGES BEAUSEJOUR | FL |
| GEORGES DESLIENS | FL |
| GEORGES DESTY | FL |
| GEORGES DESTY | FL |
| GEORGES J KALLAY | FL |
| GEORGES J METELLUS | FL |
| GEORGES KOUZOUDJIAN | FL |
| GEORGES L CHANCY | FL |
| GEORGES LOUIS | FL |
| GEORGES S WICHNER | FL |
| GEORGETA CRISOVAN | FL |
| GEORGETTE CRAIG | FL |
| GEORGETTE CRAIG | FL |
| GEORGETTE CRAIG | FL |
| GEORGETTE L DEUTSCH | FL |
| GEORGETTE MAURENCY | FL |
| GEORGETTE OQUENDO | FL |
| GEORGETTE OQUENDO | FL |
| GEORGETTE P FLOYD-NEELEY | FL |
| GEORGETTE SUAREZ | FL |
| GEORGETTE VANCE | FL |
| GEORGI B ABDO | FL |
| GEORGI IVOV GEORGIEV | FL |
| GEORGIA A GRIFFIN | FL |
| GEORGIA A REGISTER | FL |
| GEORGIA BOHN | FL |
| GEORGIA BROWN | FL |
| GEORGIA C RUIZ | FL |
| GEORGIA D WHITEHURST | FL |
| GEORGIA ELLEN BIANCHI | FL |
| GEORGIA FOREMAN | FL |
| GEORGIA FOREMAN | FL |
| GEORGIA H WOSTREL | FL |
| GEORGIA JONES | FL |

| | |
|---|---|
| GEORGIA K HITZKE | FL |
| GEORGIA K ZERN | FL |
| GEORGIA L EDWARDS | FL |
| GEORGIA M FINCH | FL |
| GEORGIA M FINCH | FL |
| GEORGIA MOXAM | FL |
| GEORGIA S FLACK | FL |
| GEORGIA S THOMAS | FL |
| GEORGIA W SANCTIOUS | FL |
| GEORGIA WOSTREL | FL |
| GEORGIANA K TYNES | FL |
| GEORGIANA TOUCHTON | FL |
| GEORGIANA TOUCHTON | FL |
| GEORGIANNE E HEDRICK | FL |
| GEORGIE BENJAMIN | FL |
| GEORGIE BENJAMIN | FL |
| GEORGIE G READ | FL |
| GEORGIE G READ | FL |
| GEORGINA ABREU | FL |
| GEORGINA BRAVO | FL |
| GEORGINA BRAVO | FL |
| GEORGINA DIAZ | FL |
| GEORGINA ECHEVARRIA | FL |
| GEORGINA FERMIN | FL |
| GEORGINA FYNE-KEMP | FL |
| GEORGINA FYNE-KEMP | FL |
| GEORGINA GALLOR | FL |
| GEORGINA GRAHAM | FL |
| GEORGINA HERNANDEZ | FL |
| GEORGINA LORINE MENDOZA | FL |
| GEORGINA MORENO | FL |
| GEORGINA MORENO | FL |
| GEORGINA OSORIO | FL |
| GEORGINA PENA | FL |
| GEORGINA POLANCO | FL |
| GEORGINA THOMPSON | FL |
| GEORGINA TRIANA | FL |
| GEORGINA TRIANA | FL |
| GEORGIO SALAME | FL |
| GEORGIOS L LOUKAKIS | FL |
| GEORGIOS MICHAEL | FL |
| GEORGY ROC | FL |
| GEOVANNI A LISAY | FL |
| GEOVANNI A LISAY | FL |
| GEOVANNI FIGUEROA | FL |
| GEOVANNY R TAVAREZ ABREU | FL |
| GEOVANY MOLINA | FL |

| | |
|---|---|
| GEOVER CUBA | FL |
| GERALD A CANNON | FL |
| GERALD A CLARK | FL |
| GERALD A CLARK | FL |
| GERALD A CLARKE | FL |
| GERALD A CLARKE | FL |
| GERALD A DUNN | FL |
| GERALD A GULDIN | FL |
| GERALD A GUMMOE | FL |
| GERALD A GUMMOE | FL |
| GERALD A THOMAS JR | FL |
| GERALD A WYNN | FL |
| GERALD ATCHISON | FL |
| GERALD B BRIERRE | FL |
| GERALD B FLYNN | FL |
| GERALD BENDHEIM | FL |
| GERALD BROWN | FL |
| GERALD C ALLEN | FL |
| GERALD C GREIFF JR | FL |
| GERALD C GRIMSLEY | FL |
| GERALD C GRONDIN | FL |
| GERALD C SMITH JR | FL |
| GERALD CAMACHO | FL |
| GERALD CHARLES MASON | FL |
| GERALD CHERY | FL |
| GERALD CHERY | FL |
| GERALD CULKIN | FL |
| GERALD CULKIN | FL |
| GERALD D LOSSING JR | FL |
| GERALD D MOESCH | FL |
| GERALD DANIEL BOEHM | FL |
| GERALD DE CASO | FL |
| GERALD DE CASO | FL |
| GERALD DIEGUEZ | FL |
| GERALD DIEGUEZ | FL |
| GERALD DOZIER | FL |
| GERALD DRAYTON | FL |
| GERALD E ZIMMERMAN | FL |
| GERALD F BACHNER | FL |
| GERALD F DICKENS | FL |
| GERALD F DICKENS | FL |
| GERALD F GUERRA | FL |
| GERALD F GUERRA | FL |
| GERALD F MAJOR | FL |
| GERALD F RUSSO | FL |
| GERALD FARELLA | FL |
| GERALD FOLAND | FL |

| | |
|---|---|
| GERALD G BOWSHER JR | FL |
| GERALD G PINTADO | FL |
| GERALD G PINTADO | FL |
| GERALD GEDEON | FL |
| GERALD GERLACH | FL |
| GERALD GONZALEZ | FL |
| GERALD H DICKS | FL |
| GERALD HEIKKILA | FL |
| GERALD HEIKKILA | FL |
| GERALD IDLE | FL |
| GERALD IDLE | FL |
| GERALD J DZIK | FL |
| GERALD J FITZGERALD | FL |
| GERALD J QUAVE | FL |
| GERALD J SALTER | FL |
| GERALD J WALLER | FL |
| GERALD J WALLER | FL |
| GERALD J. JACK | FL |
| GERALD JACOBY | FL |
| GERALD JOHNSON | FL |
| GERALD KISNER | FL |
| GERALD KISNER | FL |
| GERALD L ARMBRISTER JR | FL |
| GERALD L ARMBRISTER JR | FL |
| GERALD L BROOKS | FL |
| GERALD L BUTCHER | FL |
| GERALD L DUNCAN | FL |
| GERALD L FRANQUEMONT | FL |
| GERALD L GROESBECK | FL |
| GERALD L JONES | FL |
| GERALD L SLYE | FL |
| GERALD LONGLEY | FL |
| GERALD LONGLEY | FL |
| GERALD M HENDEWICH | FL |
| GERALD MATTHEW FOSTER | FL |
| GERALD MORVILLO | FL |
| GERALD OLD | FL |
| GERALD OVESEN | FL |
| GERALD P CULBERTSON | FL |
| GERALD PARKER | FL |
| GERALD PARKER | FL |
| GERALD PETRUZZI | FL |
| GERALD PIERRE | FL |
| GERALD PLUVIOSE | FL |
| GERALD R EDWARDS | FL |
| GERALD R GRUBBA | FL |
| GERALD R GRUBBA | FL |

| | |
|---|---|
| GERALD R MARCHER | FL |
| GERALD R MILES | FL |
| GERALD R MITCHELL | FL |
| GERALD R WEAVER | FL |
| GERALD REMSNYDER | FL |
| GERALD ROACHE | FL |
| GERALD ROBERT HENSEL JR | FL |
| GERALD ROBERT HENSEL JR | FL |
| GERALD ROBINSON | FL |
| GERALD S SINCLAIR | FL |
| GERALD SARFF | FL |
| GERALD SEYMOUR | FL |
| GERALD SEYMOUR | FL |
| GERALD SOWERBROWER | FL |
| GERALD SOWERBROWER | FL |
| GERALD T AKINS | FL |
| GERALD T AKINS | FL |
| GERALD T MONAGHAN | FL |
| GERALD V JOHNSON | FL |
| GERALD W BUSTION II | FL |
| GERALD W CANNON | FL |
| GERALD W GRAY | FL |
| GERALD W HOUSER | FL |
| GERALD W WRIGHT | FL |
| GERALD W WRIGHT | FL |
| GERALD W ZAMPELLA II | FL |
| GERALD WARD | FL |
| GERALD WAYNE WRIGHT | FL |
| GERALD WAYNE WRIGHT | FL |
| GERALD WHITE | FL |
| GERALD WILLIAMS | FL |
| GERALD WILLIAMS | FL |
| GERALD YATES | FL |
| GERALDA A CASTO | FL |
| GERALDINA GALO | FL |
| GERALDINE A IRELAN | FL |
| GERALDINE A PHILLIPS | FL |
| GERALDINE A PHILLIPS | FL |
| GERALDINE ANTENOR | FL |
| GERALDINE BRANTLEY | FL |
| GERALDINE BRANTLEY | FL |
| GERALDINE C POPOVICH | FL |
| GERALDINE CORREALE | FL |
| GERALDINE D JENKINS | FL |
| GERALDINE E MATICKA | FL |
| GERALDINE E MATICKA | FL |
| GERALDINE FORTUNE | FL |

| | |
|---|---|
| GERALDINE FOSTER | FL |
| GERALDINE G THOMPKINS | FL |
| GERALDINE G THOMPKINS | FL |
| GERALDINE GALLICCHIO | FL |
| GERALDINE GALLOWAY | FL |
| GERALDINE GALLOWAY | FL |
| GERALDINE GRIMES | FL |
| GERALDINE GRIMES | FL |
| GERALDINE HAUG | FL |
| GERALDINE I BAILEY | FL |
| GERALDINE I GRUSCHOW | FL |
| GERALDINE I GRUSCHOW | FL |
| GERALDINE IWASZ | FL |
| GERALDINE J BOWER | FL |
| GERALDINE J MILANA | FL |
| GERALDINE L BAILEY | FL |
| GERALDINE LOFRIA | FL |
| GERALDINE M HENDERSON | FL |
| GERALDINE MICHELLE TELLEZ | FL |
| GERALDINE MOARATTY | FL |
| GERALDINE O LAMB | FL |
| GERALDINE PEAVY | FL |
| GERALDINE R PATTERSON | FL |
| GERALDINE R SULLIVAN | FL |
| GERALDINE RICKELL | FL |
| GERALDINE S JEFFERSON | FL |
| GERALDINE S JEFFERSON | FL |
| GERALDINE SCHLUETER | FL |
| GERALDINE TEDESCO | FL |
| GERALDINE WILLIAMS SMITH | FL |
| GERALDINE WILLIAMSON | FL |
| GERALDO A OLIVEIRA | FL |
| GERALDO A OLIVEIRA | FL |
| GERALDO A ROSARIO | FL |
| GERALDO A ROSARIO | FL |
| GERALDO ACEVEDO | FL |
| GERALDO ACEVEDO | FL |
| GERALDO COYOTE PENA | FL |
| GERALDO CRUZ | FL |
| GERALDO GONZALEZ | FL |
| GERALDO MARIETTI | FL |
| GERALDO MARTINEZ | FL |
| GERALDO MARTINEZ | FL |
| GERAMEL D CASTELLANO | FL |
| GERAMEL D CASTELLANO | FL |
| GERANICA HOSEIN | FL |
| GERARD A SCANLAN | FL |

| | |
|---|---|
| GERARD A SCHMITTLING | FL |
| GERARD A SWEENEY | FL |
| GERARD A TROINO | FL |
| GERARD D PIZZUTI | FL |
| GERARD DE FALCO | FL |
| GERARD DESIR | FL |
| GERARD E BLAIN | FL |
| GERARD E BRISCOE | FL |
| GERARD GUSTAVE | FL |
| GERARD HYNES | FL |
| GERARD I BENJAMIN | FL |
| GERARD I BENJAMIN | FL |
| GERARD J CASSEDY III | FL |
| GERARD J CLOSE | FL |
| GERARD J DEMERS JR | FL |
| GERARD J MARK | FL |
| GERARD J ROBERTSON | FL |
| GERARD J TARANTINO | FL |
| GERARD L ANDRACKE | FL |
| GERARD LEDUC | FL |
| GERARD LUBIN | FL |
| GERARD M LAUTNER | FL |
| GERARD M MCCLAVE | FL |
| GERARD O'CONNOR | FL |
| GERARD O'CONNOR | FL |
| GERARD P FINNEGAN | FL |
| GERARD P FINNEGAN | FL |
| GERARD P LEDUC | FL |
| GERARD PIERRE-LOUIS | FL |
| GERARD RAPHAEL | FL |
| GERARD RAPHAEL | FL |
| GERARD ROBERT DESAPIO JR | FL |
| GERARD ROUSE | FL |
| GERARD SCHOLZ | FL |
| GERARD SHINE | FL |
| GERARD SHINE | FL |
| GERARD SIMMONS | FL |
| GERARD TAYLOR | FL |
| GERARD V GELISSEN | FL |
| GERARD V GELISSEN | FL |
| GERARD V NEWBILL | FL |
| GERARD VALEUS | FL |
| GERARD VALEUS | FL |
| GERARD WALNE | FL |
| GERARDO A NOVOA GARCIA | FL |
| GERARDO A PALACIOS | FL |
| GERARDO A PALACIOS | FL |

| | |
|---|---|
| GERARDO A ROJAS | FL |
| GERARDO AGUIRRE | FL |
| GERARDO AGUIRRE | FL |
| GERARDO ALFREDO REYES | FL |
| GERARDO ALVAREZ | FL |
| GERARDO AMADOR | FL |
| GERARDO ANTONIO TORRES | FL |
| GERARDO CARDENALES | FL |
| GERARDO CASTELLANOS | FL |
| GERARDO CID JR | FL |
| GERARDO DIAZ | FL |
| GERARDO DIAZ | FL |
| GERARDO ENRIQUEZ | FL |
| GERARDO FASANO | FL |
| GERARDO FONSECA | FL |
| GERARDO FONSECA | FL |
| GERARDO GONZALEZ | FL |
| GERARDO GONZALEZ | FL |
| GERARDO GOROSPE | FL |
| GERARDO HERMIDA ESPINOSA | FL |
| GERARDO J VELASCO | FL |
| GERARDO J VELASCO | FL |
| GERARDO JAVIER MUCINO-GONZALEZ | FL |
| GERARDO JOSE GUARDIOLA | FL |
| GERARDO M AROCHA | FL |
| GERARDO MENA JR | FL |
| GERARDO MORALES LARA | FL |
| GERARDO MURILLO VENTURA | FL |
| GERARDO PLEITEZ ZEPEDA | FL |
| GERARDO R GONZALEZ JR | FL |
| GERARDO R SANCHEZ | FL |
| GERARDO R SEGOVIANO | FL |
| GERARDO R SIERRA | FL |
| GERARDO RAMIREZ | FL |
| GERARDO RODRIGUEZ | FL |
| GERARDO RODRIGUEZ | FL |
| GERARDO RODRIGUEZ | FL |
| GERARDO SAN JUAN | FL |
| GERARDO SOTO | FL |
| GERARDO ULLOA | FL |
| GERARDO VAZQUEZ | FL |
| GERARDO VEGA-ESQUIVEL | FL |
| GERARDUS TE MEIJ | FL |
| GERARDUS TE MEIJ | FL |
| GERBAIN RACINE | FL |
| GERDA BAPTISTE | FL |
| GERDA OCCEAN | FL |

| | |
|---|---|
| GERDA ZELE | FL |
| GEREATHA THOMAS | FL |
| GEREATHA THOMAS | FL |
| GEREATHA THOMAS | FL |
| GERIBERT THELY | FL |
| GERKYS YUSMARY TRIANA | FL |
| GERMAIN DIAZ-ALVAREZ | FL |
| GERMAINE BAZELAIS NAU | FL |
| GERMAINE COOMBS | FL |
| GERMAINE E HALBERT | FL |
| GERMAINE FENELUS | FL |
| GERMAINE FERNANDES | FL |
| GERMAINE GERMAIN | FL |
| GERMAINE M BENINATI | FL |
| GERMAINE P LOUIS | FL |
| GERMAINE R DAVIS | FL |
| GERMAINE R DAVIS | FL |
| GERMAN A ESCOBAR | FL |
| GERMAN A NAVARRO | FL |
| GERMAN ARELLANO | FL |
| GERMAN ARELLANO | FL |
| GERMAN BERNAL | FL |
| GERMAN BERNAL | FL |
| GERMAN CEPEDA | FL |
| GERMAN CEPEDA | FL |
| GERMAN CRESPO | FL |
| GERMAN CRUZ RODRIGUEZ | FL |
| GERMAN E LARIOS | FL |
| GERMAN ENRIQUE CRESPO | FL |
| GERMAN FLORES HERRERA | FL |
| GERMAN HERNANDEZ | FL |
| GERMAN HERNANDEZ | FL |
| GERMAN I ALMIRON | FL |
| GERMAN I ALMIRON | FL |
| GERMAN J TURCIOS | FL |
| GERMAN LEON PACHECO | FL |
| GERMAN LEON PACHECO | FL |
| GERMAN MENDOZA | FL |
| GERMAN OCAMPO | FL |
| GERMAN PEREZ | FL |
| GERMAN PLIEGO FLORES | FL |
| GERMAN PUGLIESE BASSI | FL |
| GERMAN PUGLIESE BASSI | FL |
| GERMAN R SANCHEZ | FL |
| GERMAN R SOLIS | FL |
| GERMAN REYES | FL |
| GERMAN ROBAINA | FL |

| | |
|---|---|
| GERMAN ROBAINA | FL |
| GERMAN SABOGAL | FL |
| GERMAN SANTOS | FL |
| GERMAN VELLOJIN | FL |
| GERMAN VELLOJIN | FL |
| GERMANA S ARAGUEZ | FL |
| GERMANIE M CASANOVA | FL |
| GERMANIE M CASANOVA | FL |
| GERMANIE TONY | FL |
| GERMANIE TONY | FL |
| GERMANY DIXON | FL |
| GERMANY ST CILIEN | FL |
| GERNA MOISE | FL |
| GERNA MOISE | FL |
| GERNALD HAWKINS | FL |
| GEROME DEMEZA | FL |
| GEROME DEMEZA | FL |
| GERONE DOREMA | FL |
| GERONIMO GARCIA | FL |
| GERONIMO LOPEZ | FL |
| GERPY FERMIN | FL |
| GERPY FERMIN | FL |
| GERPY FERMIN | FL |
| GERRIT W VAN HILLO II | FL |
| GERRLYN M BROWN | FL |
| GERRY B GREENE | FL |
| GERRY B GREENE | FL |
| GERRY CORA | FL |
| GERRY FORD | FL |
| GERRY FORD | FL |
| GERRY L RUSSELL | FL |
| GERRY L WILLIAMS | FL |
| GERRY POLLARD | FL |
| GERRY R GROGER | FL |
| GERRY SHOUP | FL |
| GERSHON M WARNER JR | FL |
| GERSHON S WARNER | FL |
| GERSON A MEDINA | FL |
| GERSON A MEDINA | FL |
| GERSON ABRAHAM | FL |
| GERSON ABRAHAM | FL |
| GERSON BESTOS | FL |
| GERSON BESTOS | FL |
| GERSON JEUNE | FL |
| GERSON M ZAMORA | FL |
| GERSON VELEZ | FL |
| GERSON VELEZ II | FL |

| | |
|---|---|
| GERSY L JOSEPH | FL |
| GERTA LOUIS | FL |
| GERTA LOUIS | FL |
| GERTA LOUIS | FL |
| GERTHA CHARLES | FL |
| GERTHA FAUSTIN | FL |
| GERTHA FAUSTIN | FL |
| GERTRUDE A KLOEP | FL |
| GERTRUDE AARON | FL |
| GERTRUDE H DOUGHERTY | FL |
| GERTRUDE J CHAPMAN | FL |
| GERTRUDE MYRLENE BIEN AIME | FL |
| GERTRUDE R MOODIE | FL |
| GERTRUDE VICROBECK | FL |
| GERVAISE RENEE LOCKETT | FL |
| GERVAISE RENEE LOCKETT | FL |
| GERVASIO ARNALDO LLORENTE | FL |
| GERVASIO PAGAN | FL |
| GERVASIO PAGAN | FL |
| GERVASIO RIVERA SR | FL |
| GERY R BRIGHT | FL |
| GERZON MONZON | FL |
| GESNER CHERY | FL |
| GESNER CHERY | FL |
| GESNER EUGENE | FL |
| GESNER JEAN PIERRE | FL |
| GESNER JEAN-SIMON | FL |
| GESNER JEROME | FL |
| GESNER NOEL | FL |
| GESNER NOEL | FL |
| GESNER SOUVERNANCE | FL |
| GESNER SOUVERNANCE | FL |
| GESNER SOUVERNANCE | FL |
| GESSNER RUTH SMALL | FL |
| GEWAN RAMTAHAL | FL |
| GEYGER GARCIA | FL |
| GHADA HASHEM BARAKAT | FL |
| GHADIR MEREI | FL |
| GHAMAL DE LA GUARDIA | FL |
| GHASSAN A ALSULAIMAN | FL |
| GHASSAN M RAHAL | FL |
| GHAZALA SHARMA | FL |
| GHEISA PAIVA | FL |
| GHIASS ALI | FL |
| GHISLAINE MIRACLE | FL |
| GHOLAM FERDOWSIEPOUR | FL |
| GHOLAM FERDOWSIEPOUR | FL |

| | |
|---|---|
| GHULIAN RAMOS | FL |
| GIA BETH TUTALO | FL |
| GIACOMO O FAMULARO | FL |
| GIACOMO REPOLE | FL |
| GIAN CARLO PELUSO | FL |
| GIAN CARLO PELUSO | FL |
| GIANCARLO CANCELA | FL |
| GIANCARLO PAREDES | FL |
| GIANINA M FOGLIA | FL |
| GIANINA M FOGLIA | FL |
| GIANMARCO JOHN LARENAS | FL |
| GIANNA FLAVERNEY | FL |
| GIANNA M AGUIRRE | FL |
| GIANNI GALLEGO | FL |
| GIANNI SCIOSCIA LARA | FL |
| GIANNINA ZAPATTINI | FL |
| GIBALDO GAMBOA | FL |
| GIBALDO GAMBOA | FL |
| GIBSON JOSE RIVERO SERRANO | FL |
| GIDEON CHARLES JR | FL |
| GIDEON ZEVULONI | FL |
| GIDEON ZEVULONI | FL |
| GIFFORD DIXON SR | FL |
| GIFFORD DIXON SR | FL |
| GIFFORD SCOTT GRADY | FL |
| GIGI LABERGE | FL |
| GIGIOLA CARDONA | FL |
| GIGLIOLA OLIVER | FL |
| GIL D CAVEDA | FL |
| GIL D PRITCHETT | FL |
| GIL MERCADO | FL |
| GIL MOSHE OVADIA | FL |
| GIL MOSHE OVADIA | FL |
| GILA HOFFMANN | FL |
| GILA LEE ADATO | FL |
| GILBERT A ALEMAN | FL |
| GILBERT A NUNEZ | FL |
| GILBERT AFFLICK | FL |
| GILBERT AUSTIN | FL |
| GILBERT BONILLA | FL |
| GILBERT BONILLA | FL |
| GILBERT CASTILLO | FL |
| GILBERT D BROCO-MEDINA | FL |
| GILBERT D SEGREST | FL |
| GILBERT DARRELL | FL |
| GILBERT DOMINGUEZ | FL |
| GILBERT F KAIN III | FL |

| | |
|---|---|
| GILBERT FERNANDEZ | FL |
| GILBERT FERNANDEZ | FL |
| GILBERT FLORES JR | FL |
| GILBERT FORD | FL |
| GILBERT GHINIS | FL |
| GILBERT GONZALEZ | FL |
| GILBERT GONZALEZ | FL |
| GILBERT GUTIERREZ | FL |
| GILBERT H DUARTE | FL |
| GILBERT H SIMPSON | FL |
| GILBERT HILL | FL |
| GILBERT J SMITH | FL |
| GILBERT JOSEPH | FL |
| GILBERT JUNCO | FL |
| GILBERT JUNCO | FL |
| GILBERT L IRIZARRY | FL |
| GILBERT LAURENT | FL |
| GILBERT LOUIS | FL |
| GILBERT LOUIS | FL |
| GILBERT MOREIRA | FL |
| GILBERT MOREIRA | FL |
| GILBERT PEREZ | FL |
| GILBERT RODRIGUEZ | FL |
| GILBERT SANTIAGO | FL |
| GILBERT SCHROEDER | FL |
| GILBERT SCOTT | FL |
| GILBERT SCOTT | FL |
| GILBERT SYKES III | FL |
| GILBERT TATOUTE | FL |
| GILBERT TATOUTE | FL |
| GILBERT TORRES | FL |
| GILBERTO A DOMINGUES | FL |
| GILBERTO A RODRIGUEZ | FL |
| GILBERTO A SOSA MEJIA | FL |
| GILBERTO A TORRENS | FL |
| GILBERTO ANTONIO SANCHEZ | FL |
| GILBERTO B RABEIRO | FL |
| GILBERTO B RABEIRO | FL |
| GILBERTO BARNES | FL |
| GILBERTO BORGES JR | FL |
| GILBERTO CASANAS | FL |
| GILBERTO CRESPO | FL |
| GILBERTO DE JESUS ZAPATA | FL |
| GILBERTO DIAZ | FL |
| GILBERTO E LACAYO | FL |
| GILBERTO ESTEVEZ | FL |
| GILBERTO FERRER | FL |

| | |
|---|---|
| GILBERTO FERRER | FL |
| GILBERTO FLORES | FL |
| GILBERTO FLORES | FL |
| GILBERTO GARRIDO | FL |
| GILBERTO GUERRA | FL |
| GILBERTO GUERRERO GARRIDO | FL |
| GILBERTO GUEVARA | FL |
| GILBERTO HERNANDEZ | FL |
| GILBERTO HERNANDEZ | FL |
| GILBERTO LOPEZ | FL |
| GILBERTO LUIS RIVERA MONTES | FL |
| GILBERTO MANTECON | FL |
| GILBERTO MARCELIN PEREZ-FRANCO | FL |
| GILBERTO MARTINEZ | FL |
| GILBERTO MARTINEZ | FL |
| GILBERTO MILLAYES | FL |
| GILBERTO MILLAYES | FL |
| GILBERTO MORALES | FL |
| GILBERTO ORTIZ-MANZANO | FL |
| GILBERTO PEREZ | FL |
| GILBERTO PINZON | FL |
| GILBERTO PRINS NOGUEIRA | FL |
| GILBERTO QUINONES | FL |
| GILBERTO RODRIGUEZ | FL |
| GILBERTO RODRIGUEZ | FL |
| GILBERTO RUIZ TESIS | FL |
| GILBERTO RUIZ TESIS | FL |
| GILBERTO S CRUZ | FL |
| GILBERTO SANCHEZ | FL |
| GILBERTO SANCHEZ | FL |
| GILBERTO SECO | FL |
| GILBERTO SECO | FL |
| GILBERTO SUAREZ | FL |
| GILBERTO SUAREZ | FL |
| GILBERTO TARRIOS | FL |
| GILBERTO TARRIOS | FL |
| GILBERTO TEJADA | FL |
| GILBERTO V MCKENZIE | FL |
| GILBERTO VILLANUEVA | FL |
| GILDA CHAVEZ | FL |
| GILDA CHAVEZ | FL |
| GILDA JUAREZ | FL |
| GILDA LOCKE | FL |
| GILDA MENENDEZ | FL |
| GILDA SUAREZ | FL |
| GILDARDO HERNANDEZ | FL |
| GILDARDO SANCHEZ | FL |

| | |
|---|---|
| GILDREN SANTANA | FL |
| GILENE BOBO | FL |
| GILES M THOMPSON | FL |
| GILLES JALAL RAIS | FL |
| GILLES PETER | FL |
| GILLIA NECKLES | FL |
| GILLIAN A CHUNG | FL |
| GILLIAN CLAYTON | FL |
| GILLIAN FRANCIS | FL |
| GILLIAN FRANCIS | FL |
| GILLIAN HINDS | FL |
| GILLIAN JONES | FL |
| GILLIAN JONES | FL |
| GILLIAN RANCANO | FL |
| GILLIAN REILLY | FL |
| GILMA JA ENAMORADO GARCIA | FL |
| GILMA LOPEZ BONILLA | FL |
| GILMA M FERNANDEZ | FL |
| GILMA MATOS | FL |
| GILMA MATOS | FL |
| GILMARIS ORTIZ BERRIOS | FL |
| GILMARK TREADWAY | FL |
| GILMER BAUTISTA | FL |
| GILMER BAUTISTA | FL |
| GILVERT VILLAGOMEZ | FL |
| GILVERT VILLAGOMEZ | FL |
| GIMPS ABEL | FL |
| GINA A OECKEL | FL |
| GINA A VARGAS | FL |
| GINA C BACON | FL |
| GINA C BODDEN | FL |
| GINA D DAVIS | FL |
| GINA D FORD | FL |
| GINA DAVENPORT | FL |
| GINA DETOMA | FL |
| GINA DORCAK | FL |
| GINA ESTEVEZ | FL |
| GINA FERRARI | FL |
| GINA G BOYKIN | FL |
| GINA G PINHO | FL |
| GINA GILLES | FL |
| GINA GOE | FL |
| GINA HANNA-BERTEMATTI | FL |
| GINA HENDERSON | FL |
| GINA HILLMAN | FL |
| GINA HOLLMAN | FL |
| GINA INDIA MEDINA | FL |

| | |
|---|---|
| GINA INDIA MEDINA | FL |
| GINA L ELLIOTT | FL |
| GINA L GRAHAM CLARK | FL |
| GINA L RANSOM | FL |
| GINA L SALLEE | FL |
| GINA M BEAL | FL |
| GINA M BRATTA | FL |
| GINA M BRATTA | FL |
| GINA M BRUNO-PACELLA | FL |
| GINA M CESTERO | FL |
| GINA M CINTRON | FL |
| GINA M COMEAUX | FL |
| GINA M CUELLO | FL |
| GINA M DAMIANO | FL |
| GINA M ELLIS-WILLIAMS | FL |
| GINA M FLORI | FL |
| GINA M GOODYEAR | FL |
| GINA M LEDEE | FL |
| GINA M LEWIS | FL |
| GINA M MASTERS | FL |
| GINA M MASTERS | FL |
| GINA M OBANDO-SANCHEZ | FL |
| GINA M RODRIGUEZ | FL |
| GINA M ROMERO | FL |
| GINA M SAGE | FL |
| GINA M SHILLITANI | FL |
| GINA MANCOEUR | FL |
| GINA MARCELA SALCEDO | FL |
| GINA MARIE JARAMILLO | FL |
| GINA MARIE MORTON | FL |
| GINA MARIE OLIVIERO | FL |
| GINA MARIE OLIVIERO | FL |
| GINA MARLIEB | FL |
| GINA MARTINEZ VALENCIA | FL |
| GINA MARTINEZ VALENCIA | FL |
| GINA MELCHIONNA | FL |
| GINA MOBLEY | FL |
| GINA MOSQUERA | FL |
| GINA NEMEC | FL |
| GINA NICHOLSON | FL |
| GINA QUICK | FL |
| GINA R FANN | FL |
| GINA R TASH | FL |
| GINA S COLE | FL |
| GINA SACKMAN | FL |
| GINA SAIMPHAR | FL |
| GINA SANCHEZ | FL |

| | |
|---|---|
| GINA SWAB | FL |
| GINA SWAB | FL |
| GINA TYRIE | FL |
| GINA V KAHYAOGLU | FL |
| GINA WINSTON-CRUZ | FL |
| GINA Y GOMEZ-JOHNSON | FL |
| GINA-MARIE BARGHAUSEN | FL |
| GINETTE ALCINDOR | FL |
| GINETTE MAXENAT | FL |
| GINETTE MAXENAT | FL |
| GINETTE SANDAIRE | FL |
| GINETTE SYLDOR | FL |
| GINETTE SYLDOR | FL |
| GINGER A MARCEL | FL |
| GINGER A MARCEL | FL |
| GINGER ANDERSON | FL |
| GINGER K FOWLER | FL |
| GINGER M LATHEM-RUDIGER | FL |
| GINGER M YAEGER | FL |
| GINGER N BLACKMON | FL |
| GINGER S GOBERT | FL |
| GINLEIR PEREZ | FL |
| GINLEY L SARDINAS | FL |
| GINLEY L SARDINAS | FL |
| GINNA GUTIERREZ | FL |
| GINNA PAKRAWAN | FL |
| GINNEL ARISTIZABAL | FL |
| GINNY D PAVAO | FL |
| GINNY G LANE | FL |
| GINNY H JOHNS | FL |
| GINNY L KEVILLE | FL |
| GINO A DISALLE | FL |
| GINO DAPELLO | FL |
| GINO DAPELLO | FL |
| GINO FALSETTO | FL |
| GINO GONZALEZ | FL |
| GINO JOSEPH | FL |
| GINO JOSEPH | FL |
| GINO M SPAGNOLO | FL |
| GINO M SPAGNOLO | FL |
| GINO OLCESE | FL |
| GINO ST MICHAEL KENNEDY | FL |
| GINOU ROUSSEAU | FL |
| GIOCONDA LOPEZ | FL |
| GIOCONDA VILLACIS | FL |
| GIORGIO CARNEADE | FL |
| GIORGIO PRESTIPINO | FL |

| | |
|---|---|
| GIORGIO S CONCAS | FL |
| GIOVANA RENE | FL |
| GIOVANI CIMADEVILLA | FL |
| GIOVANI VEGA OLIVO | FL |
| GIOVANNA BROCHERO | FL |
| GIOVANNA BROCHERO | FL |
| GIOVANNA JACOME | FL |
| GIOVANNA JACOME | FL |
| GIOVANNA MARIA WEDUL | FL |
| GIOVANNA N CASADESUS | FL |
| GIOVANNA NASTASI | FL |
| GIOVANNA NASTASI | FL |
| GIOVANNA RAMOS | FL |
| GIOVANNA SUAREZ | FL |
| GIOVANNA SUAREZ | FL |
| GIOVANNI A COMI | FL |
| GIOVANNI CAFFERATA | FL |
| GIOVANNI CAFFERATA | FL |
| GIOVANNI CICERO | FL |
| GIOVANNI CORTEO | FL |
| GIOVANNI D GORDON | FL |
| GIOVANNI F FALZOI | FL |
| GIOVANNI FERRIOLO | FL |
| GIOVANNI FERRIOLO | FL |
| GIOVANNI GELANO | FL |
| GIOVANNI HAYNES | FL |
| GIOVANNI KRASNIQI | FL |
| GIOVANNI LOZANO | FL |
| GIOVANNI MARCANTONI BARTON | FL |
| GIOVANNI P SOLANO | FL |
| GIOVANNI PARLATO | FL |
| GIOVANNI PAULINO | FL |
| GIOVANNI R SOTO | FL |
| GIOVANNI RATTO | FL |
| GIOVANNI VICENTE MARCOS | FL |
| GIOVANNIE A MADRID | FL |
| GIOVANNIE A MADRID | FL |
| GIOVANNY A GUERRERO | FL |
| GIOVANNY ACEVEDO | FL |
| GIOVANNY HERNANDEZ | FL |
| GIOVANNY ZAPATA | FL |
| GIOVANNY ZAPATA | FL |
| GIRALDO CARABALLO-FIGUEROA | FL |
| GIRALDO IZQUIERDO | FL |
| GIRELDA FERNANDEZ | FL |
| GIRGIS NASR | FL |
| GIRISH BRAHMBHATT | FL |

| | |
|---|---|
| GIRISH MULTANI | FL |
| GIRONIE SAINT LOUIS | FL |
| GIRONIE SAINT LOUIS | FL |
| GISELA BEGERT | FL |
| GISELA CARMENATE | FL |
| GISELA CASTRO | FL |
| GISELA CASTRO | FL |
| GISELA DACAL | FL |
| GISELA DACAL | FL |
| GISELA DE CARDENAS ORTEGA | FL |
| GISELA DE LOS SANTOS | FL |
| GISELA DE LOS SANTOS | FL |
| GISELA FERNANDEZ | FL |
| GISELA G RANGEL | FL |
| GISELA G RANGEL | FL |
| GISELA LOZADA | FL |
| GISELA M GUILLAMA | FL |
| GISELA M GUILLAMA | FL |
| GISELA RODRIGUEZ | FL |
| GISELA RODRIGUEZ | FL |
| GISELA RODRIGUEZ | FL |
| GISELA RODRIGUEZ RUIZ | FL |
| GISELA SUTIL | FL |
| GISELA ZALDIVAR | FL |
| GISELE COVIL | FL |
| GISELE DIAZ | FL |
| GISELE DIAZ | FL |
| GISELE SCOTT | FL |
| GISELLE DE FALLA | FL |
| GISELLE DE FALLA | FL |
| GISELLE EIRES | FL |
| GISELLE EIRES | FL |
| GISELLE EXPOSITO | FL |
| GISELLE HERMIDA | FL |
| GISELLE I THOMAS | FL |
| GISELLE M CRUZ | FL |
| GISELLE VALSAINT | FL |
| GISELLE VALSAINT | FL |
| GISLAINE CASTOR | FL |
| GISLAINE CHARLES | FL |
| GISLAINE MORENCY | FL |
| GISLHAINE T LUBERISSE | FL |
| GISLO DORSAINVIL | FL |
| GISLO DORSAINVIL | FL |
| GISSEL A ALCANTARA TOLENTINO | FL |
| GISSELA MARTINEZ | FL |
| GISSELA MARTINEZ | FL |

| | |
|---|---|
| GISSELE ALVAREZ-MARIN | FL |
| GISSELL RODRIGUEZ | FL |
| GISSELL ROQUE | FL |
| GISSELL ROQUE | FL |
| GISSELL ROQUE | FL |
| GISSELL TERESA CAMPA | FL |
| GISSELLE FLORES | FL |
| GISSELLE ULLOA | FL |
| GITA ROMANO | FL |
| GIULIANA C KRUPP | FL |
| GIULIANA C KRUPP | FL |
| GIULIANA HODGE | FL |
| GIULIANA MARIA MANDRIOTTI | FL |
| GIULIANA MARIA MANDRIOTTI | FL |
| GIULIANA QUEZADA | FL |
| GIULIANA QUEZADA | FL |
| GIULIANA QUEZADA | FL |
| GIULIE GREENSEID | FL |
| GIULIO J ROSE | FL |
| GIULIO J ROSE | FL |
| GIULIO J ROSE | FL |
| GIULIO VASSALLO | FL |
| GIULIO VASSALLO | FL |
| GIUSEPPE CARILLO | FL |
| GIUSEPPE CARILLO | FL |
| GIUSEPPE CIRRITO | FL |
| GIUSEPPE FILIPPO FALLONE | FL |
| GIUSEPPE GAROFALO | FL |
| GIUSEPPE R ROPPO | FL |
| GIUSEPPE TARANTINO | FL |
| GIVRE DOCTEUR | FL |
| GIZELLA URBAN | FL |
| GIZELLA URBAN | FL |
| GLABER GAVINO | FL |
| GLABER GAVINO | FL |
| GLADESE ALONSO | FL |
| GLADI JIMENEZ | FL |
| GLADIS ELIZABETH BELTRAN | FL |
| GLADIS M RODRIGUEZ | FL |
| GLADIS MARIN | FL |
| GLADIS MARIN | FL |
| GLADISE S SAMEDI | FL |
| GLADISE S SAMEDI | FL |
| GLADSTONE SKELTON | FL |
| GLADSTONE SKELTON | FL |
| GLADSTONE STEWART | FL |
| GLADYS A DIGIROLAMO | FL |

| | |
|---|---|
| GLADYS ACHRAM | FL |
| GLADYS ACHRAM | FL |
| GLADYS ARROYO | FL |
| GLADYS ARROYO | FL |
| GLADYS AULET | FL |
| GLADYS B GRAY | FL |
| GLADYS B GRAY | FL |
| GLADYS B SHERRILL | FL |
| GLADYS BEATRICE SHUMATE | FL |
| GLADYS BELLMAS | FL |
| GLADYS BELLMAS | FL |
| GLADYS BERMUDEZ | FL |
| GLADYS BERMUDEZ | FL |
| GLADYS C POSADAS | FL |
| GLADYS C VACA | FL |
| GLADYS C VACA | FL |
| GLADYS CARLISLE | FL |
| GLADYS CASTILLO | FL |
| GLADYS CASTRO | FL |
| GLADYS CASTRO | FL |
| GLADYS CRUZ | FL |
| GLADYS D BENFORD | FL |
| GLADYS D COX | FL |
| GLADYS D KING | FL |
| GLADYS D MARTIN | FL |
| GLADYS D MARTIN | FL |
| GLADYS D TABORDA ALVAREZ | FL |
| GLADYS D TABORDA ALVAREZ | FL |
| GLADYS DE JESUS | FL |
| GLADYS DORVILIEN | FL |
| GLADYS DORVILIEN | FL |
| GLADYS E CHANLATTE | FL |
| GLADYS E CHANLATTE | FL |
| GLADYS ELISABETH RIVERA | FL |
| GLADYS ELISABETH RIVERA | FL |
| GLADYS ELLINGTON | FL |
| GLADYS ENRIZO | FL |
| GLADYS F WILLIAMS | FL |
| GLADYS G SULLIVAN | FL |
| GLADYS GOMEZ | FL |
| GLADYS GOMEZ | FL |
| GLADYS GONZALEZ | FL |
| GLADYS GUERRA | FL |
| GLADYS GUZMAN | FL |
| GLADYS GUZMAN | FL |
| GLADYS HERNANDEZ | FL |
| GLADYS HERNANDEZ | FL |

| | |
|---|---|
| GLADYS HERRERA | FL |
| GLADYS IRENE LOYD | FL |
| GLADYS J BAUTE | FL |
| GLADYS J BAUTE | FL |
| GLADYS J SOTO | FL |
| GLADYS JANETH JIMENEZ | FL |
| GLADYS JANETH JIMENEZ | FL |
| GLADYS JENKINS CALDWELL | FL |
| GLADYS KING | FL |
| GLADYS KING | FL |
| GLADYS L ESTEVEZ | FL |
| GLADYS L PARTRIDGE | FL |
| GLADYS L PARTRIDGE | FL |
| GLADYS L VAZQUEZ | FL |
| GLADYS LEMORIN | FL |
| GLADYS LOZANO | FL |
| GLADYS LUISA ESTEVEZ | FL |
| GLADYS M BUCKLEY | FL |
| GLADYS M LAING | FL |
| GLADYS M LAING | FL |
| GLADYS M LOGAN | FL |
| GLADYS M RAVELO | FL |
| GLADYS M RAVELO | FL |
| GLADYS M WILLIAMS | FL |
| GLADYS M WOODARD | FL |
| GLADYS M WOODARD | FL |
| GLADYS MARTINEZ | FL |
| GLADYS MORA | FL |
| GLADYS MORA | FL |
| GLADYS MORALES | FL |
| GLADYS N MURRAY | FL |
| GLADYS NIEVES | FL |
| GLADYS OROVIO | FL |
| GLADYS OROVIO | FL |
| GLADYS OROVIO | FL |
| GLADYS PALENCIA | FL |
| GLADYS PALENCIA | FL |
| GLADYS PANTOJA | FL |
| GLADYS PEREZ | FL |
| GLADYS PEREZ | FL |
| GLADYS PEREZ | FL |
| GLADYS PETIT | FL |
| GLADYS PRICE | FL |
| GLADYS REGA | FL |
| GLADYS RIVERA | FL |
| GLADYS RODRIGUEZ | FL |
| GLADYS SALAZAR | FL |

| | |
|---|---|
| GLADYS SALAZAR | FL |
| GLADYS SALMERON | FL |
| GLADYS SALTOS | FL |
| GLADYS SALTOS | FL |
| GLADYS SANCHEZ | FL |
| GLADYS SERVERA GREEN | FL |
| GLADYS SOTO ARTILES | FL |
| GLADYS TORRES | FL |
| GLADYS TORRES | FL |
| GLADYS VALENTINE | FL |
| GLADYS VALENTINE | FL |
| GLADYS VASQUEZ | FL |
| GLADYS VAZQUEZ | FL |
| GLADYS VILELLA | FL |
| GLADYS VILELLA | FL |
| GLADYS WILLIAMS | FL |
| GLADYS Z CHANZA | FL |
| GLAISTER O PRINCE | FL |
| GLAMOUDE CLESS | FL |
| GLASCIME MAYNE | FL |
| GLAUCO R SANCHEZ | FL |
| GLAUDINE CHARLES | FL |
| GLEEN LOWE | FL |
| GLEIDYS LAMAS | FL |
| GLEN A BASSETT II | FL |
| GLEN A BOBERSKY | FL |
| GLEN A BOBERSKY | FL |
| GLEN A DEGOUVEIA | FL |
| GLEN A GIBBONS | FL |
| GLEN A GIBBONS | FL |
| GLEN A GOMEZ | FL |
| GLEN A SMITH | FL |
| GLEN ALLEN CONNOLLY | FL |
| GLEN B MITCHELL | FL |
| GLEN BAKER | FL |
| GLEN BARWICK | FL |
| GLEN BOISSEAU BECKER | FL |
| GLEN D DRUMMOND JR | FL |
| GLEN D LIDDELL III | FL |
| GLEN D POPE | FL |
| GLEN DUPREE | FL |
| GLEN E KUENZLI | FL |
| GLEN E KUENZLI | FL |
| GLEN G LANKE | FL |
| GLEN G UEHLEIN | FL |
| GLEN H HARRISON | FL |
| GLEN HOWARD CONNOR II | FL |

| | |
|---|---|
| GLEN J SMALL | FL |
| GLEN JOSEPH | FL |
| GLEN KINCAID | FL |
| GLEN L BOYKINS | FL |
| GLEN L SOLAN | FL |
| GLEN LOWERY | FL |
| GLEN M COLEMAN | FL |
| GLEN M ROACH | FL |
| GLEN MAXWELL | FL |
| GLEN MAXWELL | FL |
| GLEN MILLER | FL |
| GLEN MILLER | FL |
| GLEN MORA | FL |
| GLEN R ANDREASEN | FL |
| GLEN R ANDREASEN | FL |
| GLEN R DUVAL | FL |
| GLEN R DUVAL | FL |
| GLEN R RAUCH | FL |
| GLEN R ROTH | FL |
| GLEN R ROTH | FL |
| GLEN R SMITH | FL |
| GLEN R WALKER | FL |
| GLEN REOYO | FL |
| GLEN S PAVLICK | FL |
| GLEN SCHOOLEY | FL |
| GLEN SCHOPMEYER | FL |
| GLEN SMITH | FL |
| GLEN SPITZER | FL |
| GLEN T LALLOS | FL |
| GLEN WEBB | FL |
| GLEN WILLIAM FISKE | FL |
| GLENA BARRANCO | FL |
| GLENA L CRIBBS | FL |
| GLENDA A DOCTOR | FL |
| GLENDA A RICARDO | FL |
| GLENDA ASHTON | FL |
| GLENDA B COLEMAN | FL |
| GLENDA CORREA | FL |
| GLENDA D PIOMPINO | FL |
| GLENDA F WELSH | FL |
| GLENDA FAYE WEBB | FL |
| GLENDA K HOLLAND | FL |
| GLENDA L VAZQUEZ | FL |
| GLENDA M LEON | FL |
| GLENDA MARIA BRENES | FL |
| GLENDA MENA | FL |
| GLENDA VALLEJOS-INDA | FL |

| | |
|---|---|
| GLENDA VALLEJOS-INDA | FL |
| GLENDA W DUNSON | FL |
| GLENDA WASHINGTON | FL |
| GLENDA WASHINGTON | FL |
| GLENDA WIGGINS | FL |
| GLENDALYS PIZARRO | FL |
| GLENDINE DAVIS | FL |
| GLENDINE DAVIS | FL |
| GLENDON L WEATHERHOLTZ | FL |
| GLENDON LEE | FL |
| GLENDORA ROBERTS | FL |
| GLENDORA ROBERTS | FL |
| GLENDY COLMENARES | FL |
| GLENDYS VAZQUEZ | FL |
| GLENDYS XIOMARA ZUNIGA | FL |
| GLENFIELD GRANT | FL |
| GLENFORD BARNES | FL |
| GLENFORD BARNES | FL |
| GLENFORD BROWN | FL |
| GLENFORD BROWN | FL |
| GLENISSE SANTOS | FL |
| GLENISTER INGLETON | FL |
| GLENISTER INGLETON | FL |
| GLENN A BIAVA | FL |
| GLENN A BRISBANE | FL |
| GLENN A BRISBANE | FL |
| GLENN A CRAWFORD | FL |
| GLENN A CRAWFORD | FL |
| GLENN A GASPARRI | FL |
| GLENN A HORTON | FL |
| GLENN A KUPFERMAN | FL |
| GLENN A LANDGRAF JR | FL |
| GLENN A LANDGRAF JR | FL |
| GLENN A MOORE | FL |
| GLENN A POSTON | FL |
| GLENN B MCINTYRE | FL |
| GLENN B RICKARD | FL |
| GLENN B WARD JR | FL |
| GLENN B WARD JR | FL |
| GLENN B WARD JR | FL |
| GLENN BLASTOW JR | FL |
| GLENN C DORSEY | FL |
| GLENN C JENSEN | FL |
| GLENN C LOUCKS | FL |
| GLENN C LOUCKS | FL |
| GLENN C RATHBUN | FL |
| GLENN CADAVID | FL |

| | |
|---|---|
| GLENN CARROLL | FL |
| GLENN D BRIDGES | FL |
| GLENN D MANNING | FL |
| GLENN D TILLMAN | FL |
| GLENN D TILLMAN | FL |
| GLENN E BENSON | FL |
| GLENN E COHEN | FL |
| GLENN E KLINGMAN | FL |
| GLENN GILLETTE | FL |
| GLENN GREGORY GURGANIOUS | FL |
| GLENN GREGORY GURGANIOUS | FL |
| GLENN HODGES JR | FL |
| GLENN HUDGINS | FL |
| GLENN J WEBBER | FL |
| GLENN J WEBBER | FL |
| GLENN L DRIVER | FL |
| GLENN L TAYLOR | FL |
| GLENN L TAYLOR | FL |
| GLENN LEROY HUFFMAN | FL |
| GLENN M CODDINGTON | FL |
| GLENN M LAMBERT II | FL |
| GLENN M STEPNER | FL |
| GLENN M STEPNER | FL |
| GLENN M WINSTON | FL |
| GLENN MILLER | FL |
| GLENN N HADDAD | FL |
| GLENN NYE | FL |
| GLENN O FINLAY | FL |
| GLENN O JOINER | FL |
| GLENN O JOINER | FL |
| GLENN P LATTZ | FL |
| GLENN P LATTZ | FL |
| GLENN P RANUCCI | FL |
| GLENN P RIDDLE | FL |
| GLENN R DAVIS | FL |
| GLENN R OXFORD | FL |
| GLENN R WIENKOOP | FL |
| GLENN ROTH | FL |
| GLENN S CORMALIS | FL |
| GLENN SAVASTANO | FL |
| GLENN SAVASTANO | FL |
| GLENN SCHWEITZER | FL |
| GLENN T HALL | FL |
| GLENN V CRIMA III | FL |
| GLENN VASCONEZ FRANCO | FL |
| GLENN VASCONEZ-FRANCO | FL |
| GLENN W CHERRY | FL |

| | |
|---|---|
| GLENN W LIPPMAN | FL |
| GLENN W MARK | FL |
| GLENN W SOWERS | FL |
| GLENN WOOD | FL |
| GLENNA DENIS | FL |
| GLENNA K GLENN | FL |
| GLENNIS M POWELL BROWN | FL |
| GLENNISE D FLORIDA | FL |
| GLENNY C NIETO | FL |
| GLENNY FILPO MATURELL | FL |
| GLENNY FILPO MATURELL | FL |
| GLENNYS H HODGSON | FL |
| GLENON A. CAREY | FL |
| GLENVIE P STULL | FL |
| GLENVILLE DYETT | FL |
| GLERY NOVOA | FL |
| GLICERIA B HERNANDEZ | FL |
| GLODINE L JOASIL | FL |
| GLORIA A EQUIZABAL | FL |
| GLORIA A EQUIZABAL | FL |
| GLORIA A GULDIN | FL |
| GLORIA A GULDIN | FL |
| GLORIA A HAMMOCK | FL |
| GLORIA A HARTNESS | FL |
| GLORIA A JACKSON | FL |
| GLORIA A JACKSON | FL |
| GLORIA A LONGO | FL |
| GLORIA A MARTI | FL |
| GLORIA A MATAMOROS | FL |
| GLORIA A MCRAE | FL |
| GLORIA A MCRAE | FL |
| GLORIA A ROPERO | FL |
| GLORIA A VANEGAS | FL |
| GLORIA A VANEGAS | FL |
| GLORIA A VASKIVUO | FL |
| GLORIA ADDO | FL |
| GLORIA AGUIRRE | FL |
| GLORIA AGUIRRE | FL |
| GLORIA ALONSO | FL |
| GLORIA ALONSO | FL |
| GLORIA ANNETTE ARCE | FL |
| GLORIA ARTIDIELLO | FL |
| GLORIA B GARNER | FL |
| GLORIA B SNYDER | FL |
| GLORIA BOISSELLE | FL |
| GLORIA BROWN | FL |
| GLORIA BROWN | FL |

| | |
|---|---|
| GLORIA BRYANT BEASLEY | FL |
| GLORIA BURDE | FL |
| GLORIA BURDE | FL |
| GLORIA BURGOS | FL |
| GLORIA BURGOS | FL |
| GLORIA C CALVO | FL |
| GLORIA C CALVO | FL |
| GLORIA C RIGSBY | FL |
| GLORIA C SMITH | FL |
| GLORIA C WILLIAMS | FL |
| GLORIA CAMACHO | FL |
| GLORIA CAMACHO | FL |
| GLORIA CAPPUCIO | FL |
| GLORIA CARDENAS | FL |
| GLORIA CARDENAS-JAVIER | FL |
| GLORIA CHANG | FL |
| GLORIA CONTRERAS | FL |
| GLORIA CONTRERAS | FL |
| GLORIA CRAWFORD | FL |
| GLORIA CRAWFORD | FL |
| GLORIA D DAVIS | FL |
| GLORIA D MOREJON | FL |
| GLORIA DACOSTA | FL |
| GLORIA DAHYANA GARCIA | FL |
| GLORIA DARLING | FL |
| GLORIA DAUGHRITY | FL |
| GLORIA DEL ROSARIO CASTRO | FL |
| GLORIA DELROSARIO CASTRO | FL |
| GLORIA DEMPSEY | FL |
| GLORIA DEMPSEY | FL |
| GLORIA DICKERSON | FL |
| GLORIA DIEZ | FL |
| GLORIA DINKINS | FL |
| GLORIA E ESPINOSA | FL |
| GLORIA E ESPINOSA CAPELES | FL |
| GLORIA E GIRALDO | FL |
| GLORIA E GORDON | FL |
| GLORIA E IZQUIERDO | FL |
| GLORIA E MENDOZA | FL |
| GLORIA E MENDOZA | FL |
| GLORIA E RENGIFO | FL |
| GLORIA E VEGA | FL |
| GLORIA EDWARDS SMITH | FL |
| GLORIA ELAINE GORDON | FL |
| GLORIA ELAINE GORDON | FL |
| GLORIA ELENA CASTANEDA | FL |
| GLORIA ELENA CASTANEDA | FL |

| | |
|---|---|
| GLORIA ESCOBAR-ANGULO | FL |
| GLORIA ESTHER OBANDO LLAIN | FL |
| GLORIA ESTHER OBANDO LLAIN | FL |
| GLORIA FABREGAT | FL |
| GLORIA FEBUS | FL |
| GLORIA FEBUS | FL |
| GLORIA FERGUSON | FL |
| GLORIA FORBES | FL |
| GLORIA FUNDORA | FL |
| GLORIA FUNDORA | FL |
| GLORIA G GARCIA | FL |
| GLORIA G PORCHE | FL |
| GLORIA GARCIA | FL |
| GLORIA GARCIA | FL |
| GLORIA GONZALEZ | FL |
| GLORIA GRIFFIN | FL |
| GLORIA GUYTON | FL |
| GLORIA H DENSTON | FL |
| GLORIA H LAING | FL |
| GLORIA H LAING | FL |
| GLORIA H MORGAN | FL |
| GLORIA HALL | FL |
| GLORIA HILL | FL |
| GLORIA HILL | FL |
| GLORIA HUTCHINSON | FL |
| GLORIA I DE-JESUS | FL |
| GLORIA I ECHEGARAY | FL |
| GLORIA I ECHEGARAY | FL |
| GLORIA I MUNOZ | FL |
| GLORIA INES PENUELA | FL |
| GLORIA J BENSON | FL |
| GLORIA J DEAVERS | FL |
| GLORIA J FERGUSON | FL |
| GLORIA J FERGUSON | FL |
| GLORIA J GAUSTAD | FL |
| GLORIA J GAUSTAD | FL |
| GLORIA J GESS | FL |
| GLORIA J GUNNING | FL |
| GLORIA J HALL | FL |
| GLORIA J HALL | FL |
| GLORIA J HERMAN | FL |
| GLORIA J HODGSON | FL |
| GLORIA J JACKSON | FL |
| GLORIA J JACKSON | FL |
| GLORIA J JORDAN | FL |
| GLORIA J JORDAN | FL |
| GLORIA J JORDAN | FL |

| | |
|---|---|
| GLORIA J KENNEDY | FL |
| GLORIA J LENAHAN | FL |
| GLORIA J LIEB | FL |
| GLORIA J MAPLES | FL |
| GLORIA J MAPLES | FL |
| GLORIA J NOBOA | FL |
| GLORIA J TOOMER | FL |
| GLORIA J TOWNS | FL |
| GLORIA J WILLIAMS | FL |
| GLORIA J WILLIAMS | FL |
| GLORIA JAKAB | FL |
| GLORIA JANE JOHNSON | FL |
| GLORIA JEAN DOBY | FL |
| GLORIA JEAN KILLINGSWORTH | FL |
| GLORIA JOHNSON | FL |
| GLORIA JOHNSON | FL |
| GLORIA JOSEPH | FL |
| GLORIA K LARSEN | FL |
| GLORIA KIRSTEIN | FL |
| GLORIA KIRSTEIN | FL |
| GLORIA L BROOKS | FL |
| GLORIA L BROOKS | FL |
| GLORIA L CEBALLOS | FL |
| GLORIA L GRAY | FL |
| GLORIA L HEARD | FL |
| GLORIA L SALE | FL |
| GLORIA L TUCKER | FL |
| GLORIA LEWIS | FL |
| GLORIA LEWIS | FL |
| GLORIA LITTLE GRIER | FL |
| GLORIA LITTLE GRIER | FL |
| GLORIA LLUEN | FL |
| GLORIA LONG | FL |
| GLORIA LONG | FL |
| GLORIA M DIAZ | FL |
| GLORIA M DIAZ | FL |
| GLORIA M HILL | FL |
| GLORIA M LAMBERT | FL |
| GLORIA M LAMBERT | FL |
| GLORIA M OSORIO | FL |
| GLORIA M REYES GOIRE | FL |
| GLORIA M RIVERA WITTER | FL |
| GLORIA M SHEDRICK | FL |
| GLORIA M SHEDRICK | FL |
| GLORIA M SIERRA | FL |
| GLORIA M SINCLAIR | FL |
| GLORIA M SINCLAIR | FL |

| | |
|---|---|
| GLORIA M WALLER | FL |
| GLORIA M ZULUAGA | FL |
| GLORIA M ZULUAGA | FL |
| GLORIA MARCELA LEON | FL |
| GLORIA MARCELA LEON | FL |
| GLORIA MARIA DIEGUEZ | FL |
| GLORIA MARIA DIEGUEZ | FL |
| GLORIA MARIA HERNANDEZ | FL |
| GLORIA MARIE AUSTIN | FL |
| GLORIA MARIE AUSTIN | FL |
| GLORIA MARTINEZ | FL |
| GLORIA MAXWELL | FL |
| GLORIA MCCALLA | FL |
| GLORIA MCCALLA | FL |
| GLORIA MELENDEZ | FL |
| GLORIA MELENDEZ-COLLAZO | FL |
| GLORIA MENDOZA | FL |
| GLORIA MONDRAGON | FL |
| GLORIA MONDRAGON | FL |
| GLORIA MONSALVE | FL |
| GLORIA MONSALVE | FL |
| GLORIA N MARSHALL | FL |
| GLORIA N RUIZ ALCALA | FL |
| GLORIA NIEVES | FL |
| GLORIA NIEVES | FL |
| GLORIA O CRUZ | FL |
| GLORIA OGISTE | FL |
| GLORIA OGISTE | FL |
| GLORIA ORTIZ | FL |
| GLORIA ORTIZ | FL |
| GLORIA OSORIO | FL |
| GLORIA OUTLAW | FL |
| GLORIA P ACOSTA | FL |
| GLORIA P MALDONADO | FL |
| GLORIA P RUIZ | FL |
| GLORIA P RUIZ | FL |
| GLORIA PASHOS | FL |
| GLORIA PASSOS | FL |
| GLORIA PATRICIA GIRALDO | FL |
| GLORIA PENA | FL |
| GLORIA PEREZ | FL |
| GLORIA PEREZ | FL |
| GLORIA PEREZ | FL |
| GLORIA RAMIREZ | FL |
| GLORIA RAMIREZ | FL |
| GLORIA REYES | FL |
| GLORIA RINCON | FL |

GLORIA RINCON                          FL
GLORIA RIVERA                          FL
GLORIA RIVERA                          FL
GLORIA ROA                             FL
GLORIA ROBINSON                        FL
GLORIA RODGERS                         FL
GLORIA RODGERS                         FL
GLORIA ROTHMAN                         FL
GLORIA ROYSTER                         FL
GLORIA ROYSTER                         FL
GLORIA RUIZ                            FL
GLORIA S HECKMAN                       FL
GLORIA S MARLEY                        FL
GLORIA S SMITH                         FL
GLORIA S VILLAMIZAR HERNANDEZ          FL
GLORIA SALAZAR                         FL
GLORIA SANCHEZ                         FL
GLORIA SANCHEZ                         FL
GLORIA SMAR                            FL
GLORIA SMAR                            FL
GLORIA STEPHENS                        FL
GLORIA STEPHENS                        FL
GLORIA THOMPSON                        FL
GLORIA TORRES                          FL
GLORIA U GRANT                         FL
GLORIA U GRANT                         FL
GLORIA VILLEMARETTE                    FL
GLORIA W BROWN                         FL
GLORIA W GROVER                        FL
GLORIA W RAMOS                         FL
GLORIA W RAMOS                         FL
GLORIA WASHINGTON                      FL
GLORIA WEBER                           FL
GLORIA WILLIAMS                        FL
GLORIA YOTT                            FL
GLORIA Z EAST                          FL
GLORIANA M PALANCIA                    FL
GLORIELA A MUNOZ                       FL
GLORIETTA K BENNETT                    FL
GLORIMAR AGUIRRE                       FL
GLORIMAR AGUIRRE                       FL
GLORIS PEACE                           FL
GLORISEL A MARTINEZ                    FL
GLORIVIL ROSARIO GARCIA                FL
GLORY DIAZ                             FL
GLORY DIAZ                             FL
GLORY VALDALEZ                         FL

| | |
|---|---|
| GLYNDA DAVIS | FL |
| GLYNDA DAVIS | FL |
| GLYNDA J LEE | FL |
| GLYNDOL K JOHNSON | FL |
| GLYNE SIMMONS | FL |
| GLYNE SIMMONS | FL |
| GLYNN O NEAL | FL |
| GLYNN O NEAL | FL |
| GLYNN TRENCH LEITH | FL |
| GLYNNIS WILLIAMS | FL |
| GODFREY BRASH | FL |
| GODFREY C WILLIS JR | FL |
| GODFREY D DEBELLOTTE | FL |
| GODILIEVE SAUNDERS | FL |
| GODILIEVE SAUNDERS | FL |
| GODSWILL O MBADIWE | FL |
| GOL YLDEMAR VASQUEZ BRICENO | FL |
| GOLDA FAIRWEATHER | FL |
| GOLDINA D EVERHART | FL |
| GONZALO CATIVA TOLOSA | FL |
| GONZALO G MENDEZ | FL |
| GONZALO LLANES | FL |
| GONZALO MARTINEZ | FL |
| GONZALO MENDEZ | FL |
| GONZALO MUNOZ-SARAGOZIN | FL |
| GONZALO OCHOA | FL |
| GONZALO PEREZ | FL |
| GONZALO PESCHIERA | FL |
| GONZALO PESCHIERA | FL |
| GONZALO RAMOS | FL |
| GONZALO RAMOS | FL |
| GONZALO RESTREPO | FL |
| GONZALO RUIZ | FL |
| GONZALO S RODRIGUEZ | FL |
| GOORDAT SINGH | FL |
| GOPAUL LEKRAM | FL |
| GOPAUL LEKRAM | FL |
| GOPAUL RAMOO | FL |
| GORAN KVRGIC | FL |
| GORAN OMERHODZIC | FL |
| GORAN S SOHL | FL |
| GORDON A PIKE | FL |
| GORDON ARENDAL | FL |
| GORDON ARENDAL | FL |
| GORDON B ROBINSON | FL |
| GORDON DALE SWANEY II | FL |
| GORDON DALE SWANEY II | FL |

| | |
|---|---|
| GORDON E DRAKE JR | FL |
| GORDON GUY CHASE JR | FL |
| GORDON H GLIDDEN | FL |
| GORDON HARPER | FL |
| GORDON HARPER | FL |
| GORDON HATHAWAY | FL |
| GORDON HUDAK | FL |
| GORDON J MILLIORD | FL |
| GORDON J SNOW | FL |
| GORDON JAMES HALLIDAY | FL |
| GORDON JAMES HALLIDAY | FL |
| GORDON JULIAN | FL |
| GORDON JULIAN | FL |
| GORDON KING | FL |
| GORDON L EVANS | FL |
| GORDON O VAN VALKENBURG JR | FL |
| GORDON P SCHOOLDEN | FL |
| GORDON PINNER | FL |
| GORDON PINNER | FL |
| GORDON R MORGAN | FL |
| GORDON REDON | FL |
| GORDON REDON | FL |
| GORDON S VENTERS | FL |
| GORDON SALE | FL |
| GORDON SMITH | FL |
| GORDON WALKER | FL |
| GORDON WEST | FL |
| GORDON WEST | FL |
| GORDON YARDE | FL |
| GORDY SAMPSON | FL |
| GORDY SAMPSON | FL |
| GOSSIE S FREEZE | FL |
| GOSSIE S FREEZE | FL |
| GOTTFRIED ROLAND BURGER | FL |
| GOVINDRAJ RANGASWAMY | FL |
| GRACE A KOONTZ | FL |
| GRACE A MCCABE | FL |
| GRACE A MCDONOUGH | FL |
| GRACE A MCDONOUGH | FL |
| GRACE A ROBERTS WAY | FL |
| GRACE A WILSON | FL |
| GRACE AMANDA STIMIS | FL |
| GRACE ANN FISH | FL |
| GRACE ANN GILL | FL |
| GRACE ANN JAMES | FL |
| GRACE B BOUZA | FL |
| GRACE BARANOWSKY | FL |

| | |
|---|---|
| GRACE CAMBARERI | FL |
| GRACE DUFFY | FL |
| GRACE E MOOG | FL |
| GRACE E WILSON | FL |
| GRACE F STAMBAUGH | FL |
| GRACE FRASCA | FL |
| GRACE FRASCA | FL |
| GRACE HALSEY | FL |
| GRACE HAYNES | FL |
| GRACE HERRERA | FL |
| GRACE ISAKOWITZ | FL |
| GRACE JANINA MOREJON | FL |
| GRACE LEE-EDWARDS | FL |
| GRACE LEON | FL |
| GRACE M BAILEY | FL |
| GRACE M K SCHMINKE | FL |
| GRACE MONTAGUE BAILEY | FL |
| GRACE MONTAGUE BAILEY | FL |
| GRACE PERDOMO | FL |
| GRACE RODRIGUEZ SAMBRANO | FL |
| GRACE SALAGALA | FL |
| GRACE SUTTON | FL |
| GRACE T VAZQUEZ GAY | FL |
| GRACE TOWLE WALTER | FL |
| GRACE WILSON | FL |
| GRACE WYMAN | FL |
| GRACELYN HODGE-REECE | FL |
| GRACELYNN TENAGLIA | FL |
| GRACIE G BLADES | FL |
| GRACIE L TURNER | FL |
| GRACIE M BROWN | FL |
| GRACIE MCCASTLER | FL |
| GRACIE MCCASTLER | FL |
| GRACIELA B CHAVEZ | FL |
| GRACIELA C CASTILLO | FL |
| GRACIELA FIGUEIRAS-GALLIANO | FL |
| GRACIELA G MACEDO | FL |
| GRACIELA GERALDINO | FL |
| GRACIELA GUERRERO ORTIZ | FL |
| GRACIELA L DAVILA | FL |
| GRACIELA MELLA | FL |
| GRACIELA MELLA | FL |
| GRACIELA MIRANDA | FL |
| GRACIELA MIRANDA | FL |
| GRACIELA PACHECO | FL |
| GRACIELA PINEDA | FL |
| GRACIELA RETURETA | FL |

| | |
|---|---|
| GRACIELA S RICARDO | FL |
| GRACIELA S RICARDO | FL |
| GRACIELA S SANDOVAL | FL |
| GRACIELA S SANDOVAL | FL |
| GRACIELA TORRES MENDEZ | FL |
| GRACIELA TORRES MENDEZ | FL |
| GRACIELA V LACAYO | FL |
| GRACIELA VEIGA | FL |
| GRACIELA WIESINGER | FL |
| GRACIELIA P TOLEDO | FL |
| GRACIELIA P TOLEDO | FL |
| GRACIELITA MANQUILLO | FL |
| GRACIELITA MANQUILLO | FL |
| GRACIELLA M AZTARAIN | FL |
| GRACIELLA M AZTARAIN | FL |
| GRACIELLA SANTOS | FL |
| GRACIEUSE JEAN-BAPTISTE | FL |
| GRACIEUSE RENARD | FL |
| GRACINDA CARDOSO SCHULZE | FL |
| GRACINDA CARDOSO SCHULZE | FL |
| GRADY A DORMAN | FL |
| GRADY DAVIS | FL |
| GRADY DAVIS | FL |
| GRADY FERNELL BURKETT III | FL |
| GRADY FERNELL BURKETT III | FL |
| GRADY KIRKLAND JR | FL |
| GRADY L BLACKMON | FL |
| GRAEME A MCINNES | FL |
| GRAEME BOWLES | FL |
| GRAEME E DUNCAN | FL |
| GRAEME S AITKEN | FL |
| GRAHAM E REID III | FL |
| GRAHAM E REID III | FL |
| GRAHAM FELAND | FL |
| GRAHAM PELLEY | FL |
| GRAHAM TAYLOR | FL |
| GRAIG A OLCOTT | FL |
| GRANDVIL WHITSETT | FL |
| GRANETTE REGINA THOMPSON | FL |
| GRANT ARMITT | FL |
| GRANT ARMITT | FL |
| GRANT L GOULD | FL |
| GRANT LEE JONES JR | FL |
| GRANT LOISELLE | FL |
| GRANT LOISELLE | FL |
| GRANT MULLEN | FL |
| GRANT R SHUSTER | FL |

| | |
|---|---|
| GRANT R WILLIAMS | FL |
| GRANTLEY A AUSTIN | FL |
| GRANTLEY A AUSTIN | FL |
| GRANTLEY WALCOTT | FL |
| GRANVILLE EUBANKS | FL |
| GRASFORD WASHINGTON SMITH | FL |
| GRAY C GUTHRIE JR | FL |
| GRAY C GUTHRIE JR | FL |
| GRAY HAMILTON MOFFETT | FL |
| GRAYSON B BLOCKER | FL |
| GRAYSON B BLOCKER | FL |
| GRAYSON WELLS | FL |
| GRAYSON WELLS | FL |
| GRAZIELLA D'AVOLA | FL |
| GRAZYNA BORNIK | FL |
| GRAZYNA VILLINES | FL |
| GRECHEL LOPEZ-HIDALGO | FL |
| GRECHEL LOPEZ-HIDALGO | FL |
| GRECHIS A NICARAGUA | FL |
| GRECIA CRUZ | FL |
| GRECIA CRUZ | FL |
| GRECIA D GERICOTT GIL PEREZ | FL |
| GRECIA PURI | FL |
| GRECIA PURI | FL |
| GREDYS PRIDE | FL |
| GREER M CREEHAN | FL |
| GREG A BRADSHAW | FL |
| GREG A GAINES | FL |
| GREG A READE | FL |
| GREG A SCOTT | FL |
| GREG A SNYDER | FL |
| GREG BENSON | FL |
| GREG BOSTIC | FL |
| GREG C LLOYD | FL |
| GREG COX | FL |
| GREG FIELDS | FL |
| GREG FISKE | FL |
| GREG FISKE | FL |
| GREG HARPER | FL |
| GREG J BARNETT | FL |
| GREG J KUISEL | FL |
| GREG J KUISEL | FL |
| GREG J KUISEL | FL |
| GREG JACOB | FL |
| GREG K EVANS | FL |
| GREG K EVANS | FL |
| GREG K LATCH | FL |

| | |
|---|---|
| GREG K LATCH | FL |
| GREG L BENJAMIN | FL |
| GREG L BENJAMIN | FL |
| GREG M JOHNSTON | FL |
| GREG M JOHNSTON | FL |
| GREG M JOHNSTON | FL |
| GREG M SERISH JR | FL |
| GREG MALONEY | FL |
| GREG MELVIN | FL |
| GREG MUSZYNSKI | FL |
| GREG POSTLMAYR | FL |
| GREG RIDEOUT | FL |
| GREG S BICKFORD | FL |
| GREG S WESTBERRY | FL |
| GREG SCHWARZ | FL |
| GREG SIKORSKI | FL |
| GREG TAPLIN | FL |
| GREG TAPLIN | FL |
| GREG W STEPHENS | FL |
| GREG W STEPHENS | FL |
| GREGG A BALCERZAK | FL |
| GREGG A WICKSTROM | FL |
| GREGG AARON KUNZ | FL |
| GREGG ANZALONE | FL |
| GREGG ANZALONE | FL |
| GREGG B WHITAKER | FL |
| GREGG DELGADO | FL |
| GREGG F MCLEOD | FL |
| GREGG J POMEROY | FL |
| GREGG J POMEROY | FL |
| GREGG M TABOH | FL |
| GREGG MCMULLEN | FL |
| GREGG P GILRANE | FL |
| GREGG P GRIFFIN | FL |
| GREGG S FRANCIS | FL |
| GREGG S KAISER | FL |
| GREGG T LAUDA | FL |
| GREGG TARTAKOW | FL |
| GREGG THOMPSON | FL |
| GREGGIE HULL | FL |
| GREGOIRE EUGENE | FL |
| GREGOIRE EUGENE | FL |
| GREGOR KANDLER | FL |
| GREGORIA F DERIBEYRO | FL |
| GREGORIA F DERIBEYRO | FL |
| GREGORIO B CATLI JR | FL |
| GREGORIO D RIVAS | FL |

| | |
|---|---|
| GREGORIO DE JUSUS SANTOS LORA | FL |
| GREGORIO GARCIA TORRES | FL |
| GREGORIO GARCIA TORRES | FL |
| GREGORIO L HERNANDEZ | FL |
| GREGORIO R REYES | FL |
| GREGORIO R REYES | FL |
| GREGORIO RICO CORRALES | FL |
| GREGORIO RODRIGUEZ | FL |
| GREGORIO RODRIGUEZ | FL |
| GREGORY A AMIG | FL |
| GREGORY A BORN | FL |
| GREGORY A BRANAM | FL |
| GREGORY A COTE JR | FL |
| GREGORY A COTE JR | FL |
| GREGORY A FULLER | FL |
| GREGORY A GENEUX | FL |
| GREGORY A GENEUX | FL |
| GREGORY A GOLDEN | FL |
| GREGORY A GORDON | FL |
| GREGORY A GRAHAM | FL |
| GREGORY A GRAHAM | FL |
| GREGORY A HARRIS | FL |
| GREGORY A HEARN | FL |
| GREGORY A HEARN | FL |
| GREGORY A KAISER | FL |
| GREGORY A KAISER | FL |
| GREGORY A LINTON | FL |
| GREGORY A MILLER | FL |
| GREGORY A NEELEY | FL |
| GREGORY A NICKELE | FL |
| GREGORY A PHILLIPS | FL |
| GREGORY A PHILLIPS | FL |
| GREGORY A PORTER | FL |
| GREGORY A VICKERS JR | FL |
| GREGORY A WILLIAMS | FL |
| GREGORY ALAN WINKLES | FL |
| GREGORY ALAN WINKLES REV TRUST | FL |
| GREGORY ALEXANDER KING | FL |
| GREGORY ALLAN BARE | FL |
| GREGORY ALLAN ROBRAHN | FL |
| GREGORY ALLEN | FL |
| GREGORY ALLEN | FL |
| GREGORY ALLEN | FL |
| GREGORY ALLEN MONK II | FL |
| GREGORY ANDERSON | FL |
| GREGORY ANTHONY | FL |
| GREGORY ANTHONY | FL |

| | |
|---|---|
| GREGORY ANTHONY BIELAWSKI | FL |
| GREGORY ANTHONY RUST | FL |
| GREGORY B ANDERSON | FL |
| GREGORY B THORSEN | FL |
| GREGORY BALES | FL |
| GREGORY BARNES | FL |
| GREGORY BASZANDA | FL |
| GREGORY BEDUSA | FL |
| GREGORY BEDUSA | FL |
| GREGORY BELL | FL |
| GREGORY BELL | FL |
| GREGORY BEROUKAS | FL |
| GREGORY BIELAWSKI | FL |
| GREGORY BIRCH | FL |
| GREGORY BLUTTER | FL |
| GREGORY BLUTTER | FL |
| GREGORY BURKE | FL |
| GREGORY C ANDERSON | FL |
| GREGORY C ANDERSON | FL |
| GREGORY C BLACK | FL |
| GREGORY C BLACK | FL |
| GREGORY C CROSBY JR | FL |
| GREGORY C KAYLOR | FL |
| GREGORY C KELLEY | FL |
| GREGORY C MILLER | FL |
| GREGORY C MILLER | FL |
| GREGORY C MILLER | FL |
| GREGORY C SCHMID | FL |
| GREGORY C SOLES | FL |
| GREGORY CARLSON | FL |
| GREGORY CHRISTOPHER | FL |
| GREGORY COFFMAN | FL |
| GREGORY CRAIGHEAD | FL |
| GREGORY CRAIGHEAD | FL |
| GREGORY D BROWNING | FL |
| GREGORY D BROWNING | FL |
| GREGORY D CHARLES II | FL |
| GREGORY D DELY | FL |
| GREGORY D ERNEST | FL |
| GREGORY D LOWDER | FL |
| GREGORY D LOWDER | FL |
| GREGORY D MORGAN | FL |
| GREGORY D MORGAN | FL |
| GREGORY D OWEN | FL |
| GREGORY D RICH | FL |
| GREGORY D VELHO | FL |
| GREGORY D WILLIAMS | FL |

| | |
|---|---|
| GREGORY DAVID SCHERER | FL |
| GREGORY DAVIS | FL |
| GREGORY DAVIS | FL |
| GREGORY DIEMIDIO | FL |
| GREGORY DIEMIDIO | FL |
| GREGORY DUSEY | FL |
| GREGORY DYE | FL |
| GREGORY E BOGART | FL |
| GREGORY E BORN | FL |
| GREGORY E CRABILL | FL |
| GREGORY E MONSON | FL |
| GREGORY E ROUNDTREE | FL |
| GREGORY E SATHER | FL |
| GREGORY ELIJAH HALL | FL |
| GREGORY ERVING | FL |
| GREGORY EUGENE CHURCH | FL |
| GREGORY F DALMOTTE | FL |
| GREGORY F HOLCOMBE | FL |
| GREGORY F PITTAS | FL |
| GREGORY F TENK | FL |
| GREGORY F YATES | FL |
| GREGORY FROHMANN | FL |
| GREGORY HANLON | FL |
| GREGORY HEALY II | FL |
| GREGORY HERMAN | FL |
| GREGORY HOLZER | FL |
| GREGORY J BRADT | FL |
| GREGORY J BRADT | FL |
| GREGORY J BRADY | FL |
| GREGORY J BROWN | FL |
| GREGORY J CORIALOS | FL |
| GREGORY J CUTRONE | FL |
| GREGORY J D AMARIO | FL |
| GREGORY J DEBOSE | FL |
| GREGORY J DRABIK | FL |
| GREGORY J FIGHTMASTER | FL |
| GREGORY J FOX | FL |
| GREGORY J GUTIERREZ | FL |
| GREGORY J GUTIERREZ | FL |
| GREGORY J HIMES | FL |
| GREGORY J HIMES | FL |
| GREGORY J HIMES | FL |
| GREGORY J IRWIN | FL |
| GREGORY J KUNKA | FL |
| GREGORY J LEONARDO | FL |
| GREGORY J MAKOWSKI | FL |
| GREGORY J MARTINC | FL |

| | |
|---|---|
| GREGORY J MCELHINNY | FL |
| GREGORY J MCMAHON | FL |
| GREGORY J MCNALLY | FL |
| GREGORY J MCNALLY | FL |
| GREGORY J PARADY | FL |
| GREGORY J STUMP | FL |
| GREGORY J WENIGER | FL |
| GREGORY J WILLIAMS | FL |
| GREGORY J WOLPOFF | FL |
| GREGORY J WOSTREL | FL |
| GREGORY JAY GEORGE | FL |
| GREGORY JOHNSON | FL |
| GREGORY JOSEPH GIOIA | FL |
| GREGORY K COBB | FL |
| GREGORY K COBB | FL |
| GREGORY K WATERHOUSE | FL |
| GREGORY KAPLAN | FL |
| GREGORY KELLY | FL |
| GREGORY KELLY | FL |
| GREGORY KINDBERG | FL |
| GREGORY KING | FL |
| GREGORY KING | FL |
| GREGORY L DAVIES | FL |
| GREGORY L EDWARDS | FL |
| GREGORY L ETHINGTON | FL |
| GREGORY L JENNINGS | FL |
| GREGORY L JENNINGS | FL |
| GREGORY L KERSHNER | FL |
| GREGORY L LEWIS | FL |
| GREGORY L LEWIS | FL |
| GREGORY L MITCHELL | FL |
| GREGORY L NISULA | FL |
| GREGORY L SEAY | FL |
| GREGORY L WILLIAMS | FL |
| GREGORY LASHON HARVEY | FL |
| GREGORY LEE BAUER | FL |
| GREGORY LEE RIDGELEY | FL |
| GREGORY LULKOSKI | FL |
| GREGORY M ARNOLD | FL |
| GREGORY M CIOLA | FL |
| GREGORY M FISH | FL |
| GREGORY M JOHNSTON | FL |
| GREGORY M KNIGHT | FL |
| GREGORY M MANN | FL |
| GREGORY M SMALTER | FL |
| GREGORY M SOMMER | FL |
| GREGORY M SONNER | FL |

| | |
|---|---|
| GREGORY MARTINEAU | FL |
| GREGORY MARTINEAU | FL |
| GREGORY MATHEWS | FL |
| GREGORY MATTHEWS | FL |
| GREGORY MCDANIEL | FL |
| GREGORY MCDANIEL | FL |
| GREGORY MCDANIEL | FL |
| GREGORY MCFARLAND | FL |
| GREGORY MCINTYRE | FL |
| GREGORY MCINTYRE | FL |
| GREGORY MILTON ARTHUR | FL |
| GREGORY MITCHELL | FL |
| GREGORY MOYA | FL |
| GREGORY MURRAY | FL |
| GREGORY MURRIN | FL |
| GREGORY NORTON | FL |
| GREGORY O CATALFOMO | FL |
| GREGORY O SMITH | FL |
| GREGORY O WALSH | FL |
| GREGORY O WALSH | FL |
| GREGORY P BORGO | FL |
| GREGORY P SNYDER | FL |
| GREGORY PAXTON | FL |
| GREGORY PECK | FL |
| GREGORY PITTS SR | FL |
| GREGORY PITTS SR | FL |
| GREGORY POULOS | FL |
| GREGORY POULOS | FL |
| GREGORY PYLES | FL |
| GREGORY PYLES | FL |
| GREGORY R CROWL | FL |
| GREGORY R GEIGER | FL |
| GREGORY R GEIGER | FL |
| GREGORY R JOHNSON | FL |
| GREGORY R NOLDY | FL |
| GREGORY R PAPILE | FL |
| GREGORY R PAPILE | FL |
| GREGORY R QUINN | FL |
| GREGORY R QUINN | FL |
| GREGORY RYAN BANKS | FL |
| GREGORY S BROWDER | FL |
| GREGORY S BROWDER | FL |
| GREGORY S BROWDER | FL |
| GREGORY S CHICCINE | FL |
| GREGORY S DOWNING | FL |
| GREGORY S DOWNING | FL |
| GREGORY S HAMILTON | FL |

| | |
|---|---|
| GREGORY S HARVEY | FL |
| GREGORY S HIGGERSON | FL |
| GREGORY S HIGGERSON | FL |
| GREGORY S HUDSON | FL |
| GREGORY S HUGGETT | FL |
| GREGORY S HUGGETT | FL |
| GREGORY S HUGGETT | FL |
| GREGORY S LOWE JR | FL |
| GREGORY S RANSOM | FL |
| GREGORY S TODD | FL |
| GREGORY S VALLOCH | FL |
| GREGORY SCOTT WIGGINS | FL |
| GREGORY SPENCER | FL |
| GREGORY SPENCER LONGLEY | FL |
| GREGORY STABILE | FL |
| GREGORY STEPANYAN | FL |
| GREGORY STRELCZYK | FL |
| GREGORY T ALEXANDER | FL |
| GREGORY T SAVAGE II | FL |
| GREGORY T SAVAGE II | FL |
| GREGORY T SLADE | FL |
| GREGORY T SLADE | FL |
| GREGORY THOMAS | FL |
| GREGORY THOMPSON | FL |
| GREGORY TISDALE | FL |
| GREGORY TORCHIA | FL |
| GREGORY TORCHIA | FL |
| GREGORY TOTH | FL |
| GREGORY V MULLIS | FL |
| GREGORY V SNYDER II | FL |
| GREGORY V SNYDER II | FL |
| GREGORY VAUGHN | FL |
| GREGORY W BRADSHAW | FL |
| GREGORY W BRIGHAM SR | FL |
| GREGORY W DOLLISON | FL |
| GREGORY W HODINGER | FL |
| GREGORY W MILLER | FL |
| GREGORY W MINADEO | FL |
| GREGORY W MINADEO | FL |
| GREGORY W ROUKE | FL |
| GREGORY W TROWERS | FL |
| GREGORY W TROWERS | FL |
| GREGORY W TROWERS | FL |
| GREGORY WADDICK | FL |
| GREGORY WAGNER | FL |
| GREGORY WAYNE TUREMAN | FL |
| GREGORY WELLMAN | FL |

| | |
|---|---|
| GREGORY WILFORD | FL |
| GREGORY WILFORD | FL |
| GREGORY WOSTREL | FL |
| GREGORY YURKOVSKY | FL |
| GREGORY Z BROWN | FL |
| GREGORY Z BROWN | FL |
| GREGORY Z SZYLUK | FL |
| GREGORY ZIEGLER | FL |
| GREGORY ZIEGLER | FL |
| GREGORY ZURAKOWSKI | FL |
| GREIDY GONZALEZ | FL |
| GREISY RODRIGUEZ PRADO | FL |
| GRENITHER WILSON | FL |
| GRENY CASTRO | FL |
| GRENY CASTRO | FL |
| GRESQUELI TRIN VASQUEZ MORONTA | FL |
| GRETA ABREU | FL |
| GRETA D PITTS | FL |
| GRETA LAVINI | FL |
| GRETA LAVINI | FL |
| GRETA LORELL GRACIA TIRADO | FL |
| GRETA M COLLINS | FL |
| GRETA M PETERSON | FL |
| GRETA M SADLER | FL |
| GRETA SANCHEZ | FL |
| GRETA SANCHEZ | FL |
| GRETANA KHALEEL | FL |
| GRETCHEN ACHATZ-DERESZ | FL |
| GRETCHEN HUGENTUGLER | FL |
| GRETCHEN I BAKER | FL |
| GRETCHEN K BAFIA | FL |
| GRETCHEN R JACKSON | FL |
| GRETCHEN RIVERA | FL |
| GRETCHEN RIVERA | FL |
| GRETCHEN W GRIFFITHS | FL |
| GRETEL CARRILLO | FL |
| GRETEL CARRILLO | FL |
| GRETEL FELIPE | FL |
| GRETEL LAGO | FL |
| GRETELL ARRASCAETA | FL |
| GRETELL L SANCHEZ | FL |
| GRETHEL AKINS | FL |
| GRETHEL AKINS | FL |
| GRETHEL TRUJILLO | FL |
| GRETHER DE LLANES DELGADO | FL |
| GRETTA I DAVIDOW | FL |
| GRETTA I DAVIDOW | FL |

| | |
|---|---|
| GRETTEL CRIST BERMUDEZ MONTIEL | FL |
| GRETTER RUIZ MARTINEZ | FL |
| GRIANGIE SANTIAGO | FL |
| GRICEL B CUTINO | FL |
| GRICELA GONZALES | FL |
| GRICELA GONZALES | FL |
| GRICEYDA GARCIA | FL |
| GRICEYDA GARCIA | FL |
| GRIEBIE B JAMES | FL |
| GRIFFIN CARTER | FL |
| GRIGORE BOISTEAN | FL |
| GRIMILDA SANCHEZ MONTALV | FL |
| GRISEL EVELISE AMARO | FL |
| GRISEL PEREZ | FL |
| GRISEL PEREZ | FL |
| GRISEL RIOS TORRES | FL |
| GRISEL RODRIGUEZ CASTELLANOS | FL |
| GRISEL TORRES | FL |
| GRISEL TORRES | FL |
| GRISEL VALDES | FL |
| GRISELDA BLAKE | FL |
| GRISELDA LIEBMAN | FL |
| GRISELDA M SAO | FL |
| GRISELDA MAYLID RIVERA BUESO | FL |
| GRISELL FERNANDEZ | FL |
| GRISELLE BARBOSA | FL |
| GRISELLE COLON | FL |
| GRIZELLE DE LOS REYES | FL |
| GRLENNTYS KICKINGSTALLIONSIMS | FL |
| GROVER CHARLES FLINT | FL |
| GROVER LEE BENTON | FL |
| GROVER M LITTLE JR | FL |
| GROVER NELL DAVIS | FL |
| GROVER O CRAVEN JR | FL |
| GROVER W STARRATT | FL |
| GUADALUPE ALEGRIA | FL |
| GUADALUPE BRYANT | FL |
| GUADALUPE C TEJERA | FL |
| GUADALUPE DIAZ | FL |
| GUADALUPE G MEDINA | FL |
| GUADALUPE GARZA | FL |
| GUADALUPE GARZA | FL |
| GUADALUPE JUSTINIANI | FL |
| GUADALUPE JUSTINIANI | FL |
| GUADALUPE LEYVA | FL |
| GUADALUPE M HOOPER | FL |
| GUADALUPE MARTELL | FL |

| | |
|---|---|
| GUADALUPE NIETO GARCIA | FL |
| GUADALUPE ORTIZ | FL |
| GUADALUPE PEREZ | FL |
| GUADALUPE RODRIGUEZ | FL |
| GUADALUPE ROMAN | FL |
| GUADALUPE T PEREZ | FL |
| GUADALUPE V ORTIZ | FL |
| GUALBERTO HERNANDEZ | FL |
| GUALBERTO OQUENDO | FL |
| GUANGFENG PENG | FL |
| GUDRUN KASTRITIS | FL |
| GUDRUN TRIFUNOVICH | FL |
| GUDRUN TRIFUNOVICH | FL |
| GUERCY MEME | FL |
| GUERDA FERDINAND | FL |
| GUERDA FERDINAND | FL |
| GUERDA JOCELYN | FL |
| GUERDA MELEANCE | FL |
| GUERDA NOEL | FL |
| GUERDINE DEUS | FL |
| GUERDYENNE LEMORIN | FL |
| GUERLIE MESADIEU | FL |
| GUERLINE DEMAS | FL |
| GUERLINE FRANCOIS | FL |
| GUERLINE FRANCOIS | FL |
| GUERLINE JOSEPH | FL |
| GUERLINE MICHEL | FL |
| GUERRY LORISTON | FL |
| GUERSHLA GARCON | FL |
| GUERTHA FRANELUS | FL |
| GUERTHA MICHEL | FL |
| GUIBERT ST FORT | FL |
| GUIDO CONTERNO | FL |
| GUIDO COOLS | FL |
| GUIDO GUEVARA | FL |
| GUILAINE JEAN | FL |
| GUILAINE JEAN | FL |
| GUILAINE JEAN | FL |
| GUILAINE JEAN-JACQUES | FL |
| GUILAINE M MARTINEZ | FL |
| GUILBERTO DUANY | FL |
| GUILBERTO DUANY | FL |
| GUILENE LALY | FL |
| GUILHERME VARANDAS | FL |
| GUILHERME VARANDAS | FL |
| GUILLAUME BOULEAU | FL |
| GUILLAUNITE SIMILIEN | FL |

| | |
|---|---|
| GUILLER MARTINEZ | FL |
| GUILLERMIN A CALDERON | FL |
| GUILLERMIN CUBAS | FL |
| GUILLERMO A ACUNA | FL |
| GUILLERMO A ALVAREZ | FL |
| GUILLERMO A ARROYO | FL |
| GUILLERMO A HERNANDEZ | FL |
| GUILLERMO A HERNANDEZ | FL |
| GUILLERMO A JIMENEZ | FL |
| GUILLERMO A PINEDA PENATE | FL |
| GUILLERMO A RIVERA | FL |
| GUILLERMO ALONSO | FL |
| GUILLERMO ALVELO JR | FL |
| GUILLERMO ANIBAL CACERES | FL |
| GUILLERMO AVILES | FL |
| GUILLERMO B LANDESTOY | FL |
| GUILLERMO BASCONCELOS | FL |
| GUILLERMO BAYON | FL |
| GUILLERMO BESONIAS | FL |
| GUILLERMO BLANCHARD | FL |
| GUILLERMO BLANCO | FL |
| GUILLERMO BLANCO | FL |
| GUILLERMO BONILLA | FL |
| GUILLERMO BOUDET | FL |
| GUILLERMO C GOIZUETA | FL |
| GUILLERMO C GOIZUETA | FL |
| GUILLERMO CAMILO | FL |
| GUILLERMO CAMILO | FL |
| GUILLERMO CAMPOS | FL |
| GUILLERMO CAMPOS | FL |
| GUILLERMO CARTAYA | FL |
| GUILLERMO CRUZ | FL |
| GUILLERMO CUBA | FL |
| GUILLERMO DE JESU LEON QUESADA | FL |
| GUILLERMO DIPP | FL |
| GUILLERMO E BELIZ | FL |
| GUILLERMO E BELIZ | FL |
| GUILLERMO E BENAVIDES | FL |
| GUILLERMO E DAVILLA | FL |
| GUILLERMO ESCOBAR | FL |
| GUILLERMO GALVAN | FL |
| GUILLERMO GAYOSO | FL |
| GUILLERMO GOMEZ | FL |
| GUILLERMO GOMEZ | FL |
| GUILLERMO GONZALEZ GIL | FL |
| GUILLERMO H ARANA | FL |
| GUILLERMO H ARANA | FL |

| | |
|---|---|
| GUILLERMO H GONZALEZ | FL |
| GUILLERMO IGLESIAS | FL |
| GUILLERMO IZQUIERDO | FL |
| GUILLERMO IZQUIERDO | FL |
| GUILLERMO J NUDENBERG | FL |
| GUILLERMO LAZARO GUERRERO | FL |
| GUILLERMO LAZARO GUERRERO | FL |
| GUILLERMO LLORENTE | FL |
| GUILLERMO LLORENTE | FL |
| GUILLERMO LOPEZ | FL |
| GUILLERMO LOPEZ | FL |
| GUILLERMO MANUEL CALDERON II | FL |
| GUILLERMO MARIN | FL |
| GUILLERMO MEJIA | FL |
| GUILLERMO MEJIA | FL |
| GUILLERMO MENDEZ | FL |
| GUILLERMO MILLER | FL |
| GUILLERMO MILLER | FL |
| GUILLERMO MORALES | FL |
| GUILLERMO MORALES | FL |
| GUILLERMO NARDONE SCAGLIONE | FL |
| GUILLERMO PEREZ | FL |
| GUILLERMO PEREZ | FL |
| GUILLERMO PINA | FL |
| GUILLERMO PLUYER | FL |
| GUILLERMO R LOPEZ | FL |
| GUILLERMO R MASTRAPA | FL |
| GUILLERMO R MORALES | FL |
| GUILLERMO RAMIREZ | FL |
| GUILLERMO RIOS | FL |
| GUILLERMO RIOS | FL |
| GUILLERMO RIVERA | FL |
| GUILLERMO RIVERA | FL |
| GUILLERMO RODRIGUEZ | FL |
| GUILLERMO RUELAS | FL |
| GUILLERMO SANCHEZ | FL |
| GUILLERMO SOTO | FL |
| GUILLERMO SOTO | FL |
| GUILLERMO SOTO | FL |
| GUILLERMO T CARBALLO | FL |
| GUILLERMO VAN MEDINA | FL |
| GUILLIANO SAIEH | FL |
| GUILLIANO SAIEH | FL |
| GUILLORMO L GUILLERMETY | FL |
| GUIMEL MARTINEZ | FL |
| GUIMEL MARTINEZ | FL |
| GUINSLY GOURDET | FL |

| | |
|---|---|
| GUIPPS ORELUS | FL |
| GUIPPS ORELUS | FL |
| GUIRLAINE JEROME | FL |
| GUIRLAINE JEROME | FL |
| GUIRLANDE ROBINSON | FL |
| GUIRLEINE GARCON | FL |
| GUIRLEINE GARCON | FL |
| GUIRLIN PHILIPPE | FL |
| GUISELLE HUNTER-CHIN | FL |
| GUISTINANN V LEBANO | FL |
| GUITEAU D HAITI | FL |
| GUIVELAURE FLEURY | FL |
| GUIVELAURE FLEURY | FL |
| GUIVELAURE FLEURY | FL |
| GULBERT L PAGAN JR | FL |
| GULENKA BUERGO | FL |
| GULIANA VALENTIN | FL |
| GULLIERMO F GUELL KLEVER | FL |
| GULSHAN HOSSAIN | FL |
| GULSHAN HOSSAIN | FL |
| GUMERSINDO RUELAS | FL |
| GUN E FREBEL | FL |
| GUNCE LOMINY | FL |
| GUNILLA M HUTCHINSON | FL |
| GUNNAR J WEGMANN | FL |
| GUNTER CSASZNIK | FL |
| GUNTHER A LICHTER | FL |
| GURDA S JOHNSON | FL |
| GURURAJ L MALLUR | FL |
| GURVIS R SCRANTON | FL |
| GUS A GOLDSMITH | FL |
| GUS GOMES | FL |
| GUS SPERANZO | FL |
| GUSSIE L HOLLAND | FL |
| GUSSIE M LAWRENCE | FL |
| GUSTAVE J DENAPOLI JR | FL |
| GUSTAVE J DENAPOLI JR | FL |
| GUSTAVE VILCEUS | FL |
| GUSTAVE VILCEUS | FL |
| GUSTAVO A CAJINA | FL |
| GUSTAVO A CAMACHO | FL |
| GUSTAVO A CAMACHO | FL |
| GUSTAVO A CASTANO | FL |
| GUSTAVO A DUMONT | FL |
| GUSTAVO A LLANO | FL |
| GUSTAVO A MONTES | FL |
| GUSTAVO A MORALES | FL |

| | |
|---|---|
| GUSTAVO A MORALES | FL |
| GUSTAVO A PEREZ | FL |
| GUSTAVO A RODRIGUEZ VALDIVIESO | FL |
| GUSTAVO A TOBON | FL |
| GUSTAVO A VILLARREAL | FL |
| GUSTAVO A VOLLMER | FL |
| GUSTAVO ALEXANDER CASTILLO | FL |
| GUSTAVO ALFARO | FL |
| GUSTAVO ALFARO | FL |
| GUSTAVO ALIFANO | FL |
| GUSTAVO ALVAREZ | FL |
| GUSTAVO ALVAREZ | FL |
| GUSTAVO ALVAREZ DE CASTRO | FL |
| GUSTAVO ARCIA | FL |
| GUSTAVO BARRERO | FL |
| GUSTAVO BARRERO | FL |
| GUSTAVO CORDOVES | FL |
| GUSTAVO COREA | FL |
| GUSTAVO COREA | FL |
| GUSTAVO D MORALES | FL |
| GUSTAVO D MORALES | FL |
| GUSTAVO DE LA CRUZ | FL |
| GUSTAVO DE LA CRUZ | FL |
| GUSTAVO DE LA GUARDIA | FL |
| GUSTAVO DELGADO | FL |
| GUSTAVO DELGADO | FL |
| GUSTAVO DELGADO RENNO | FL |
| GUSTAVO DELGADO-BRITO | FL |
| GUSTAVO DIAZ | FL |
| GUSTAVO E ALFONSO | FL |
| GUSTAVO E DIAZ | FL |
| GUSTAVO E ZIZZETTA | FL |
| GUSTAVO ELIAS MORALES | FL |
| GUSTAVO ELIAS MORALES | FL |
| GUSTAVO ENRIQ GUTIERREZ BRACHO | FL |
| GUSTAVO F CARMONA | FL |
| GUSTAVO F CHILLON | FL |
| GUSTAVO FORERO JR | FL |
| GUSTAVO G MATEUS | FL |
| GUSTAVO G MATEUS | FL |
| GUSTAVO GARCIA | FL |
| GUSTAVO GARCIA | FL |
| GUSTAVO GONZALEZ | FL |
| GUSTAVO GUTIERREZ | FL |
| GUSTAVO J TORRES D CAIRES | FL |
| GUSTAVO JORGE MONTAUDON | FL |
| GUSTAVO LACAYO | FL |

| | |
|---|---|
| GUSTAVO LOPEZ JR | FL |
| GUSTAVO M FAGUNDEZ | FL |
| GUSTAVO M JIMENEZ | FL |
| GUSTAVO MARQUEZ | FL |
| GUSTAVO MARQUEZ SABEL | FL |
| GUSTAVO MARTINEZ | FL |
| GUSTAVO MINIET | FL |
| GUSTAVO MIRANDA | FL |
| GUSTAVO PEREZ | FL |
| GUSTAVO PULGAR | FL |
| GUSTAVO QUINONES | FL |
| GUSTAVO R QUESADA | FL |
| GUSTAVO RANGEL | FL |
| GUSTAVO RAVELO | FL |
| GUSTAVO RICO | FL |
| GUSTAVO RIVAS-ORTIZ | FL |
| GUSTAVO RODAS | FL |
| GUSTAVO RODAS | FL |
| GUSTAVO RODRIGUEZ | FL |
| GUSTAVO S PEIXOTO | FL |
| GUSTAVO SARDINA | FL |
| GUSTAVO SARDINA | FL |
| GUSTAVO SEBASTIANI | FL |
| GUTEMBERG PAUL | FL |
| GUY ANDREW ARGENZIANO | FL |
| GUY D DUNKLEY | FL |
| GUY E BURKHOLDER | FL |
| GUY E BURKHOLDER | FL |
| GUY E MARSEILLE | FL |
| GUY E RADER | FL |
| GUY F GAUTHIER | FL |
| GUY F ZEPHERIN | FL |
| GUY FONTANA | FL |
| GUY GANNAWAY | FL |
| GUY GANNAWAY | FL |
| GUY HOOD | FL |
| GUY JN EDOUARD | FL |
| GUY JN EDOUARD | FL |
| GUY L WINGO | FL |
| GUY L WINGO | FL |
| GUY LAROCCA | FL |
| GUY LEONARD | FL |
| GUY LOWELL PHILLIPS | FL |
| GUY LOWELL PHILLIPS | FL |
| GUY M BARBOLINI III | FL |
| GUY M BARBOLINI III | FL |
| GUY M CLARK | FL |

| | |
|---|---|
| GUY M DUSEK | FL |
| GUY M PICARDI | FL |
| GUY M PICARDI | FL |
| GUY M WEBB | FL |
| GUY MARC SAINT FLEUR | FL |
| GUY MARC SAINT FLEUR | FL |
| GUY MARTIN | FL |
| GUY Q HARRISON | FL |
| GUY S ROMAN | FL |
| GUY SCOTT MARKHAM | FL |
| GUY T WELLS | FL |
| GUY W PETERS | FL |
| GUYE V BACON | FL |
| GUYTO BELLEFLEUR | FL |
| GWEN A CHRISTENSEN | FL |
| GWEN B HAWLEY | FL |
| GWEN H DAVIN | FL |
| GWEN L KLINE | FL |
| GWEN LIND | FL |
| GWEN LONGENECKER | FL |
| GWEN OLIVER | FL |
| GWEN OLIVER | FL |
| GWEN R MEYERS | FL |
| GWEN W MORRELL | FL |
| GWENCILLA LANGSTON | FL |
| GWENDETTE L DOUGLAS | FL |
| GWENDIE D CRANSTON | FL |
| GWENDOLYN B VALENTINE | FL |
| GWENDOLYN BICKHAM SMITH | FL |
| GWENDOLYN BICKHAM SMITH | FL |
| GWENDOLYN COOPER | FL |
| GWENDOLYN D CRUTCHFIELD | FL |
| GWENDOLYN D ISAAC | FL |
| GWENDOLYN D ISAAC | FL |
| GWENDOLYN D MILLER | FL |
| GWENDOLYN D WILKES | FL |
| GWENDOLYN D WILLIAMS | FL |
| GWENDOLYN DENISE GREEN | FL |
| GWENDOLYN DENISE GREEN | FL |
| GWENDOLYN DIENG | FL |
| GWENDOLYN DOWNS CARBEN | FL |
| GWENDOLYN E SHUMAN | FL |
| GWENDOLYN E TAYLOR | FL |
| GWENDOLYN F GREAVES | FL |
| GWENDOLYN GAIL GORDON | FL |
| GWENDOLYN GASKINS | FL |
| GWENDOLYN GREEN | FL |

| | |
|---|---|
| GWENDOLYN GREEN | FL |
| GWENDOLYN HOBBS WILBORN | FL |
| GWENDOLYN ISAACS | FL |
| GWENDOLYN J JENKINS | FL |
| GWENDOLYN J SPENCER | FL |
| GWENDOLYN JONES | FL |
| GWENDOLYN L SEWELL | FL |
| GWENDOLYN L SEWELL | FL |
| GWENDOLYN LANE | FL |
| GWENDOLYN LANE | FL |
| GWENDOLYN LAVERNE CAIN | FL |
| GWENDOLYN M COKE-BIERSAY | FL |
| GWENDOLYN MARSHALL | FL |
| GWENDOLYN MCGEE | FL |
| GWENDOLYN MILLON | FL |
| GWENDOLYN MITCHELL | FL |
| GWENDOLYN MITCHELL | FL |
| GWENDOLYN NOEL | FL |
| GWENDOLYN NOEL | FL |
| GWENDOLYN P TONEY | FL |
| GWENDOLYN P TONEY | FL |
| GWENDOLYN PINNEY | FL |
| GWENDOLYN PRICE | FL |
| GWENDOLYN R JONES | FL |
| GWENDOLYN R JONES | FL |
| GWENDOLYN S COVERSON | FL |
| GWENDOLYN S COVERSON | FL |
| GWENDOLYN S HODRICK | FL |
| GWENDOLYN SAMPSON | FL |
| GWENDOLYN SAMPSON | FL |
| GWENDOLYN SCOTT | FL |
| GWENDOLYN SCOTT | FL |
| GWENDOLYN SELLMON | FL |
| GWENDOLYN SELLMON | FL |
| GWENDOLYN SINGLETON | FL |
| GWENDOLYN STANFILL | FL |
| GWENDOLYN SWAN | FL |
| GWENDOLYN TAYLOR LANE | FL |
| GWENDOLYN TAYLOR LANE | FL |
| GWENDOLYN TUGGLE | FL |
| GWENDOLYN V CUMMINGS | FL |
| GWENDOLYN W WILSON | FL |
| GWENDOLYN W WILSON | FL |
| GWENDOLYN WILLIAMS | FL |
| GWENETH M BRIMM | FL |
| GWENETT O LONDON | FL |
| GWENEVERE L WALKER | FL |

| | |
|---|---|
| GWENNA L HOLMES | FL |
| GWYN WOOD ALEXANDER | FL |
| GWYNELL GODWIN | FL |
| GYN K BULLARD | FL |
| GYSLENE CHANOINE | FL |
| GYZKA DEL ROSARIO | FL |
| H J BAGHDASSARIAN | FL |
| H L HOSACK | FL |
| H LYNN HAZLETT | FL |
| H MICHAEL MUNIZ | FL |
| H MICHAEL VAIN | FL |
| H MICHAEL VAIN | FL |
| H WAYNE SMOOT | FL |
| H WAYNE SMOOT | FL |
| HA JUNG PARK | FL |
| HA THI THANH PHAN | FL |
| HABACUC MARTINEZ | FL |
| HABACUC MARTINEZ | FL |
| HABRAM O CALCANO | FL |
| HABRAM O CALCANO | FL |
| HADA E GRULLON | FL |
| HADAINY VERA | FL |
| HADAR ESSEBAG | FL |
| HADDASSA HELENE RAUCHWERGER | FL |
| HADEN PAGE | FL |
| HADLEY L WALTERS | FL |
| HADLEY L WALTERS | FL |
| HADSON SOLIS | FL |
| HAE JEUNG | FL |
| HAE JUNG KIM | FL |
| HAEMRAJIE TELLOCK | FL |
| HAEYEON KIM | FL |
| HAFIZ K MEHMOOD | FL |
| HAIDEE CALCINES | FL |
| HAIDEE CALCINES | FL |
| HAIDER THAMER KAI AL ATTAR | FL |
| HAILEMELEK BROUK | FL |
| HAILEY PAK | FL |
| HAIM GERI | FL |
| HAIMNATH RAGBIR | FL |
| HAIMNATH RAGBIR | FL |
| HAIN MAURICE HERNANDEZ | FL |
| HAIRO FRANCISCO GOMEZ CAMILO | FL |
| HAJRI UMIZAJ | FL |
| HAKEEM A ALEGE | FL |
| HAKIME CESAIRE | FL |
| HAL G PINES | FL |

| | |
|---|---|
| HAL G PINES | FL |
| HAL HALLER III | FL |
| HAL J QUEST | FL |
| HAL M MARCUS | FL |
| HAL NADLER | FL |
| HAL ROBERSON | FL |
| HALA ALTAEE | FL |
| HALEY A CARRILLO | FL |
| HALEY ALYSSA HOOYMAN | FL |
| HALEY BARNETT | FL |
| HALEY BARNETT | FL |
| HALEY C MADDAGE | FL |
| HALEY L ROBERTS | FL |
| HALEY M WOOTEN | FL |
| HALEY M WOOTEN | FL |
| HALEY MCKINNON | FL |
| HALEY R KIMBRELL | FL |
| HALEY RANKIN | FL |
| HALEY VASQUEZ | FL |
| HALFORD STANLEY WRIGHT III | FL |
| HALI WALSH | FL |
| HALIM TOHME | FL |
| HALINA ROZMUS-BARR | FL |
| HALL E SOLOMON JR | FL |
| HALL JOANN | FL |
| HALLEY CAMEJO | FL |
| HALLIE DWYER | FL |
| HALLIE M DEEGAN | FL |
| HALSTED R BEATTY | FL |
| HAM SWAIN JR | FL |
| HAMDI BAKER | FL |
| HAMID MOHARRERI | FL |
| HAMID VALADKHANI | FL |
| HAMIDEH JAVADIRAZAZ | FL |
| HAMIDOU PRYOR DIARRA | FL |
| HAMILTON D CAMPOS | FL |
| HAMILTON DREW ROGERS | FL |
| HAMILTON LACHINSKI | FL |
| HAMILTON LACHINSKI | FL |
| HAMLET ESTEVEZ | FL |
| HAMLET MAURICIOSILVA | FL |
| HAMLET MAURICIOSILVA | FL |
| HAN VAN NGUYEN | FL |
| HAN VAN NGUYEN | FL |
| HANA ZVAKOVA | FL |
| HANAA HABIB | FL |
| HANAN AYOUB | FL |

| | |
|---|---|
| HANAYS YANES | FL |
| HANAYS YANES | FL |
| HANDELL H PUERTAS | FL |
| HANDSY OSCAR | FL |
| HANDY K SMITH | FL |
| HANDY VOLTAIRE | FL |
| HANDY VOLTAIRE | FL |
| HANG MANN | FL |
| HANH H TRAN | FL |
| HANH MINH NGUYEN | FL |
| HANH NGUYEN | FL |
| HANH T NGUYEN | FL |
| HANI SAMAAN | FL |
| HANIF M MERCHANT | FL |
| HANIS LEE | FL |
| HANK WILLIAMS | FL |
| HANNA A CALDEIRA | FL |
| HANNA EL KHOURI | FL |
| HANNA MARY LIPKA | FL |
| HANNA PAGE | FL |
| HANNA PRUNITSA | FL |
| HANNAH E WILLSON | FL |
| HANNAH GREEN | FL |
| HANNAH K HARTMAN | FL |
| HANNAH KILPATRICK | FL |
| HANNAH L RICHARDSON | FL |
| HANNAH L SMITH | FL |
| HANNAH LYNN WHITE | FL |
| HANNAH MCKENZIE MARCHIONE | FL |
| HANNAH NICOLE ABELL | FL |
| HANNAH RABINOWITZ | FL |
| HANNAH RENAE COLE | FL |
| HANNAH S WANDERON | FL |
| HANNAH SMART | FL |
| HANNELOR A GRIFFIN | FL |
| HANNELORE M DOWLING | FL |
| HANNIBAL I RUIZ | FL |
| HANNY R HERNANDEZ | FL |
| HANOI MERINO SANTANA | FL |
| HANS ANTHONY SCHMID | FL |
| HANS BACHMANN | FL |
| HANS C DECILIEN | FL |
| HANS E HUBSCH | FL |
| HANS EISENMAN | FL |
| HANS GUTIERREZ | FL |
| HANS GUTIERREZ | FL |
| HANS HAMANN | FL |

| | |
|---|---|
| HANS HEUBEL | FL |
| HANS M LOUIS-CHARLES | FL |
| HANS PRICE | FL |
| HANS SPERLING | FL |
| HANSEL DURAN | FL |
| HANSEL MOURIN | FL |
| HANSEL MOURIN | FL |
| HANSELL GONZALEZ | FL |
| HANSPETER ESSLINGER | FL |
| HANSRAM RAMRUP | FL |
| HANSRAM RAMRUP | FL |
| HANY GREISS | FL |
| HANY TORRES | FL |
| HANY TORRES | FL |
| HANZE BONNET | FL |
| HANZE BONNET | FL |
| HANZELL TEJERA | FL |
| HARALD GILBERG | FL |
| HARALD SCHOENAUER | FL |
| HARAMBIE BRANNON | FL |
| HARBIN DAVIS | FL |
| HARBIN DAVIS | FL |
| HARDATT SINGH | FL |
| HARIKA MANDLA | FL |
| HARINATH SEETHARAMAIAH | FL |
| HARINDER K SIDHU | FL |
| HARIS INAM MIRZA | FL |
| HARISH L MANGHNANI | FL |
| HARISH L MANGHNANI | FL |
| HARISH L MANGHNANI | FL |
| HARLAN ROSENBERG | FL |
| HARLAN ROSENBERG | FL |
| HARLEEN SCHOMBS | FL |
| HARLENE GOIDEL | FL |
| HARLESS A BLACK | FL |
| HARLEY A LOWE | FL |
| HARLEY FANEGO | FL |
| HARLEY FANEGO | FL |
| HARLEY MORGAN | FL |
| HARLEY V LAPRADE | FL |
| HARLINDA A GUZMAN | FL |
| HARMINDER DHALIWAL | FL |
| HARMON LEE MARSHALL | FL |
| HARMONY LOU WORRALL | FL |
| HARMONY PAULY | FL |
| HAROLD A ANDREWS | FL |
| HAROLD A FORD | FL |

| | |
|---|---|
| HAROLD A GORDON | FL |
| HAROLD A LEVIN | FL |
| HAROLD A SWAIN | FL |
| HAROLD ALEX HALEY | FL |
| HAROLD ALEX HALEY | FL |
| HAROLD ANDREW SCOTT | FL |
| HAROLD AUSTIN | FL |
| HAROLD AUSTIN | FL |
| HAROLD B LAMPASSO | FL |
| HAROLD BARBA | FL |
| HAROLD BARBA | FL |
| HAROLD BILBAO | FL |
| HAROLD BONO | FL |
| HAROLD BONO | FL |
| HAROLD BROWN | FL |
| HAROLD C ENNIS | FL |
| HAROLD CALIXTE | FL |
| HAROLD CLARKE | FL |
| HAROLD COMALANDER | FL |
| HAROLD COMALANDER | FL |
| HAROLD D ADAMS | FL |
| HAROLD D HALL | FL |
| HAROLD D HARDING | FL |
| HAROLD D WESTMORELAND | FL |
| HAROLD D WOLFORD | FL |
| HAROLD D WOLFORD | FL |
| HAROLD D WOLFORD | FL |
| HAROLD DAVID NEAL | FL |
| HAROLD DAVILA | FL |
| HAROLD DEULOFEUT | FL |
| HAROLD DOUGLAS KUNKEL | FL |
| HAROLD DOUGLAS KUNKEL | FL |
| HAROLD E ANDERSON | FL |
| HAROLD E BAILEY | FL |
| HAROLD E CUTLER | FL |
| HAROLD E GILLIAM | FL |
| HAROLD E MACKENZIE JR | FL |
| HAROLD E SAUCIER | FL |
| HAROLD E SCHRAENKLER JR | FL |
| HAROLD ERNEST THOMAS | FL |
| HAROLD EWING II | FL |
| HAROLD F GRAY | FL |
| HAROLD F RANZIE | FL |
| HAROLD FLOREZ | FL |
| HAROLD FORBES | FL |
| HAROLD FORBES | FL |
| HAROLD G BAILEY | FL |

| | |
|---|---|
| HAROLD G HAGBERG | FL |
| HAROLD H HARDER JR | FL |
| HAROLD H HARDER JR | FL |
| HAROLD H MADDEN | FL |
| HAROLD HOLSOMBACH | FL |
| HAROLD J BABCOCK | FL |
| HAROLD J BOVIE | FL |
| HAROLD J BUSH | FL |
| HAROLD J BUSH | FL |
| HAROLD J HOSKENS | FL |
| HAROLD J MCINTYRE III | FL |
| HAROLD J POMPER JR | FL |
| HAROLD J POMPER JR | FL |
| HAROLD J ROGERS | FL |
| HAROLD J SANDERSON | FL |
| HAROLD J SYLVESTER | FL |
| HAROLD K HARDESTY | FL |
| HAROLD K KIMBLE | FL |
| HAROLD L COMALANDER | FL |
| HAROLD L COMBS | FL |
| HAROLD L EISENACHER | FL |
| HAROLD L HILLEY | FL |
| HAROLD L JONES | FL |
| HAROLD L KREVOLIN | FL |
| HAROLD LEE HARDEMON | FL |
| HAROLD LEE HARDEMON | FL |
| HAROLD LEWIS | FL |
| HAROLD LOPEZ | FL |
| HAROLD LUIS TURINO | FL |
| HAROLD LUIS TURINO | FL |
| HAROLD M BONILLA | FL |
| HAROLD M WHITE | FL |
| HAROLD MANTILLA | FL |
| HAROLD MCINTOSH | FL |
| HAROLD MCINTOSH | FL |
| HAROLD O CONNER | FL |
| HAROLD O CONNER | FL |
| HAROLD PEDRAZA COBAS | FL |
| HAROLD PIERRE LOUIS | FL |
| HAROLD QUINONES VEGA | FL |
| HAROLD QUINONES VEGA | FL |
| HAROLD R COLLINS | FL |
| HAROLD R LUTZ | FL |
| HAROLD R SCOTT | FL |
| HAROLD RADLOFF | FL |
| HAROLD RIOS | FL |
| HAROLD ROBERT SPILLANE | FL |

| | |
|---|---|
| HAROLD ROBERT SPILLANE | FL |
| HAROLD ROBERT WILLIAMS | FL |
| HAROLD ROSS BROOKSHIRE | FL |
| HAROLD S NELSON | FL |
| HAROLD S WILLIAMS | FL |
| HAROLD SCOTT | FL |
| HAROLD SCOTT | FL |
| HAROLD SHLENSKY | FL |
| HAROLD STEPHEN FOLEY | FL |
| HAROLD V GOMEZ | FL |
| HAROLD V LOPEZ | FL |
| HAROLD VALENTINE | FL |
| HAROLD W MERRITT | FL |
| HAROLD W VALENTINE | FL |
| HAROLD W ZOLLER | FL |
| HAROLD WORTH | FL |
| HAROLETTE F CASEY | FL |
| HAROLETTE F CASEY | FL |
| HARREL GORDON | FL |
| HARRIET ANDRIES | FL |
| HARRIET ANDRIES | FL |
| HARRIET BRESLIN | FL |
| HARRIET E JAMISON | FL |
| HARRIET HOBSON | FL |
| HARRIET HOLMES | FL |
| HARRIET HOLMES | FL |
| HARRIET IVEY | FL |
| HARRIET K SIMS | FL |
| HARRIET KAUFMAN | FL |
| HARRIET L KRUPP | FL |
| HARRIET L ROSARIO VAZQUEZ | FL |
| HARRIET L ROSARIO VAZQUEZ | FL |
| HARRIET L WINN | FL |
| HARRIET LEVINE | FL |
| HARRIET M MASEMBE | FL |
| HARRIET NALUNGA | FL |
| HARRIET S HILL | FL |
| HARRIET S HILL | FL |
| HARRIETT A CHARITY | FL |
| HARRIETT B KAPLAN | FL |
| HARRIETT CARPENTER | FL |
| HARRIETT M WEICHT | FL |
| HARRIETT NELSON | FL |
| HARRIETT T HOWARD | FL |
| HARRIETTA CECCARELLI | FL |
| HARRIETTE G SMITH | FL |
| HARRIETTE G SMITH | FL |

| | |
|---|---|
| HARRIS ANDERSON | FL |
| HARRIS ANDERSON | FL |
| HARRIS ANDERSON | FL |
| HARRIS C MOYER | FL |
| HARRIS P NAHM | FL |
| HARRIS SCHNUR | FL |
| HARRIS SCHNUR | FL |
| HARRISON BAILEY III | FL |
| HARRISON CRENSHAW III | FL |
| HARRISON D WALL | FL |
| HARRISON G GUESS | FL |
| HARRISON MILES MABIRE | FL |
| HARRISON MOORER | FL |
| HARRISON P DOYLE | FL |
| HARRISON T CLARK | FL |
| HARROLD D HYLTON | FL |
| HARROLD D HYLTON | FL |
| HARRY A COLLINS JR | FL |
| HARRY A DEUTSCH | FL |
| HARRY A ELLISON | FL |
| HARRY A MAPES | FL |
| HARRY A SMITH | FL |
| HARRY B BORDT SR | FL |
| HARRY B RENKOFF | FL |
| HARRY B WILLIAMS | FL |
| HARRY B WILLIAMS | FL |
| HARRY BAILEY | FL |
| HARRY BENNETT JR | FL |
| HARRY BENTAS | FL |
| HARRY BENTAS | FL |
| HARRY C FROONJIAN | FL |
| HARRY C GREEN | FL |
| HARRY C GREEN | FL |
| HARRY CASTLE | FL |
| HARRY CUNILL | FL |
| HARRY D PIERANDRI | FL |
| HARRY DAVID HERNDON | FL |
| HARRY DAVID HERNDON | FL |
| HARRY DAWSON | FL |
| HARRY DAWSON | FL |
| HARRY DAWSON | FL |
| HARRY DEBEZIERS | FL |
| HARRY DENNY SANDERS | FL |
| HARRY DENNY SANDERS | FL |
| HARRY DIXON WADE | FL |
| HARRY DIXON WADE | FL |
| HARRY E CLARE | FL |

| | |
|---|---|
| HARRY E FULTON | FL |
| HARRY E WILLIAMS | FL |
| HARRY EUGENE TAYLOR | FL |
| HARRY EUGENE TAYLOR | FL |
| HARRY G REYNOLDS | FL |
| HARRY G REYNOLDS | FL |
| HARRY G SHAIA | FL |
| HARRY GOLDBERG | FL |
| HARRY HANEWACKER | FL |
| HARRY HASTIE | FL |
| HARRY HASTIE | FL |
| HARRY HEDAYA | FL |
| HARRY HERNANDEZ | FL |
| HARRY HERNANDEZ | FL |
| HARRY J BROWN | FL |
| HARRY J BROWN | FL |
| HARRY J WILLIAMSON | FL |
| HARRY JEAN FRANCOIS | FL |
| HARRY L DUNNING | FL |
| HARRY L GERBER III | FL |
| HARRY L HAWKINS JR | FL |
| HARRY L SIPLEN | FL |
| HARRY LAVENE | FL |
| HARRY LEE SAWYER II | FL |
| HARRY LEE SAWYER II | FL |
| HARRY M MOSELEY | FL |
| HARRY M NEEDLEMAN | FL |
| HARRY M NEEDLEMAN | FL |
| HARRY M ROBERTS | FL |
| HARRY M SANCHEZ | FL |
| HARRY MASSANET PASTRANA | FL |
| HARRY MONDESTIN | FL |
| HARRY N HOFFERT | FL |
| HARRY P ANDERSON | FL |
| HARRY P KEARNS JR | FL |
| HARRY P KEARNS JR | FL |
| HARRY PANTALEON | FL |
| HARRY PANTALEON | FL |
| HARRY PARKER | FL |
| HARRY PEREZ | FL |
| HARRY PEREZ | FL |
| HARRY Q HIGBIE | FL |
| HARRY R GRIFFITH | FL |
| HARRY RAJKARAN | FL |
| HARRY REYNOLDS | FL |
| HARRY RIVERA-RAMOS | FL |
| HARRY ROMERO | FL |

| | |
|---|---|
| HARRY ROMERO | FL |
| HARRY RUCKER | FL |
| HARRY RUCKER | FL |
| HARRY S HARTMAN V | FL |
| HARRY S HILL | FL |
| HARRY S KROLL | FL |
| HARRY SANTIAGO | FL |
| HARRY SUKHRAJ | FL |
| HARRY SUKHRAJ | FL |
| HARRY T CHAIRES | FL |
| HARRY T GORMAN | FL |
| HARRY T PORTER III | FL |
| HARRY TORRES | FL |
| HARRY V PRECHEUR | FL |
| HARRY VALENTIN LUGO | FL |
| HARRY W ANDREWS | FL |
| HARRY W BENNETT JR | FL |
| HARRY W PALEN JR | FL |
| HARRY W PALEN JR | FL |
| HARRY W PEARL | FL |
| HARRY W PEARL | FL |
| HARRY WAGNER | FL |
| HARRY YOUSSRY HA HENIEN | FL |
| HARRYETTE SLOCUM | FL |
| HARSHAD A PATEL | FL |
| HARSHAD A PATEL | FL |
| HARTMAN TRUST | FL |
| HARTMUT FEYHL | FL |
| HARUN SHAK MUHAMMAD | FL |
| HARUNUR RASHID MEAH | FL |
| HARUNUR RASHID MEAH | FL |
| HARVEY A BISSON | FL |
| HARVEY A BISSON | FL |
| HARVEY A CRABTREE | FL |
| HARVEY A CRABTREE | FL |
| HARVEY A GARZA | FL |
| HARVEY A ROTHROCK | FL |
| HARVEY ALIX LOISEAU | FL |
| HARVEY ANTONIO ZELEDON | FL |
| HARVEY BALLESTEROS | FL |
| HARVEY BALLESTEROS | FL |
| HARVEY BLOCH | FL |
| HARVEY CLARK | FL |
| HARVEY CLARK | FL |
| HARVEY COHEN | FL |
| HARVEY COHEN | FL |
| HARVEY E CARMICHAEL | FL |

| | |
|---|---|
| HARVEY FASS | FL |
| HARVEY HAWKINS | FL |
| HARVEY HAWKINS | FL |
| HARVEY HUDSON | FL |
| HARVEY J BAUMGARTEN | FL |
| HARVEY JOE SLAYTON III | FL |
| HARVEY L HILL | FL |
| HARVEY L HILL JR | FL |
| HARVEY L MARSHALL | FL |
| HARVEY LEE LIT | FL |
| HARVEY LINDSEY | FL |
| HARVEY MANUEL JOHNSON | FL |
| HARVEY O PATRICK | FL |
| HARVEY RUTTENBERG | FL |
| HARVEY W FIELDS | FL |
| HASAN ALAHMAD | FL |
| HASHAMIN DOOKIE | FL |
| HASSAN WARID | FL |
| HASSAN WARID | FL |
| HASSINA JABAR | FL |
| HAT C LAU | FL |
| HATSADY PANYANOUVONG | FL |
| HATSADY PANYANOUVONG | FL |
| HATSUE KASIBA | FL |
| HATTIE A LYNCH | FL |
| HATTIE DANIELS | FL |
| HATTIE E ANDREWS | FL |
| HATTIE F BAPTISTE | FL |
| HATTIE FULTON | FL |
| HATTIE HANNA | FL |
| HATTIE N WILCOX | FL |
| HATTIE S JANEDA | FL |
| HAURLTZ DERISMA | FL |
| HAVA DAVID | FL |
| HAVEN CHRISTIAN TURNER | FL |
| HAVERT STEVE STOUT | FL |
| HAVERT STEVE STOUT | FL |
| HAVERTON G HUNTER | FL |
| HAVERTON G HUNTER | FL |
| HAWANTIE SHAMKARRAN | FL |
| HAWTHORNE ANTHONY DAVIS | FL |
| HAYA H JEFFER | FL |
| HAYDEE AGUIRRE | FL |
| HAYDEE AVILA | FL |
| HAYDEE BONNIN | FL |
| HAYDEE CORDON | FL |
| HAYDEE CORDON | FL |

| | |
|---|---|
| HAYDEE L PLANADEBALL | FL |
| HAYDEE LEMOS | FL |
| HAYDEE LEMOS | FL |
| HAYDEE LUZ COLUMBIE | FL |
| HAYDEE M TUCKER | FL |
| HAYDEE NUNEZ | FL |
| HAYDEE RIVERA | FL |
| HAYDEE SAMPEDRO | FL |
| HAYDEE SERNA | FL |
| HAYDEE SIXTO | FL |
| HAYDENYLLA F FIGUEREDO | FL |
| HAYDI ARAMPATZIS | FL |
| HAYDROJELA JUNCO TOQUE | FL |
| HAYDROJELANE JUNCO TOQUE | FL |
| HAYEK SERRATO | FL |
| HAYLEE BAZIK | FL |
| HAYLEY J ROONEY | FL |
| HAYLEY SUZANNE BROWN | FL |
| HAYLING BARRIOS | FL |
| HAYWARD E CLEVELAND | FL |
| HAYWARD E CLEVELAND | FL |
| HAYWARD H NESBITT | FL |
| HAYWARD H NESBITT | FL |
| HAYWARD MALONE | FL |
| HAZEL ALEXANDRA AVALOS RUANO | FL |
| HAZEL ANN LETT | FL |
| HAZEL C MCGINTY | FL |
| HAZEL D MULLINGS | FL |
| HAZEL DELORES MULLINGS | FL |
| HAZEL E LACKS | FL |
| HAZEL ELIZABETH SALVIN | FL |
| HAZEL J GODBOLT | FL |
| HAZEL L BESS | FL |
| HAZEL L BESS | FL |
| HAZEL M BRUNER | FL |
| HAZEL MORALES | FL |
| HAZEL P OSBORNE | FL |
| HAZEL ROOLE | FL |
| HAZEL ROOLE | FL |
| HAZEL SINGLETON | FL |
| HAZEL WYNTER-JONES | FL |
| HAZELTON D CRAWN JR | FL |
| HAZEM ALSHAYA | FL |
| HAZRAT ALLY | FL |
| HAZRAT ALLY | FL |
| HEADIE COHALL-ROBINSON | FL |
| HEADLEY CAMPBELL | FL |

| | |
|---|---|
| HEADLEY GORDON | FL |
| HEARNE WILSON | FL |
| HEATH BERGER | FL |
| HEATH BEWLEY | FL |
| HEATH WARREN BURKETT | FL |
| HEATHER A CONFOY | FL |
| HEATHER A DAME | FL |
| HEATHER A DAME | FL |
| HEATHER A HERNANDEZ | FL |
| HEATHER A LEWIS | FL |
| HEATHER A MCBRIDE | FL |
| HEATHER A REIGLE | FL |
| HEATHER A RIDDLE | FL |
| HEATHER A ROBERTS | FL |
| HEATHER A WILLIAMS | FL |
| HEATHER A YATES | FL |
| HEATHER ADAMS | FL |
| HEATHER ANDERSON | FL |
| HEATHER ANN MUCKLE | FL |
| HEATHER ANN NEWBY | FL |
| HEATHER ANNE CITINO | FL |
| HEATHER APRIL SHUSTACK | FL |
| HEATHER B GILLIARD | FL |
| HEATHER B GRAHAM | FL |
| HEATHER B UTTER | FL |
| HEATHER BELLO | FL |
| HEATHER BENTON | FL |
| HEATHER BLAND | FL |
| HEATHER BOOTH | FL |
| HEATHER BOOTH | FL |
| HEATHER BRITTON | FL |
| HEATHER BROKAW | FL |
| HEATHER BROWN | FL |
| HEATHER C CHAMBERS | FL |
| HEATHER C CHASTAIN | FL |
| HEATHER C GEARHART | FL |
| HEATHER C SCHULTZ | FL |
| HEATHER CAIRNS | FL |
| HEATHER CASTILLO | FL |
| HEATHER CHRISTINA CELANI | FL |
| HEATHER CRIBB BIELSKI | FL |
| HEATHER D AKPAN | FL |
| HEATHER D CANNARELLA | FL |
| HEATHER D CHESTNUT | FL |
| HEATHER D LEWIS | FL |
| HEATHER D PAGE-BARTELL | FL |
| HEATHER D WILCOX | FL |

| | |
|---|---|
| HEATHER D WINTERS | FL |
| HEATHER D. KELLEY | FL |
| HEATHER DAVIS | FL |
| HEATHER DAWN KUIPER | FL |
| HEATHER DIDION | FL |
| HEATHER EARNEST | FL |
| HEATHER FOSTER | FL |
| HEATHER G PITCHER | FL |
| HEATHER GAGNET | FL |
| HEATHER HALDI | FL |
| HEATHER HALE | FL |
| HEATHER HENRY | FL |
| HEATHER HILL | FL |
| HEATHER J BRICKELL | FL |
| HEATHER J BROWN | FL |
| HEATHER J BUTCHER | FL |
| HEATHER J FRANCIS | FL |
| HEATHER J FRANCIS | FL |
| HEATHER J GALVAN-CUEVAS | FL |
| HEATHER J GALVAN-CUEVAS | FL |
| HEATHER J JACOBS | FL |
| HEATHER J PATALANO | FL |
| HEATHER JACKSON | FL |
| HEATHER JEAN SKRABA | FL |
| HEATHER JENEE CLEARY | FL |
| HEATHER JILAO | FL |
| HEATHER JILAO | FL |
| HEATHER K HELLER | FL |
| HEATHER K KAISER | FL |
| HEATHER K SHORT | FL |
| HEATHER KENDRICK | FL |
| HEATHER KENNEDY CAGE | FL |
| HEATHER KENNEDY CAGE | FL |
| HEATHER KENNY | FL |
| HEATHER L ANTOSIA | FL |
| HEATHER L CHARLES | FL |
| HEATHER L COLLINS | FL |
| HEATHER L COSTELLO | FL |
| HEATHER L FRIEDRICH | FL |
| HEATHER L GIENAPP | FL |
| HEATHER L HESTER | FL |
| HEATHER L LONG | FL |
| HEATHER L LONSKI | FL |
| HEATHER L LOUSIGNONT | FL |
| HEATHER L MERENESS | FL |
| HEATHER L THEKAN | FL |
| HEATHER L TREMBLEY | FL |

| | |
|---|---|
| HEATHER L TYLER | FL |
| HEATHER LEA VANOSDALL | FL |
| HEATHER LODER | FL |
| HEATHER LOUISE VARNUM | FL |
| HEATHER LOWE | FL |
| HEATHER LUCARELLI | FL |
| HEATHER LUCIA | FL |
| HEATHER LYNCH | FL |
| HEATHER LYNELLE JENNINGS | FL |
| HEATHER LYNN | FL |
| HEATHER LYNN STANFIELD | FL |
| HEATHER M BRAXTON | FL |
| HEATHER M BRAXTON | FL |
| HEATHER M HELSTROM | FL |
| HEATHER M HUMES | FL |
| HEATHER M MADIGAN | FL |
| HEATHER M MCCALLUM | FL |
| HEATHER M POOLE | FL |
| HEATHER M WALLEY | FL |
| HEATHER M WRESCHINSKY | FL |
| HEATHER MACKE | FL |
| HEATHER MARIANI | FL |
| HEATHER MARIE BREWER | FL |
| HEATHER MARSDEN | FL |
| HEATHER MCLEMORE | FL |
| HEATHER MICHELLE TANNER | FL |
| HEATHER N STAHL | FL |
| HEATHER NICHOLAS | FL |
| HEATHER NICOLE MILLER | FL |
| HEATHER NICOLE MILLER | FL |
| HEATHER NUMBERS | FL |
| HEATHER P KUMMER | FL |
| HEATHER P OSWALD | FL |
| HEATHER P OSWALD | FL |
| HEATHER PETERS | FL |
| HEATHER PUSEY | FL |
| HEATHER RENEE MOBLEY MIKES | FL |
| HEATHER RENEE SHELBY | FL |
| HEATHER RENNE CARTER | FL |
| HEATHER RIDEOUT | FL |
| HEATHER RIPLEY | FL |
| HEATHER RIVET | FL |
| HEATHER ROGERS | FL |
| HEATHER RYDOWSKI | FL |
| HEATHER RYDOWSKI | FL |
| HEATHER S SHEARON | FL |
| HEATHER SAMMONS | FL |

| | |
|---|---|
| HEATHER SHIVER | FL |
| HEATHER SILPAT | FL |
| HEATHER SMITH | FL |
| HEATHER SMITH | FL |
| HEATHER STARLING | FL |
| HEATHER STEWART | FL |
| HEATHER SYKES | FL |
| HEATHER T MIRANDA | FL |
| HEATHER V CULBREATH | FL |
| HEATHER VANN-CHALFANT | FL |
| HEATHER VENTER | FL |
| HEATHER VUOLO | FL |
| HEATHER W KENYON | FL |
| HEATHER WELCH | FL |
| HEATHER WILLIAMS | FL |
| HEATHER WYLIE | FL |
| HEATHERLY E CABRAL | FL |
| HEBER ALVARENGA | FL |
| HEBER RODRIGUEZ | FL |
| HEBERTO BAEZ | FL |
| HEBERTO JOSE RAMIREZ SR | FL |
| HEBERTO LORENZO | FL |
| HEBERTO PINTO | FL |
| HECNIC KAREN SALAS | FL |
| HECTOR A RAMOS | FL |
| HECTOR A RAMOS | FL |
| HECTOR A SURO | FL |
| HECTOR A SURO | FL |
| HECTOR A VASQUEZ | FL |
| HECTOR A VELASQUEZ | FL |
| HECTOR AGUILA | FL |
| HECTOR ALMENDAREZ | FL |
| HECTOR ANAYA-SANCHEZ | FL |
| HECTOR ANAYA-SANCHEZ | FL |
| HECTOR ARCE | FL |
| HECTOR ARCE | FL |
| HECTOR ARMANDO CALDERON VELIZ | FL |
| HECTOR ARMANDO VILLEDA | FL |
| HECTOR B ROMERO | FL |
| HECTOR B VILLAMOR | FL |
| HECTOR B VILLAMOR | FL |
| HECTOR BENAVIDES | FL |
| HECTOR BENITEZ | FL |
| HECTOR CABANA | FL |
| HECTOR CABANA | FL |
| HECTOR CARDONA DE JESUS | FL |
| HECTOR CARDONA DE JESUS | FL |

| | |
|---|---|
| HECTOR CARPENTER | FL |
| HECTOR CASTILLO | FL |
| HECTOR CASTRO | FL |
| HECTOR CASTRO | FL |
| HECTOR CHAVEZ | FL |
| HECTOR CHAVEZ | FL |
| HECTOR CHILLON | FL |
| HECTOR D CORREA | FL |
| HECTOR DE LA CRUZ | FL |
| HECTOR DE LOS SANTOS | FL |
| HECTOR DIAZ | FL |
| HECTOR DUBER ACEVEDO PENA | FL |
| HECTOR DUBER ACEVEDO PENA | FL |
| HECTOR E RAMIREZ | FL |
| HECTOR E RAMIREZ | FL |
| HECTOR E RIVERA | FL |
| HECTOR EDWARD TORRES JR | FL |
| HECTOR ENRIQUE LORA | FL |
| HECTOR ESPADA | FL |
| HECTOR ESPINEL | FL |
| HECTOR FUENTES | FL |
| HECTOR G CERDA | FL |
| HECTOR G CERDA | FL |
| HECTOR GARCIA MILIAN | FL |
| HECTOR GARZA | FL |
| HECTOR GARZA | FL |
| HECTOR GIROLA | FL |
| HECTOR GONZALEZ | FL |
| HECTOR GONZALEZ | FL |
| HECTOR GONZALEZ | FL |
| HECTOR GONZALEZ | FL |
| HECTOR GUERRERO | FL |
| HECTOR H ALZATE | FL |
| HECTOR H GARCIA IBARRA | FL |
| HECTOR H LLANO | FL |
| HECTOR H POZZOLI | FL |
| HECTOR H POZZOLI | FL |
| HECTOR HERBOZO | FL |
| HECTOR HERNANDEZ | FL |
| HECTOR I GUTIERREZ | FL |
| HECTOR I GUTIERREZ | FL |
| HECTOR J DEPENA | FL |
| HECTOR J DIAZ | FL |
| HECTOR J DIAZ | FL |
| HECTOR J MASSINI | FL |
| HECTOR J MASSINI | FL |
| HECTOR J ROMAN | FL |

| | |
|---|---|
| HECTOR JOSE LUGO | FL |
| HECTOR L CABRERA | FL |
| HECTOR L CLAS | FL |
| HECTOR L GOMEZ | FL |
| HECTOR L MALDONADO | FL |
| HECTOR L MANSANET | FL |
| HECTOR L MUNOZ | FL |
| HECTOR L PEREZ | FL |
| HECTOR L ROMAN | FL |
| HECTOR LAMOURT | FL |
| HECTOR LAMOURT | FL |
| HECTOR LANZARIN | FL |
| HECTOR LIMA | FL |
| HECTOR LOPEZ | FL |
| HECTOR LOPEZ | FL |
| HECTOR LUIS CABALLERO | FL |
| HECTOR LUIS LLERA | FL |
| HECTOR LUIS LLERA | FL |
| HECTOR LUIS RIVERA | FL |
| HECTOR M ESCOBAR | FL |
| HECTOR M GUERRA | FL |
| HECTOR M SERRANO | FL |
| HECTOR M VELEZ | FL |
| HECTOR MALDONADO | FL |
| HECTOR MALDONADO | FL |
| HECTOR MEDINA | FL |
| HECTOR MESTRIL | FL |
| HECTOR MIGUEL RUGEL BARZOLA | FL |
| HECTOR MONTALVO | FL |
| HECTOR MONTEMOINO | FL |
| HECTOR MORALES | FL |
| HECTOR N FELICIANO | FL |
| HECTOR NEGRON | FL |
| HECTOR NEGRON | FL |
| HECTOR NICHOLAS DE LEON | FL |
| HECTOR NICHOLAS DE LEON | FL |
| HECTOR NOGUERA | FL |
| HECTOR NOGUERA | FL |
| HECTOR O ALLENDE | FL |
| HECTOR O ALLENDE | FL |
| HECTOR O PINEDA | FL |
| HECTOR O PINEDA | FL |
| HECTOR O ROMERO | FL |
| HECTOR ORTIZ | FL |
| HECTOR PALACIO | FL |
| HECTOR PEREIRA | FL |
| HECTOR PEREIRA | FL |

| | |
|---|---|
| HECTOR PEREZ POP | FL |
| HECTOR QUESADA | FL |
| HECTOR R CALDERIN | FL |
| HECTOR R ORDONEZ | FL |
| HECTOR R SANTIAGO | FL |
| HECTOR R SANTOS | FL |
| HECTOR R VELARDE | FL |
| HECTOR R VELARDE | FL |
| HECTOR RAM CARO | FL |
| HECTOR RAMOS | FL |
| HECTOR RAMOS | FL |
| HECTOR RICARDO PAYARES | FL |
| HECTOR RIVERA JR | FL |
| HECTOR RIVERA JR | FL |
| HECTOR RODRIGUEZ | FL |
| HECTOR RODRIGUEZ | FL |
| HECTOR RODRIGUEZ | FL |
| HECTOR ROMAN | FL |
| HECTOR ROMERO | FL |
| HECTOR ROMERO FERRET | FL |
| HECTOR SANCHEZ | FL |
| HECTOR SANCHEZ | FL |
| HECTOR SANTIAGO | FL |
| HECTOR SANTIS | FL |
| HECTOR SANTIS | FL |
| HECTOR SANTOS | FL |
| HECTOR SCHENCK | FL |
| HECTOR SOTOLONGO | FL |
| HECTOR TOMAS RIVERA JR | FL |
| HECTOR VALLE | FL |
| HECTOR VARGAS | FL |
| HECTOR W RUIZ | FL |
| HECTOR ZELAYA | FL |
| HECTOR ZELAYA | FL |
| HEDDA I RODRIGUEZ | FL |
| HEDE FUNES | FL |
| HEDE FUNES | FL |
| HEDWIDGE DEUS | FL |
| HEDY KATZ | FL |
| HEDY KATZ | FL |
| HEERIAH HARRICHARRAN | FL |
| HEERIAH HARRICHARRAN | FL |
| HEIDEE LOUISE HOFFMAN | FL |
| HEIDI A COLES | FL |
| HEIDI BRADFORD | FL |
| HEIDI BURNS | FL |
| HEIDI C URENA | FL |

| | |
|---|---|
| HEIDI C URENA | FL |
| HEIDI C UTECHT | FL |
| HEIDI C UTECHT | FL |
| HEIDI CORDER-JENSEN | FL |
| HEIDI CORVO | FL |
| HEIDI E PALENO | FL |
| HEIDI GARCIA | FL |
| HEIDI GIORDANO | FL |
| HEIDI GIORDANO | FL |
| HEIDI GIORDANO | FL |
| HEIDI H WILKERSON | FL |
| HEIDI HEISEL | FL |
| HEIDI HERBORN | FL |
| HEIDI J TOWLE | FL |
| HEIDI J YAHL | FL |
| HEIDI L DOYLE | FL |
| HEIDI L HUTSON-VAIN | FL |
| HEIDI L KELLOGG | FL |
| HEIDI M ANDERSON | FL |
| HEIDI M VACCA | FL |
| HEIDI MAIER | FL |
| HEIDI MAIER | FL |
| HEIDI MAYLI PEREZ SIAM | FL |
| HEIDI MERENDINO | FL |
| HEIDI R DUTHIL | FL |
| HEIDI R MARTIN | FL |
| HEIDI R MARTIN | FL |
| HEIDI ROSE STEVENS | FL |
| HEIDI S MATEY | FL |
| HEIDI SALAZAR | FL |
| HEIDI SHERER | FL |
| HEIDI SUE RABURN | FL |
| HEIDIE JO ESTAPE | FL |
| HEIDY HERNANDEZ | FL |
| HEIDY HERNANDEZ | FL |
| HEIDY LEAVITT | FL |
| HEIDY PEREZ | FL |
| HEINZ JUER R METZLER | FL |
| HEIZEL GUEVARA | FL |
| HELANA J CORMIER | FL |
| HELBI L MORENO | FL |
| HELDA AUGUSTE | FL |
| HELDA R SANCHEZ | FL |
| HELDER FERREIRA | FL |
| HELEN A CLARKE | FL |
| HELEN A NIELSEN | FL |
| HELEN A NIELSEN | FL |

| | |
|---|---|
| HELEN A PERSON | FL |
| HELEN BADSTEIN | FL |
| HELEN BAGHDASSARIAN | FL |
| HELEN BARNARD | FL |
| HELEN BEDA | FL |
| HELEN BEKEMPIS | FL |
| HELEN BORGES | FL |
| HELEN BRUCE | FL |
| HELEN BRUCE | FL |
| HELEN C MATTESON | FL |
| HELEN CHRISTIAN | FL |
| HELEN D BOWMAN | FL |
| HELEN D MILLER | FL |
| HELEN D WARTERS | FL |
| HELEN DAVIS | FL |
| HELEN DIBELLO | FL |
| HELEN E SHOEMAKER | FL |
| HELEN E WILLIAMS | FL |
| HELEN E WILLIAMS | FL |
| HELEN F SALERNO | FL |
| HELEN G BROWNING | FL |
| HELEN G FALKNER | FL |
| HELEN G GILBERT | FL |
| HELEN G LINDBERG | FL |
| HELEN GIL | FL |
| HELEN GOLDMAN | FL |
| HELEN GRAHAM | FL |
| HELEN GUENTHER | FL |
| HELEN H LEE | FL |
| HELEN H MCBURNEY | FL |
| HELEN HARRIS | FL |
| HELEN HARRIS | FL |
| HELEN HERNANDEZ | FL |
| HELEN HERNANDEZ DIEGUEZ | FL |
| HELEN HIGA | FL |
| HELEN I NESTOR | FL |
| HELEN I PAGE | FL |
| HELEN J DIAMOND | FL |
| HELEN J OUTLAW | FL |
| HELEN K SCHREUR | FL |
| HELEN K VERICELLA | FL |
| HELEN KENDRICK | FL |
| HELEN KOULMENTAS | FL |
| HELEN L DIENST | FL |
| HELEN L DONALDSON | FL |
| HELEN L DONALDSON | FL |
| HELEN L MONTGOMERY | FL |

| | |
|---|---|
| HELEN L MORALES | FL |
| HELEN L MOSELEY | FL |
| HELEN L MOSELEY | FL |
| HELEN L SKINNER | FL |
| HELEN L SMITH | FL |
| HELEN L TRACY | FL |
| HELEN LANAU | FL |
| HELEN LAWRENCE MCGUIRE | FL |
| HELEN LEDOUX | FL |
| HELEN LETREN | FL |
| HELEN LIPSCOMB | FL |
| HELEN LIPSCOMB | FL |
| HELEN M ALLEN | FL |
| HELEN M RAKE | FL |
| HELEN M SPOONER | FL |
| HELEN M SWERSKE | FL |
| HELEN MARIE GUIDO | FL |
| HELEN MARIE INGOLE | FL |
| HELEN MARIE MEYER | FL |
| HELEN MARIE MEYER | FL |
| HELEN MARIE PEAVY | FL |
| HELEN MCDONALD | FL |
| HELEN MCHUGH | FL |
| HELEN MCHUGH | FL |
| HELEN MONTGOMERY | FL |
| HELEN MONTGOMERY | FL |
| HELEN P MUNNINGS | FL |
| HELEN P REYNOLDS | FL |
| HELEN P SCHRADER | FL |
| HELEN PEARCE | FL |
| HELEN PEREZ | FL |
| HELEN PINTO | FL |
| HELEN R MILLER | FL |
| HELEN R PENZEL | FL |
| HELEN R SPINRAD | FL |
| HELEN RUSS HART | FL |
| HELEN S KENDRICK | FL |
| HELEN SABOTA | FL |
| HELEN SANDIFORD | FL |
| HELEN SUAREZ | FL |
| HELEN T CANNAVA | FL |
| HELEN TAYLOR | FL |
| HELEN TAYLOR | FL |
| HELEN THOMPSON | FL |
| HELEN THOMPSON | FL |
| HELEN TIDWELL | FL |
| HELEN TIDWELL | FL |

| | |
|---|---|
| HELEN V MADEKSHO-HICKMAN | FL |
| HELEN V MINAS | FL |
| HELEN VOGIATZIS | FL |
| HELEN W OLENDER | FL |
| HELEN WILLIAMS | FL |
| HELEN WILLIAMS | FL |
| HELEN YIASKI | FL |
| HELEN YVONNE SEACRIST | FL |
| HELEN Z CORNELY | FL |
| HELENA BOARINI | FL |
| HELENA C REGO | FL |
| HELENA CARRENO | FL |
| HELENA CARRENO | FL |
| HELENA FALCON | FL |
| HELENA M ATEN | FL |
| HELENA MENDONCA | FL |
| HELENA MENDONCA | FL |
| HELENA PERNAS | FL |
| HELENE BRODKIN | FL |
| HELENE CATRAMBONE | FL |
| HELENE CSVANY | FL |
| HELENE E CHILDRESS | FL |
| HELENE ECKER | FL |
| HELENE GEFFRARD | FL |
| HELENE GOLDSTEIN | FL |
| HELENE P DUNNE | FL |
| HELENE PEARSALL | FL |
| HELENE PEARSALL | FL |
| HELENE R WHITSON | FL |
| HELENE R WHITSON | FL |
| HELENE SANON ST-CYR | FL |
| HELENE SHLENSKY | FL |
| HELENIO PRIETO | FL |
| HELENIO PRIETO | FL |
| HELGA C HARTKOPF SARMIENTO | FL |
| HELGA LANGTHON | FL |
| HELGA LANGTHON | FL |
| HELI AVISRUR | FL |
| HELIANA HERNANDEZ | FL |
| HELIANA HERNANDEZ | FL |
| HELIEV LLAMAZARES ALMIRALL | FL |
| HELIO M ALMEIDA | FL |
| HELIO M ALMEIDA | FL |
| HELIO ORTIZ | FL |
| HELIODORE BELIZAIRE | FL |
| HELIODORE BELIZAIRE | FL |
| HELLEN TORRES | FL |

| | |
|---|---|
| HELLEN TORRES | FL |
| HELLEN VILLAREAL | FL |
| HELMUT APAZA | FL |
| HELMUT APAZA | FL |
| HELMUTH RAITH | FL |
| HELOISE NYDEGGER | FL |
| HELOISE NYDEGGER | FL |
| HELTON P OLIVEIRA | FL |
| HELTON PEREIRA | FL |
| HELVERT A ORTIZ | FL |
| HELYN K PARKTON | FL |
| HEMCHAND HAIMRAJ | FL |
| HEMCHAND SANKAR | FL |
| HEMRAJ SEERATTAN | FL |
| HEMRAJ SEERATTAN | FL |
| HEMRAJ SHIWPAL | FL |
| HENDER R BERMUDEZ | FL |
| HENDRICK FORBES | FL |
| HENDRICUS BLOKPOEL | FL |
| HENDRIK PAK | FL |
| HENDRINA MATTHEUS | FL |
| HENDRY MOISE | FL |
| HENNING F HAAGEN | FL |
| HENRI DUME | FL |
| HENRI FRANCOIS | FL |
| HENRI J SAS | FL |
| HENRI J SAS | FL |
| HENRIETTA CALHOUN | FL |
| HENRIETTA CAVE | FL |
| HENRIETTA HEAPE | FL |
| HENRIETTA M ERVING | FL |
| HENRIETTA PLYM | FL |
| HENRIETTA SMITH | FL |
| HENRIETTA STREET | FL |
| HENRIETTE BIEN-AIME | FL |
| HENRIETTE GEYER | FL |
| HENRIQUES THOMPSON | FL |
| HENRY A FANDREI | FL |
| HENRY A JAMES | FL |
| HENRY A PENA | FL |
| HENRY A PENA | FL |
| HENRY ADAM OZGA | FL |
| HENRY ADAM OZGA | FL |
| HENRY AGUIRRE | FL |
| HENRY ANTONIO LEON | FL |
| HENRY ARTHUR SLONSKY III | FL |
| HENRY B KRUMHOLZ | FL |

| | |
|---|---|
| HENRY B LICKER | FL |
| HENRY BARR | FL |
| HENRY BARR | FL |
| HENRY BLANCK | FL |
| HENRY BLANCK | FL |
| HENRY BOLEN | FL |
| HENRY C CLAYTON JR | FL |
| HENRY C CLAYTON JR | FL |
| HENRY C LESTER III | FL |
| HENRY C LESTER III | FL |
| HENRY C LOUD | FL |
| HENRY C LOUD | FL |
| HENRY C MARSHALL | FL |
| HENRY C MESIDOR | FL |
| HENRY C NESBIT | FL |
| HENRY CALDERON | FL |
| HENRY CHRISTOPHER LAKE | FL |
| HENRY COLEMAN | FL |
| HENRY COLEMAN | FL |
| HENRY CRUZ JR | FL |
| HENRY D BROWN | FL |
| HENRY D GREEN | FL |
| HENRY D MEER | FL |
| HENRY D PACE JR | FL |
| HENRY D TOUCHSTONE | FL |
| HENRY D TOUCHSTONE | FL |
| HENRY DAVID ADDERLY | FL |
| HENRY DAVIS | FL |
| HENRY DAVIS JR | FL |
| HENRY DIXON | FL |
| HENRY DOYLE | FL |
| HENRY E ANDERSON | FL |
| HENRY E ANDERSON | FL |
| HENRY E CARRINGTON | FL |
| HENRY E DEAN III | FL |
| HENRY E DEAN III | FL |
| HENRY E LOWE | FL |
| HENRY E MONTANO | FL |
| HENRY ELIXSON | FL |
| HENRY ERNESTO RIOS | FL |
| HENRY F BARREDA | FL |
| HENRY F BRITT | FL |
| HENRY F GALAN | FL |
| HENRY F PRUETT JR | FL |
| HENRY F RODRIGUEZ | FL |
| HENRY FERNANDEZ | FL |
| HENRY FERNANDEZ | FL |

| | |
|---|---|
| HENRY FIELDS | FL |
| HENRY FIGUEROA | FL |
| HENRY G VALECILLOS | FL |
| HENRY GALLEGOS | FL |
| HENRY GALLEGOS | FL |
| HENRY GARDNER | FL |
| HENRY GONZALEZ | FL |
| HENRY GUST VEGA | FL |
| HENRY HAAKE | FL |
| HENRY HAMERSMITH | FL |
| HENRY HAROLD ELLIS | FL |
| HENRY HARRIS | FL |
| HENRY HEJEILE | FL |
| HENRY HERNANDEZ | FL |
| HENRY HODGE | FL |
| HENRY I AJO | FL |
| HENRY I AJO | FL |
| HENRY J ADAMS | FL |
| HENRY J BOURNE | FL |
| HENRY J BOURNE | FL |
| HENRY J DAUBNEY | FL |
| HENRY J DU DEVOIRE III | FL |
| HENRY J DU DEVOIRE III | FL |
| HENRY J PIPPINS JR | FL |
| HENRY JAY III | FL |
| HENRY JAY JR | FL |
| HENRY K WELLONS | FL |
| HENRY KENT II | FL |
| HENRY KOCHE | FL |
| HENRY L BROWN | FL |
| HENRY L BROWN | FL |
| HENRY L HARPER | FL |
| HENRY L JACKSON | FL |
| HENRY L JACKSON | FL |
| HENRY L JACKSON | FL |
| HENRY L LEWIS | FL |
| HENRY L MAINER | FL |
| HENRY L REDDICK | FL |
| HENRY L WALKER | FL |
| HENRY L WILLIAMS | FL |
| HENRY L WILLIAMS | FL |
| HENRY L WILSON | FL |
| HENRY LEE BOLDEN | FL |
| HENRY LOCKHART IV | FL |
| HENRY M ASHE | FL |
| HENRY M PURVIS | FL |
| HENRY M REYNOLDS | FL |

| | |
|---|---|
| HENRY MARIN | FL |
| HENRY MARTIN | FL |
| HENRY MCBRIDE JR | FL |
| HENRY MCCLOUD | FL |
| HENRY MEDINA | FL |
| HENRY MICHAEL NAHMAD | FL |
| HENRY MICHAEL NAHMAD | FL |
| HENRY MILLER | FL |
| HENRY MONROY | FL |
| HENRY N GAINES JR | FL |
| HENRY N RONDON | FL |
| HENRY NEAL | FL |
| HENRY NETTLES | FL |
| HENRY NETTLES | FL |
| HENRY NICOLAS CANIZALEZ | FL |
| HENRY O COLE II | FL |
| HENRY O COLE II | FL |
| HENRY O OMOERIGBE | FL |
| HENRY OBRIEN | FL |
| HENRY OBRIEN | FL |
| HENRY ORREGO | FL |
| HENRY OSCAR BOWEN | FL |
| HENRY P CROFTS | FL |
| HENRY P DESHARNAIS | FL |
| HENRY P GUNN | FL |
| HENRY P O'BRYAN | FL |
| HENRY PAUL ROBERTS | FL |
| HENRY PERAZA | FL |
| HENRY PETER THOMPSON | FL |
| HENRY PLUMEY | FL |
| HENRY PRIMUS | FL |
| HENRY R FERNANDEZ | FL |
| HENRY R HABORA II | FL |
| HENRY R HABORA II | FL |
| HENRY R JERKINS | FL |
| HENRY R JERKINS | FL |
| HENRY R RIVERA | FL |
| HENRY R WALLING | FL |
| HENRY RAGIN | FL |
| HENRY RAGIN | FL |
| HENRY RAMIREZ CALDERON | FL |
| HENRY REID JR | FL |
| HENRY RICHARDS | FL |
| HENRY RICHARDSON | FL |
| HENRY RICHARDSON | FL |
| HENRY ROJAS | FL |
| HENRY ROJAS | FL |

| | |
|---|---|
| HENRY S O CAMPO | FL |
| HENRY SANTANA | FL |
| HENRY SHIRAH | FL |
| HENRY SIMPSON | FL |
| HENRY SIMPSON | FL |
| HENRY SMITH | FL |
| HENRY T HAMMOND JR | FL |
| HENRY TASTET | FL |
| HENRY THOMAS NASH | FL |
| HENRY VALERIO | FL |
| HENRY VALERIO | FL |
| HENRY VALERIO | FL |
| HENRY VAUGHN III | FL |
| HENRY VELAZQUEZ | FL |
| HENRY W ESPEJO | FL |
| HENRY W ESPEJO | FL |
| HENRY W PARDO | FL |
| HENRY W ROBINSON | FL |
| HENRY W VIERA | FL |
| HENRY W VIERA | FL |
| HENRY W WILLIAMS JR | FL |
| HENRY WALTER HYS | FL |
| HENRY WEBER | FL |
| HENRY WHITE | FL |
| HENRYK TELECKI | FL |
| HENWART E PHILBERT | FL |
| HERACLITO WEISSON | FL |
| HERARD JOSEPH | FL |
| HERARD JOSEPH | FL |
| HERARD WILLIAM | FL |
| HERAUT VIXAMAR | FL |
| HERB ERHARDT | FL |
| HERB ERHARDT | FL |
| HERB P FAIRMAN | FL |
| HERBER DORTA | FL |
| HERBER DORTA | FL |
| HERBERT A NEUFELD | FL |
| HERBERT ASTACIO | FL |
| HERBERT ASTACIO | FL |
| HERBERT C LEVINS | FL |
| HERBERT C LEVINS | FL |
| HERBERT CADORE | FL |
| HERBERT CADORE | FL |
| HERBERT CODY | FL |
| HERBERT CODY | FL |
| HERBERT COHEN | FL |
| HERBERT CORDERO | FL |

| | |
|---|---|
| HERBERT D BRITTON-PERDOMO | FL |
| HERBERT D BRUM | FL |
| HERBERT D KIM | FL |
| HERBERT E PEEPLES II | FL |
| HERBERT EFFORD | FL |
| HERBERT EFFORD | FL |
| HERBERT ERNEST MCKINNEY | FL |
| HERBERT GLASER | FL |
| HERBERT H BYRD | FL |
| HERBERT H BYRD | FL |
| HERBERT HAGANS JR | FL |
| HERBERT J ENBERG | FL |
| HERBERT J HEATH | FL |
| HERBERT J ROGERS | FL |
| HERBERT JUAN FLOREZ | FL |
| HERBERT JUAN FLOREZ | FL |
| HERBERT L BOGARDUS | FL |
| HERBERT L BOGARDUS | FL |
| HERBERT L BROWN | FL |
| HERBERT L BROWN | FL |
| HERBERT L JACKMAN | FL |
| HERBERT L JOHNSON | FL |
| HERBERT L STEWART III | FL |
| HERBERT L STEWART III | FL |
| HERBERT LAPE | FL |
| HERBERT M LYLE II | FL |
| HERBERT M LYLE II | FL |
| HERBERT M SALM | FL |
| HERBERT MARRERO JR | FL |
| HERBERT MARRERO JR | FL |
| HERBERT MAYS | FL |
| HERBERT O NEELD | FL |
| HERBERT O PUGH | FL |
| HERBERT PADGETT JR | FL |
| HERBERT R GOMEZ | FL |
| HERBERT R REIGLE JR | FL |
| HERBERT R YARBROUGH | FL |
| HERBERT ROBINSON | FL |
| HERBERT RODNEY | FL |
| HERBERT S BENNETT | FL |
| HERBERT SHANBAUM | FL |
| HERBERT T TAYLOR JR | FL |
| HERBERT T TAYLOR JR | FL |
| HERBERT TIMOTHY GREEN | FL |
| HERBERT TOUZALIN | FL |
| HERBERT VASQUEZ | FL |
| HERBERT W DILLARD JR | FL |

| | |
|---|---|
| HERBERT W DILLARD JR | FL |
| HERBERT W PACKHAM | FL |
| HERBERT W PIEPER | FL |
| HERBERT W QUACKENBUSH | FL |
| HERBERT W RODNEY | FL |
| HERBERT WIGWE | FL |
| HERBERT WILBERT | FL |
| HERBERTA M WILLIAMS | FL |
| HERBERTO C BETHENCOURT | FL |
| HERBERTO C BETHENCOURT | FL |
| HERBEY J GARZA | FL |
| HERCILIA CASTRO | FL |
| HERCYNIA T NIMMO | FL |
| HEREDES RIBEIRO | FL |
| HERIBERT DORVAL | FL |
| HERIBERT DORVAL | FL |
| HERIBERT F KLETZENBAUER | FL |
| HERIBERT MITIAL | FL |
| HERIBERTO A CALDERON | FL |
| HERIBERTO A CALDERON | FL |
| HERIBERTO A PEREZ | FL |
| HERIBERTO ALVAREZ | FL |
| HERIBERTO CAZANAS | FL |
| HERIBERTO CAZANAS | FL |
| HERIBERTO CORDOVA SALGAS | FL |
| HERIBERTO CRUZ SR | FL |
| HERIBERTO GONZALEZ | FL |
| HERIBERTO M CORTES | FL |
| HERIBERTO MALAVE | FL |
| HERIBERTO MARTINEZ JR | FL |
| HERIBERTO MERCADO | FL |
| HERIBERTO MORA | FL |
| HERIBERTO QUINTERO | FL |
| HERIBERTO REYES | FL |
| HERIBERTO RODRIGUEZ | FL |
| HERIBERTO ROMAN | FL |
| HERIBERTO ROMAN | FL |
| HERIBERTO SANTIAGO AQUINO | FL |
| HERIKSON REYNOSO | FL |
| HERLEY ROBINSON | FL |
| HERLINDA DAVID | FL |
| HERLY ALEXIS | FL |
| HERLY ALEXIS | FL |
| HERMA HAMILTON | FL |
| HERMA LEE | FL |
| HERMA LEE | FL |
| HERMA PERKINS | FL |

| | |
|---|---|
| HERMA PERKINS | FL |
| HERMAN A STEPHENS | FL |
| HERMAN A STEPHENS | FL |
| HERMAN AL MASSEY | FL |
| HERMAN AL MASSEY | FL |
| HERMAN CARABALLO JR | FL |
| HERMAN D BEUSCHER | FL |
| HERMAN D CLARK JR | FL |
| HERMAN D DOWNS | FL |
| HERMAN DEL PINO | FL |
| HERMAN FEARIN | FL |
| HERMAN FEARIN | FL |
| HERMAN G SANCHEZ | FL |
| HERMAN GALINDEZ | FL |
| HERMAN GALINDEZ | FL |
| HERMAN GIACOMELLI | FL |
| HERMAN GIACOMELLI | FL |
| HERMAN H HARRIS | FL |
| HERMAN H HOURIE | FL |
| HERMAN L ACORN | FL |
| HERMAN L HICKSON | FL |
| HERMAN MOREIRA | FL |
| HERMAN MOREIRA | FL |
| HERMAN MOSS | FL |
| HERMAN MOSS | FL |
| HERMAN MULLER JR | FL |
| HERMAN MULLER JR | FL |
| HERMAN OCASIO | FL |
| HERMAN PARKER | FL |
| HERMAN PARKER | FL |
| HERMAN PAUL | FL |
| HERMAN PAUL | FL |
| HERMAN PINTZOW | FL |
| HERMAN R BEACH | FL |
| HERMAN R DAVENPORT JR | FL |
| HERMAN R PRUITT | FL |
| HERMAN R WASHINGTON | FL |
| HERMAN STEVENS JR | FL |
| HERMAN STITH GARCIA | FL |
| HERMAN T BROWNING | FL |
| HERMAN WILLIAMS | FL |
| HERMANN GELIN | FL |
| HERMANN H SANCHEZ | FL |
| HERMANN REITENBACH | FL |
| HERMELINDA HERRERA | FL |
| HERMELINDA HERRERA | FL |
| HERMELINDA J SANCHEZ NUNEZ | FL |

| | |
|---|---|
| HERMELINDO RUETE DE OLIVEIRA | FL |
| HERMENEGIL SILVA | FL |
| HERMES GIRON | FL |
| HERMES GIRON | FL |
| HERMES RAMOS | FL |
| HERMILO CALDERON | FL |
| HERMIN T PAUL | FL |
| HERMINE RODGERS | FL |
| HERMINE RODGERS | FL |
| HERMINIA BAGASOL | FL |
| HERMINIA CRUZ | FL |
| HERMINIA MALAGON | FL |
| HERMINIA MALAGON | FL |
| HERMINIA MORENO | FL |
| HERMINIA SOTO | FL |
| HERMINIO F HERRERA | FL |
| HERMINIO NARCISO | FL |
| HERMINIO NARCISO | FL |
| HERMINO TEXIDOR SR | FL |
| HERMIONE ADE | FL |
| HERMIONE ADE | FL |
| HERMO MENDOZA | FL |
| HERMON LILLARD | FL |
| HERNALDO J GUTIERREZ | FL |
| HERNAN A GARCIA | FL |
| HERNAN A GARCIA | FL |
| HERNAN A PUPIRO | FL |
| HERNAN ALBERTO HERRERA | FL |
| HERNAN CORTES RODRIGUEZ | FL |
| HERNAN CRUZ | FL |
| HERNAN D URIBE | FL |
| HERNAN E CASTILBLANCO | FL |
| HERNAN EDUARDO MILLAN ALEMAN | FL |
| HERNAN J GUTIERREZ | FL |
| HERNAN J LARA | FL |
| HERNAN J LARA | FL |
| HERNAN NAVARRO | FL |
| HERNAN NAVARRO | FL |
| HERNAN R JIMENEZ | FL |
| HERNAN R JIMENEZ | FL |
| HERNAN ROBAYO | FL |
| HERNAN YANES | FL |
| HERNAN ZULETA | FL |
| HERNANDO ANDRES ACOSTA | FL |
| HERNANDO ARCINIEGAS | FL |
| HERNANDO ARCINIEGAS | FL |
| HERNANDO BAQUERO | FL |

| | |
|---|---|
| HERNANDO GARCIA | FL |
| HERNANDO GRANDISON | FL |
| HERNANDO LONDONO | FL |
| HERNANDO MONROY | FL |
| HERNANDO MONROY | FL |
| HERNANDO ROBAYO | FL |
| HERNSIE MILFORT | FL |
| HERODE SAINT JEAN | FL |
| HEROLD FIGAREAU | FL |
| HEROLD G HINDS | FL |
| HEROLD OLESCO | FL |
| HEROLD THOMPSON | FL |
| HEROLD THOMPSON | FL |
| HERSCHEL DANLEY | FL |
| HERSCHEL DANLEY | FL |
| HERSCHEL F ROBERTS JR | FL |
| HERSHEL D JOHNSON JR | FL |
| HERSHELL L HARRISON JR | FL |
| HERSHELL L HARRISON JR | FL |
| HERSILIA SILVA | FL |
| HERSON MARTINEZ-MALDONADO | FL |
| HERUSHY W JACKSON | FL |
| HERVE DAQUIN | FL |
| HERVE FORESTIER | FL |
| HERVIDO ROSARIO | FL |
| HESHAM Z ABUDAIF | FL |
| HESHAM Z ABUDAIF | FL |
| HETALBEN C BAROT | FL |
| HETTY J HENSEL | FL |
| HEVIS SCARLET ORTIZ | FL |
| HEXIQUIA JACOBO | FL |
| HEYDI ALVARADO | FL |
| HEYDI M HERNANDEZ | FL |
| HEZEKIAH NEWSOME | FL |
| HIAWATHA COLBERT | FL |
| HIAWATHA COLBERT | FL |
| HICHAM BENABESS | FL |
| HICHAM DADOUN | FL |
| HICHAM ZAMANI | FL |
| HIDELISA VELEZ | FL |
| HIEN DANG | FL |
| HIEN T BLOISE | FL |
| HIEN TRAN | FL |
| HIEP T NGUYEN | FL |
| HIGINIA KOSACOLSKY | FL |
| HIGINIO GAMEZ | FL |
| HILARIA M ALVAREZ | FL |

| | |
|---|---|
| HILARIA M ALVAREZ | FL |
| HILARIO CRUZ | FL |
| HILARIO HOYOS-NINO SR | FL |
| HILARIO J GARCIA | FL |
| HILARIO PEREZ III | FL |
| HILARY ANNE REID | FL |
| HILARY CENATUS | FL |
| HILARY DEVEY | FL |
| HILARY DUNSFORD LITTLE | FL |
| HILARY E HEAD | FL |
| HILARY HANS | FL |
| HILARY L KOLP | FL |
| HILARY LAMBERT | FL |
| HILARY WESEMANN | FL |
| HILARY WESEMANN | FL |
| HILCE SIERRA | FL |
| HILCE SIERRA | FL |
| HILDA A FISH | FL |
| HILDA A RAMIREZ | FL |
| HILDA B COACH | FL |
| HILDA BELLO | FL |
| HILDA CENECHARLES | FL |
| HILDA CENECHARLES | FL |
| HILDA CORTES | FL |
| HILDA E BROWN | FL |
| HILDA E RIVERS | FL |
| HILDA E RIVERS | FL |
| HILDA F ZAMBRANO | FL |
| HILDA FERRANDIZ | FL |
| HILDA FERRANDIZ | FL |
| HILDA GONZALEZ | FL |
| HILDA GONZALEZ | FL |
| HILDA GUERRERO | FL |
| HILDA GUERRERO | FL |
| HILDA H CASUSKY | FL |
| HILDA I ROSARIO DE MALAVE | FL |
| HILDA I TAPIA | FL |
| HILDA J RODRIGUEZ | FL |
| HILDA JOSEFINA BARBA | FL |
| HILDA JOSEFINA BARBA | FL |
| HILDA L EWING | FL |
| HILDA L EWING | FL |
| HILDA L HERNANDEZ | FL |
| HILDA M DELGADO | FL |
| HILDA M FIALLO | FL |
| HILDA M GARCIA | FL |
| HILDA M GUINAND | FL |

| | |
|---|---|
| HILDA M GUINAND | FL |
| HILDA M OTERO | FL |
| HILDA M VELEZ | FL |
| HILDA MIRANDA | FL |
| HILDA OQUENDO | FL |
| HILDA ORDOQUI | FL |
| HILDA PORTAL | FL |
| HILDA R QUINTERO | FL |
| HILDA ROSA CARMENATE | FL |
| HILDA SANCHEZ | FL |
| HILDA SANCHEZ | FL |
| HILDA SEDA | FL |
| HILDA SOTO CRUZ | FL |
| HILDA TORO | FL |
| HILDEBRAND V REYES | FL |
| HILDEBRANDO V REYES | FL |
| HILDEBRANDO V REYES | FL |
| HILDECLEIT FLORENCIO SILVA | FL |
| HILDEGARD M HICKEY | FL |
| HILDEGARD VALDES MESA | FL |
| HILDELISA FIGUEREDO | FL |
| HILDELISA M GUERRA | FL |
| HILDELISA MEDINA | FL |
| HILDELISA MEDINA | FL |
| HILDELISA ORDONEZ | FL |
| HILDELISA TOLEDO | FL |
| HILDELISA VELAZCO | FL |
| HILEANA JIMENEZ | FL |
| HILLARY AILEEN LEWIS | FL |
| HILLARY FRYE | FL |
| HILLARY H HAMBY | FL |
| HILLARY J SCHUSTER | FL |
| HILLARY L CASTILLO | FL |
| HILLARY LANDERS | FL |
| HILLEL BRONSTEIN | FL |
| HILSON B RAGAS | FL |
| HILSON B RAGAS | FL |
| HILTON A COLLADO | FL |
| HILTON A COLLADO | FL |
| HILTON BROWN III | FL |
| HILTON W ADAMS | FL |
| HILTON W ADAMS | FL |
| HILVANO N NAVA | FL |
| HIMALA GHINGOOR | FL |
| HIND M NEMER | FL |
| HIND SALHA HATOUM | FL |
| HIND SALHA HATOUM | FL |

| | |
|---|---|
| HINDA RIVKIN | FL |
| HINDI COHEN | FL |
| HINGRIDY R FREITAS | FL |
| HINNA K PATEL | FL |
| HIPOLITA P COLON | FL |
| HIPOLITO DIAZ | FL |
| HIPOLITO HERRERA | FL |
| HIPOLITO HERRERA | FL |
| HIPOLITO PEREZ | FL |
| HIPOLITO REYES | FL |
| HIPOLITO VEGA JR | FL |
| HIRA DEVITO | FL |
| HIRAM C HUBBARD | FL |
| HIRAM CALVO | FL |
| HIRAM CENTENO | FL |
| HIRAM ELIU CABEZA | FL |
| HIRAM GOMEZ | FL |
| HIRAM GUERRERO | FL |
| HIRAM H RODRIGUEZ | FL |
| HIRAM J LOCKLEAR II | FL |
| HIRAM J RODRIGUEZ | FL |
| HIRAM K ARNOLD | FL |
| HIRAM MONTES | FL |
| HIRAM O VALDES | FL |
| HIRAM O VALDES | FL |
| HIRAM ORTIZ | FL |
| HIRAM ORTIZ | FL |
| HIRAM R MCLEOD | FL |
| HIRAM RIVERA | FL |
| HIRAM RODRIGUEZ | FL |
| HIRAM T PEREZ | FL |
| HIRAM T PEREZ | FL |
| HIRAN VELAZQUEZ | FL |
| HIREL JESUS HORTA | FL |
| HIRNESH PATEL | FL |
| HISHAM HERZALLA | FL |
| HITACHI LADRON DE GUEVARA | FL |
| HJALMAR I SUAREZ | FL |
| HOAI HUYNH | FL |
| HOANG HO | FL |
| HOANG LOI | FL |
| HOANG NGOC NGUYEN | FL |
| HOANG NGOC NGUYEN | FL |
| HOANG THE NGUYEN | FL |
| HOBART J SIMPSON | FL |
| HOBART J SIMPSON | FL |
| HOCHUL SHIN | FL |

| | |
|---|---|
| HODA S.H. ELZAYAT | FL |
| HOGAN DALEY | FL |
| HOI THANH HUYNH | FL |
| HOKE WILLIAMS | FL |
| HOLGA ALEXIS | FL |
| HOLGA ALEXIS | FL |
| HOLLEY A DAVIS | FL |
| HOLLI C PERSALL | FL |
| HOLLI S BRYANT | FL |
| HOLLIE MCGEE | FL |
| HOLLIE R JENKINS | FL |
| HOLLIS A SGARLATO | FL |
| HOLLIS CHESTNUT | FL |
| HOLLIS CHESTNUT | FL |
| HOLLIS J HOLLINGSWORTH | FL |
| HOLLIS MILLS LAMBERT | FL |
| HOLLY A BECK | FL |
| HOLLY A CANNON | FL |
| HOLLY A CARR | FL |
| HOLLY A MOORE | FL |
| HOLLY ANDREA WILLIAMS | FL |
| HOLLY ANDREA WILLIAMS | FL |
| HOLLY ANNE HILLSON | FL |
| HOLLY C GREGORY | FL |
| HOLLY C GREGORY | FL |
| HOLLY COLEMAN | FL |
| HOLLY D BEVAN | FL |
| HOLLY D DOUTHITT | FL |
| HOLLY DAVENPORT | FL |
| HOLLY E JACKSON | FL |
| HOLLY E WARD | FL |
| HOLLY E WARD | FL |
| HOLLY F LYNCOOKE | FL |
| HOLLY H ECIMOVIC | FL |
| HOLLY HALAT | FL |
| HOLLY J DYE | FL |
| HOLLY J GIBSON | FL |
| HOLLY J LEFKOW | FL |
| HOLLY J LUCAS | FL |
| HOLLY J MATTHEWS | FL |
| HOLLY J NEWBERRY | FL |
| HOLLY J NEWBERRY | FL |
| HOLLY J VAN ZANT | FL |
| HOLLY JILL COHAGAN | FL |
| HOLLY L JENSEN | FL |
| HOLLY L LINDQUIST | FL |
| HOLLY L SCONIERS | FL |

| | |
|---|---|
| HOLLY L SOLES | FL |
| HOLLY M DEFATTE | FL |
| HOLLY M GRAVES | FL |
| HOLLY M GRAVES | FL |
| HOLLY M PARKER | FL |
| HOLLY MARULANDA | FL |
| HOLLY PATE | FL |
| HOLLY R DRAKE | FL |
| HOLLY R NUSS | FL |
| HOLLY R WILSON | FL |
| HOLLY S GREEN | FL |
| HOLLY S STEWART | FL |
| HOLLY S STEWART | FL |
| HOLLY STOTTS | FL |
| HOLLY STROGOFF | FL |
| HOLLY THORNER DRAGON | FL |
| HOLLY VARELA | FL |
| HOLLY VARELA | FL |
| HOLLY W JONES | FL |
| HOLLY WIDEMER | FL |
| HOLMAN A TOVAR | FL |
| HOLMES BELTRAN | FL |
| HOLOPHERNE JEAN NAU | FL |
| HOLOPHERNE JEAN NAU | FL |
| HOLVIN RIVERA | FL |
| HOMER A MCFEE | FL |
| HOMER D MOORE JR | FL |
| HOMER D MOORE JR | FL |
| HOMER NATHAN DEMPS | FL |
| HOMER RICHMOND | FL |
| HOMERO HERNANDEZ | FL |
| HOMERO HERNANDEZ | FL |
| HOMERO ORNELAS HERNANDEZ | FL |
| HOMOBONO P QUEYQUEP JR | FL |
| HOMOBONO P QUEYQUEP JR | FL |
| HOMOINCE LORMEJUSTE | FL |
| HONEY BERMUDEZ | FL |
| HONEY CHACKO | FL |
| HONG T TRAN | FL |
| HONG WANG | FL |
| HONORATO NICODEMUS | FL |
| HONORIA SUAREZ | FL |
| HONORIA SUAREZ | FL |
| HONORIO HERNANDEZ | FL |
| HONORIO S RUEDA | FL |
| HOPE ANGEL S DOIT | FL |
| HOPE FRANCIS | FL |

| | |
|---|---|
| HOPE HALL | FL |
| HOPE J PAUL | FL |
| HOPE JERRICK | FL |
| HOPE JERRICK | FL |
| HOPE LINK | FL |
| HOPE M GORDON | FL |
| HOPE MARIE GADEA | FL |
| HOPE MARIE GADEA | FL |
| HOPE MEGHANN GUARDIA | FL |
| HOPE MELTON | FL |
| HOPE MICHAUD | FL |
| HOPE MICHAUD | FL |
| HOPE P EDWARDS | FL |
| HOPE SPEIGHTS | FL |
| HOPE SPEIGHTS | FL |
| HOPE T SMITH | FL |
| HOPELYN HERON | FL |
| HOPETON ANDERSON | FL |
| HOPETON R GRAY | FL |
| HOPETON R GRAY | FL |
| HOPETON R KNIGHT | FL |
| HORACE A BAKER | FL |
| HORACE A BAKER | FL |
| HORACE A SMITH | FL |
| HORACE D WILLIAMS | FL |
| HORACE E CLARKE | FL |
| HORACE E CLARKE | FL |
| HORACE E LYNCOOKE | FL |
| HORACE G GRAHAM | FL |
| HORACE GORDON | FL |
| HORACE GORDON | FL |
| HORACE J COLSTON | FL |
| HORACE N LITTLEFIELD | FL |
| HORACE OLIVER | FL |
| HORACE R MATTOX | FL |
| HORACE R MATTOX | FL |
| HORACE R MCLAIN | FL |
| HORACE R WRIGHT | FL |
| HORACE R WRIGHT | FL |
| HORACE ROY SINCLAIR | FL |
| HORACE SMITH | FL |
| HORACE SMITH | FL |
| HORACIO ALVAREZ | FL |
| HORACIO BOTTA | FL |
| HORACIO CURA | FL |
| HORACIO FERREIRO RAMIREZ | FL |
| HORACIO SOSA | FL |

| | |
|---|---|
| HORACIO VALLE | FL |
| HORATIOUS BROWN III | FL |
| HORMOZ KHOSRAVI | FL |
| HORTANCE SAUREL | FL |
| HORTENCIA MUGUERCIA | FL |
| HORTENSE G EVANS | FL |
| HORTENSE HORNE | FL |
| HORTENSE MCCARTHY | FL |
| HORTENSE O BURNETT | FL |
| HORTENSE O BURNETT | FL |
| HORTENSE PARKER | FL |
| HORTENSE PARKER | FL |
| HORTENSE ROACHE | FL |
| HORTENSIA ALVAREZ | FL |
| HORTENSIA CARRASCO | FL |
| HORTENSIA CARRASCO | FL |
| HORTENSIA PAZOS | FL |
| HORTENSIA PAZOS | FL |
| HOSEA BURNS SR | FL |
| HOSEA BURNS SR | FL |
| HOSEA J MOSS | FL |
| HOSEA SMALL | FL |
| HOSEIN AHMAD MIRZIAI | FL |
| HOSIAH THOMPSON | FL |
| HOSIAH THOMPSON | FL |
| HOSSEIN OLAMA | FL |
| HOSSEIN OLAMA | FL |
| HOSSEIN S NEJAD | FL |
| HOSSIN O A ELFRGHANI | FL |
| HOUSSAM LABBAN | FL |
| HOVERT ESTINVIL | FL |
| HOWARD A BOSTICK | FL |
| HOWARD A CONLEY | FL |
| HOWARD A MATHIS | FL |
| HOWARD A NELSON | FL |
| HOWARD ADLAM | FL |
| HOWARD ALLEN | FL |
| HOWARD B JACKSON | FL |
| HOWARD B JACKSON | FL |
| HOWARD BASSETT | FL |
| HOWARD BASSETT | FL |
| HOWARD BIALICK | FL |
| HOWARD BIALICK | FL |
| HOWARD BOGAN STITZEL | FL |
| HOWARD BOWEN | FL |
| HOWARD BOWEN | FL |
| HOWARD BROWN | FL |

| | |
|---|---|
| HOWARD BROWN | FL |
| HOWARD BUCHNER | FL |
| HOWARD CAMPBELL | FL |
| HOWARD CAMPBELL | FL |
| HOWARD CLARK JR | FL |
| HOWARD CLARK JR | FL |
| HOWARD COOK | FL |
| HOWARD D BROWN | FL |
| HOWARD D BROWN | FL |
| HOWARD D CAMPBELL | FL |
| HOWARD D COLE | FL |
| HOWARD D GOODMAN | FL |
| HOWARD D GOODMAN | FL |
| HOWARD D JONES | FL |
| HOWARD D MORING | FL |
| HOWARD D OWENS | FL |
| HOWARD D OWENS | FL |
| HOWARD D WOOD JR | FL |
| HOWARD DANIELS | FL |
| HOWARD DANIELS | FL |
| HOWARD DAUGHTERY | FL |
| HOWARD E WILSON | FL |
| HOWARD EVANS | FL |
| HOWARD F HUNT | FL |
| HOWARD F HUNT | FL |
| HOWARD FEBO | FL |
| HOWARD G DAVIS | FL |
| HOWARD GATTIS | FL |
| HOWARD GREEN | FL |
| HOWARD GREENO | FL |
| HOWARD GREENO | FL |
| HOWARD GREENSTEIN | FL |
| HOWARD GREENSTEIN | FL |
| HOWARD HALPERIN | FL |
| HOWARD J COHEN | FL |
| HOWARD J QUEEN | FL |
| HOWARD JAY BRENKER | FL |
| HOWARD KENNERLY | FL |
| HOWARD L HELM | FL |
| HOWARD L HUTCHERSON | FL |
| HOWARD L WEST JR | FL |
| HOWARD LAKEMAN | FL |
| HOWARD LAKEMAN | FL |
| HOWARD LAWRENCE | FL |
| HOWARD LEE LOCKETT | FL |
| HOWARD LEE LOCKETT | FL |
| HOWARD LOKEN | FL |

| | |
|---|---|
| HOWARD M BROWN | FL |
| HOWARD M HULBERT JR | FL |
| HOWARD M JOHNSON | FL |
| HOWARD M JOHNSON | FL |
| HOWARD MARK FINK | FL |
| HOWARD MCDONALD | FL |
| HOWARD MERTZ | FL |
| HOWARD MICHAEL LAWRENCE | FL |
| HOWARD MICHAEL LAWRENCE | FL |
| HOWARD N MILSTEAD | FL |
| HOWARD O SMITH | FL |
| HOWARD OTWORTH | FL |
| HOWARD PALEY | FL |
| HOWARD PREMER | FL |
| HOWARD PREMER | FL |
| HOWARD R BARBER | FL |
| HOWARD R BARBER | FL |
| HOWARD R MITCHELL | FL |
| HOWARD REYNOLDS | FL |
| HOWARD ROBINSON | FL |
| HOWARD ROMERO | FL |
| HOWARD ROSEN | FL |
| HOWARD S CLARK | FL |
| HOWARD S GOLDMAN | FL |
| HOWARD S GOLDMAN | FL |
| HOWARD S OGLESBY | FL |
| HOWARD SCOTT GOLDMAN | FL |
| HOWARD SCOTT GOLDMAN | FL |
| HOWARD SHAPIRO | FL |
| HOWARD SHEPPARD | FL |
| HOWARD T WHITBRED | FL |
| HOWARD V GREEN | FL |
| HOWARD V GREEN | FL |
| HOWARD W GEORGE III | FL |
| HOWARD W HISER | FL |
| HOWEN HERNANDEZ | FL |
| HOYT E BROWN | FL |
| HOYT ROBERTS | FL |
| HOYT T SMITH III | FL |
| HOYT T SMITH JR | FL |
| HOZANNA ELLA FORD | FL |
| HOZANNA ELLA FORD | FL |
| HRISTO IVANOV | FL |
| HUA CHEN | FL |
| HUA SHIU | FL |
| HUA XIA | FL |
| HUANGKENG HSU | FL |

| | |
|---|---|
| HUASCAR A ROSALES | FL |
| HUAY-NAN CHING | FL |
| HUBERLINDO BANEGAS | FL |
| HUBERT ALEXANDER CLARKE | FL |
| HUBERT ALLEN | FL |
| HUBERT ALLEN | FL |
| HUBERT DANIEL BILITER | FL |
| HUBERT DUBE | FL |
| HUBERT GAYE | FL |
| HUBERT H RIVERA | FL |
| HUBERT HAM I CASACLANG | FL |
| HUBERT K LEACH | FL |
| HUBERT MARIE CHAR DE LASSUS | FL |
| HUBERT MORANT | FL |
| HUBERT P GREEN | FL |
| HUBERT POWELL WILSON SR | FL |
| HUBERT POWELL WILSON SR | FL |
| HUBERT RANDALL | FL |
| HUBERT RANDALL | FL |
| HUBERT VALE | FL |
| HUBERT VALE | FL |
| HUBERTO NUNEZ | FL |
| HUBERTO TORRES | FL |
| HUE THI NGUYEN | FL |
| HUEY WALSH | FL |
| HUGGINS MCGUFFIE | FL |
| HUGGINS MCGUFFIE | FL |
| HUGH E BYNUM III | FL |
| HUGH FLOOD | FL |
| HUGH G HOILETT | FL |
| HUGH G HOILETT | FL |
| HUGH GAGE | FL |
| HUGH GAGE | FL |
| HUGH GLADWIN | FL |
| HUGH J LEWIS | FL |
| HUGH J MCCABE | FL |
| HUGH J MCDONALD | FL |
| HUGH J STIEL | FL |
| HUGH L JACKSON | FL |
| HUGH LOMAS JR | FL |
| HUGH M O'DONNELL | FL |
| HUGH MARLOWE | FL |
| HUGH MICHAEL HUGHES | FL |
| HUGH MICHAEL HUGHES | FL |
| HUGH MOORE | FL |
| HUGH PREHAY | FL |
| HUGH T BEVIS | FL |

| | |
|---|---|
| HUGH T HATHCOCK | FL |
| HUGO A ACOSTA | FL |
| HUGO A ACOSTA | FL |
| HUGO A LECARO | FL |
| HUGO ANDRADE | FL |
| HUGO ARISTIZABAL | FL |
| HUGO CESAR RAMIREZ | FL |
| HUGO CONTRERAS | FL |
| HUGO D BOSCH | FL |
| HUGO D DIAZ | FL |
| HUGO DELGADO | FL |
| HUGO ENRIQUE GARCIA | FL |
| HUGO GOMEZ | FL |
| HUGO GONZALEZ | FL |
| HUGO H BALDNER | FL |
| HUGO JEAN | FL |
| HUGO JEAN | FL |
| HUGO L AVILA | FL |
| HUGO LEMUS | FL |
| HUGO M KOEHLER | FL |
| HUGO MANTILLA | FL |
| HUGO MOJICA PALACIOS | FL |
| HUGO MORALES | FL |
| HUGO MORAN | FL |
| HUGO MORAN | FL |
| HUGO PELAEZ | FL |
| HUGO PEREZ | FL |
| HUGO PEREZ | FL |
| HUGO RAASVELDT | FL |
| HUGO RAMIREZ | FL |
| HUGO RAMIREZ | FL |
| HUGO RESENDEZ PEREZ | FL |
| HUGO RESENDEZ PEREZ | FL |
| HUGO S BERLIOZ | FL |
| HUGO SANCHEZ | FL |
| HUGO SUAREZ | FL |
| HUGO SUAREZ | FL |
| HUGO TORRES | FL |
| HUGO TOTH | FL |
| HUGO W PINTO | FL |
| HUGO WARNANT | FL |
| HUGUETTE CODIO | FL |
| HUGUETTE MELOCHE | FL |
| HUGUETTE MELOCHE | FL |
| HUGUETTE PORT LOUIS | FL |
| HUGUETTE PORT LOUIS | FL |
| HULDAH M BELL | FL |

| | |
|---|---|
| HULON GRANKLIN JOHNSON | FL |
| HULON GRANKLIN JOHNSON | FL |
| HUMAIRA HUSSAIN | FL |
| HUMBELINA ENRIQUEZ | FL |
| HUMBELINA ENRIQUEZ | FL |
| HUMBELINA FUENTES | FL |
| HUMBELINA FUENTES | FL |
| HUMBERTO A REYES RODRIGUEZ | FL |
| HUMBERTO A SUAREZ | FL |
| HUMBERTO ALVAREZ | FL |
| HUMBERTO ALVAREZ | FL |
| HUMBERTO BENITEZ | FL |
| HUMBERTO BENITEZ | FL |
| HUMBERTO BERROS | FL |
| HUMBERTO BERROS | FL |
| HUMBERTO CARLO GERENA | FL |
| HUMBERTO CASANOVA | FL |
| HUMBERTO D LOCKWARD | FL |
| HUMBERTO DE LA NOVA NARANJO | FL |
| HUMBERTO E CASANOVA | FL |
| HUMBERTO FERNANDEZ | FL |
| HUMBERTO FERNANDEZ | FL |
| HUMBERTO GAMA | FL |
| HUMBERTO GARCIA | FL |
| HUMBERTO HERNANDEZ | FL |
| HUMBERTO J GOMEZ | FL |
| HUMBERTO KENNET CHEUNG AGUDELO | FL |
| HUMBERTO LEON | FL |
| HUMBERTO LOPES | FL |
| HUMBERTO MARGOLLES | FL |
| HUMBERTO MEZA ACEVEDO | FL |
| HUMBERTO MILLAN | FL |
| HUMBERTO MILLAN | FL |
| HUMBERTO MONTERO | FL |
| HUMBERTO NARANJO | FL |
| HUMBERTO QUINTERO | FL |
| HUMBERTO RAMOS | FL |
| HUMBERTO RENDON | FL |
| HUMBERTO RENDON | FL |
| HUMBERTO RICO | FL |
| HUMBERTO ROLDAN | FL |
| HUMPHREY DAVIS | FL |
| HUMPHREY DAVIS | FL |
| HUNG ANH TO | FL |
| HUNGANH DUONG | FL |
| HUNGANH DUONG | FL |
| HUNTER BAUMGARDNER | FL |

| | |
|---|---|
| HUNTER BONNER | FL |
| HUNTER C OSWALD | FL |
| HUNTER C OSWALD | FL |
| HUNTER GALARNEAU | FL |
| HUNTER LEE JACKSON | FL |
| HUNTLEY K THOMAS JR | FL |
| HURLEY DUNBAR | FL |
| HURLEY DUNBAR | FL |
| HURLEY V GASHAW JR | FL |
| HUSEYIN ERKAN SELAH | FL |
| HUSNI D AL-SAMADI | FL |
| HUSSAIN SHEHAB ALKHAFAJI | FL |
| HUSSEIN B ELZEIN | FL |
| HUY THE PHUNG | FL |
| HUY V PHAM | FL |
| HUY VAN | FL |
| HUYEN T LABELLA | FL |
| HUYNH CONG TRUONG | FL |
| HYACINTH A ROLLOCK | FL |
| HYACINTH BRYAN | FL |
| HYACINTH CAMPBELL | FL |
| HYACINTH CARTY | FL |
| HYACINTH CARTY | FL |
| HYACINTH FAULKNER | FL |
| HYACINTH FAULKNER | FL |
| HYACINTH GRAZZAL | FL |
| HYACINTH HAUGHTON | FL |
| HYACINTH M BLAKE | FL |
| HYACINTH M BLAKE | FL |
| HYACINTH MARLOWE | FL |
| HYACINTH MCDONALD | FL |
| HYACINTH MUTHRA | FL |
| HYACINTH MUTHRA | FL |
| HYACINTH P DALEY | FL |
| HYACINTH PATRICIA CLARKE | FL |
| HYACINTH PATRICIA CLARKE | FL |
| HYACINTH PLUMMER | FL |
| HYACINTH WILLIAMSON | FL |
| HYACINTH Y TAYLOR | FL |
| HYACINTH Y TAYLOR | FL |
| HYDN ROUSSEAU | FL |
| HYE YUN KWAG | FL |
| HYEANIN CHEANG | FL |
| HYGEIA FORBES | FL |
| HYLTON A BAILEY | FL |
| HYLTON A BAILEY | FL |
| HYLTON A BRYAN | FL |

| | |
|---|---|
| I FRED ANDERSON | FL |
| I MONICA MILLER | FL |
| IAN A BURGHER | FL |
| IAN A JACKSON | FL |
| IAN A JONES | FL |
| IAN A MOFFETT | FL |
| IAN A PERL | FL |
| IAN A PERL | FL |
| IAN BLAKE SHINNICK | FL |
| IAN BRADLEY TERRIER | FL |
| IAN BROWN | FL |
| IAN C JAMES | FL |
| IAN C JAMES | FL |
| IAN CLARKE | FL |
| IAN DEANE | FL |
| IAN DEANE | FL |
| IAN FLANDERS | FL |
| IAN FLANDERS | FL |
| IAN G SMITH | FL |
| IAN HOCHMAN | FL |
| IAN HUGH STOPPS | FL |
| IAN HUGH STOPPS | FL |
| IAN J THOMPSON | FL |
| IAN JAMES HEAP | FL |
| IAN L SOLOMON | FL |
| IAN LEVY C CHUA | FL |
| IAN M GONZALEZ | FL |
| IAN MACDONALD | FL |
| IAN MCPHERSON | FL |
| IAN MCPHERSON | FL |
| IAN MICHAEL BENJAMIN | FL |
| IAN MICHAEL BENJAMIN | FL |
| IAN MICHAEL SLAGLE | FL |
| IAN N MCKINNON | FL |
| IAN N MOORE | FL |
| IAN P CARROLL | FL |
| IAN P OKEEFE | FL |
| IAN P OKEEFE | FL |
| IAN P WHITE | FL |
| IAN POORAN | FL |
| IAN POORAN | FL |
| IAN ROBERTSON | FL |
| IAN S BOYNE | FL |
| IAN SADLER | FL |
| IAN SANKHAR | FL |
| IAN SPAULDING | FL |
| IAN SPAULDING | FL |

| | |
|---|---|
| IAN T COTTON | FL |
| IAN THOMAS KUECHLER | FL |
| IAN TIEK KAUL | FL |
| IAN TROTMAN | FL |
| IAN W NATHANIEL | FL |
| IAN WALSH | FL |
| IAN WILLIAMS | FL |
| IAN WILLIAMS | FL |
| IAN WILLIAMS | FL |
| IAN WILSON | FL |
| IAN WILSON | FL |
| IAN X CRUZ BELARDO | FL |
| IANELA VALDES | FL |
| IANTHA L. JACKSON | FL |
| IBIS A OTANO | FL |
| IBIS C ALFONSO | FL |
| IBIS C HERNANDEZ | FL |
| IBIS HERNANDEZ | FL |
| IBIS HERNANDEZ | FL |
| IBIS LUCERO | FL |
| IBIS LUCERO | FL |
| IBIS QUINTANA | FL |
| IBIS TORRES | FL |
| IBRAHIM A ALHAMED | FL |
| IBRAHIM ABDALA | FL |
| IBRAHIM AYOUB | FL |
| IBRAHIM CAVCIC | FL |
| IBRAHIM DE LA OSA | FL |
| IBRAHIM R DE LA OSA | FL |
| IBRAHIM SAYEGH | FL |
| IBRAHIM SUAREZ | FL |
| IBRAHIN HEREDIA | FL |
| IBUNA JAHMARE CAMERON | FL |
| IBUNA JAHMARE CAMERON | FL |
| ICELSO YEFFREY ABREU | FL |
| ICELSO YEFFREY ABREU | FL |
| ICIANISE CENATUS | FL |
| ICILDA FOSTER | FL |
| ICYMAY FRANCIS | FL |
| IDA B BOOTH | FL |
| IDA COHEN | FL |
| IDA ESPINOSA | FL |
| IDA FRATICELLI | FL |
| IDA JACKSON | FL |
| IDA JONES | FL |
| IDA K PRINCE | FL |
| IDA L COOPER | FL |

| | |
|---|---|
| IDA LUZ TORRES | FL |
| IDA M HALL | FL |
| IDA M JACKSON | FL |
| IDA M LEONOR | FL |
| IDA M LEONOR | FL |
| IDA M REYNOLDS | FL |
| IDA M THOMAS | FL |
| IDA MAE GORDON | FL |
| IDA MAE GORDON | FL |
| IDA MAE SHEFFIELD | FL |
| IDA MOBLEY | FL |
| IDA R VELAZQUEZ | FL |
| IDA ROUSE | FL |
| IDA SONNTAG | FL |
| IDAEL LOPEZ | FL |
| IDAEL LOPEZ | FL |
| IDALBERTO CARBALLO | FL |
| IDALBERTO MENDEZ NAVAS | FL |
| IDALIA ADAMS | FL |
| IDALIA ADAMS | FL |
| IDALIA B CARABALLO | FL |
| IDALIA CORTEZ | FL |
| IDALIA ESTRADA | FL |
| IDALIA R GANDERO | FL |
| IDALIA URESTI | FL |
| IDALIDES PATERNINA | FL |
| IDALIDES PATERNINA | FL |
| IDALINA SANCHEZ | FL |
| IDALIS D SAMA | FL |
| IDALMI BETANCOURT | FL |
| IDALMI TORRES | FL |
| IDALMI TORRES | FL |
| IDALMIS BUENO | FL |
| IDALMIS MORENO | FL |
| IDALMIS MUJICA | FL |
| IDAMAINE TERMONFILS | FL |
| IDAMAINE TERMONFILS | FL |
| IDAN ABUTBUL | FL |
| IDANIA DIAZ MARTINEZ | FL |
| IDANIA ECHEMENDIA | FL |
| IDANIA ECHEMENDIA | FL |
| IDANIA EGUINO MONTES | FL |
| IDANIA PARET | FL |
| IDANIA PARET | FL |
| IDANIA ROMERO | FL |
| IDANIA THERAULT | FL |
| IDARMIS MARIA MARTIN | FL |

| | |
|---|---|
| IDEJA RENARD | FL |
| IDEJOIE PAUL | FL |
| IDELIS M YANCEY | FL |
| IDELISA CALAGUA | FL |
| IDELISA CALAGUA | FL |
| IDELISSE GALARZA | FL |
| IDELSA GONZALEZ | FL |
| IDIENIE PIERRE LOUIS | FL |
| IDINIA BRAVO | FL |
| IDINIA BRAVO | FL |
| IDIS RIVERA | FL |
| IDIS RIVERA | FL |
| IDONEY RODRIGUEZ | FL |
| IDRIS A SANTIAGO MARTINEZ | FL |
| IDSON GUSTAMA | FL |
| IEDA L GOMES | FL |
| IEVGEN SHVETS | FL |
| IFERDIEU RIFIN | FL |
| IGAL HAIMOV | FL |
| IGHOHWO VENTURE DOGHOR | FL |
| IGLADINE ELYSEE | FL |
| IGNACIO A ALANIZ | FL |
| IGNACIO A BAEZ | FL |
| IGNACIO A COLON SERRANO | FL |
| IGNACIO ARROBA ESTADELLA | FL |
| IGNACIO BUSTAMANTE | FL |
| IGNACIO F LIZAMA | FL |
| IGNACIO GUERRERO | FL |
| IGNACIO I GONZALEZ | FL |
| IGNACIO I GONZALEZ | FL |
| IGNACIO J DU-QUESNE | FL |
| IGNACIO MENOCAL | FL |
| IGNACIO MORALES | FL |
| IGNACIO OZUNA | FL |
| IGNACIO PEREZ | FL |
| IGNACIO PEREZ | FL |
| IGNACIO R SOTO | FL |
| IGNACIO TAVERAS | FL |
| IGNACIO TAVERAS | FL |
| IGNACIO URQUIA | FL |
| IGNARA REYES | FL |
| IGOR A DOS SANTOS | FL |
| IGOR KOKORINE | FL |
| IGOR PASISNITCHENKO | FL |
| IGOR RACHKOV | FL |
| IGOR RACHKOV | FL |
| IGOR S GUREVICH | FL |

| | |
|---|---|
| IGOR STUPAK | FL |
| IHAD ABDEKAZIZ | FL |
| IHESHA STEWART | FL |
| IHOSVANY CARTAYA | FL |
| IHOSVANY PADRON | FL |
| IKE S FREEMAN | FL |
| IKECHUKWU ANTHONY ONUORAH | FL |
| IKER L BELAUSTEQUIGOITIA | FL |
| IKIE T BUNTON | FL |
| IKIRA B BOUVIA | FL |
| ILA DE LA VEGA | FL |
| ILA PHILLIPS | FL |
| ILAN YOSHIA | FL |
| ILANA ROTHMAN | FL |
| ILANY VALLE | FL |
| ILARIO CUNHA | FL |
| ILBA GOMEZ | FL |
| ILDEFONSO VIRUET | FL |
| ILDELISA GARCIA | FL |
| ILDEMARO M MARTINEZ | FL |
| ILDIKO BOLDI | FL |
| ILEANA A FERNANDEZ ADEL | FL |
| ILEANA A FERNANDEZ ADEL | FL |
| ILEANA A JIMENEZ | FL |
| ILEANA BALLESTAS | FL |
| ILEANA BEQUER-RAMOS | FL |
| ILEANA C ALVAREZ | FL |
| ILEANA C FERNANDEZ | FL |
| ILEANA CABRERA | FL |
| ILEANA CABRERA | FL |
| ILEANA DANIEL | FL |
| ILEANA DANIEL | FL |
| ILEANA DIAZ | FL |
| ILEANA E HUERGO | FL |
| ILEANA E HUERGO | FL |
| ILEANA E NEUMANE | FL |
| ILEANA ESPINOSA | FL |
| ILEANA FERNANDEZ LEMUS | FL |
| ILEANA FERNANDEZ LEMUS | FL |
| ILEANA GOMEZ | FL |
| ILEANA GOMEZ | FL |
| ILEANA HAYDEE VAZQUEZ SOTO | FL |
| ILEANA J FALLA | FL |
| ILEANA JIMENEZ | FL |
| ILEANA KANDLER | FL |
| ILEANA LIMA | FL |
| ILEANA LLAMELA | FL |

| | |
|---|---|
| ILEANA LOPEZ | FL |
| ILEANA LOPEZ | FL |
| ILEANA LORENZO | FL |
| ILEANA LORENZO | FL |
| ILEANA M DUENAS | FL |
| ILEANA M MUSA | FL |
| ILEANA M SALORT HORTA | FL |
| ILEANA M SALORT-HORTA | FL |
| ILEANA MARTINEZ | FL |
| ILEANA MORCILLO | FL |
| ILEANA PASTOR | FL |
| ILEANA PASTOR | FL |
| ILEANA PEREZ | FL |
| ILEANA PEREZ | FL |
| ILEANA RICARDO CASTRO | FL |
| ILEANA RODRIGUEZ | FL |
| ILEANA RUIZ | FL |
| ILEANA SALORT HORTA | FL |
| ILEANA SIFREDO | FL |
| ILEANA SPOREA | FL |
| ILEANA SUAREZ | FL |
| ILEANA SUAREZ | FL |
| ILEANA TEJERA | FL |
| ILEANA VALDES | FL |
| ILEANA VALDES | FL |
| ILECK CHERELUS | FL |
| ILECK CHERELUS | FL |
| ILEN JACIR | FL |
| ILENE CLARK | FL |
| ILENE L PABIAN | FL |
| ILENE M SKOORKA-KASTNER | FL |
| ILENE PREMER | FL |
| ILENE WARSAW | FL |
| ILENE WARSAW | FL |
| ILFAUT JOSEPH | FL |
| ILIANA CAMPOS | FL |
| ILIANA CAMPOS | FL |
| ILIANA DE DIOS PEDRAZA | FL |
| ILIANA DE DIOS PEDRAZA | FL |
| ILIANA GIL DEL REAL | FL |
| ILIANA GIL DEL REAL | FL |
| ILIANA HADDOCK | FL |
| ILIANA HERNANDEZ | FL |
| ILIANA HERNANDEZ | FL |
| ILIANA JAUREGUI | FL |
| ILIANA NAVARRO RAMIREZ | FL |
| ILIANA REYES | FL |

| | |
|---|---|
| ILIANA REYES | FL |
| ILIANA RIVAS | FL |
| ILIANA RIVAS | FL |
| ILIANA ROSA RODRIGUEZ | FL |
| ILIANA V CARBONELL CALAS | FL |
| ILIANIE LAMOUR | FL |
| ILIDA MARGARITA MEDERO | FL |
| ILIET D BERBIL | FL |
| ILIET D BERBIL | FL |
| ILIONAIS PRENESTIL | FL |
| ILISA E SARBEY | FL |
| ILIUSHA SANTOS | FL |
| ILJANA SKELTON | FL |
| ILLIOMA MAURICETTE | FL |
| ILMA CASTILLO | FL |
| ILMA PEREZ | FL |
| ILMA PEREZ | FL |
| ILONA BLUMBERG | FL |
| ILOYSE MORRIS CARNE | FL |
| ILRICK ALEXANDRE | FL |
| ILSE W BERUBE | FL |
| ILUMINADA M TEJERA | FL |
| ILUMINADA M TEJERA | FL |
| ILVALES BERTRAND | FL |
| ILVALES BERTRAND | FL |
| ILYA LANOT | FL |
| ILZE VEISMANE | FL |
| IMAD A HERFY | FL |
| IMAD CHAKIR | FL |
| IMAD WAHIB HAMAMEH | FL |
| IMAN ALIYA ALSTON | FL |
| IMELDA LAGUERRE | FL |
| IMELDA R MACAPAGAL | FL |
| IMELDA S OLIVER | FL |
| IMELDA S OLIVER | FL |
| IMELDA S OLIVER | FL |
| IMELDA ZELAYA | FL |
| IMELDA ZELAYA | FL |
| IMILSY ALONSO | FL |
| IMITE JEAN-PHILIPPE | FL |
| IMMA RIVERA | FL |
| IMMACULA MICHEL | FL |
| IMMACULA TOUSSAINT | FL |
| IMMACULA TOUSSAINT | FL |
| IMMACULA VORBES | FL |
| IMMACULA VORBES | FL |
| IMRI SHWARTZ | FL |

| | |
|---|---|
| IMTAZ DINALLY | FL |
| IMTIAZ KHAN | FL |
| IN BAE PARK | FL |
| INA D SCHWARTZ | FL |
| INA D SCHWARTZ | FL |
| INA MAE KERR | FL |
| INA MATTIS | FL |
| INA MATTIS | FL |
| INA MCDOUGALD | FL |
| INA PAIVA CORDLE | FL |
| INA ROMANO | FL |
| INACIO GERALDO CALTABIANO | FL |
| INAIS DUENAS CASTRO | FL |
| INAMUL HAQ BUTT | FL |
| INARVIS REYES | FL |
| INDALECIO D DAPENA | FL |
| INDALECIO D DAPENA | FL |
| INDAR TEELUCKSINGH | FL |
| INDERIA PETERS | FL |
| INDERIA S TAYLOR | FL |
| INDERLALL SHEWTAHAL | FL |
| INDERLALL SHEWTAHAL | FL |
| INDIA EBONY WYCHE | FL |
| INDIA EDGE | FL |
| INDIA S WISE | FL |
| INDIA S WISE | FL |
| INDIANA MORALES | FL |
| INDIANO B PAMA | FL |
| INDIRA DE LA PAZ | FL |
| INDRA BECKMAN | FL |
| INDRA BEHARRY | FL |
| INDRA HATHIRAMANI | FL |
| INDRA RAGBIR | FL |
| INDRA VEISMANE | FL |
| INDRANIE BEHARRY | FL |
| INDRANIE RAMDASS | FL |
| INDRAWATIE MOHAN | FL |
| INDRAWATIE MOHAN | FL |
| INDREITA D LUTCHMAN | FL |
| INDRISS LEXY | FL |
| INELVIS RODRIGUEZ | FL |
| INES A CARDONA | FL |
| INES BETANCOURT | FL |
| INES D ALESSANDRO | FL |
| INES D ALESSANDRO | FL |
| INES GONZALEZ | FL |
| INES GONZALEZ | FL |

| | |
|---|---|
| INES GONZALEZ | FL |
| INES L PRINCE | FL |
| INES L PRINCE | FL |
| INES M RODRIGUEZ | FL |
| INES M RODRIGUEZ PERELLO | FL |
| INES M RODRIGUEZ PERELLO | FL |
| INES P RIGUAL | FL |
| INES PEREZ | FL |
| INES PEREZ | FL |
| INES PINEDA | FL |
| INES STRACHE | FL |
| INES STRACHE | FL |
| INES VIEL | FL |
| INES VISMARA | FL |
| INESSE LUC | FL |
| INESSE W REESE | FL |
| INETTA SERGEANT | FL |
| INETTA SERGEANT | FL |
| INEZ B ZUMBA DE RODRIGUEZ | FL |
| INEZ B ZUMBA DE RODRIGUEZ | FL |
| INEZ C MORGAN | FL |
| INEZ DOMINGUEZ | FL |
| INEZ EDWARDS | FL |
| INEZ JAVOR | FL |
| INEZ JAVOR | FL |
| INEZ M FELKINS | FL |
| INEZ M VILARCHAO | FL |
| INEZ M VILARCHAO | FL |
| INEZ MARIE MCCLELLAND | FL |
| INEZ MARIE MCCLELLAND | FL |
| INEZ MARTEL | FL |
| INEZ MCLEAN-NERO | FL |
| INEZ NIELSEN | FL |
| INEZ NIELSEN | FL |
| INEZ R THOMPSON | FL |
| INEZ SMITH | FL |
| INEZ WILLIAMS | FL |
| INEZ WILLIAMS | FL |
| INGA B MARCUS | FL |
| INGEMAR E LATINO | FL |
| INGEMAR I QUINONES | FL |
| INGER M JOLLY-ALLEN | FL |
| INGER M TAYLOR | FL |
| INGO SCHAPPACHER | FL |
| INGRACIA CHAVEZ | FL |
| INGRED CRETELLA | FL |
| INGRID A GONZALEZ | FL |

| | |
|---|---|
| INGRID A GONZALEZ | FL |
| INGRID A LEBOFSKY | FL |
| INGRID ARANGUREN | FL |
| INGRID AREVALO | FL |
| INGRID AREVALO | FL |
| INGRID B GOULBOURNE | FL |
| INGRID B GOULBOURNE | FL |
| INGRID BENNY | FL |
| INGRID BENNY | FL |
| INGRID BERGER | FL |
| INGRID BERNAL | FL |
| INGRID BERNAL | FL |
| INGRID C CANALES | FL |
| INGRID C SANTAMARIA | FL |
| INGRID C WHITE | FL |
| INGRID COTTO SURIEL | FL |
| INGRID E GOODING | FL |
| INGRID GARCIA | FL |
| INGRID GORDON | FL |
| INGRID GUERRA | FL |
| INGRID GUZMAN | FL |
| INGRID HART | FL |
| INGRID HART | FL |
| INGRID I PARRY | FL |
| INGRID I SANTOS | FL |
| INGRID JIMENEZ | FL |
| INGRID JIMENEZ | FL |
| INGRID M MOYER | FL |
| INGRID MARQUEZ | FL |
| INGRID MARQUEZ | FL |
| INGRID R BOWMAN | FL |
| INGRID R LAMOUTH | FL |
| INGRID RIVERA | FL |
| INGRID S WILLIAMS | FL |
| INGRID SAENZ | FL |
| INGRID SALAMANCA | FL |
| INGRID SELENE LUDWIG | FL |
| INGRID SMITH | FL |
| INIRIDA SEQUERA | FL |
| INIRIDA SEQUERA | FL |
| INKA E SMITH | FL |
| INNOCEINTE SEIDE | FL |
| INOBERT DULCIO | FL |
| INOCENCIA FLEITAS | FL |
| INOCENCIO A CRUZ | FL |
| INOCENCIO CABRAL | FL |
| INOCENCIO MARTINEZ | FL |

| | |
|---|---|
| INOCENTE W FIGUEROA | FL |
| INOCENTE W FIGUEROA | FL |
| INOEL PLASENCIA | FL |
| INOEL RIVERA | FL |
| INOEL RUIZ | FL |
| INOSENCIA CASTRO | FL |
| INOSERT AUGUSTIN | FL |
| INOVA A DOMINGUEZ | FL |
| IOANNIS FRYGOUDAKIS | FL |
| IOANNIS GIANNAS | FL |
| IONA COLEY | FL |
| IONA GRANT | FL |
| IONA M BRYANT | FL |
| IONA RODNEY | FL |
| IONIE FISHER | FL |
| IONIE FISHER | FL |
| IONIE FOSTER | FL |
| IONIE HALL DIXON | FL |
| IONIE SMITH | FL |
| IOSIF E MILIAN | FL |
| IOSIF SABAU | FL |
| IOSIF SABAU | FL |
| IPATIA D MAGNUS | FL |
| IPATIA D MAGNUS | FL |
| IPHANIE MILHOMME | FL |
| IPOLITO SOLORZANO | FL |
| IPOLITO SOLORZANO | FL |
| IRA A RUTHERFORD | FL |
| IRA B PRICE | FL |
| IRA B PRICE | FL |
| IRA CHERRY | FL |
| IRA D BLAKE | FL |
| IRA D BLAKE | FL |
| IRA D PUROHIT | FL |
| IRA E WARD | FL |
| IRA EVANS SR | FL |
| IRA FOREHAND | FL |
| IRA H LOMENCH | FL |
| IRA I FAYSON JR | FL |
| IRA I FAYSON JR | FL |
| IRA L NORTH JR | FL |
| IRA L WOODFAULK | FL |
| IRA LANCES | FL |
| IRA MAE CURRY | FL |
| IRA RICHMAN | FL |
| IRA RICHMAN | FL |
| IRA S PEARLSTINE | FL |

| | |
|---|---|
| IRA SERLICK | FL |
| IRA U PYLES JR | FL |
| IRA WENDORF | FL |
| IRA WHITEHEAD | FL |
| IRAHIMA MONTOYA | FL |
| IRAIDA BIANCHINI | FL |
| IRAIDA BIANCHINI | FL |
| IRAIDA EBANKS | FL |
| IRAIDA ESPADA | FL |
| IRAIDA FERNANDEZ | FL |
| IRAIDA MORALES | FL |
| IRAIDA PIZARRO | FL |
| IRAIDA PIZARRO | FL |
| IRAIDA REGUERA | FL |
| IRAIQUE NAZAIRE | FL |
| IRALDY MARTIN | FL |
| IRALIE GUERRIER | FL |
| IRALYS RODRIGUEZ GARCIA | FL |
| IRAMAR SA MIGUEL FIGUEROA | FL |
| IRAMENE B MODESTIL | FL |
| IRAMIL KNEEMILLER | FL |
| IRAN J HERNANDEZ | FL |
| IRAN J HERNANDEZ | FL |
| IRAN SANDOVAL | FL |
| IRAN SANDOVAL | FL |
| IRASEMA OCAMPO-SANCHEZ | FL |
| IRASEMA RADFORD | FL |
| IRASEMA RADFORD | FL |
| IRENA GECAS-MCCARTHY | FL |
| IRENA SILVER | FL |
| IRENE A DOUGLASS | FL |
| IRENE A JAMES | FL |
| IRENE A PLA | FL |
| IRENE A PLA | FL |
| IRENE A ROBERTSON | FL |
| IRENE BANKS | FL |
| IRENE BARRY | FL |
| IRENE BARRY | FL |
| IRENE C REILLY | FL |
| IRENE C TIBBETTS | FL |
| IRENE CACERES | FL |
| IRENE CHAPMAN | FL |
| IRENE CHAPMAN | FL |
| IRENE CHARLES | FL |
| IRENE CORREA | FL |
| IRENE CRAWFORD | FL |
| IRENE CRAWFORD | FL |

| | |
|---|---|
| IRENE CROOK | FL |
| IRENE CROOK | FL |
| IRENE CRUZ | FL |
| IRENE CRUZ | FL |
| IRENE DONALD | FL |
| IRENE E FOLTZ | FL |
| IRENE FAMILIA | FL |
| IRENE GOMEZ | FL |
| IRENE K BOYD | FL |
| IRENE K BOYD | FL |
| IRENE K JOSLIN | FL |
| IRENE L RODRIGUEZ | FL |
| IRENE L SMITH | FL |
| IRENE LOPEZ | FL |
| IRENE M KOKKINOS | FL |
| IRENE M MAUK | FL |
| IRENE M MICHALSKI | FL |
| IRENE M RODRIGUEZ | FL |
| IRENE M SCHODER | FL |
| IRENE M TOUSSAINT | FL |
| IRENE M TOUSSAINT | FL |
| IRENE M VELEZ | FL |
| IRENE MERCADO | FL |
| IRENE P JOHNELL | FL |
| IRENE P PACIA-HULAR | FL |
| IRENE PEREZ | FL |
| IRENE PEREZ | FL |
| IRENE R LAWARE | FL |
| IRENE R LAWARE | FL |
| IRENE R MARTINEZ | FL |
| IRENE R MARTINEZ | FL |
| IRENE RIEMER | FL |
| IRENE SANTIAGO | FL |
| IRENE SANTIAGO | FL |
| IRENE SCHAEFER | FL |
| IRENE SEOSANKAR | FL |
| IRENE THOMPSON | FL |
| IRENE TONEY | FL |
| IRENE TONEY | FL |
| IRENE W BEDDARD | FL |
| IRENE WILSON | FL |
| IRENE XUNCAX | FL |
| IRENE ZELENIUK | FL |
| IRETA SMITH-MCFARLANE | FL |
| IRETA SMITH-MCFARLANE | FL |
| IRIANA CHAVIANO | FL |
| IRIDALIA RAMIREZ | FL |

| | |
|---|---|
| IRIDALIA RAMIREZ | FL |
| IRIE OLIN HILL III | FL |
| IRIE OLIN HILL JR | FL |
| IRIE OLIN HILL JR | FL |
| IRINA FEDOSOVA | FL |
| IRINA GARCIA LEON | FL |
| IRINA JUDITH AVILA | FL |
| IRINA KOLOMIYETS | FL |
| IRINA SHIRINA | FL |
| IRINA ZUBOK | FL |
| IRIS A RIVERA | FL |
| IRIS ANDERSEN | FL |
| IRIS ARBELO | FL |
| IRIS B ALMAZAWI | FL |
| IRIS B ATILES | FL |
| IRIS BIERSTEIN | FL |
| IRIS BIERSTEIN | FL |
| IRIS C DOYLE | FL |
| IRIS C DOYLE | FL |
| IRIS CAROLINA LIMA | FL |
| IRIS CASTRO | FL |
| IRIS D HERNANDEZ-CASTILLO | FL |
| IRIS D PADILLA-FIGUEROA | FL |
| IRIS D RAVENELL | FL |
| IRIS DELVILLAR | FL |
| IRIS DIAZ | FL |
| IRIS DOLORES QUINONES | FL |
| IRIS E LEVIN | FL |
| IRIS E LEVIN | FL |
| IRIS ENCALADA | FL |
| IRIS ENCALADA | FL |
| IRIS G RAMOS | FL |
| IRIS HARRISON | FL |
| IRIS I RAMIL | FL |
| IRIS J APONTE | FL |
| IRIS J BOWERS | FL |
| IRIS J BOWERS | FL |
| IRIS L LLADO | FL |
| IRIS LASALLE | FL |
| IRIS LASALLE | FL |
| IRIS LEVITIN | FL |
| IRIS M ACEVEDO | FL |
| IRIS M FIGUEROA | FL |
| IRIS M MCDONALD | FL |
| IRIS M TROCHE | FL |
| IRIS MALDONADO | FL |
| IRIS MALDONADO | FL |

| | |
|---|---|
| IRIS MALDONADO | FL |
| IRIS MARA WILSEK | FL |
| IRIS MARA WILSEK | FL |
| IRIS MARITZA STARLING | FL |
| IRIS MARITZA STARLING | FL |
| IRIS MUNIZ | FL |
| IRIS MUNROE DIXON | FL |
| IRIS MUNROE DIXON | FL |
| IRIS N GERMAN | FL |
| IRIS N WOLFE | FL |
| IRIS N WOLFE | FL |
| IRIS NATIVIDAD PEREZ PLUGUEZ | FL |
| IRIS PERAZA | FL |
| IRIS PIEDRA | FL |
| IRIS R BARBER | FL |
| IRIS REMIGIO | FL |
| IRIS REMIGIO | FL |
| IRIS RIVERA | FL |
| IRIS ROJAS | FL |
| IRIS RUIZ | FL |
| IRIS RUIZ | FL |
| IRIS TORRES | FL |
| IRIS TORRES | FL |
| IRIS VALENTIN | FL |
| IRIS VALENTIN | FL |
| IRIS VALENTIN | FL |
| IRIS VASQUEZ BEHARIE | FL |
| IRIS VAZQUEZ | FL |
| IRIS WAUGH | FL |
| IRIS WAUGH | FL |
| IRIS Y RAMOS | FL |
| IRIS YOLANDA CESPEDES | FL |
| IRIS YOLANDA CESPEDES | FL |
| IRISH B GARNER | FL |
| IRISH D DOWNEY | FL |
| IRISOL DE LEON STANLEY | FL |
| IRISTINE POWELL | FL |
| IRIVELISSE S PORTER | FL |
| IRLANDE JOSEPH | FL |
| IRLENE DIVISIEN | FL |
| IRMA A MOSCATO | FL |
| IRMA AYALA-ANDERSON | FL |
| IRMA BARRERA | FL |
| IRMA C ROBILAR | FL |
| IRMA C ROBILAR | FL |
| IRMA CASTILLO | FL |
| IRMA CASTILLO | FL |

| | |
|---|---|
| IRMA CAVIN | FL |
| IRMA CRUZ | FL |
| IRMA D GOSSARD | FL |
| IRMA DIAZ | FL |
| IRMA E AVILA | FL |
| IRMA E CHITTICK | FL |
| IRMA E MULLER | FL |
| IRMA FLORES CONTRERAS | FL |
| IRMA I REYES | FL |
| IRMA J GRAYSON | FL |
| IRMA L SUAREZ | FL |
| IRMA LIWLIWA C VERGARA | FL |
| IRMA LIWLIWA VERGARA | FL |
| IRMA MARIA RODRIGUEZ | FL |
| IRMA MONSERRAT | FL |
| IRMA P GUZMAN | FL |
| IRMA P GUZMAN | FL |
| IRMA PEREZ | FL |
| IRMA QUINONES | FL |
| IRMA RODRIGUEZ | FL |
| IRMA ROEDER | FL |
| IRMA ROJAS | FL |
| IRMA ROSADO | FL |
| IRMA ROSADO | FL |
| IRMA SANTANA | FL |
| IRMA SANTIAGO | FL |
| IRMA SUAREZ | FL |
| IRMA SUAREZ | FL |
| IRMA VALENCIA | FL |
| IRMA VILLANUEVA | FL |
| IRMA Y MARTINEZ | FL |
| IRMAN P SUVA | FL |
| IRMAN P SUVA | FL |
| IRMARIS QUILES | FL |
| IRMARIS QUILES | FL |
| IRMYDE ANDRE | FL |
| IROBER QUINTERO | FL |
| IROSEMANE DESILIEN | FL |
| IRUS R KENT | FL |
| IRVIN L SLIKE | FL |
| IRVIN R ROTHBERG | FL |
| IRVIN R ROTHBERG | FL |
| IRVIN S PATTERSON | FL |
| IRVINE MASON MD | FL |
| IRVING A GOLDFARB | FL |
| IRVING HAASE | FL |
| IRVING J ESTEVEZ | FL |

| | |
|---|---|
| IRVING LUGO-GARCIA | FL |
| IRVING M CORNICK | FL |
| IRVING MERCADO | FL |
| IRVING MORTIMER WILLIAMS | FL |
| IRVING R MOSLEY | FL |
| IRVING VILLALON | FL |
| IRWIN ACKERMAN | FL |
| IRWIN C SOLOMON | FL |
| IRWIN H WILLIAMS | FL |
| IRWIN HERNANDEZ | FL |
| IRYNA MANUKHINA | FL |
| ISA R KRAMER | FL |
| ISAAC AIKENS | FL |
| ISAAC BENJAMIN | FL |
| ISAAC DJAMUS | FL |
| ISAAC DOYLE | FL |
| ISAAC DOYLE | FL |
| ISAAC DOYLE | FL |
| ISAAC E SANCHEZ | FL |
| ISAAC HADID | FL |
| ISAAC J SYMMS | FL |
| ISAAC LAMA THOMAS SR | FL |
| ISAAC MARTINEZ | FL |
| ISAAC MARTINEZ | FL |
| ISAAC MARTINEZ | FL |
| ISAAC MCCARTY | FL |
| ISAAC MICHALOVSKY | FL |
| ISAAC MIZRAHI SMEKE | FL |
| ISAAC PAYNE | FL |
| ISAAC PAYNE | FL |
| ISAAC RAMCHARAN | FL |
| ISAAC ROBINSON | FL |
| ISAAC RODRIGUEZ | FL |
| ISAAC W BENZAQUEN | FL |
| ISAAC W NICHOLS | FL |
| ISAAC ZONANA SABA | FL |
| ISAAK L MANGEYN | FL |
| ISABEL A SOTO | FL |
| ISABEL A SOTO | FL |
| ISABEL ALDANA | FL |
| ISABEL ALDANA | FL |
| ISABEL ALDANA | FL |
| ISABEL BERBER | FL |
| ISABEL BERBER | FL |
| ISABEL BRACERO | FL |
| ISABEL C ACEVEDO | FL |
| ISABEL C ACEVEDO | FL |

| | |
|---|---|
| ISABEL C BURGER | FL |
| ISABEL C BURGER | FL |
| ISABEL C GONZALEZ | FL |
| ISABEL C RAMOS | FL |
| ISABEL C RAMOS QUINONES | FL |
| ISABEL C RAMOS QUINONES | FL |
| ISABEL C STOLK | FL |
| ISABEL CASAS | FL |
| ISABEL CASAS | FL |
| ISABEL CASTILLO | FL |
| ISABEL CASTILLO | FL |
| ISABEL CASTRO | FL |
| ISABEL CASTRO | FL |
| ISABEL CRISTINA CASTANO | FL |
| ISABEL CRUMLEY | FL |
| ISABEL CRUMLEY | FL |
| ISABEL DE LUCA | FL |
| ISABEL FALCON | FL |
| ISABEL FERNANDEZ | FL |
| ISABEL FERNANDEZ | FL |
| ISABEL FERREIRA | FL |
| ISABEL FOSSAS | FL |
| ISABEL FOSSAS | FL |
| ISABEL GARAY | FL |
| ISABEL GARAY | FL |
| ISABEL GARCIA | FL |
| ISABEL GASTANETA | FL |
| ISABEL GASTANETA | FL |
| ISABEL GIRALDO | FL |
| ISABEL GRADYZ | FL |
| ISABEL GRADYZ | FL |
| ISABEL HERNANDEZ | FL |
| ISABEL JIMENEZ | FL |
| ISABEL L ARANGO | FL |
| ISABEL L DIAZ | FL |
| ISABEL L GIBBONS | FL |
| ISABEL L RAMOS | FL |
| ISABEL LOPEZ | FL |
| ISABEL LORA | FL |
| ISABEL M JIMENEZ | FL |
| ISABEL M LOPEZ | FL |
| ISABEL M LOPEZ | FL |
| ISABEL M. JIMENEZ | FL |
| ISABEL MARTINEZ | FL |
| ISABEL MARTINEZ | FL |
| ISABEL MATILDE LEYTON | FL |
| ISABEL MEDEROS | FL |

| | |
|---|---|
| ISABEL MELO | FL |
| ISABEL MERCEDES PATA | FL |
| ISABEL MOLINA | FL |
| ISABEL MOLINA | FL |
| ISABEL MORGADO | FL |
| ISABEL NIELES | FL |
| ISABEL ODUARDO | FL |
| ISABEL OSPINA | FL |
| ISABEL OSPINA | FL |
| ISABEL P ESTEVILL | FL |
| ISABEL P ESTEVILL | FL |
| ISABEL PENA | FL |
| ISABEL PENA | FL |
| ISABEL PEREZ PERRY | FL |
| ISABEL PEREZ PERRY | FL |
| ISABEL PITA | FL |
| ISABEL RAMIREZ | FL |
| ISABEL RAMIREZ | FL |
| ISABEL REYES | FL |
| ISABEL RODRIGUEZ | FL |
| ISABEL RODRIGUEZ | FL |
| ISABEL RODRIGUEZ | FL |
| ISABEL STEWART | FL |
| ISABEL SUSANA MARTINEZ | FL |
| ISABEL TANENBAUM | FL |
| ISABEL TORRES | FL |
| ISABEL TORRES | FL |
| ISABEL X G D ORELLANA | FL |
| ISABEL X ORELLANA | FL |
| ISABELL HALL | FL |
| ISABELL HALL | FL |
| ISABELLA CAPPELLUTI | FL |
| ISABELLA MICHEL | FL |
| ISABELLE BEREGSZASZI | FL |
| ISABELLE DANIEL | FL |
| ISABELLE GOYANES MCINTOSH | FL |
| ISABELLE GRASSI | FL |
| ISABELLE HERZ | FL |
| ISABELLE I LIBERATORE | FL |
| ISABELLE J WELLS | FL |
| ISABELLE MORRIS | FL |
| ISABELLE SABANOS | FL |
| ISABELLE SHAEER | FL |
| ISABELLE SHAEER | FL |
| ISADORE M MALDEN JR | FL |
| ISAEL PEREZ | FL |
| ISAGANI POBRE | FL |

| | |
|---|---|
| ISAI MONTALVO | FL |
| ISAI MONTALVO | FL |
| ISAIAH B DACIO JR | FL |
| ISAIAH C CHARLTON | FL |
| ISAIAH SALINAS | FL |
| ISAIAH T WILLIAMS | FL |
| ISAIAS ROSALES SR | FL |
| ISAIAS SALDANA | FL |
| ISAIAS SALDANA | FL |
| ISAISAS GONZALES | FL |
| ISALIA JIMENEZ | FL |
| ISALIA JIMENEZ | FL |
| ISAMEL ALVAREZ PEREZ | FL |
| ISAQUE VALADAO | FL |
| ISAURA ESTHER GARCIA | FL |
| ISAURA ESTHER GARCIA | FL |
| ISAURA GABRIELA HANSEN | FL |
| ISAURA M OLIVA | FL |
| ISAURA ROJAS | FL |
| ISELGIS CRISTINA STULA | FL |
| ISELL DENSON | FL |
| ISEMADONNE LAMBERT | FL |
| ISEMELIE OTELO | FL |
| ISERANA TILUS | FL |
| ISHKHAN HUNANYAN | FL |
| ISHRAGA MOKHTAR | FL |
| ISHRAT KHURSHID | FL |
| ISIABETH CALDERON | FL |
| ISIDORA PRIETO | FL |
| ISIDORO BUGUENO | FL |
| ISIDORO BUGUENO | FL |
| ISIDRO A DIAZ-TOUS | FL |
| ISIDRO A DUQUE | FL |
| ISIDRO HERRERA | FL |
| ISIDRO HERRERA | FL |
| ISIDRO J IGLESIAS | FL |
| ISIDRO JAVELOSA CELESTE JR | FL |
| ISIDRO ORTIZ SEDANO | FL |
| ISIS A CASARES | FL |
| ISIS BEABER | FL |
| ISIS BEABER | FL |
| ISIS CARO | FL |
| ISIS LLORENS | FL |
| ISIS M ROTELLA | FL |
| ISIS MARIA CASTRO | FL |
| ISIS MENDEZ | FL |
| ISIS MENDEZ | FL |

| | |
|---|---|
| ISIS RUIZ | FL |
| ISIS VALLE | FL |
| ISKRA MARTINEZ | FL |
| ISKRA MARTINEZ | FL |
| ISLANDE BESSARD | FL |
| ISLANDE BONHOMME | FL |
| ISLANDE BONHOMME | FL |
| ISLANDE LAMOUR | FL |
| ISLANDE MOROSE | FL |
| ISLANDE MOROSE | FL |
| ISLANDE OCTAVIEN | FL |
| ISLANDE REGIS | FL |
| ISLANDE SOMMERVIL | FL |
| ISLAY M VIDAL | FL |
| ISLED VALENTIN-CARVAJAL | FL |
| ISLYNN SINORD | FL |
| ISMAEL AGUSTIN PIERRE | FL |
| ISMAEL ANTONIO MARTINEZ | FL |
| ISMAEL AVILES | FL |
| ISMAEL BERNAL | FL |
| ISMAEL CARRETO | FL |
| ISMAEL COLLAZO | FL |
| ISMAEL COLLAZO | FL |
| ISMAEL CRISTIAN RODRIGUEZ | FL |
| ISMAEL CRUZ | FL |
| ISMAEL FIGUEROA | FL |
| ISMAEL FIGUEROA | FL |
| ISMAEL GARCIA | FL |
| ISMAEL GARCIA | FL |
| ISMAEL H PACHECO IRIZARRY | FL |
| ISMAEL HERNANDEZ JR | FL |
| ISMAEL J ROSADO | FL |
| ISMAEL LOZADA | FL |
| ISMAEL LOZADA | FL |
| ISMAEL LOZADA | FL |
| ISMAEL M TIJERINO | FL |
| ISMAEL PACHON | FL |
| ISMAEL PACHON | FL |
| ISMAEL PEREZ | FL |
| ISMAEL PEREZ | FL |
| ISMAEL PINEDA | FL |
| ISMAEL RAMOS JR | FL |
| ISMAEL RIVERA | FL |
| ISMAEL RODRIGUEZ | FL |
| ISMAEL ROLDAN | FL |
| ISMAEL SANTANA RIVERA | FL |
| ISMAEL VELEZ | FL |

| | |
|---|---|
| ISMAEL VILLAMIL | FL |
| ISMAIDA CASTILLO | FL |
| ISMAIL DANIA | FL |
| ISMAIL HASABALLA | FL |
| ISMARTHE S DORCE | FL |
| ISMARY GERARDO | FL |
| ISMARY GERARDO | FL |
| ISMARY GERARDO | FL |
| ISMELDA PORTUGAL | FL |
| ISMELDA PORTUGAL | FL |
| ISMET DOLUN | FL |
| ISMINI VAN GURP | FL |
| ISMIR RIPLEY | FL |
| ISMONA DUROGENE | FL |
| ISNOLA VOLTAIRE JACQUES | FL |
| ISOLDA GALVAO | FL |
| ISOLINA GONZALEZ | FL |
| ISOLINA OLIVER | FL |
| ISOLINA VENERIO | FL |
| ISOLINE MULLINGS | FL |
| ISORA M BENITEZ | FL |
| ISRAEL ALONSO | FL |
| ISRAEL ANTONIO TORRES | FL |
| ISRAEL ARROYO | FL |
| ISRAEL BAEZ III | FL |
| ISRAEL CASTRO | FL |
| ISRAEL CASTRO | FL |
| ISRAEL CRUZ | FL |
| ISRAEL DALBERISTE | FL |
| ISRAEL DALBERISTE | FL |
| ISRAEL DEL RIO | FL |
| ISRAEL DEL RIO | FL |
| ISRAEL FELICIANO | FL |
| ISRAEL FELICIANO | FL |
| ISRAEL FISHBAUM | FL |
| ISRAEL FRANCOIS | FL |
| ISRAEL FULGER | FL |
| ISRAEL FULGER | FL |
| ISRAEL GARAY BUERGO | FL |
| ISRAEL GARCIA | FL |
| ISRAEL GARCIA | FL |
| ISRAEL GLUZBAND | FL |
| ISRAEL GLUZBAND | FL |
| ISRAEL GLUZBAND | FL |
| ISRAEL I SILVA | FL |
| ISRAEL LAZA | FL |
| ISRAEL LOPEZ | FL |

| | |
|---|---|
| ISRAEL MANTRANA | FL |
| ISRAEL MANTRANA | FL |
| ISRAEL MARTINEZ | FL |
| ISRAEL MARTINEZ | FL |
| ISRAEL MERCADO JR | FL |
| ISRAEL MIJARES | FL |
| ISRAEL PEREZ SIAM | FL |
| ISRAEL POLANCO GUERRERO | FL |
| ISRAEL PORRATA VAZQUEZ | FL |
| ISRAEL R REYES | FL |
| ISRAEL RAMOS | FL |
| ISRAEL RAMOS | FL |
| ISRAEL READOSKIES PEREZ | FL |
| ISRAEL REYES | FL |
| ISRAEL REYES | FL |
| ISRAEL RIVERA | FL |
| ISRAEL RIVERA | FL |
| ISRAEL RIVERA JR | FL |
| ISRAEL RODRIGUEZ | FL |
| ISRAEL SANCHEZ | FL |
| ISRAEL SANTIAGO | FL |
| ISRAEL SANTIAGO | FL |
| ISRAEL SERRANO | FL |
| ISRAEL SUAREZ COTTO | FL |
| ISRAEL YERA | FL |
| ISRAEL YERA | FL |
| ISSA A ABDALLAH | FL |
| ISSA A ABDALLAH | FL |
| ISSA BADER | FL |
| ISSA BADER | FL |
| ISSAM A SLEIMAN | FL |
| ISSAM A SLEIMAN | FL |
| ISSAM BALKIS | FL |
| ISSAM BALKIS | FL |
| ISSELINE LOUIS | FL |
| ISSELINE LOUIS | FL |
| ISTHAR LUZ YURI ZAPATA BARRIOS | FL |
| ISTVAN KACZKO | FL |
| ITAL V MENEZES DE OLIVEIRA | FL |
| ITALLIA HUNTER | FL |
| ITALLIA HUNTER | FL |
| ITALO GUERRERO JR | FL |
| ITALO L DEJO-ROCCA | FL |
| ITAZIENNE LHOMME | FL |
| ITILIA VERNELUS | FL |
| IVA ALEXANDER | FL |
| IVA ANTOINE-DEBELLOTTE | FL |

| | |
|---|---|
| IVA D SAINT ANGE | FL |
| IVA KOLEVA HADZHIBOZHEVA | FL |
| IVAILO MANOLOV | FL |
| IVAN A ACOSTA | FL |
| IVAN A FLORENT | FL |
| IVAN A FRASER | FL |
| IVAN A MESA | FL |
| IVAN A MESA | FL |
| IVAN AMOR GONZALEZ | FL |
| IVAN ARTURO SANCHEZ | FL |
| IVAN B RAKOWSKY | FL |
| IVAN BRASIL | FL |
| IVAN C PIERRE | FL |
| IVAN CASTILLO | FL |
| IVAN CHAVEZ | FL |
| IVAN CHODAN | FL |
| IVAN CINTRON | FL |
| IVAN CORONADO | FL |
| IVAN CRUZ MARTIN | FL |
| IVAN CUELLAR | FL |
| IVAN D CASTANO | FL |
| IVAN D PELAEZ | FL |
| IVAN D PELAEZ | FL |
| IVAN D VELEZ | FL |
| IVAN D VELEZ | FL |
| IVAN D VELEZ | FL |
| IVAN DAVIS | FL |
| IVAN DAVIS | FL |
| IVAN DAZIL | FL |
| IVAN DELRIO | FL |
| IVAN E CAMINERO | FL |
| IVAN E GONZALEZ | FL |
| IVAN E GONZALEZ | FL |
| IVAN E KING | FL |
| IVAN E NUNEZ | FL |
| IVAN ENRIQUE GASCON | FL |
| IVAN F ANCIANO | FL |
| IVAN F ANCIANO | FL |
| IVAN F ANCIANO | FL |
| IVAN F BLANCO | FL |
| IVAN F DELGADO | FL |
| IVAN F VEGA | FL |
| IVAN FERNANDEZ | FL |
| IVAN FORS | FL |
| IVAN GONZALEZ | FL |
| IVAN GRAU | FL |
| IVAN GUERRA | FL |

| | |
|---|---|
| IVAN H HOWARD | FL |
| IVAN JIVKOV | FL |
| IVAN LEVY | FL |
| IVAN LINARES | FL |
| IVAN LLANES | FL |
| IVAN LOVAS | FL |
| IVAN MACHADO | FL |
| IVAN MARSHALL | FL |
| IVAN MARSHALL | FL |
| IVAN MARTIN | FL |
| IVAN MARTINEZ | FL |
| IVAN MARTINEZ | FL |
| IVAN MARTINS | FL |
| IVAN MARTINS | FL |
| IVAN MELENDEZ | FL |
| IVAN MENESES | FL |
| IVAN MENESES | FL |
| IVAN MORA | FL |
| IVAN NEAL VANDRUFF | FL |
| IVAN NELSON REESE | FL |
| IVAN NEVILLE REILLY | FL |
| IVAN PADILLA GIL | FL |
| IVAN PEREZ | FL |
| IVAN R VELASQUEZ | FL |
| IVAN REALES | FL |
| IVAN ROSARIO | FL |
| IVAN S ROBERTS | FL |
| IVAN SANTIAGO | FL |
| IVAN SLONE | FL |
| IVAN TIRADO | FL |
| IVAN TORRES | FL |
| IVAN V RITCHIE | FL |
| IVAN V RITCHIE | FL |
| IVAN VELIZ | FL |
| IVANA CELESOVSKA | FL |
| IVANA FUSIKOVA | FL |
| IVANA VALEUS | FL |
| IVANKA A HRISTOVA | FL |
| IVANKA S PETKOV | FL |
| IVANKA S PETKOV | FL |
| IVANO NOVELUS | FL |
| IVELISSE GARCIA | FL |
| IVELISSE MARIE HERNANDEZ | FL |
| IVELISSE NEGRON-COLOM | FL |
| IVELISSE NEGRON-COLOM | FL |
| IVELISSE NUNEZ | FL |
| IVELISSE PICHARDO | FL |

| | |
|---|---|
| IVELISSE PICHARDO | FL |
| IVELISSE SANTIAGO | FL |
| IVELISSE SANTIAGO | FL |
| IVELLISE PEREZ | FL |
| IVELLISE PEREZ | FL |
| IVELLISSE CRUZ MONGE | FL |
| IVERINE G RAFFINGTON | FL |
| IVERY G BUFFORD | FL |
| IVERY G BUFFORD | FL |
| IVES AUDATE | FL |
| IVES AUDATE | FL |
| IVETE CARIRE | FL |
| IVETT GARCIA | FL |
| IVETT LOPEZ | FL |
| IVETT LOPEZ | FL |
| IVETT LOPEZ | FL |
| IVETTE ALTRECHE | FL |
| IVETTE APONTE | FL |
| IVETTE BONILLA | FL |
| IVETTE CAROLINA DIAZ SEQUERA | FL |
| IVETTE CASTILLO | FL |
| IVETTE DALYS BELTRAN VELAZQUEZ | FL |
| IVETTE DE LA MORA | FL |
| IVETTE HOYOS | FL |
| IVETTE JADHELY IZAGUIRRE | FL |
| IVETTE LUGO | FL |
| IVETTE M GARCIA | FL |
| IVETTE M PUJOL | FL |
| IVETTE MCNAB | FL |
| IVETTE MCNAB | FL |
| IVETTE MIRANDA | FL |
| IVETTE MIRANDA | FL |
| IVETTE NIEVES | FL |
| IVETTE NIEVES | FL |
| IVETTE ORTIZ | FL |
| IVETTE PEREZ | FL |
| IVETTE PEREZ | FL |
| IVETTE RODRIGUEZ | FL |
| IVETTE RODRIGUEZ | FL |
| IVETTE RODRIGUEZ TRUJILLO | FL |
| IVETTE SOTO | FL |
| IVETTE SUAREZ | FL |
| IVETTY ALVA HERNANDEZ | FL |
| IVEY B WRIGHT-KARGES | FL |
| IVEY J CALDWELL | FL |
| IVEY KEARSON JR | FL |
| IVEY L FAGAN JR | FL |

| | |
|---|---|
| IVIN BARDALES | FL |
| IVIS BATISTA | FL |
| IVIS CARO | FL |
| IVIS CASTILLO | FL |
| IVIS CASTILLO | FL |
| IVIS SAMUEL MONCADA MARADIAGA | FL |
| IVISS E CABEZAS | FL |
| IVO A DEFRANCESCHI | FL |
| IVO E VILLALOBOS | FL |
| IVO E VILLALOBOS | FL |
| IVON DEL PINO | FL |
| IVON DEL PINO | FL |
| IVON MORFA | FL |
| IVONNE CACERES CLARO | FL |
| IVONNE CARMONA FUENTES | FL |
| IVONNE CARMONA FUENTES | FL |
| IVONNE CHUMPITAZI | FL |
| IVONNE DIAZ | FL |
| IVONNE E TORRES-CORDERO | FL |
| IVONNE FREIS | FL |
| IVONNE GALINDEZ | FL |
| IVONNE GAMEZ | FL |
| IVONNE GUERRA | FL |
| IVONNE GUERRA | FL |
| IVONNE HURTADO | FL |
| IVONNE HURTADO | FL |
| IVONNE L VELAZQUEZ | FL |
| IVONNE LIZASO | FL |
| IVONNE LIZASO | FL |
| IVONNE LOPEZ | FL |
| IVONNE MATTHEWS | FL |
| IVONNE ODETTE SIVERIO | FL |
| IVONNE RIGUERA | FL |
| IVONNE TORRES | FL |
| IVONNE TORRES | FL |
| IVONNE TORRES | FL |
| IVOR A GUTHRIE | FL |
| IVOR A GUTHRIE | FL |
| IVOR STEADMAN | FL |
| IVORY HUNTER | FL |
| IVORY HUNTER | FL |
| IVORY TILLER | FL |
| IVORY WILSON JR | FL |
| IVY G GILBERT | FL |
| IVY L YODER | FL |
| IVY MAY REID | FL |
| IVY MORGAN | FL |

| | |
|---|---|
| IVY O FRANCIS | FL |
| IVY O FRANCIS | FL |
| IVY R BONITTO | FL |
| IVY SMITH | FL |
| IVY TAGLIARENI | FL |
| IVYL S HUDSON | FL |
| IVYL S HUDSON | FL |
| IWONA PALUSSEK | FL |
| IWONA T MALA | FL |
| IXIDA MABEL PAEZ | FL |
| IZAIDA BIRRIEL-RAMOS | FL |
| IZELLE O BLUNT | FL |
| IZET HEBIB | FL |
| IZETA DZINIC | FL |
| IZETT R SCOTT | FL |
| IZETTE M CALDERON-TIRADO | FL |
| IZHAR SHEFER | FL |
| J ANDREA WARRAM | FL |
| J ANDREA WARRAM | FL |
| J ANGELICA BRINGAS | FL |
| J ANGELICA BRINGAS | FL |
| J ANN JOHNSON | FL |
| J B CAMPBELLIII | FL |
| J C SMITH | FL |
| J DANIEL OLIVEIRA | FL |
| J DAVID KETLER | FL |
| J DUSTIN CURBOW | FL |
| J GARRETT WALL | FL |
| J GARY SHIRK | FL |
| J I FRANCO | FL |
| J I FRANCO | FL |
| J JULIUS WRIGHT | FL |
| J JULIUS WRIGHT | FL |
| J KENNETH SCHNEIDER | FL |
| J KENNETH SCHNEIDER | FL |
| J OLIVIA BERTRAND | FL |
| J ROBERT MCGEHEE | FL |
| J ROBERT POOLEY | FL |
| J ROBERT POOLEY | FL |
| J RUTLEDGE III | FL |
| J SCOTT BECKER | FL |
| J SCOTT HOLMES | FL |
| J T BLOCH | FL |
| J THEODORE BLAKE | FL |
| J TODD HAGANS | FL |
| J TODD PLANT | FL |
| J WAYNE DOWNS | FL |

| | |
|---|---|
| J WAYNE DOWNS | FL |
| JA B LAMA | FL |
| JAAN VAN STEENBERG | FL |
| JAAN VAN STEENBERG | FL |
| JABARE MITCHELL | FL |
| JABER ELBARGHOUTHI | FL |
| JACALYN H TALLEY | FL |
| JACALYN M PUCCI | FL |
| JACALYN R LENTZ | FL |
| JACARONDA BRADLEY | FL |
| JACCEDE MACXEUS | FL |
| JACCINETTE DESSIEUX | FL |
| JACE H LASHLEY | FL |
| JACEK KOLASINSKI | FL |
| JACIE LARA GAMEZ | FL |
| JACINDA L CAREY | FL |
| JACINTA M ESTRADA | FL |
| JACINTA MENDOZA | FL |
| JACINTA MENDOZA | FL |
| JACINTA MURPHY | FL |
| JACINTA S SANDIGO | FL |
| JACINTA SHANEL BIGGS | FL |
| JACINTH M GEOGHAGEN | FL |
| JACINTH ROSE | FL |
| JACINTO JR LEBRON | FL |
| JACINTO L TERAN | FL |
| JACINTO L TERAN | FL |
| JACINTO LOPEZ | FL |
| JACINTO LUZARRAGA | FL |
| JACINTO R VERA | FL |
| JACINTO ROMERO | FL |
| JACINTO ROMERO | FL |
| JACK A CLARK JR | FL |
| JACK A FRYLING | FL |
| JACK A POOLE | FL |
| JACK A ROWELL | FL |
| JACK A SCHLEIF | FL |
| JACK A SCHLEIF | FL |
| JACK B SCOTT JR | FL |
| JACK B SCOTT JR | FL |
| JACK B SCOTT JR | FL |
| JACK B SUTPHEN | FL |
| JACK B ULLRICH | FL |
| JACK B WELCH | FL |
| JACK BARGES | FL |
| JACK BIDDLE | FL |
| JACK BOBO | FL |

| | |
|---|---|
| JACK BORTEL | FL |
| JACK BREWER | FL |
| JACK BURNS | FL |
| JACK BURNS | FL |
| JACK C BROWN | FL |
| JACK C CHOMEY | FL |
| JACK CALVAR | FL |
| JACK CLARK | FL |
| JACK D FERNER | FL |
| JACK D HARRISON | FL |
| JACK D MURPHY | FL |
| JACK D NORMAN | FL |
| JACK D NORMAN | FL |
| JACK DAVID SCHMITT | FL |
| JACK DAVID SLONE | FL |
| JACK DEMPSEY | FL |
| JACK DEUBER | FL |
| JACK DEUBER | FL |
| JACK E BOOTON | FL |
| JACK E BOOTON | FL |
| JACK E DOYLE | FL |
| JACK E DYKE SR | FL |
| JACK E DYKE SR | FL |
| JACK E WELCH III | FL |
| JACK FRYE | FL |
| JACK G SCHACHTMAN | FL |
| JACK G SMITH JR | FL |
| JACK G TUCKFIELD JR | FL |
| JACK H CROUSE III | FL |
| JACK H MORRIS | FL |
| JACK H MORRIS | FL |
| JACK HILL | FL |
| JACK HOCHBERG | FL |
| JACK HOPSON JR | FL |
| JACK J LEVINE | FL |
| JACK J. LEVINE | FL |
| JACK JEFFREY HAWK | FL |
| JACK JEFFREY HAWK | FL |
| JACK JERALD TODD | FL |
| JACK JOHNSON | FL |
| JACK JOHNSON | FL |
| JACK K THOMPSON | FL |
| JACK KIRBY | FL |
| JACK KIRBY | FL |
| JACK KRACHT | FL |
| JACK KRIPS | FL |
| JACK L GIBBS | FL |

| | |
|---|---|
| JACK L HINES | FL |
| JACK L MESSMAN | FL |
| JACK LEWIS LONDON | FL |
| JACK LINDER | FL |
| JACK LINDER | FL |
| JACK LUDVIN | FL |
| JACK M DUNHAM | FL |
| JACK M PEREZ | FL |
| JACK M PEREZ | FL |
| JACK M ROWLAND | FL |
| JACK M WHITE | FL |
| JACK MEDINA SR | FL |
| JACK METAYER | FL |
| JACK MORRISON SMITH | FL |
| JACK N BLAKEMORE JR | FL |
| JACK N BODREE | FL |
| JACK N HEPINSTALL JR | FL |
| JACK O CHITTUM III | FL |
| JACK O CLEGG | FL |
| JACK OSMAN | FL |
| JACK PHILPART | FL |
| JACK PHILPART | FL |
| JACK R JACKINTELLE | FL |
| JACK R PHINNEY | FL |
| JACK RICHARD HAM III | FL |
| JACK S SCRUGGS | FL |
| JACK S STATON | FL |
| JACK STEVEN NEWGENT | FL |
| JACK STEVEN NEWGENT | FL |
| JACK STEVEN NEWGENT | FL |
| JACK T MACLEAN JR | FL |
| JACK W CRIBBS | FL |
| JACK W CRIBBS | FL |
| JACK WALKER SR | FL |
| JACK WALTER CREWS SR | FL |
| JACK WALTER CREWS SR | FL |
| JACK WAYNE CLINE | FL |
| JACK WEILAND | FL |
| JACK WILLIAM O'NEAL | FL |
| JACK ZUCKERMAN | FL |
| JACKE REVOCABLE LIVING TRUST | FL |
| JACKEE BETH RAUGHT | FL |
| JACKELINE AULI | FL |
| JACKELINE BASILE | FL |
| JACKELINE DE LA PAZ | FL |
| JACKELINE G ALVAREZ | FL |
| JACKELINE G ALVAREZ | FL |

| | |
|---|---|
| JACKELINE G ALVAREZ | FL |
| JACKELINE GING | FL |
| JACKELINE LA PAZ | FL |
| JACKELINE LONDONO | FL |
| JACKELINE PONCE GRUBE | FL |
| JACKELINE PONCE GRUBE | FL |
| JACKELINE PONCE GRUBE | FL |
| JACKELINE TORRES ROSADO | FL |
| JACKELINE VARGAS | FL |
| JACKELINE ZAYAS | FL |
| JACKELINE ZAYAS | FL |
| JACKENSON CLERISIER | FL |
| JACKI ANN LOWRY | FL |
| JACKI PEDONE | FL |
| JACKIE AGUIRRE | FL |
| JACKIE BROWN LEMM | FL |
| JACKIE CHAKEJIAN | FL |
| JACKIE CONCEPCION | FL |
| JACKIE D BUTLER JR | FL |
| JACKIE E BURKE | FL |
| JACKIE E MARTIN | FL |
| JACKIE E MARTIN | FL |
| JACKIE E MARTIN | FL |
| JACKIE H GRISWOLD | FL |
| JACKIE J DRUMMER | FL |
| JACKIE L FIELDING | FL |
| JACKIE L LUMPKIN | FL |
| JACKIE L SMITH JR | FL |
| JACKIE L WHITE | FL |
| JACKIE LAWRENCE | FL |
| JACKIE LEE DEAN | FL |
| JACKIE LEE FERGUSON | FL |
| JACKIE LITTLE | FL |
| JACKIE M MENTECKY | FL |
| JACKIE M MENTECKY | FL |
| JACKIE M NICHOLS | FL |
| JACKIE M STEVENSON | FL |
| JACKIE M STEVENSON | FL |
| JACKIE MCCALL SR | FL |
| JACKIE MCCALL SR | FL |
| JACKIE MILLS | FL |
| JACKIE PINER | FL |
| JACKIE PRUITT | FL |
| JACKIE R VELASCO | FL |
| JACKIE S CODY | FL |
| JACKIE S COLORADO | FL |
| JACKIE SAINTERME | FL |

| | |
|---|---|
| JACKIE THOMPSON | FL |
| JACKIE VARGAS | FL |
| JACKIE VARGAS | FL |
| JACKLYM CA BARBOZA FUENMAYOR | FL |
| JACKLYN BRACKETT | FL |
| JACKLYN I MAREK | FL |
| JACKLYN I MAREK | FL |
| JACKLYN LOUISE WING | FL |
| JACKLYN VAZQUEZ | FL |
| JACKNER LAGUERRE | FL |
| JACKQUELIN PAREDES | FL |
| JACKSON BROWN | FL |
| JACKSON BROWN | FL |
| JACKSON JEAN GUERRIER | FL |
| JACKSON JEAN GUERRIER | FL |
| JACKSON LINDOR | FL |
| JACKSON LINDOR | FL |
| JACKSON M PIECHOWSKI | FL |
| JACKSON MAISON | FL |
| JACKSON MAURICETTE | FL |
| JACKSON MAURICETTE | FL |
| JACKSON MOMPLAISIR | FL |
| JACKSON PIERRE | FL |
| JACKY BENOUDIZ | FL |
| JACKY G MIROCHINE | FL |
| JACKY JEAN | FL |
| JACKY JEAN | FL |
| JACKY M JOHNSON | FL |
| JACKY P PARKER | FL |
| JACKY P PARKER | FL |
| JACKY PERCEVAL | FL |
| JACKZON M MARCANO | FL |
| JACLYN A BAKER | FL |
| JACLYN B HOOD | FL |
| JACLYN C HITCHCOCK | FL |
| JACLYN DEGIORGIO | FL |
| JACLYN MARIA GARCES | FL |
| JACLYN SAAD | FL |
| JACOB A BERGER | FL |
| JACOB A BONGERO | FL |
| JACOB A HANLIN | FL |
| JACOB AARON HULVEY | FL |
| JACOB ABRAMOWITZ | FL |
| JACOB B FREY | FL |
| JACOB B GILBERT | FL |
| JACOB BALVA | FL |
| JACOB BYFIELD | FL |

| | |
|---|---|
| JACOB C DAVIS | FL |
| JACOB CHAN | FL |
| JACOB DACKMAN | FL |
| JACOB DANIEL BASTIAN | FL |
| JACOB DANIEL NAGAR | FL |
| JACOB DAVID FOXWORTH | FL |
| JACOB E DAHL | FL |
| JACOB EARL CRABTREE | FL |
| JACOB FARA | FL |
| JACOB FAUL | FL |
| JACOB FENELON | FL |
| JACOB G SISSON | FL |
| JACOB GARY STEVEN KLIKNO | FL |
| JACOB GUMBS | FL |
| JACOB H DEAN | FL |
| JACOB HENDREN | FL |
| JACOB JEAN | FL |
| JACOB JEAN | FL |
| JACOB K EMMEL | FL |
| JACOB K HAZELIP | FL |
| JACOB L SIEGEL | FL |
| JACOB LEAVER | FL |
| JACOB LEE BROADWAY | FL |
| JACOB LEE WOOD | FL |
| JACOB LEVEE | FL |
| JACOB LOPEZ | FL |
| JACOB M ANDERSON | FL |
| JACOB M PFANNENSTIEL | FL |
| JACOB N FULLER | FL |
| JACOB P HELMUTH | FL |
| JACOB PENDLETON | FL |
| JACOB RILEY STUART | FL |
| JACOB ROSE | FL |
| JACOB RYAN ELLERBE | FL |
| JACOB S BLANTON | FL |
| JACOB SAHAGIAN | FL |
| JACOB SCOTT MCBRIDE | FL |
| JACOB SETH CASH | FL |
| JACOB SHASHA | FL |
| JACOB WARE | FL |
| JACOBO BENITO PADRON ANDRADES | FL |
| JACOBO E BAIRES NOLASCO | FL |
| JACOBO VENEGAS RUIZ | FL |
| JACOMINA DEPUHL | FL |
| JACOMINA DEPUHL | FL |
| JACQUEANE TERMINI | FL |
| JACQUEL A JOHNSON | FL |

| | |
|---|---|
| JACQUEL A JOHNSON | FL |
| JACQUELENE GRIFFIN | FL |
| JACQUELENE NANETTE BURKE | FL |
| JACQUELIN ANDUJAR | FL |
| JACQUELIN DAQUIN | FL |
| JACQUELIN DAQUIN | FL |
| JACQUELIN E ALLEN | FL |
| JACQUELIN E ALLEN | FL |
| JACQUELIN EVARISTE | FL |
| JACQUELIN GERMAIN | FL |
| JACQUELIN MICHEL | FL |
| JACQUELIN SANTIAGO | FL |
| JACQUELIN THOMAS CHERRIZARD | FL |
| JACQUELIN THOMAS CHERRIZARD | FL |
| JACQUELIN TILUS | FL |
| JACQUELIN TILUS | FL |
| JACQUELINE A BROOKS | FL |
| JACQUELINE A BURLEIGH | FL |
| JACQUELINE A DEVEREAUX | FL |
| JACQUELINE A DEVEREAUX | FL |
| JACQUELINE A FLETCHER | FL |
| JACQUELINE A FLETCHER | FL |
| JACQUELINE A HELLWIG | FL |
| JACQUELINE A HELLWIG | FL |
| JACQUELINE A HOWE | FL |
| JACQUELINE A KOLACZ | FL |
| JACQUELINE A KOLACZ | FL |
| JACQUELINE A LUCIA | FL |
| JACQUELINE A WALTERS | FL |
| JACQUELINE A WALTERS | FL |
| JACQUELINE A WATTS | FL |
| JACQUELINE A WATTS | FL |
| JACQUELINE A WONG SANG | FL |
| JACQUELINE A WONG SANG | FL |
| JACQUELINE ABRAHAM | FL |
| JACQUELINE ABREU FERMIN | FL |
| JACQUELINE ABREU FERMIN | FL |
| JACQUELINE ALEIDA GAZZOLA | FL |
| JACQUELINE ALENE PALLADINO | FL |
| JACQUELINE ALEXANDRA LEMAY | FL |
| JACQUELINE AMARO | FL |
| JACQUELINE AMARO | FL |
| JACQUELINE ANN TARVER | FL |
| JACQUELINE ATENCIO | FL |
| JACQUELINE ATENCIO | FL |
| JACQUELINE AVELINA PINA | FL |
| JACQUELINE AYTON | FL |

| | |
|---|---|
| JACQUELINE AYTON | FL |
| JACQUELINE B DUKES | FL |
| JACQUELINE B FRENCH | FL |
| JACQUELINE BAEZ | FL |
| JACQUELINE BANOS | FL |
| JACQUELINE BEE | FL |
| JACQUELINE BERMUDEZ | FL |
| JACQUELINE BERMUDEZ | FL |
| JACQUELINE BETHEL | FL |
| JACQUELINE BLOOME | FL |
| JACQUELINE BROOKS | FL |
| JACQUELINE BUDDINGH | FL |
| JACQUELINE BURNEY | FL |
| JACQUELINE BURNEY | FL |
| JACQUELINE BUTLER-WILSON | FL |
| JACQUELINE BUTLER-WILSON | FL |
| JACQUELINE C HUBBARD | FL |
| JACQUELINE C MARTINEZ | FL |
| JACQUELINE C MARTINEZ | FL |
| JACQUELINE C PAZ | FL |
| JACQUELINE CALDERON | FL |
| JACQUELINE CAMPBELL | FL |
| JACQUELINE CAMPBELL | FL |
| JACQUELINE CAPRICE | FL |
| JACQUELINE CARVAJAL | FL |
| JACQUELINE CHERENFANT | FL |
| JACQUELINE CLARK | FL |
| JACQUELINE CLARK | FL |
| JACQUELINE COCHRAN | FL |
| JACQUELINE COHEN | FL |
| JACQUELINE COHEN | FL |
| JACQUELINE COLEMAN | FL |
| JACQUELINE COMAS PEREZ | FL |
| JACQUELINE COMSTOCK | FL |
| JACQUELINE CRUZ | FL |
| JACQUELINE CURET AGRON | FL |
| JACQUELINE D ADAIR-COLLIER | FL |
| JACQUELINE D BAILEY | FL |
| JACQUELINE D BLASHER | FL |
| JACQUELINE D BLASHER | FL |
| JACQUELINE D COKER | FL |
| JACQUELINE D CULLUM | FL |
| JACQUELINE D LOCKLEAR | FL |
| JACQUELINE D MIRA | FL |
| JACQUELINE D MORRIS | FL |
| JACQUELINE D MORRIS | FL |
| JACQUELINE D MORRIS | FL |

| | |
|---|---|
| JACQUELINE D THOMAS | FL |
| JACQUELINE D WALTERS | FL |
| JACQUELINE D WASHINGTON | FL |
| JACQUELINE D WASHINGTON | FL |
| JACQUELINE D WEATHERSPOON | FL |
| JACQUELINE D WELLER | FL |
| JACQUELINE DALY | FL |
| JACQUELINE DEJESUS | FL |
| JACQUELINE DEJESUS | FL |
| JACQUELINE DESTIN | FL |
| JACQUELINE DESTIN | FL |
| JACQUELINE DON | FL |
| JACQUELINE DON | FL |
| JACQUELINE DONALDSON | FL |
| JACQUELINE DONALDSON | FL |
| JACQUELINE DOUGLAS | FL |
| JACQUELINE DOUGLAS | FL |
| JACQUELINE E JENKINS | FL |
| JACQUELINE E LITCHMORE | FL |
| JACQUELINE E OWEN | FL |
| JACQUELINE E PEETERS | FL |
| JACQUELINE E PUIG | FL |
| JACQUELINE E WHITFIELD | FL |
| JACQUELINE ELIE | FL |
| JACQUELINE ELIZABETH JONES | FL |
| JACQUELINE ESCANDELL | FL |
| JACQUELINE ESCANDELL | FL |
| JACQUELINE ESPINEL | FL |
| JACQUELINE F FORD | FL |
| JACQUELINE FELICIANO | FL |
| JACQUELINE FERNANDEZ | FL |
| JACQUELINE FERNANDEZ | FL |
| JACQUELINE FERREIRA | FL |
| JACQUELINE FORBES | FL |
| JACQUELINE FRANCES KILRAINE | FL |
| JACQUELINE FRASER | FL |
| JACQUELINE FULLER RHAHEED | FL |
| JACQUELINE GAGLIANO | FL |
| JACQUELINE GANDY ATKINS | FL |
| JACQUELINE GARNER | FL |
| JACQUELINE GARVEY | FL |
| JACQUELINE GARVEY | FL |
| JACQUELINE GARVEY | FL |
| JACQUELINE GONZALEZ | FL |
| JACQUELINE GONZALEZ | FL |
| JACQUELINE GRANT | FL |
| JACQUELINE GRANT | FL |

| | |
|---|---|
| JACQUELINE GRELLINGER | FL |
| JACQUELINE GRELLINGER | FL |
| JACQUELINE GUISHARD | FL |
| JACQUELINE H PALIK | FL |
| JACQUELINE HARVEY | FL |
| JACQUELINE HILTON | FL |
| JACQUELINE HINDS | FL |
| JACQUELINE HORNER | FL |
| JACQUELINE HUNTER | FL |
| JACQUELINE HUNTER | FL |
| JACQUELINE I LINDSEY | FL |
| JACQUELINE J KAUER-MORA | FL |
| JACQUELINE J MATTHEWS | FL |
| JACQUELINE J NELSON | FL |
| JACQUELINE JAMES | FL |
| JACQUELINE JEFFERS JAMES | FL |
| JACQUELINE JEFFERS JAMES | FL |
| JACQUELINE JEFFERSON | FL |
| JACQUELINE JOHNSON | FL |
| JACQUELINE JOHNSON | FL |
| JACQUELINE JONES | FL |
| JACQUELINE JONES | FL |
| JACQUELINE JONES | FL |
| JACQUELINE JULES-XAVIER | FL |
| JACQUELINE K HUBBARD | FL |
| JACQUELINE L BLAIR | FL |
| JACQUELINE L BOSTWICK | FL |
| JACQUELINE L GATSON | FL |
| JACQUELINE L LONGE | FL |
| JACQUELINE L MARSH | FL |
| JACQUELINE L PAYNE | FL |
| JACQUELINE LAZO | FL |
| JACQUELINE LEE | FL |
| JACQUELINE LENNON | FL |
| JACQUELINE LINDSEY | FL |
| JACQUELINE LOFTON | FL |
| JACQUELINE LOPEZ | FL |
| JACQUELINE LOPEZ | FL |
| JACQUELINE LUCIANO | FL |
| JACQUELINE M BECK | FL |
| JACQUELINE M BUELOW | FL |
| JACQUELINE M CHAKEJIAN | FL |
| JACQUELINE M CHAKEJIAN | FL |
| JACQUELINE M COLON | FL |
| JACQUELINE M COLON | FL |
| JACQUELINE M DWYER | FL |
| JACQUELINE M DWYER | FL |

| | |
|---|---|
| JACQUELINE M DWYER | FL |
| JACQUELINE M GADDIS | FL |
| JACQUELINE M HURST | FL |
| JACQUELINE M HURST | FL |
| JACQUELINE M JENNINGS | FL |
| JACQUELINE M JONES | FL |
| JACQUELINE M LARABELL | FL |
| JACQUELINE M LEWIS | FL |
| JACQUELINE M MORRIS | FL |
| JACQUELINE M NATALI | FL |
| JACQUELINE M TERRAZAS | FL |
| JACQUELINE MAJOR | FL |
| JACQUELINE MANNO | FL |
| JACQUELINE MARIE CORTES-COSTA | FL |
| JACQUELINE MARTINEZ PINTO | FL |
| JACQUELINE MARY BUXTON | FL |
| JACQUELINE MATUTE | FL |
| JACQUELINE MENDEZ | FL |
| JACQUELINE MICKLOS | FL |
| JACQUELINE MINCY | FL |
| JACQUELINE MONTANA | FL |
| JACQUELINE MORA | FL |
| JACQUELINE MYATT | FL |
| JACQUELINE N GASCHE | FL |
| JACQUELINE NESPRAL-HASSUN | FL |
| JACQUELINE NUNNALLY | FL |
| JACQUELINE O'CONNOR | FL |
| JACQUELINE P FOWLER | FL |
| JACQUELINE PEART | FL |
| JACQUELINE PIERANDRI | FL |
| JACQUELINE PIMIENTA | FL |
| JACQUELINE PRUZAN | FL |
| JACQUELINE R BYRD | FL |
| JACQUELINE R GRAY | FL |
| JACQUELINE R GRAY | FL |
| JACQUELINE R GRAZIANO | FL |
| JACQUELINE R SCOTT | FL |
| JACQUELINE R SKEEN | FL |
| JACQUELINE R WILLIAMS | FL |
| JACQUELINE R YOUNG | FL |
| JACQUELINE R YOUNG | FL |
| JACQUELINE RAMOS | FL |
| JACQUELINE RESSA | FL |
| JACQUELINE RODRIGUEZ | FL |
| JACQUELINE ROSE | FL |
| JACQUELINE ROY MCCOMB | FL |
| JACQUELINE S ANDERSON | FL |

| | |
|---|---|
| JACQUELINE S BOWLES | FL |
| JACQUELINE S LAMAY | FL |
| JACQUELINE S PIPOLO | FL |
| JACQUELINE S PIPOLO | FL |
| JACQUELINE S PRICE | FL |
| JACQUELINE S RANDOLPH | FL |
| JACQUELINE S SUPINSKY | FL |
| JACQUELINE SAMSON | FL |
| JACQUELINE SAMUELS | FL |
| JACQUELINE SANDERS SMITH | FL |
| JACQUELINE SANDERS SMITH | FL |
| JACQUELINE SANDLER | FL |
| JACQUELINE SANDRA BRAND | FL |
| JACQUELINE SANTIAGO | FL |
| JACQUELINE SANTIAGO | FL |
| JACQUELINE SCOTT | FL |
| JACQUELINE SENRA | FL |
| JACQUELINE SMALL - DARVILLE | FL |
| JACQUELINE SOTO | FL |
| JACQUELINE ST PHARD | FL |
| JACQUELINE STEWART | FL |
| JACQUELINE THELUS | FL |
| JACQUELINE THEODORES | FL |
| JACQUELINE THOMAS | FL |
| JACQUELINE THOMAS | FL |
| JACQUELINE THOMPSON | FL |
| JACQUELINE TURCO | FL |
| JACQUELINE WESTERMAYER | FL |
| JACQUELINE WHITE | FL |
| JACQUELINE WILLIAMS | FL |
| JACQUELINE Y CRUZ | FL |
| JACQUELINE Y FOULKE | FL |
| JACQUELINE Y HAGAN | FL |
| JACQUELINE Y HAGAN | FL |
| JACQUELINE Y HOLLOMAN | FL |
| JACQUELINE Y REED | FL |
| JACQUELINE Y REED | FL |
| JACQUELINE YAZZIE | FL |
| JACQUELINE YAZZIE | FL |
| JACQUELYN A JONES | FL |
| JACQUELYN BUSSOTTI | FL |
| JACQUELYN C GROVER | FL |
| JACQUELYN C HAWKINS | FL |
| JACQUELYN D KATZ | FL |
| JACQUELYN D RIVERA-RODRIGUEZ | FL |
| JACQUELYN D WALKER | FL |
| JACQUELYN H ASLINGER | FL |

| | |
|---|---|
| JACQUELYN H MCCLUSKEY | FL |
| JACQUELYN H MILLIORD | FL |
| JACQUELYN JONES | FL |
| JACQUELYN KETNER | FL |
| JACQUELYN M BRANN | FL |
| JACQUELYN M GREEN | FL |
| JACQUELYN M LAROCQUE | FL |
| JACQUELYN M TYGHEM | FL |
| JACQUELYN N YOUNG | FL |
| JACQUELYN N YOUNG | FL |
| JACQUELYN NELSON DOYLE | FL |
| JACQUELYN PAIGE ANTONELL LEE | FL |
| JACQUELYN PRYOR | FL |
| JACQUELYN PRYOR | FL |
| JACQUELYN R BUSH | FL |
| JACQUELYN SANDERS | FL |
| JACQUELYN SANDERS | FL |
| JACQUELYN SEALEY | FL |
| JACQUELYN SHEPARD | FL |
| JACQUELYN SHEPARD | FL |
| JACQUELYN SIMMONS | FL |
| JACQUELYN VAUGHN | FL |
| JACQUELYN WALKER | FL |
| JACQUELYN WALKER | FL |
| JACQUELYN WILLIAMS | FL |
| JACQUELYN WILLIAMS | FL |
| JACQUELYNE R MUNOZ | FL |
| JACQUELYNN LAMB | FL |
| JACQUES A DECURNOU | FL |
| JACQUES AMBROISE | FL |
| JACQUES ANDERSON ST AUBIN | FL |
| JACQUES ANDERSON ST AUBIN | FL |
| JACQUES ANGELO GAZZOLA JR | FL |
| JACQUES ANTOINE | FL |
| JACQUES BAGOT | FL |
| JACQUES BAGOT | FL |
| JACQUES BORGES | FL |
| JACQUES BORGES | FL |
| JACQUES BROODRYK | FL |
| JACQUES CAMILLE | FL |
| JACQUES E FILS-AIME | FL |
| JACQUES ELIE BERNARD | FL |
| JACQUES ELY CLERVIL | FL |
| JACQUES FEHR | FL |
| JACQUES J ADOLPHE | FL |
| JACQUES JOSEPH | FL |
| JACQUES JOSEPH | FL |

| | |
|---|---|
| JACQUES JUNIOR LERICHE | FL |
| JACQUES LOUIS | FL |
| JACQUES M BERNARD | FL |
| JACQUES M VIGER | FL |
| JACQUES NICOLAS ST LOUIS | FL |
| JACQUES ORACIN | FL |
| JACQUES PHIRMERLUS | FL |
| JACQUES R ALBERT-THENET | FL |
| JACQUES R ALBERT-THENET | FL |
| JACQUES R DELBEAU-CHARLES | FL |
| JACQUES R DELBEAU-CHARLES | FL |
| JACQUES R NELSON JR | FL |
| JACQUES RAPHAEL | FL |
| JACQUES ROBIN NOEL JEUNE | FL |
| JACQUES ROMELIEN JR | FL |
| JACQUES ROMELIEN JR | FL |
| JACQUES SAMEDY | FL |
| JACQUES SCHMIDT | FL |
| JACQUES SERAPHIN | FL |
| JACQUILINE MORGAN HAYNES | FL |
| JACQUILYN A WILSON-HARRIS | FL |
| JACQUINN PENSON | FL |
| JACQUINN PENSON | FL |
| JACQUINN PENSON | FL |
| JACQULYN S MARCHETTI | FL |
| JACQULYNE Y JONES | FL |
| JADA J SOUTHERS | FL |
| JADDREY DEARMAS | FL |
| JADE BELIZAIRE | FL |
| JADE CYNTHIA KA SPRADLEY | FL |
| JADE KAYSER | FL |
| JADE MARIE WONZO | FL |
| JADE MERRIMAN-ADLER | FL |
| JADE R PIERCE | FL |
| JADE ZOE ALVAREZ | FL |
| JADIEL O PEREZ | FL |
| JADITZA GUZMAN | FL |
| JADNE B DE DIAZ | FL |
| JAEL B PERSAUD | FL |
| JAEL DIAZ | FL |
| JAEL GARCIA | FL |
| JAEL P LEON | FL |
| JAETIN BONNER | FL |
| JAGADEESAN SRIRAMKUMAR | FL |
| JAGADISH M SWAMY | FL |
| JAHIR VANEGAS | FL |
| JAHIR VANEGAS | FL |

| | |
|---|---|
| JAHMINE DAWSON | FL |
| JAHZIEL MARTINEZ | FL |
| JAHZIEL MARTINEZ | FL |
| JAI WYAN | FL |
| JAI WYAN | FL |
| JAIANTE D RAMPERSAUD | FL |
| JAIBY MONTERO | FL |
| JAIDAT PERSAUD | FL |
| JAIDAT PERSAUD | FL |
| JAIFA KADID | FL |
| JAILENE PRADO | FL |
| JAIMAINE RATCLIFF | FL |
| JAIME A AYALA | FL |
| JAIME A CALDERON | FL |
| JAIME A CARBONELL | FL |
| JAIME A DIEZ | FL |
| JAIME A DIEZ | FL |
| JAIME A GARCIA | FL |
| JAIME A SANCHEZ | FL |
| JAIME A TELLO | FL |
| JAIME A WONG | FL |
| JAIME A ZOHRER | FL |
| JAIME ALFONSO VILLA | FL |
| JAIME ALFRED THOMAS | FL |
| JAIME ALONSO | FL |
| JAIME AMPIE | FL |
| JAIME B BRIONES | FL |
| JAIME B BRIONES | FL |
| JAIME BURGADO | FL |
| JAIME CABALLERO | FL |
| JAIME CELY | FL |
| JAIME COHEN | FL |
| JAIME COSS | FL |
| JAIME CRUZ | FL |
| JAIME DIAZ | FL |
| JAIME DIAZ | FL |
| JAIME DIAZ CRESPO | FL |
| JAIME E DOMINGUEZ | FL |
| JAIME E DOMINGUEZ | FL |
| JAIME E GIRALDO | FL |
| JAIME E GIRALDO | FL |
| JAIME E TRINIDAD | FL |
| JAIME E TRINIDAD | FL |
| JAIME ESPINOSA | FL |
| JAIME F MOSQUERA | FL |
| JAIME F MOSQUERA | FL |
| JAIME FAITH ROSS | FL |

| | |
|---|---|
| JAIME FRIEDMAN | FL |
| JAIME GARCIA | FL |
| JAIME GARCIA | FL |
| JAIME GONZALEZ | FL |
| JAIME GRUBER | FL |
| JAIME H LOHR | FL |
| JAIME H VACA SR | FL |
| JAIME H VACA SR | FL |
| JAIME HERRERA | FL |
| JAIME HOUSE | FL |
| JAIME J COSCULLUELA SUAREZ | FL |
| JAIME J DIAZ | FL |
| JAIME J GARCIA | FL |
| JAIME L HANDLEY | FL |
| JAIME L RUBINSTEIN APOZDAVA | FL |
| JAIME L WILLIAMS | FL |
| JAIME L WILLIAMS | FL |
| JAIME LAURYN WELCH | FL |
| JAIME LEE CASTRO | FL |
| JAIME LETOURNEAU | FL |
| JAIME LINALDI | FL |
| JAIME LOPEZ | FL |
| JAIME LOPEZ | FL |
| JAIME LUGO | FL |
| JAIME M MURILLO | FL |
| JAIME M MURILLO | FL |
| JAIME M REVOLLO | FL |
| JAIME M TRINIDAD | FL |
| JAIME MALDONADO MOLINA | FL |
| JAIME MARGULIES | FL |
| JAIME MARTINEZ | FL |
| JAIME MARTINEZ | FL |
| JAIME MEJIA | FL |
| JAIME MENDEZ | FL |
| JAIME MORALES | FL |
| JAIME MORUA | FL |
| JAIME MORUA | FL |
| JAIME MURILLO | FL |
| JAIME MURILLO | FL |
| JAIME O MAYO | FL |
| JAIME OCAMPO | FL |
| JAIME OCAMPO | FL |
| JAIME OFARRILL | FL |
| JAIME OFARRILL | FL |
| JAIME PATINO | FL |
| JAIME POLLOCK | FL |
| JAIME POWERS | FL |

| | |
|---|---|
| JAIME POWERS | FL |
| JAIME PUMAROL CASTELLANOS | FL |
| JAIME QUINTANA | FL |
| JAIME R AREVALO | FL |
| JAIME R AREVALO | FL |
| JAIME R CARO | FL |
| JAIME RAMIREZ | FL |
| JAIME RAMIREZ | FL |
| JAIME RAYO | FL |
| JAIME RAYO | FL |
| JAIME RENEE DILLMAN | FL |
| JAIME RODRIGUEZ | FL |
| JAIME RODRIGUEZ | FL |
| JAIME RUIZ | FL |
| JAIME S VIVANCO | FL |
| JAIME SCHIERECK | FL |
| JAIME SCHIERECK | FL |
| JAIME SMITH | FL |
| JAIME SOLIS | FL |
| JAIME SOLIS | FL |
| JAIME TOLBERT | FL |
| JAIME TOMAS VARGAS | FL |
| JAIME VELEZ-ORTIZ | FL |
| JAIME VERA | FL |
| JAIME VERA | FL |
| JAIMI BARLOWE | FL |
| JAIR DE SOUZA | FL |
| JAIR DE SOUZA | FL |
| JAIR GUAPACHA | FL |
| JAIR GUAPACHA | FL |
| JAIR ORLANDO CAMPO | FL |
| JAIRO ANDRES GRISALES | FL |
| JAIRO ARAUZ | FL |
| JAIRO BOTERO | FL |
| JAIRO CALDERON | FL |
| JAIRO CALDERON | FL |
| JAIRO CORREA | FL |
| JAIRO CORREA | FL |
| JAIRO E TRIANA | FL |
| JAIRO ERNESTO CANAS | FL |
| JAIRO GONZALEZ | FL |
| JAIRO GONZALEZ | FL |
| JAIRO J ARAUZ | FL |
| JAIRO JIMENEZ | FL |
| JAIRO OSSA | FL |
| JAIRO OSSA | FL |
| JAIRO OSSA | FL |

| | |
|---|---|
| JAIRO OTERO | FL |
| JAIRO PEREZ | FL |
| JAIRO ROCHA | FL |
| JAIRO VASQUEZ | FL |
| JAIRON BLANCO LASTRE | FL |
| JAK FRANI | FL |
| JAKE DOWNUM | FL |
| JAKE DOWNUM | FL |
| JAKE E PHILLIPS | FL |
| JAKE E PHILLIPS | FL |
| JAKE H RICHARDS | FL |
| JAKE JACKSON | FL |
| JAKE JACKSON | FL |
| JAKE K GABBARD III | FL |
| JAKE RAGAN | FL |
| JAKE WALTERS | FL |
| JAKOB B GUGGENTHALER | FL |
| JALAAL O DAVIS | FL |
| JALAL SADAT | FL |
| JALEEA ALEXIS CUNNINGHAM | FL |
| JALIL KHOURY | FL |
| JALIMA R ROMERO | FL |
| JALVIS PERALTA | FL |
| JAMAAL C BECKHAM | FL |
| JAMAAL C BECKHAM | FL |
| JAMAAL DEA JUANTE GREENFIELD | FL |
| JAMAIR A MONDAL | FL |
| JAMAL A NAWABIT | FL |
| JAMAL ELSADI | FL |
| JAMAL ELSADI | FL |
| JAMAL HASSAN HUMAIDEH | FL |
| JAMAL HASSAN HUMAIDEH | FL |
| JAMAL LUTFI | FL |
| JAMAL MOHAMMED | FL |
| JAMAL MOHAMMED | FL |
| JAMAL U HACK | FL |
| JAMALL L MCKINNEY JR | FL |
| JAMALL L MCKINNEY JR | FL |
| JAMAR ANTHONY WALKER | FL |
| JAMEIS L WINSTON | FL |
| JAMELL MARLENE WARFIELD | FL |
| JAMEN J STORMS | FL |
| JAMES A BAIRD | FL |
| JAMES A BAIRD | FL |
| JAMES A BARNETT | FL |
| JAMES A BETTERLY JR | FL |
| JAMES A BOATWRIGHT | FL |

| | |
|---|---|
| JAMES A BRADY | FL |
| JAMES A BRUNO | FL |
| JAMES A BRYSON | FL |
| JAMES A BRYSON | FL |
| JAMES A BURKS | FL |
| JAMES A CARBONELL | FL |
| JAMES A CARLTON | FL |
| JAMES A CARTER | FL |
| JAMES A CENTRELLA III | FL |
| JAMES A CENTRELLA III | FL |
| JAMES A COURTNEY | FL |
| JAMES A CURRIE | FL |
| JAMES A DEAN | FL |
| JAMES A DOVAS | FL |
| JAMES A DUGAN | FL |
| JAMES A ECKFORD SR | FL |
| JAMES A ECKFORD SR | FL |
| JAMES A ECKSTEIN | FL |
| JAMES A EDWARDS | FL |
| JAMES A EDWARDS | FL |
| JAMES A EHLERT | FL |
| JAMES A FERNELLA | FL |
| JAMES A FERNELLA | FL |
| JAMES A FIELDS | FL |
| JAMES A FRAMPTON | FL |
| JAMES A FRAZER | FL |
| JAMES A FREED | FL |
| JAMES A GRAHAM | FL |
| JAMES A HEETHER | FL |
| JAMES A HEMBREE | FL |
| JAMES A HUGHES | FL |
| JAMES A JOHNSON | FL |
| JAMES A KNIERIM | FL |
| JAMES A KOCHINSKI | FL |
| JAMES A LARSEN | FL |
| JAMES A LEE JR | FL |
| JAMES A LIBERATORE | FL |
| JAMES A LINENBERGER | FL |
| JAMES A LONGSTREET | FL |
| JAMES A LYCANS | FL |
| JAMES A LYCANS | FL |
| JAMES A MAGGI II | FL |
| JAMES A MAGGI II | FL |
| JAMES A MARLEY III | FL |
| JAMES A MATTHEWS | FL |
| JAMES A MAY | FL |
| JAMES A MCCLAY III | FL |

| | |
|---|---|
| JAMES A MCDONALD | FL |
| JAMES A MCFADDEN SR | FL |
| JAMES A MCFADDEN SR | FL |
| JAMES A MILLER | FL |
| JAMES A OATLEY | FL |
| JAMES A PAOLOEMILIO | FL |
| JAMES A PENSKI | FL |
| JAMES A PENSKI | FL |
| JAMES A PERRINE | FL |
| JAMES A POINDEXTER JR | FL |
| JAMES A POINDEXTER JR | FL |
| JAMES A ROSSI | FL |
| JAMES A ROSSI | FL |
| JAMES A SHUMWAY JR | FL |
| JAMES A SILBA | FL |
| JAMES A STEELMAN | FL |
| JAMES A STRANAHAN | FL |
| JAMES A STRODA | FL |
| JAMES A STRODA | FL |
| JAMES A THOMAS | FL |
| JAMES A TOLBERT | FL |
| JAMES A TORAIN | FL |
| JAMES A TOWNS | FL |
| JAMES A TOWNS | FL |
| JAMES A TURNER JR | FL |
| JAMES A TURNER JR | FL |
| JAMES A UPTON | FL |
| JAMES A VASQUEZ | FL |
| JAMES A VEENSTRA | FL |
| JAMES A VINING JR. | FL |
| JAMES A WALLETT | FL |
| JAMES A WARD | FL |
| JAMES A WARD | FL |
| JAMES A WARNER | FL |
| JAMES A WARREN JR. | FL |
| JAMES A WEIDNER | FL |
| JAMES A WHISLER | FL |
| JAMES A WHISLER | FL |
| JAMES A WHISLER | FL |
| JAMES A WILLIAMS | FL |
| JAMES A WILLIAMS | FL |
| JAMES A WILLIAMS | FL |
| JAMES A YARBOR | FL |
| JAMES A ZACCARI | FL |
| JAMES A ZAWISLAK | FL |
| JAMES ABEL | FL |
| JAMES ALBERT MOODY | FL |

| | |
|---|---|
| JAMES ALBERT SCHUTZ | FL |
| JAMES ALCORN | FL |
| JAMES ALICEA | FL |
| JAMES ALICEA | FL |
| JAMES ALLEN CAZA | FL |
| JAMES ALLEN LATIOLAIS JR | FL |
| JAMES ALLEN MELTON | FL |
| JAMES ALLEN WHITE | FL |
| JAMES ALTIERI | FL |
| JAMES ALTIERI | FL |
| JAMES ANDERSON | FL |
| JAMES ANDERSON | FL |
| JAMES ANDREW BOWEN | FL |
| JAMES ANDREW FLOOD IV | FL |
| JAMES ANTHONY MACK | FL |
| JAMES ANTHONY MACK | FL |
| JAMES ANTONY LARKIN | FL |
| JAMES ARNOLD CRINER | FL |
| JAMES ARTHUR HANDLEY | FL |
| JAMES ARTHUR HANDLEY SR | FL |
| JAMES ARTHUR NOBLING | FL |
| JAMES ASHLEY | FL |
| JAMES ASHLEY | FL |
| JAMES ATKINS JR | FL |
| JAMES ATNO JR | FL |
| JAMES ATNO JR | FL |
| JAMES AVILES | FL |
| JAMES B BARRY | FL |
| JAMES B BREIG | FL |
| JAMES B ESTAVER | FL |
| JAMES B FREEMAN | FL |
| JAMES B GREENE | FL |
| JAMES B GREENE | FL |
| JAMES B HAND JR | FL |
| JAMES B HAND JR | FL |
| JAMES B HIGGINS | FL |
| JAMES B HOLLIDAY | FL |
| JAMES B HOPKINS II | FL |
| JAMES B KELLY III | FL |
| JAMES B MACKEY | FL |
| JAMES B MCMILLAN | FL |
| JAMES B PETERSON | FL |
| JAMES B ROBINSON | FL |
| JAMES B SCHRIBER | FL |
| JAMES B SHOVEY | FL |
| JAMES B STAFFORD | FL |
| JAMES B TALARCHYK | FL |

| | |
|---|---|
| JAMES B TARWATER | FL |
| JAMES B TAYLOR | FL |
| JAMES B TAYLOR | FL |
| JAMES B TENTES | FL |
| JAMES B TOMPKINS | FL |
| JAMES B WALTERS | FL |
| JAMES B WALTERS | FL |
| JAMES B WARREN | FL |
| JAMES B WATTS | FL |
| JAMES B WATTS | FL |
| JAMES B WILLIAMS JR | FL |
| JAMES B WILLIAMS JR | FL |
| JAMES B WRIGHT | FL |
| JAMES BAIANO | FL |
| JAMES BAILEY JR | FL |
| JAMES BALTZELLE | FL |
| JAMES BARNES | FL |
| JAMES BEHARRY | FL |
| JAMES BEHUNIAK | FL |
| JAMES BELCHER | FL |
| JAMES BELDEN | FL |
| JAMES BENJIMAN DUBERRY | FL |
| JAMES BENJIMAN DUBERRY | FL |
| JAMES BERNARDINI | FL |
| JAMES BERNARDINI | FL |
| JAMES BETTS | FL |
| JAMES BEVILLARD | FL |
| JAMES BEVILLARD | FL |
| JAMES BEVILLARD | FL |
| JAMES BILLIS | FL |
| JAMES BILLIS | FL |
| JAMES BINDER | FL |
| JAMES BIRCHENOUGH | FL |
| JAMES BLACKWELL | FL |
| JAMES BLUM | FL |
| JAMES BLUM | FL |
| JAMES BOATWRIGHT | FL |
| JAMES BONEY | FL |
| JAMES BONEY | FL |
| JAMES BOTELHO JR | FL |
| JAMES BOTELHO JR | FL |
| JAMES BOUZAS | FL |
| JAMES BOYER | FL |
| JAMES BOYER | FL |
| JAMES BRADLEY EUBANKS | FL |
| JAMES BRADLEY EUBANKS | FL |
| JAMES BRADY | FL |

| | |
|---|---|
| JAMES BRIAN CLANTON | FL |
| JAMES BRIAN CLANTON | FL |
| JAMES BRIGHAM | FL |
| JAMES BRONSON | FL |
| JAMES BROOKS | FL |
| JAMES BROWN | FL |
| JAMES BRYANT LAYSON | FL |
| JAMES BRYANT TOOLE | FL |
| JAMES BRYINGTON | FL |
| JAMES BUCHINSKY | FL |
| JAMES BUTLER | FL |
| JAMES BUTLER | FL |
| JAMES C ARMES | FL |
| JAMES C BIRD | FL |
| JAMES C BROXTON | FL |
| JAMES C BURLESON | FL |
| JAMES C CLEMENS | FL |
| JAMES C CLEMENS | FL |
| JAMES C COLLINS | FL |
| JAMES C DAVIS SR | FL |
| JAMES C DAVIS SR | FL |
| JAMES C DUNN | FL |
| JAMES C DURBIN | FL |
| JAMES C DURBIN | FL |
| JAMES C DWYER | FL |
| JAMES C ELLIOTT | FL |
| JAMES C ELLIOTT | FL |
| JAMES C FERNANDEZ | FL |
| JAMES C FUTCH | FL |
| JAMES C GALBRAITH | FL |
| JAMES C GALBRAITH | FL |
| JAMES C GIVINS | FL |
| JAMES C GIVINS | FL |
| JAMES C GUILFORD | FL |
| JAMES C HATTERSLEY III | FL |
| JAMES C HICKEY IV | FL |
| JAMES C HOCKENBURY | FL |
| JAMES C HOCKENBURY | FL |
| JAMES C HOFFMAN | FL |
| JAMES C HOOPER | FL |
| JAMES C JACOBS | FL |
| JAMES C JONES | FL |
| JAMES C KELLEY | FL |
| JAMES C KEMPFER JR | FL |
| JAMES C KETCHUM | FL |
| JAMES C LEE | FL |
| JAMES C MCGEOUGH | FL |

| | |
|---|---|
| JAMES C MCGEOUGH | FL |
| JAMES C MCKENZIE II | FL |
| JAMES C MCKINNEY | FL |
| JAMES C NEWMAN | FL |
| JAMES C NICHOLS | FL |
| JAMES C PETERS | FL |
| JAMES C PIERRE | FL |
| JAMES C PIERRE | FL |
| JAMES C POLITE | FL |
| JAMES C POLITE | FL |
| JAMES C RECHKEMMER | FL |
| JAMES C RECHKEMMER | FL |
| JAMES C REED | FL |
| JAMES C REED | FL |
| JAMES C RETTINGER | FL |
| JAMES C RETTINGER | FL |
| JAMES C RICHARDSON | FL |
| JAMES C RICHARDSON | FL |
| JAMES C SNICER | FL |
| JAMES C TANNER | FL |
| JAMES C TIEDEMANN | FL |
| JAMES C TIEDEMANN | FL |
| JAMES C TURNER | FL |
| JAMES C WARREN II | FL |
| JAMES C WILLIAMS | FL |
| JAMES C WILLIAMS JR | FL |
| JAMES CALLOW | FL |
| JAMES CALLOW | FL |
| JAMES CAREY | FL |
| JAMES CAREY | FL |
| JAMES CAREY | FL |
| JAMES CARLIN | FL |
| JAMES CARR | FL |
| JAMES CARR | FL |
| JAMES CARTER | FL |
| JAMES CASSUTO | FL |
| JAMES CATRAMBONE | FL |
| JAMES CAUGHORN JR | FL |
| JAMES CAUSIER | FL |
| JAMES CAVANAUGH III | FL |
| JAMES CELIA | FL |
| JAMES CELIA | FL |
| JAMES CELIA | FL |
| JAMES CHARLES RICCARDO | FL |
| JAMES CHESTERMAN LOVELL | FL |
| JAMES CHRISTIAN | FL |
| JAMES CHRISTIAN | FL |

| | |
|---|---|
| JAMES CHRISTOPHE MCGOVERN | FL |
| JAMES CLARK | FL |
| JAMES CLARK | FL |
| JAMES CLIFTON | FL |
| JAMES CLIFTON | FL |
| JAMES CLINCH | FL |
| JAMES CLINCH | FL |
| JAMES COBB | FL |
| JAMES COLE | FL |
| JAMES COLE | FL |
| JAMES COLLENBERGER | FL |
| JAMES COLLINS | FL |
| JAMES COLLINS | FL |
| JAMES COMSTOCK | FL |
| JAMES COMSTOCK | FL |
| JAMES CONEY | FL |
| JAMES CONNOR | FL |
| JAMES CONRAD REEVES | FL |
| JAMES CONROY | FL |
| JAMES CONSAGRA JR | FL |
| JAMES CONWAY O'NEILL | FL |
| JAMES COOK | FL |
| JAMES COOPER | FL |
| JAMES COOPER | FL |
| JAMES CRAWFORD | FL |
| JAMES CRAWFORD JR | FL |
| JAMES CRAWFORD JR | FL |
| JAMES CUNNINGHAM | FL |
| JAMES CURTIS | FL |
| JAMES CURTIS JACKSON | FL |
| JAMES D ALMAN | FL |
| JAMES D ARMSTRONG | FL |
| JAMES D AUSTIN | FL |
| JAMES D BARKER JR | FL |
| JAMES D BARKER JR | FL |
| JAMES D BROOKS | FL |
| JAMES D BURNS | FL |
| JAMES D CARTER | FL |
| JAMES D CASTELLANO | FL |
| JAMES D CASTELLANO | FL |
| JAMES D COLEMAN JR | FL |
| JAMES D COLEMAN JR | FL |
| JAMES D COOK | FL |
| JAMES D FERRELL | FL |
| JAMES D FERRELL | FL |
| JAMES D FINCH | FL |
| JAMES D FRANSKOUSKY | FL |

| | |
|---|---|
| JAMES D GIBBONS | FL |
| JAMES D HARMON | FL |
| JAMES D HAWKINS | FL |
| JAMES D JOHNS | FL |
| JAMES D KAUFMANN | FL |
| JAMES D KELLEY | FL |
| JAMES D KELLEY | FL |
| JAMES D KINGSLEY | FL |
| JAMES D LICHTENTHAL | FL |
| JAMES D LUNN | FL |
| JAMES D LYLE | FL |
| JAMES D LYLE | FL |
| JAMES D MANNING | FL |
| JAMES D MCCARTHY | FL |
| JAMES D MCGEE | FL |
| JAMES D MOYERS | FL |
| JAMES D NELSON | FL |
| JAMES D NELSON | FL |
| JAMES D NICKELSON | FL |
| JAMES D OWENS | FL |
| JAMES D OWENS | FL |
| JAMES D PAYNE | FL |
| JAMES D PETERSON | FL |
| JAMES D ROSEMAN | FL |
| JAMES D RUSSO | FL |
| JAMES D SHARPNACK | FL |
| JAMES D SIGLER | FL |
| JAMES D SMITH | FL |
| JAMES D STARK | FL |
| JAMES D STOUT | FL |
| JAMES D SUMNER | FL |
| JAMES D TIDWELL | FL |
| JAMES D VIA | FL |
| JAMES D WIELAND | FL |
| JAMES D WILLIAMS | FL |
| JAMES DAILEY | FL |
| JAMES DAILEY | FL |
| JAMES DANIEL LATHAM III | FL |
| JAMES DANIEL SMITH | FL |
| JAMES DAVID HALL II | FL |
| JAMES DAVID JONES | FL |
| JAMES DAVID JONES | FL |
| JAMES DAVILMAR | FL |
| JAMES DAVIS | FL |
| JAMES DAVIS | FL |
| JAMES DEMYAN | FL |
| JAMES DENK | FL |

| | |
|---|---|
| JAMES DENK | FL |
| JAMES DEVITO | FL |
| JAMES DIBELLA | FL |
| JAMES DICKERSON | FL |
| JAMES DIEHL | FL |
| JAMES DISINGER | FL |
| JAMES DORRIAN | FL |
| JAMES DOYLE | FL |
| JAMES DUBE | FL |
| JAMES DUBOSE | FL |
| JAMES DUFFY | FL |
| JAMES DUFFY | FL |
| JAMES DUNLAP ALLEN III | FL |
| JAMES DWIGHT JACKSON | FL |
| JAMES DYER | FL |
| JAMES E ALLEN | FL |
| JAMES E AYALA | FL |
| JAMES E BARBOUR | FL |
| JAMES E BENNETT | FL |
| JAMES E BERRUS | FL |
| JAMES E BLOCK JR | FL |
| JAMES E BLUE | FL |
| JAMES E BOB | FL |
| JAMES E BOB | FL |
| JAMES E BOYD | FL |
| JAMES E BOYD | FL |
| JAMES E BRADSHAW | FL |
| JAMES E BRODERICK | FL |
| JAMES E BROWN | FL |
| JAMES E CARTER | FL |
| JAMES E CARTER | FL |
| JAMES E CORBETT | FL |
| JAMES E DANIELS SR | FL |
| JAMES E DAVIS | FL |
| JAMES E DELAND | FL |
| JAMES E DRAPP | FL |
| JAMES E ENGLE | FL |
| JAMES E FREBEL | FL |
| JAMES E FRYE | FL |
| JAMES E FRYE | FL |
| JAMES E GLATT JR | FL |
| JAMES E GOODWIN | FL |
| JAMES E GRIFFIN | FL |
| JAMES E HANNAH JR | FL |
| JAMES E HARRIS | FL |
| JAMES E HARRIS | FL |
| JAMES E HAVERSTICK JR | FL |

| | |
|---|---|
| JAMES E HOFFMAN | FL |
| JAMES E HOFFMASTER JR | FL |
| JAMES E HOLDER | FL |
| JAMES E JARVIS | FL |
| JAMES E JARVIS | FL |
| JAMES E JOHNS | FL |
| JAMES E JUMP | FL |
| JAMES E KEHRES | FL |
| JAMES E KING | FL |
| JAMES E KNEECE | FL |
| JAMES E KNEECE | FL |
| JAMES E KRAMER | FL |
| JAMES E LAJINESS | FL |
| JAMES E LANGE | FL |
| JAMES E LANGE | FL |
| JAMES E LAROSE JR | FL |
| JAMES E LAURI | FL |
| JAMES E LESHER | FL |
| JAMES E LEWIS JR | FL |
| JAMES E LEWIS JR | FL |
| JAMES E LITTLE JR | FL |
| JAMES E LITTLE JR | FL |
| JAMES E LONDON | FL |
| JAMES E MCCULLOUGH II | FL |
| JAMES E MCELROY | FL |
| JAMES E MCELROY | FL |
| JAMES E MCLAIN | FL |
| JAMES E MCNANEY | FL |
| JAMES E MERRIMAN | FL |
| JAMES E MILLER | FL |
| JAMES E MILLER | FL |
| JAMES E MILLS | FL |
| JAMES E MILLS | FL |
| JAMES E NADEAU | FL |
| JAMES E NADEAU | FL |
| JAMES E NUCKOLES | FL |
| JAMES E OBERLANDER | FL |
| JAMES E PATE | FL |
| JAMES E PERONTO | FL |
| JAMES E PRATT JR | FL |
| JAMES E PURSELL | FL |
| JAMES E PURVIS | FL |
| JAMES E PURVIS | FL |
| JAMES E ROBBINS | FL |
| JAMES E ROGERS | FL |
| JAMES E SIMMONS | FL |
| JAMES E SIMMONS | FL |

| | |
|---|---|
| JAMES E SIMMONS | FL |
| JAMES E SLAPA | FL |
| JAMES E SLAPA | FL |
| JAMES E SMALL | FL |
| JAMES E SNEAD | FL |
| JAMES E SPEARS JR | FL |
| JAMES E STARKEY | FL |
| JAMES E STARKEY | FL |
| JAMES E STEARN JR | FL |
| JAMES E STRICKLER | FL |
| JAMES E TERRY | FL |
| JAMES E TERRY | FL |
| JAMES E THOMAS | FL |
| JAMES E THOMPSON | FL |
| JAMES E THURSTON | FL |
| JAMES E THURSTON | FL |
| JAMES E TOKLEY SR | FL |
| JAMES E TOOLE | FL |
| JAMES E VANCE SR | FL |
| JAMES E VANCE SR | FL |
| JAMES E VOLINI | FL |
| JAMES E WARD | FL |
| JAMES E WEEKS III | FL |
| JAMES E ZIRKLE | FL |
| JAMES EARL NERO | FL |
| JAMES EARL NERO | FL |
| JAMES EASLEY | FL |
| JAMES EASTER | FL |
| JAMES EDMUND OGBURN | FL |
| JAMES EDWARD BENNETT | FL |
| JAMES EDWARD BENNETT | FL |
| JAMES EDWARD ELDER | FL |
| JAMES EDWARD NAGENGAST JR | FL |
| JAMES EDWARD PEACOCK | FL |
| JAMES ELBERT ROSS | FL |
| JAMES ELLIOT BARON | FL |
| JAMES ELLIS | FL |
| JAMES ETIENNE | FL |
| JAMES EUGENE HALL | FL |
| JAMES F BALL | FL |
| JAMES F CURTISS | FL |
| JAMES F GRIFFITHS | FL |
| JAMES F JACOBS | FL |
| JAMES F JACOBS | FL |
| JAMES F KAROUSATOS | FL |
| JAMES F KIGHT | FL |
| JAMES F KNOX | FL |

| | |
|---|---|
| JAMES F LANGAN | FL |
| JAMES F MANN | FL |
| JAMES F MARINACCIO | FL |
| JAMES F MURRAY | FL |
| JAMES F RAMSDELL | FL |
| JAMES F REDA | FL |
| JAMES F RHODES | FL |
| JAMES F SALEM | FL |
| JAMES F SAULNIER | FL |
| JAMES F SAULNIER | FL |
| JAMES F SHEFFIELD | FL |
| JAMES F SILVERS | FL |
| JAMES F SLAPPEY | FL |
| JAMES F SOLDINI | FL |
| JAMES F WAY | FL |
| JAMES F WAY | FL |
| JAMES F ZIPPERER III | FL |
| JAMES F ZIPPERER III | FL |
| JAMES FATIGATE | FL |
| JAMES FEAGLE | FL |
| JAMES FERDINAND PAONESSA DIAZ | FL |
| JAMES FERNANDEZ | FL |
| JAMES FERRIERO | FL |
| JAMES FERRIERO | FL |
| JAMES FIALA | FL |
| JAMES FIALA | FL |
| JAMES FILIPPO | FL |
| JAMES FINCH | FL |
| JAMES FINEGAN | FL |
| JAMES FINEGAN | FL |
| JAMES FITZGERALD FONTENOT | FL |
| JAMES FLAVELL | FL |
| JAMES FLOYD LESTER | FL |
| JAMES FLOYD LESTER | FL |
| JAMES FORREST GARRISON | FL |
| JAMES FOWLER | FL |
| JAMES FOX JR | FL |
| JAMES FOX JR | FL |
| JAMES FRANCIS LOZINSKI | FL |
| JAMES FRANKLIN ROBINSON | FL |
| JAMES FREAS | FL |
| JAMES FREDERICK DAMASKE | FL |
| JAMES FREDERICK DAMASKE | FL |
| JAMES FUZZELL II | FL |
| JAMES G ANDERSON | FL |
| JAMES G ANDERSON | FL |
| JAMES G ANDERSON | FL |

| | |
|---|---|
| JAMES G ANDERSON | FL |
| JAMES G ANDERSON JR | FL |
| JAMES G BROWN | FL |
| JAMES G CAMPANA | FL |
| JAMES G CLEVELAND | FL |
| JAMES G DONARSKI | FL |
| JAMES G DRAKE | FL |
| JAMES G DRAKE | FL |
| JAMES G DRENNAN | FL |
| JAMES G DUKES JR | FL |
| JAMES G DUKES JR | FL |
| JAMES G ELLIOTT II | FL |
| JAMES G FRITZ | FL |
| JAMES G GRIFFIN | FL |
| JAMES G HARNAGE | FL |
| JAMES G HART | FL |
| JAMES G KAPLAN | FL |
| JAMES G KESSLER | FL |
| JAMES G MASSEY | FL |
| JAMES G O'CONNOR | FL |
| JAMES G OWENS | FL |
| JAMES G PETCOFF | FL |
| JAMES G SOLARI | FL |
| JAMES G STERRETT | FL |
| JAMES G THOMAS | FL |
| JAMES G THOMPSON | FL |
| JAMES G VARNER SR | FL |
| JAMES G VARNER SR | FL |
| JAMES G VICARS | FL |
| JAMES G WEINSTOCK | FL |
| JAMES G WEINSTOCK | FL |
| JAMES GALLAGHER | FL |
| JAMES GARCIA | FL |
| JAMES GARRITY JR | FL |
| JAMES GARY TRAYNHAM | FL |
| JAMES GASPARD | FL |
| JAMES GIANOS | FL |
| JAMES GIBBONS | FL |
| JAMES GIVENS | FL |
| JAMES GODWIN | FL |
| JAMES GOLIO | FL |
| JAMES GOLIO | FL |
| JAMES GOODYEAR | FL |
| JAMES GORDEN KING III | FL |
| JAMES GRACZYK | FL |
| JAMES GRAE MACDONALD | FL |
| JAMES GREEN | FL |

| | |
|---|---|
| JAMES GREEN | FL |
| JAMES GREEN | FL |
| JAMES GREGGERY EDWARDS | FL |
| JAMES GREGORY AUEN | FL |
| JAMES GREGORY BROWN | FL |
| JAMES GREGORY CARROLL | FL |
| JAMES GRUBE | FL |
| JAMES GUILLORY | FL |
| JAMES GUTHRIE | FL |
| JAMES GWYN JR | FL |
| JAMES GWYN JR | FL |
| JAMES H BAKER | FL |
| JAMES H BASSAREAR | FL |
| JAMES H CARTER | FL |
| JAMES H COATES | FL |
| JAMES H COBIA III | FL |
| JAMES H COBIA III | FL |
| JAMES H COOK | FL |
| JAMES H COOK | FL |
| JAMES H FIALA | FL |
| JAMES H FIALA | FL |
| JAMES H FISKELL | FL |
| JAMES H FISKELL | FL |
| JAMES H FLOYD III | FL |
| JAMES H GASCHE | FL |
| JAMES H GLASS | FL |
| JAMES H GLASS | FL |
| JAMES H HARRIS | FL |
| JAMES H HATCH | FL |
| JAMES H JACKSON | FL |
| JAMES H JACKSON JR | FL |
| JAMES H KACHIK | FL |
| JAMES H KITTRELL | FL |
| JAMES H KITTRELL | FL |
| JAMES H LAPPLE | FL |
| JAMES H LEMON JR | FL |
| JAMES H LEWIS JR | FL |
| JAMES H MCCURDY JR | FL |
| JAMES H MILLSON | FL |
| JAMES H PYRON | FL |
| JAMES H REYNOLDS | FL |
| JAMES H ROSE | FL |
| JAMES H SMITH | FL |
| JAMES H SMITH III | FL |
| JAMES H SPURLIN | FL |
| JAMES H SUGGS | FL |
| JAMES H TATE | FL |

| | |
|---|---|
| JAMES H TATE | FL |
| JAMES H TEMPLES | FL |
| JAMES H VENTOLA | FL |
| JAMES H WHITE II | FL |
| JAMES H WHITTAKER | FL |
| JAMES H WYNN | FL |
| JAMES HAMLIN SR | FL |
| JAMES HAMPTON | FL |
| JAMES HAMRICK | FL |
| JAMES HARRIS | FL |
| JAMES HARRIS | FL |
| JAMES HARRISON HOLZHAUER | FL |
| JAMES HART | FL |
| JAMES HARVILLE | FL |
| JAMES HAYES | FL |
| JAMES HAYES | FL |
| JAMES HELM | FL |
| JAMES HELM | FL |
| JAMES HEMRICK | FL |
| JAMES HOLLEY | FL |
| JAMES HOLLEY | FL |
| JAMES HOLLOWELL | FL |
| JAMES HOLLOWELL | FL |
| JAMES HOLT | FL |
| JAMES HOLT | FL |
| JAMES HOUSER | FL |
| JAMES HOWARD | FL |
| JAMES HOWARD | FL |
| JAMES HRESKO | FL |
| JAMES HUBBARD | FL |
| JAMES HUCKS | FL |
| JAMES HUCKS | FL |
| JAMES HUGHES | FL |
| JAMES I VAN DER ZEE III | FL |
| JAMES IGBINOSUN | FL |
| JAMES J AVALLE | FL |
| JAMES J BENNETT | FL |
| JAMES J BOYLAN III | FL |
| JAMES J BROWN | FL |
| JAMES J BURD JR | FL |
| JAMES J CALLAN | FL |
| JAMES J CAMPION III | FL |
| JAMES J CARSON JR | FL |
| JAMES J CHILDS | FL |
| JAMES J COLLIGAN | FL |
| JAMES J CURTIS | FL |
| JAMES J DAILEY | FL |

| | |
|---|---|
| JAMES J DAY | FL |
| JAMES J DEMYAN JR | FL |
| JAMES J DUNN | FL |
| JAMES J EDMOND | FL |
| JAMES J ESCHBACH | FL |
| JAMES J FLOM | FL |
| JAMES J FOOTE | FL |
| JAMES J GAMBERTON | FL |
| JAMES J GOODMAN | FL |
| JAMES J GOODMAN | FL |
| JAMES J GULA | FL |
| JAMES J HERON JR | FL |
| JAMES J HERON JR | FL |
| JAMES J KANE JR | FL |
| JAMES J KOSTKA JR | FL |
| JAMES J KREUTZER | FL |
| JAMES J LATA | FL |
| JAMES J MALONE | FL |
| JAMES J MASSALONE | FL |
| JAMES J MCCABE III | FL |
| JAMES J MCGREGOR | FL |
| JAMES J MCGREGOR | FL |
| JAMES J MIKA | FL |
| JAMES J MORTON | FL |
| JAMES J MORTON | FL |
| JAMES J O'CONNOR JR | FL |
| JAMES J PATTON | FL |
| JAMES J PLISCOTT | FL |
| JAMES J PLISCOTT | FL |
| JAMES J RETTINGER | FL |
| JAMES J RETTINGER | FL |
| JAMES J SCIMONE | FL |
| JAMES J SEPER | FL |
| JAMES J SLAUGHTER | FL |
| JAMES J SULLIVAN | FL |
| JAMES J SUTHERLAND | FL |
| JAMES J TAYLOR JR | FL |
| JAMES J TELLER | FL |
| JAMES J TURNER | FL |
| JAMES J VAHALIK | FL |
| JAMES J WALLAUER | FL |
| JAMES JACKSON JR | FL |
| JAMES JARBO | FL |
| JAMES JARRELL | FL |
| JAMES JEDREK BEMBANASTE | FL |
| JAMES JEFF JARRETT | FL |
| JAMES JEFF JARRETT | FL |

| | |
|---|---|
| JAMES JEFFREY LITTRELL | FL |
| JAMES JENKINS | FL |
| JAMES JENKINS | FL |
| JAMES JOHNSION | FL |
| JAMES JOHNSON | FL |
| JAMES JONES II | FL |
| JAMES JOSE GUZMAN | FL |
| JAMES JOSEPH MILLS JR | FL |
| JAMES JOSEPH MILLS JR | FL |
| JAMES JOSEPH WASS III | FL |
| JAMES JOSEPH WIDMAR | FL |
| JAMES K ADAMS | FL |
| JAMES K ANDERSON | FL |
| JAMES K BEDSOLE | FL |
| JAMES K COVAN | FL |
| JAMES K DEAN JR | FL |
| JAMES K DEAN JR | FL |
| JAMES K FOWLER | FL |
| JAMES K GREEN | FL |
| JAMES K KEEP | FL |
| JAMES K KIRBY | FL |
| JAMES K KIRBY | FL |
| JAMES K LUCHS | FL |
| JAMES K MACHUGA | FL |
| JAMES K MACHUGA | FL |
| JAMES K SANDMIRE | FL |
| JAMES K STANLEY | FL |
| JAMES K STANLEY | FL |
| JAMES K WEST | FL |
| JAMES K ZERN | FL |
| JAMES KAYE WEICK JR | FL |
| JAMES KAYS | FL |
| JAMES KEITH WILSON | FL |
| JAMES KEITH WILSON | FL |
| JAMES KENNETT | FL |
| JAMES KENNETT | FL |
| JAMES KERR | FL |
| JAMES KEVIN SISK | FL |
| JAMES KEVIN SISK | FL |
| JAMES KIVLIN | FL |
| JAMES KRAJEWSKI | FL |
| JAMES L  C BURT | FL |
| JAMES L ANGLIN | FL |
| JAMES L BARNES | FL |
| JAMES L BLUEFORD | FL |
| JAMES L BRANTON | FL |
| JAMES L BRINN | FL |

| | |
|---|---|
| JAMES L BROOKS | FL |
| JAMES L BUFFALOE | FL |
| JAMES L BUFFALOE | FL |
| JAMES L BUFFALOE | FL |
| JAMES L BURTON | FL |
| JAMES L CARTER | FL |
| JAMES L CHITTY | FL |
| JAMES L CHURCH | FL |
| JAMES L CLARK JR | FL |
| JAMES L DAVIS | FL |
| JAMES L DAVIS | FL |
| JAMES L DINOBILE | FL |
| JAMES L DWYER | FL |
| JAMES L GREENE | FL |
| JAMES L HAZLIP | FL |
| JAMES L HENDRA | FL |
| JAMES L JACKSON | FL |
| JAMES L JONES | FL |
| JAMES L JONES | FL |
| JAMES L KELLER | FL |
| JAMES L KRAFT | FL |
| JAMES L LINDSEY | FL |
| JAMES L LONG | FL |
| JAMES L MCCOY JR | FL |
| JAMES L MCDUFFIE | FL |
| JAMES L MCRAE | FL |
| JAMES L MILLER | FL |
| JAMES L MULLICAN | FL |
| JAMES L NICHOLS | FL |
| JAMES L NICHOLS | FL |
| JAMES L NICHOLS | FL |
| JAMES L O'BANNON | FL |
| JAMES L O'BANNON | FL |
| JAMES L O'BANNON | FL |
| JAMES L ODOM | FL |
| JAMES L ODOM | FL |
| JAMES L PALMER | FL |
| JAMES L PHELPS | FL |
| JAMES L POST | FL |
| JAMES L PRUDOT | FL |
| JAMES L REAM | FL |
| JAMES L SHANNON | FL |
| JAMES L SIMON | FL |
| JAMES L SMITH | FL |
| JAMES L SMITH | FL |
| JAMES L SMITH JR | FL |
| JAMES L SMITHBERGER | FL |

| | |
|---|---|
| JAMES L STROBL | FL |
| JAMES L TAYLOR | FL |
| JAMES L TAYLOR | FL |
| JAMES L TAYLOR JR | FL |
| JAMES L TAYLOR JR | FL |
| JAMES L THOMPSON | FL |
| JAMES L THOMPSON | FL |
| JAMES L TRENT | FL |
| JAMES L WALL | FL |
| JAMES L WILLIAMS | FL |
| JAMES L ZABELE SR | FL |
| JAMES L. WILLIAMS | FL |
| JAMES LAFITTE | FL |
| JAMES LAGRAND | FL |
| JAMES LAGRAND | FL |
| JAMES LAJONCHERE | FL |
| JAMES LAKE | FL |
| JAMES LAMAR JONES | FL |
| JAMES LANG | FL |
| JAMES LAWRENCE PRUITT | FL |
| JAMES LAWRENCE PRUITT | FL |
| JAMES LECLERC | FL |
| JAMES LECLERC | FL |
| JAMES LEE | FL |
| JAMES LEE | FL |
| JAMES LEE DISHER | FL |
| JAMES LEE EMERSON | FL |
| JAMES LEE JONES JR | FL |
| JAMES LEE RIDDICK | FL |
| JAMES LEE ROBINSON | FL |
| JAMES LEE ROBINSON | FL |
| JAMES LEE TOOMBS | FL |
| JAMES LEE TOOMBS | FL |
| JAMES LEFEMINE | FL |
| JAMES LEGG | FL |
| JAMES LEO MYERS | FL |
| JAMES LEO MYERS | FL |
| JAMES LEONARD | FL |
| JAMES LEONARD | FL |
| JAMES LEWIS | FL |
| JAMES LEWIS JR | FL |
| JAMES LEWIS JR | FL |
| JAMES LEWIS WATERS JR | FL |
| JAMES LIGHTNER | FL |
| JAMES LIGHTNER | FL |
| JAMES LILLY | FL |
| JAMES LILLY | FL |

| | |
|---|---|
| JAMES LINDSEY | FL |
| JAMES LINDSEY | FL |
| JAMES LINN | FL |
| JAMES LIVINGSTON DE ARMAN | FL |
| JAMES LOFTIS | FL |
| JAMES LOPEZ | FL |
| JAMES LOTT | FL |
| JAMES LOTT | FL |
| JAMES LOVE | FL |
| JAMES LOVE | FL |
| JAMES LOVETT | FL |
| JAMES LOVETT | FL |
| JAMES LOWDER | FL |
| JAMES LOWDER | FL |
| JAMES LUNSFORD | FL |
| JAMES M AHERN | FL |
| JAMES M BAFIA | FL |
| JAMES M BARTON III | FL |
| JAMES M BELLO | FL |
| JAMES M BRANNEN | FL |
| JAMES M BRANTLY JR | FL |
| JAMES M BRATTAIN | FL |
| JAMES M BROWNE | FL |
| JAMES M BURTON | FL |
| JAMES M CARABINA | FL |
| JAMES M CEFALO | FL |
| JAMES M COLLINS | FL |
| JAMES M CORAH | FL |
| JAMES M CRAMER | FL |
| JAMES M CULBREATH | FL |
| JAMES M DRISCOLL | FL |
| JAMES M DRISCOLL | FL |
| JAMES M ENGLAND | FL |
| JAMES M EVANS | FL |
| JAMES M FATKIN | FL |
| JAMES M FLETCHER JR | FL |
| JAMES M GALLAGHER | FL |
| JAMES M GALLAGHER | FL |
| JAMES M HALL | FL |
| JAMES M HANSHAW | FL |
| JAMES M HART III | FL |
| JAMES M HAWXHURST | FL |
| JAMES M HIMES JR | FL |
| JAMES M HNATIO | FL |
| JAMES M HOBBS | FL |
| JAMES M HUDSON | FL |
| JAMES M HUGHES | FL |

| | |
|---|---|
| JAMES M HUGHES | FL |
| JAMES M HURST | FL |
| JAMES M KAULL | FL |
| JAMES M KAULL | FL |
| JAMES M KEENAN | FL |
| JAMES M KELLY | FL |
| JAMES M KIRBY | FL |
| JAMES M LINNEVERS | FL |
| JAMES M LOUGHNEY | FL |
| JAMES M MARTIN | FL |
| JAMES M MCLEAVY | FL |
| JAMES M MERO | FL |
| JAMES M METZ | FL |
| JAMES M MILIONE | FL |
| JAMES M MORGAN | FL |
| JAMES M MOXON | FL |
| JAMES M NASTASI | FL |
| JAMES M NASTASI | FL |
| JAMES M O'BRIEN | FL |
| JAMES M O'CONNOR | FL |
| JAMES M PAUSTIAN | FL |
| JAMES M PAZIENZA | FL |
| JAMES M PELLICANE | FL |
| JAMES M PRZYBYLSKI | FL |
| JAMES M QUINN | FL |
| JAMES M SCHMIDT | FL |
| JAMES M SCHWAB | FL |
| JAMES M STIPE | FL |
| JAMES M SUROWIECKI | FL |
| JAMES M SWAGER | FL |
| JAMES M TAYLOR | FL |
| JAMES M TOLLIVER | FL |
| JAMES M VONESSLINGER | FL |
| JAMES M WALTON | FL |
| JAMES M WALTON | FL |
| JAMES M WEYRICK | FL |
| JAMES M WEYRICK | FL |
| JAMES M WHEELER | FL |
| JAMES M WHEELER | FL |
| JAMES M WOHLER | FL |
| JAMES M YATES | FL |
| JAMES M YATES | FL |
| JAMES M YATES | FL |
| JAMES M. TOLLIVER | FL |
| JAMES MACK | FL |
| JAMES MACK | FL |
| JAMES MADDOCKS | FL |

| | |
|---|---|
| JAMES MALOY | FL |
| JAMES MARK MCVEY | FL |
| JAMES MARSHALL | FL |
| JAMES MARSHALL | FL |
| JAMES MARSHALL KING | FL |
| JAMES MARTIN | FL |
| JAMES MASSEY | FL |
| JAMES MASSEY | FL |
| JAMES MAST | FL |
| JAMES MATTAMPARAMBATH | FL |
| JAMES MATTAMPARAMBATH | FL |
| JAMES MCANALLEY | FL |
| JAMES MCNABB | FL |
| JAMES MCNEALY | FL |
| JAMES MEANS JR | FL |
| JAMES MENDOZA ORTIZ | FL |
| JAMES MERRILL | FL |
| JAMES METTLER | FL |
| JAMES MICHAEL DUANE | FL |
| JAMES MICHAEL GEORGE | FL |
| JAMES MICHAEL GEORGE | FL |
| JAMES MICHAEL NOLLA | FL |
| JAMES MICHAEL PARTHENAIS | FL |
| JAMES MICHAEL SASSER | FL |
| JAMES MICHAEL SELF | FL |
| JAMES MICHAEL STUART | FL |
| JAMES MIGUEL GOMEZ | FL |
| JAMES MILIONE | FL |
| JAMES MITCHELL | FL |
| JAMES MITCHELL | FL |
| JAMES MONTGOMERY | FL |
| JAMES MORAN | FL |
| JAMES MORAN | FL |
| JAMES MORGAN | FL |
| JAMES MORSE | FL |
| JAMES MORSE | FL |
| JAMES MULHALL | FL |
| JAMES MULHALL | FL |
| JAMES MURRAY | FL |
| JAMES MURRAY | FL |
| JAMES MYLES CAWLEY JR | FL |
| JAMES N BOATRIGHT | FL |
| JAMES N BROWN JR | FL |
| JAMES N BROWN JR | FL |
| JAMES N DALE JR | FL |
| JAMES N DOUGLAS | FL |
| JAMES N FLACH | FL |

| | |
|---|---|
| JAMES N FULLER JR | FL |
| JAMES N HODGE JR | FL |
| JAMES N HODGE JR | FL |
| JAMES N HODGE JR | FL |
| JAMES NEAL | FL |
| JAMES NEAL WETHERINGTON III | FL |
| JAMES NEFE | FL |
| JAMES NELSON THORNTON | FL |
| JAMES NICE | FL |
| JAMES NICOLS | FL |
| JAMES NIX | FL |
| JAMES NOBLES | FL |
| JAMES NOLAN GALLOWAY | FL |
| JAMES NORWOOD | FL |
| JAMES NORWOOD | FL |
| JAMES NUZZO JR | FL |
| JAMES O BENSON | FL |
| JAMES O CAINES | FL |
| JAMES O CAINES | FL |
| JAMES O COLE | FL |
| JAMES O HAMILTON III | FL |
| JAMES O KAUFFMAN | FL |
| JAMES O MOBLEY JR | FL |
| JAMES O SCHRODER JR | FL |
| JAMES O SCHRODER JR | FL |
| JAMES O'BRIEN | FL |
| JAMES OLIFF | FL |
| JAMES OMER COTE | FL |
| JAMES O'REGAN | FL |
| JAMES P ALDERISIO | FL |
| JAMES P ARGO | FL |
| JAMES P ARGO | FL |
| JAMES P ARGO | FL |
| JAMES P BENNETT | FL |
| JAMES P BRUCKNER | FL |
| JAMES P BRUCKNER | FL |
| JAMES P CALDER | FL |
| JAMES P CAMPBELL | FL |
| JAMES P CARTER | FL |
| JAMES P CATIZONE | FL |
| JAMES P EMERSON SR | FL |
| JAMES P GARDNER | FL |
| JAMES P GAUTHIER | FL |
| JAMES P HEBERLE | FL |
| JAMES P HOEY | FL |
| JAMES P JACOBS | FL |
| JAMES P JACOBS | FL |

| | |
|---|---|
| JAMES P JILER | FL |
| JAMES P JOHNSON | FL |
| JAMES P KAMER | FL |
| JAMES P KERSEY | FL |
| JAMES P KING | FL |
| JAMES P LARWETH | FL |
| JAMES P LOCKLEY | FL |
| JAMES P MADDEN | FL |
| JAMES P MANAHAN | FL |
| JAMES P MARCHESE | FL |
| JAMES P MATTINGLY | FL |
| JAMES P MCCARTHY | FL |
| JAMES P NARDELLI | FL |
| JAMES P PIZZANO JR | FL |
| JAMES P PIZZANO JR | FL |
| JAMES P PRESTA | FL |
| JAMES P PRINE | FL |
| JAMES P SCHMITT III | FL |
| JAMES P SWAIN | FL |
| JAMES P VESSELS JR | FL |
| JAMES P WASHINGTON | FL |
| JAMES P WILLIAMS | FL |
| JAMES P WRESCHINSKY | FL |
| JAMES P WRESCHINSKY | FL |
| JAMES P WYKER | FL |
| JAMES P ZABOROWSKI | FL |
| JAMES PAGANO | FL |
| JAMES PARHAM | FL |
| JAMES PARKER | FL |
| JAMES PARZIALE | FL |
| JAMES PATRICK ANDERSON | FL |
| JAMES PATTESON | FL |
| JAMES PAUL FIORE | FL |
| JAMES PEEBLES | FL |
| JAMES PENDLETON | FL |
| JAMES PERRY | FL |
| JAMES PHILLIPS | FL |
| JAMES PIERCE | FL |
| JAMES POUGH | FL |
| JAMES PRYOR | FL |
| JAMES Q POWELL | FL |
| JAMES Q STEWART | FL |
| JAMES QUERO | FL |
| JAMES R ACKERMAN | FL |
| JAMES R ALLEN | FL |
| JAMES R BALLER | FL |
| JAMES R BANAS | FL |

| | |
|---|---|
| JAMES R BARNES JR | FL |
| JAMES R BASS | FL |
| JAMES R BASS | FL |
| JAMES R BERRY | FL |
| JAMES R BOYD | FL |
| JAMES R BRUTON | FL |
| JAMES R BULLOCK | FL |
| JAMES R BURDICK | FL |
| JAMES R COOK | FL |
| JAMES R COTHRINE | FL |
| JAMES R CRANE JR | FL |
| JAMES R CUNNINGHAM | FL |
| JAMES R DARBY III | FL |
| JAMES R DATO | FL |
| JAMES R DOCK | FL |
| JAMES R DOOLEY | FL |
| JAMES R DOWEN | FL |
| JAMES R EVANS | FL |
| JAMES R FERNANDEZ | FL |
| JAMES R FERNANDEZ | FL |
| JAMES R FYFFE | FL |
| JAMES R FYFFE | FL |
| JAMES R HALL | FL |
| JAMES R HALL | FL |
| JAMES R HEID | FL |
| JAMES R HITT | FL |
| JAMES R HODGES | FL |
| JAMES R HOPKINS JR | FL |
| JAMES R HOPKINS JR | FL |
| JAMES R HURST | FL |
| JAMES R INTOS | FL |
| JAMES R IPSER | FL |
| JAMES R ISABELL | FL |
| JAMES R JACKSON | FL |
| JAMES R JERSE | FL |
| JAMES R JERSE | FL |
| JAMES R KEISER | FL |
| JAMES R KELLY | FL |
| JAMES R KILBORN | FL |
| JAMES R KILBORN | FL |
| JAMES R KIRK | FL |
| JAMES R KRETZSCHMAR | FL |
| JAMES R LAFORTUNE | FL |
| JAMES R LAWN | FL |
| JAMES R LEE | FL |
| JAMES R LIEB | FL |
| JAMES R LUSTGARTEN | FL |

| | |
|---|---|
| JAMES R MACDONALD | FL |
| JAMES R MACLAREN | FL |
| JAMES R MACON | FL |
| JAMES R MACON | FL |
| JAMES R MARCHESE | FL |
| JAMES R MARCHESE | FL |
| JAMES R MARTIN | FL |
| JAMES R MARTIN | FL |
| JAMES R MCCOY | FL |
| JAMES R MCCOY | FL |
| JAMES R MCCOY | FL |
| JAMES R MCGREEVY | FL |
| JAMES R MCKEE | FL |
| JAMES R MCMAHAN JR | FL |
| JAMES R MCNUTT | FL |
| JAMES R MCNUTT | FL |
| JAMES R MILLER | FL |
| JAMES R MILLER JR | FL |
| JAMES R MITCHELL JR | FL |
| JAMES R MORENO | FL |
| JAMES R NELSON | FL |
| JAMES R O'NEILL | FL |
| JAMES R PALMERE | FL |
| JAMES R PAREJO | FL |
| JAMES R PARKER | FL |
| JAMES R PETERSON | FL |
| JAMES R PETERSON | FL |
| JAMES R PETRONE | FL |
| JAMES R REYNOLDS | FL |
| JAMES R ROBBINS | FL |
| JAMES R ROBSON | FL |
| JAMES R ROGERS | FL |
| JAMES R RUDOLF | FL |
| JAMES R RUDOLF | FL |
| JAMES R SABATINO | FL |
| JAMES R SABATINO | FL |
| JAMES R SIMON | FL |
| JAMES R STABLES | FL |
| JAMES R STAMBEK | FL |
| JAMES R STAMBEK | FL |
| JAMES R STRAATMAN | FL |
| JAMES R TABB | FL |
| JAMES R TANNER | FL |
| JAMES R THOMAS II | FL |
| JAMES R THOMPSON | FL |
| JAMES R WELCOME | FL |
| JAMES R WELLS | FL |

| | |
|---|---|
| JAMES R WILLIAMS | FL |
| JAMES R WILSON | FL |
| JAMES R YATTAW | FL |
| JAMES R ZANONI | FL |
| JAMES RABURN | FL |
| JAMES RAE MARKS | FL |
| JAMES RAE MARKS | FL |
| JAMES RANDOLPH JR | FL |
| JAMES REDD | FL |
| JAMES RENATE S VALENCIA | FL |
| JAMES RHODES | FL |
| JAMES RICHARD CURRY | FL |
| JAMES RICHARD DOBBYN | FL |
| JAMES RIDDLE | FL |
| JAMES RILEY JR | FL |
| JAMES RILEY JR | FL |
| JAMES RIVAZFAR | FL |
| JAMES RIVAZFAR | FL |
| JAMES RIVAZFAR | FL |
| JAMES RIVERA | FL |
| JAMES RIVERA | FL |
| JAMES ROBERT KELLEY | FL |
| JAMES ROBERT WALDING II | FL |
| JAMES ROBERT YORK JR | FL |
| JAMES ROBINSON | FL |
| JAMES ROBINSON | FL |
| JAMES RODNEY DUMAS | FL |
| JAMES RODRIGUEZ | FL |
| JAMES ROGER SOWARDS | FL |
| JAMES ROGERS | FL |
| JAMES ROGERS | FL |
| JAMES ROLANDO MILLARES | FL |
| JAMES ROLLAND GOODALL | FL |
| JAMES ROTH | FL |
| JAMES ROY MILLER | FL |
| JAMES RUNKLE | FL |
| JAMES RUNYON | FL |
| JAMES RUNYON | FL |
| JAMES RUNYON | FL |
| JAMES RYAN GLOVER | FL |
| JAMES RYAN GLOVER | FL |
| JAMES RYAN MAUK | FL |
| JAMES RYE | FL |
| JAMES S BLACKBURN | FL |
| JAMES S CAGLE | FL |
| JAMES S CHAPMAN | FL |
| JAMES S CUMMINS | FL |

| | |
|---|---|
| JAMES S CUMMINS | FL |
| JAMES S DAPKUS | FL |
| JAMES S DOLAN | FL |
| JAMES S DUNKINSON | FL |
| JAMES S ESTIVERNE | FL |
| JAMES S GATES | FL |
| JAMES S GOULD | FL |
| JAMES S GRECO | FL |
| JAMES S GREENE | FL |
| JAMES S GRIFFIN | FL |
| JAMES S INGLE | FL |
| JAMES S LAMB | FL |
| JAMES S LAMB | FL |
| JAMES S MORGAN JR | FL |
| JAMES S MURRAY | FL |
| JAMES S MURRAY | FL |
| JAMES S OLSEN | FL |
| JAMES S OLSEN | FL |
| JAMES S RANKIN | FL |
| JAMES S RICER III | FL |
| JAMES S ROTA JR | FL |
| JAMES S SOPCHAK | FL |
| JAMES S TAYLOR | FL |
| JAMES S VITITOE II | FL |
| JAMES S VITITOE II | FL |
| JAMES S WALLACE | FL |
| JAMES S WALLACE | FL |
| JAMES S WILLIAMS | FL |
| JAMES S WILLIAMS | FL |
| JAMES S WOODROOF | FL |
| JAMES S YOUNG | FL |
| JAMES SAMMARCO | FL |
| JAMES SAMUEL JOHNSON | FL |
| JAMES SANDERS | FL |
| JAMES SANDS | FL |
| JAMES SAULSBURY | FL |
| JAMES SAVOIE | FL |
| JAMES SAVOIE | FL |
| JAMES SCARBOROUGH | FL |
| JAMES SCHAUS | FL |
| JAMES SCHIAVI | FL |
| JAMES SCHLUETER | FL |
| JAMES SCHMIDT | FL |
| JAMES SCHNEIDENBACH | FL |
| JAMES SCHOMBS | FL |
| JAMES SCHRODER | FL |
| JAMES SCOTT SMITH | FL |

| | |
|---|---|
| JAMES SHAKESPEARE | FL |
| JAMES SHAKESPEARE | FL |
| JAMES SHIELDS | FL |
| JAMES SHUART | FL |
| JAMES SHUART | FL |
| JAMES SILL | FL |
| JAMES SIMMONS | FL |
| JAMES SMITH | FL |
| JAMES STAUNTON | FL |
| JAMES STEPHEN O'NEAL | FL |
| JAMES STONE | FL |
| JAMES STONE | FL |
| JAMES STRAATMAN | FL |
| JAMES STRIPLING | FL |
| JAMES SULLIVAN | FL |
| JAMES SUNDAY | FL |
| JAMES T BAIANO | FL |
| JAMES T BIRKENSTOCK | FL |
| JAMES T BLANCHARD | FL |
| JAMES T BONN IV | FL |
| JAMES T BONN IV | FL |
| JAMES T BRADLEY | FL |
| JAMES T BRADLEY | FL |
| JAMES T BYRNE | FL |
| JAMES T COLEMAN | FL |
| JAMES T DARDINI | FL |
| JAMES T DAWSON | FL |
| JAMES T FEBUS | FL |
| JAMES T HAAS | FL |
| JAMES T KLACZKO | FL |
| JAMES T KLACZKO | FL |
| JAMES T NEWSOME | FL |
| JAMES T PEGG | FL |
| JAMES T PERINE | FL |
| JAMES T RATHMANN | FL |
| JAMES T SMITH | FL |
| JAMES T STAPLETON | FL |
| JAMES T WEATHERFORD | FL |
| JAMES TAYLOR | FL |
| JAMES TESTINO | FL |
| JAMES TESTINO | FL |
| JAMES TETER | FL |
| JAMES TETER | FL |
| JAMES THOMAS MODKINS III | FL |
| JAMES THOMPSON | FL |
| JAMES THOMPSON | FL |
| JAMES TIERNEY | FL |

| | |
|---|---|
| JAMES TIERNEY | FL |
| JAMES TODD WILLIAMS | FL |
| JAMES TOUSSAINT | FL |
| JAMES TOUSSAINT | FL |
| JAMES TRAVIS SCREWS | FL |
| JAMES TRESH | FL |
| JAMES TURO | FL |
| JAMES V CAMPANARO | FL |
| JAMES V CAMPANARO | FL |
| JAMES V CROSTA | FL |
| JAMES V DAVIS | FL |
| JAMES V MILLOWAY | FL |
| JAMES V POE | FL |
| JAMES V ROUNTREE | FL |
| JAMES V ROUNTREE | FL |
| JAMES V SCLAFANI | FL |
| JAMES V THOMAS | FL |
| JAMES V TURNBULL | FL |
| JAMES VALONE | FL |
| JAMES VAN LOOVEN | FL |
| JAMES VAN PELT | FL |
| JAMES VAZQUEZ | FL |
| JAMES W BAILLIE JR | FL |
| JAMES W BLOCKER | FL |
| JAMES W BOKS | FL |
| JAMES W BOKS | FL |
| JAMES W BROWNING | FL |
| JAMES W BUZZARD | FL |
| JAMES W BUZZARD | FL |
| JAMES W CARTER JR | FL |
| JAMES W COMSTOCK | FL |
| JAMES W COOPER III | FL |
| JAMES W FALLON | FL |
| JAMES W FINCH | FL |
| JAMES W FLETCHER | FL |
| JAMES W GARNER | FL |
| JAMES W GIBSON | FL |
| JAMES W HICKERSON | FL |
| JAMES W LAWSON | FL |
| JAMES W LAYSON | FL |
| JAMES W LUCKEY | FL |
| JAMES W LUND | FL |
| JAMES W MATHEWS | FL |
| JAMES W MISURA | FL |
| JAMES W MOSS III | FL |
| JAMES W OWNBY | FL |
| JAMES W PARKER | FL |

| | |
|---|---|
| JAMES W PILLOW | FL |
| JAMES W ROCHELLE | FL |
| JAMES W ROGERS | FL |
| JAMES W ROGERS | FL |
| JAMES W ROGERS | FL |
| JAMES W ROSE | FL |
| JAMES W SALYER | FL |
| JAMES W SMITH JR | FL |
| JAMES W SPRADLING II | FL |
| JAMES W STORY | FL |
| JAMES W STRATTON | FL |
| JAMES W TERPSTRA JR | FL |
| JAMES W TOLLICK | FL |
| JAMES W WORTH | FL |
| JAMES W. MATHEWS | FL |
| JAMES WALDMAN | FL |
| JAMES WALLACE SHEPPARD JR | FL |
| JAMES WALLING | FL |
| JAMES WARREN | FL |
| JAMES WARREN JR | FL |
| JAMES WARREN JR | FL |
| JAMES WASHINGTON | FL |
| JAMES WATKINS | FL |
| JAMES WELDON BASCOM | FL |
| JAMES WHITE JACKSON | FL |
| JAMES WHITNEY | FL |
| JAMES WIDGERY | FL |
| JAMES WILLIAM BITTNER | FL |
| JAMES WILLIAM HURD | FL |
| JAMES WILLIAM MARSHALL JR | FL |
| JAMES WILLIAM MARSHALL JR | FL |
| JAMES WILLIAM ROGERS JR | FL |
| JAMES WILLIAM WOOD | FL |
| JAMES WILLIAMS | FL |
| JAMES WILLIAMS | FL |
| JAMES WILLIAMS | FL |
| JAMES WILSON | FL |
| JAMES WILSON SR | FL |
| JAMES WILSON SR | FL |
| JAMES WILWOHL | FL |
| JAMES WILWOHL | FL |
| JAMES WIMBERLY | FL |
| JAMES WINN | FL |
| JAMES WINN | FL |
| JAMES WOLF | FL |
| JAMES WOODRUFF | FL |
| JAMES WRONOWSKI | FL |

| | |
|---|---|
| JAMES WYNDHAM | FL |
| JAMES YANAVOK | FL |
| JAMES YANAVOK | FL |
| JAMES YOUNG | FL |
| JAMES Z ELLIOTT | FL |
| JAMES ZUNIGA | FL |
| JAMESIA L NICHOLS | FL |
| JAMES-PETE L WAITE | FL |
| JAMEY A PETERSON | FL |
| JAMEY MADDOX | FL |
| JAMEY MADDOX | FL |
| JAMEY STRAUSSER | FL |
| JAMEY STRAUSSER | FL |
| JAMI EHLERS | FL |
| JAMI FUIME | FL |
| JAMI LYN SEAGLE | FL |
| JAMI N HAMMOND | FL |
| JAMI N KARPY | FL |
| JAMI S HERCAMP | FL |
| JAMI S MACKINTOSH | FL |
| JAMIA CALLAHAN | FL |
| JAMICA LANGLEY | FL |
| JAMIE A BAUTISTA | FL |
| JAMIE A BAUTISTA | FL |
| JAMIE A BECERRA | FL |
| JAMIE A REEDY | FL |
| JAMIE A RITZ | FL |
| JAMIE A RITZ | FL |
| JAMIE A WILSON | FL |
| JAMIE ADAMS | FL |
| JAMIE AMMONS | FL |
| JAMIE B FLOOK | FL |
| JAMIE B FLOOK | FL |
| JAMIE B GORDON | FL |
| JAMIE B GORDON | FL |
| JAMIE B GORDON | FL |
| JAMIE BOES | FL |
| JAMIE BOONE | FL |
| JAMIE BUTTRICK | FL |
| JAMIE C BOJACK | FL |
| JAMIE C GANESH | FL |
| JAMIE CECIRO | FL |
| JAMIE COHEN | FL |
| JAMIE COHEN | FL |
| JAMIE COX | FL |
| JAMIE COX | FL |
| JAMIE D CRUM | FL |

| | |
|---|---|
| JAMIE D GILMORE | FL |
| JAMIE D ROGERS | FL |
| JAMIE DALE INMAN | FL |
| JAMIE DAWKINS | FL |
| JAMIE DAWKINS | FL |
| JAMIE EDWARDS | FL |
| JAMIE FOWLER | FL |
| JAMIE FREESE | FL |
| JAMIE FURRY | FL |
| JAMIE G ILLICETE | FL |
| JAMIE GARCIA | FL |
| JAMIE GARCIA | FL |
| JAMIE GIOIA | FL |
| JAMIE GRADY | FL |
| JAMIE GUZIK | FL |
| JAMIE HICKMAN | FL |
| JAMIE J WALLACE | FL |
| JAMIE J WILLIAMS | FL |
| JAMIE JORDON UDELL | FL |
| JAMIE JOYCE | FL |
| JAMIE K KEENER | FL |
| JAMIE K KEENER | FL |
| JAMIE K QUESADA | FL |
| JAMIE KELLY | FL |
| JAMIE KIDWELL | FL |
| JAMIE KIM MEEKER | FL |
| JAMIE KNOTT | FL |
| JAMIE L BERRY | FL |
| JAMIE L DI CARLO | FL |
| JAMIE L DOLLISON | FL |
| JAMIE L DONALDSON | FL |
| JAMIE L GORDON | FL |
| JAMIE L HARMAN | FL |
| JAMIE L HARRISON | FL |
| JAMIE L HARTLEY | FL |
| JAMIE L HOPSON | FL |
| JAMIE L KINGSLEY | FL |
| JAMIE L MIZE | FL |
| JAMIE L POUNCEY | FL |
| JAMIE L ZAKARIN | FL |
| JAMIE LEE LETTIERI | FL |
| JAMIE LEE LETTIERI | FL |
| JAMIE LEE WALKER | FL |
| JAMIE LOPEZ | FL |
| JAMIE LYNN BARI | FL |
| JAMIE LYNN LOAGUE | FL |
| JAMIE LYNN SMITH | FL |

| | |
|---|---|
| JAMIE LYNN SPICER | FL |
| JAMIE LYNN WAYNE | FL |
| JAMIE M CLEMONS | FL |
| JAMIE M HAYNES | FL |
| JAMIE M OGLESBY | FL |
| JAMIE M ROBERTSON | FL |
| JAMIE M SAGORSKI | FL |
| JAMIE MANNON | FL |
| JAMIE MASTIN | FL |
| JAMIE MURRAY | FL |
| JAMIE N DRIGGERS | FL |
| JAMIE P CARTER | FL |
| JAMIE P MIKLAS | FL |
| JAMIE PARTON | FL |
| JAMIE PEREZ | FL |
| JAMIE PETERSEN | FL |
| JAMIE R SAPP | FL |
| JAMIE R SPOONT | FL |
| JAMIE RAWLINSON NISEWONGER | FL |
| JAMIE ROBERTS | FL |
| JAMIE ROQUE | FL |
| JAMIE S BLUM | FL |
| JAMIE S BLUM | FL |
| JAMIE S FIRESTONE | FL |
| JAMIE SANTOS | FL |
| JAMIE SANTOS BANARES | FL |
| JAMIE SEIDNER | FL |
| JAMIE STAHLBOCK | FL |
| JAMIE STRYKER | FL |
| JAMIE STRYKER | FL |
| JAMIE SUTTA | FL |
| JAMIE V PAGES | FL |
| JAMIE VIVES | FL |
| JAMIE VIVES | FL |
| JAMIE W GAINEY | FL |
| JAMIE WARSHAW | FL |
| JAMIE WEST | FL |
| JAMIE WHITFIELD | FL |
| JAMIE WILSON | FL |
| JAMIL HAMAD | FL |
| JAMIL JASMIN | FL |
| JAMIL JASMIN | FL |
| JAMILA ALI | FL |
| JAMILA ALI | FL |
| JAMILA W ATKINSON | FL |
| JAMILEE GEORGE-RODRIGUEZ | FL |
| JAMILEE GEORGE-RODRIGUEZ | FL |

| | |
|---|---|
| JAMILLAH A SHAKIR | FL |
| JAMILLETT VEGA | FL |
| JAMILLETT VEGA | FL |
| JAMISON FOWLER | FL |
| JAMISON LEE PLANTZ | FL |
| JAMISON MARK JESSUP SR | FL |
| JAMISON THOMAS | FL |
| JAMMIL G OLIVERAS | FL |
| JAMMIL OLIVERAS | FL |
| JAMY R MURPHY | FL |
| JAN A NEUENDORF | FL |
| JAN B KRIEGSFELD | FL |
| JAN CAROLYN STRICKLAND | FL |
| JAN CHLEBEK | FL |
| JAN D YAGER   IMPERATO | FL |
| JAN DETWILER | FL |
| JAN DOTTEN | FL |
| JAN DOUGLAS MILLER | FL |
| JAN E HURST-LICHTER | FL |
| JAN E JOHNSON | FL |
| JAN E JOHNSON | FL |
| JAN F DELASSEN | FL |
| JAN HUGO | FL |
| JAN JOCELYN RYNDERS | FL |
| JAN LEWANDOWSKI | FL |
| JAN LEWANDOWSKI | FL |
| JAN M BULLOCK | FL |
| JAN M FAGAN | FL |
| JAN M FAGAN | FL |
| JAN MACREA SIPE | FL |
| JAN MANUEL AYUSO NOLASCO | FL |
| JAN MOLCAN | FL |
| JAN NAPPI | FL |
| JAN PAZIENZA | FL |
| JAN SALYER | FL |
| JAN STANTON | FL |
| JAN STEVENS HANCOCK | FL |
| JANA A ATCHLEY | FL |
| JANA BOUIE | FL |
| JANA DARBY WATSON | FL |
| JANA J HARBERTS | FL |
| JANA K COOKE | FL |
| JANA L BRAUN | FL |
| JANA L WINTER | FL |
| JANA M CHARLES | FL |
| JANA M CHARLES | FL |
| JANA M CHARLES | FL |

| | |
|---|---|
| JANA M SERVIE | FL |
| JANA M SERVIE | FL |
| JANA RASKIN | FL |
| JANA S PETTIBONE | FL |
| JANAE E MONTOYA | FL |
| JANAE E MONTOYA | FL |
| JANAI FROHMANN | FL |
| JANAISA BORRELL | FL |
| JANAISA BORRELL | FL |
| JANAK PATEL | FL |
| JANAKRAI PATEL | FL |
| JANAKRAI PATEL | FL |
| JANAN P HUDSON | FL |
| JANDRY LOPEZ | FL |
| JANE A BONAVITA | FL |
| JANE A NELSON | FL |
| JANE A PULICE | FL |
| JANE A SMITH | FL |
| JANE ANN BARTLEY | FL |
| JANE AUER | FL |
| JANE B ANDERSON | FL |
| JANE B CASTELLANI | FL |
| JANE B SPRING | FL |
| JANE BERNICE | FL |
| JANE BLEKA | FL |
| JANE BLEVINS | FL |
| JANE BURIAN | FL |
| JANE BUTLER | FL |
| JANE C BOFILL | FL |
| JANE C HARDEN | FL |
| JANE C NEAL | FL |
| JANE C OVERWAY | FL |
| JANE CECCOFIGLIO | FL |
| JANE DORIVAL | FL |
| JANE DORIVAL | FL |
| JANE E BORUSHOK | FL |
| JANE E BORUSHOK | FL |
| JANE E DICANDIO | FL |
| JANE E DICANDIO | FL |
| JANE E GORDON | FL |
| JANE E ORTIZ | FL |
| JANE E PROVENCHER | FL |
| JANE E SABO-KING | FL |
| JANE ELIZABETH SANCHEZ | FL |
| JANE ELLEN WYNKOOP | FL |
| JANE F BOKHART | FL |
| JANE F DYLEWICZ | FL |

| | |
|---|---|
| JANE FIEDTKOU | FL |
| JANE FREEMAN | FL |
| JANE FREEMAN | FL |
| JANE G FORD | FL |
| JANE GETZ | FL |
| JANE GUILFOYLE | FL |
| JANE HANSEN | FL |
| JANE JONES-REDD | FL |
| JANE M BROCK | FL |
| JANE M BROCK | FL |
| JANE M COOPER | FL |
| JANE M DOYLE-MANSFIELD | FL |
| JANE M HAWKINS | FL |
| JANE M HEID | FL |
| JANE M THOMSON | FL |
| JANE M WILLIAMS | FL |
| JANE M WILLIAMS | FL |
| JANE MARCANO-GARCIA | FL |
| JANE MARIE BEDWELL | FL |
| JANE MARIE ELLIS | FL |
| JANE MARIE REYNOLDS | FL |
| JANE MARIE REYNOLDS | FL |
| JANE MARIE REYNOLDS | FL |
| JANE RANKE | FL |
| JANE S COULLIETTE | FL |
| JANE S CRUTCHFIELD | FL |
| JANE S JAKEWAY | FL |
| JANE SAPP WALLACE | FL |
| JANE SAPP WALLACE | FL |
| JANE T ELLIOTT | FL |
| JANE T RYAN | FL |
| JANE TETRO | FL |
| JANE VAN ETVELDT | FL |
| JANE WALDMANN | FL |
| JANE WEST | FL |
| JANE WHITE | FL |
| JANE WHITE | FL |
| JANEEN HENLEY FREEMAN | FL |
| JANEEN L SCUTT | FL |
| JANEEN LONG | FL |
| JANEEN PAULAUSKIS | FL |
| JANEEN PAULAUSKIS | FL |
| JANEENE T CULVER | FL |
| JANELL C BELLINGER | FL |
| JANELL C EICHELBERGER | FL |
| JANELL LYNN HILL | FL |
| JANELL MCEWEN | FL |

| | |
|---|---|
| JANELL STOUT | FL |
| JANELLA L ULLOA | FL |
| JANELLE DUNY GRANITTO | FL |
| JANELLE E MITCHELL | FL |
| JANELLE L DIAMOND | FL |
| JANELLE M COOPER | FL |
| JANELLE R LUNDIN | FL |
| JANELLE THOMAS | FL |
| JANELLE WELCH | FL |
| JANELLYS G RODRIGUEZ | FL |
| JANELLYS SEPULVEDA | FL |
| JANENE A HOFFMAN | FL |
| JANERIA R FERGUSON | FL |
| JANESTEAN STRIGGLES | FL |
| JANESTEAN STRIGGLES | FL |
| JANET A DOBSON | FL |
| JANET A DOBSON | FL |
| JANET A GALLOTELLO | FL |
| JANET A JACKSON | FL |
| JANET A JACKSON | FL |
| JANET A ROJAS | FL |
| JANET A WALKER | FL |
| JANET ADAMS | FL |
| JANET ALE SALCEDO SEGOVIA | FL |
| JANET ALFANO | FL |
| JANET ALFRED | FL |
| JANET ALLEN | FL |
| JANET ALVAREZ | FL |
| JANET ALVAREZ BALLESTEROS | FL |
| JANET B DAVENPORT | FL |
| JANET B GRIFFIN | FL |
| JANET B SCHULZE | FL |
| JANET BARBARO | FL |
| JANET BARBARO | FL |
| JANET BENASSI | FL |
| JANET BEVILLARD | FL |
| JANET BEVILLARD | FL |
| JANET BRAUTIGAM | FL |
| JANET BRAUTIGAM | FL |
| JANET BROOKS | FL |
| JANET C ACOSTA | FL |
| JANET C CARRANO | FL |
| JANET C GAY | FL |
| JANET C MALEKI | FL |
| JANET C SHIELDS | FL |
| JANET C SIEGEL | FL |
| JANET CARDENTEY | FL |

| | |
|---|---|
| JANET CARDENTEY | FL |
| JANET CARDENTEY | FL |
| JANET CAUWENBERGHS | FL |
| JANET CAUWENBERGHS | FL |
| JANET CHASE PENDERGRAST | FL |
| JANET COELLO | FL |
| JANET COLON FRANK | FL |
| JANET COLON FRANK | FL |
| JANET COX | FL |
| JANET COX | FL |
| JANET COX | FL |
| JANET CRUZ | FL |
| JANET CURBELO | FL |
| JANET D BARNHILL | FL |
| JANET D INFANTE | FL |
| JANET D MORELAND | FL |
| JANET D SWEARINGEN | FL |
| JANET D WILLIAMS | FL |
| JANET DANIO | FL |
| JANET DENISE WOODWARD | FL |
| JANET DIAZ | FL |
| JANET E IKEGUCHI | FL |
| JANET E LEIGH-EDMOND | FL |
| JANET E NOLTON | FL |
| JANET E POMMREHN | FL |
| JANET E SMITH | FL |
| JANET E SMITH | FL |
| JANET E WRIEDEN | FL |
| JANET ESPINO-YOUNG | FL |
| JANET F LUSTIK | FL |
| JANET F LUSTIK | FL |
| JANET F MCCLINTOCK | FL |
| JANET FORTI NUNEZ | FL |
| JANET FORTI NUNEZ | FL |
| JANET G WHETSELL | FL |
| JANET GAIL SCARPA | FL |
| JANET GARCIA | FL |
| JANET GOL | FL |
| JANET GOLDMAN | FL |
| JANET GOLDMAN | FL |
| JANET GONZALES | FL |
| JANET GONZALEZ | FL |
| JANET GRAMANN | FL |
| JANET GRAMANN | FL |
| JANET GRIMM | FL |
| JANET H ANDERSON | FL |
| JANET H JESSIE | FL |

| | |
|---|---|
| JANET HARPER | FL |
| JANET HERNANDEZ | FL |
| JANET HERNANDEZ | FL |
| JANET I MUELLER | FL |
| JANET I MUELLER | FL |
| JANET J STEUART | FL |
| JANET J YANUKLIS | FL |
| JANET JEAMES | FL |
| JANET JOHNSON | FL |
| JANET JOHNSON | FL |
| JANET JUSTICE | FL |
| JANET K HINES | FL |
| JANET K JAMES | FL |
| JANET K MARLOW | FL |
| JANET L ANDERSON | FL |
| JANET L ERNE-SPRUILL | FL |
| JANET L GODBOLD | FL |
| JANET L HUNDLEY | FL |
| JANET L HUNDLEY | FL |
| JANET L MARSH | FL |
| JANET L MESSER | FL |
| JANET L RITCHIE | FL |
| JANET L SALLIS | FL |
| JANET L SUMNER | FL |
| JANET L SUMNER | FL |
| JANET L TALBOT | FL |
| JANET L WYNN | FL |
| JANET L WYNN | FL |
| JANET LEE LOWDER | FL |
| JANET LEE MATTHIE | FL |
| JANET LINTON GUNTER | FL |
| JANET LINTON GUNTER | FL |
| JANET LYNN ABRAMSON | FL |
| JANET LYNN SIMON | FL |
| JANET M BOYER | FL |
| JANET M BURGESS | FL |
| JANET M COWART | FL |
| JANET M HUGHES | FL |
| JANET M LADEN | FL |
| JANET M MACKENZIE | FL |
| JANET M PRESCOTT | FL |
| JANET M WATSON | FL |
| JANET M WELBORN | FL |
| JANET MARKOWITZ | FL |
| JANET MCDONALD | FL |
| JANET MCDONALD | FL |
| JANET MCINTOSH | FL |

| | |
|---|---|
| JANET MOSBY | FL |
| JANET NESTA ROBERTSON | FL |
| JANET NEUSCHATZ | FL |
| JANET O CAMPBELL | FL |
| JANET ORTIZ | FL |
| JANET ORTIZ | FL |
| JANET P BANKOWSKI | FL |
| JANET P HUNDLEY | FL |
| JANET P POWELL | FL |
| JANET PAVLICK | FL |
| JANET PECK | FL |
| JANET PEEZ | FL |
| JANET PEREZ | FL |
| JANET PERRI | FL |
| JANET PIZARRO | FL |
| JANET PORTEOUS | FL |
| JANET PURCELL | FL |
| JANET PURCELL | FL |
| JANET R EBEL | FL |
| JANET R EBEL | FL |
| JANET R FISHER GIBSON | FL |
| JANET R KUCHENBECKER | FL |
| JANET R MILLER | FL |
| JANET R STEWART | FL |
| JANET RABURN | FL |
| JANET RAMSARAN | FL |
| JANET RAMSARAN | FL |
| JANET RAUDONIS | FL |
| JANET REINSTROM | FL |
| JANET REINSTROM | FL |
| JANET RENTERIA | FL |
| JANET RIESS RISNER | FL |
| JANET RIOS | FL |
| JANET RODRIGUEZ | FL |
| JANET RODRIGUEZ | FL |
| JANET RUDDOCK | FL |
| JANET RUTH GILLS | FL |
| JANET RUTH GILLS | FL |
| JANET S BROWN | FL |
| JANET S HIXSON | FL |
| JANET S LAWDER | FL |
| JANET S LOPEZ | FL |
| JANET S VANHOY | FL |
| JANET SANABRIA | FL |
| JANET SANABRIA | FL |
| JANET SANCHEZ | FL |
| JANET SAULSBURY | FL |

| | |
|---|---|
| JANET SERRANO | FL |
| JANET SEVEL | FL |
| JANET SHARON WALKER | FL |
| JANET SHARON WALKER | FL |
| JANET SMITH PARHAM | FL |
| JANET STEWART | FL |
| JANET STIERWALT | FL |
| JANET T ETHERIDGE | FL |
| JANET TROUTT GLOVER | FL |
| JANET UNDERWOOD | FL |
| JANET UNDERWOOD | FL |
| JANET V RICHARDSON | FL |
| JANET V RODRIGUEZ | FL |
| JANET VALLES | FL |
| JANET VELEZ | FL |
| JANET VIZCAINO | FL |
| JANET W SUGG | FL |
| JANET WEBER | FL |
| JANET WHITE | FL |
| JANET WHITE | FL |
| JANETH E LEAL | FL |
| JANETH E LEAL | FL |
| JANETH X BARRERA | FL |
| JANETT ANDREA JAMES | FL |
| JANETT LLERENA | FL |
| JANETTA A DAVIDSON | FL |
| JANETTA CUMBERBATCH | FL |
| JANETTA G NORMAN | FL |
| JANETTA G NORMAN | FL |
| JANETTE ALCANTARA | FL |
| JANETTE CAMPBELL | FL |
| JANETTE CARRION | FL |
| JANETTE CREAGAR | FL |
| JANETTE F MACASIEB | FL |
| JANETTE H WARD | FL |
| JANETTE H WARD | FL |
| JANETTE HELEN MOORE | FL |
| JANETTE HENDRIX | FL |
| JANETTE HOLNESS | FL |
| JANETTE KUTSCHER | FL |
| JANETTE L EASTEP | FL |
| JANETTE L EASTEP | FL |
| JANETTE M JONES | FL |
| JANETTE M RUSHING | FL |
| JANETTE MURRAY | FL |
| JANETTE MURRAY | FL |
| JANETTE RAUE | FL |

| | |
|---|---|
| JANETTE RODRIGUEZ | FL |
| JANETTE RODRIGUEZ | FL |
| JANETTE SCHUECKING | FL |
| JANETTE SPENCER | FL |
| JANETTE SPENCER | FL |
| JANETTE W HOOD | FL |
| JANEZE R DENNIS | FL |
| JANEZE R DENNIS | FL |
| JANI BIMBISAR | FL |
| JANIA M RAMOS SANTIAGO | FL |
| JANICE A FLYNN | FL |
| JANICE A HENDRICKSON | FL |
| JANICE A JOYCE | FL |
| JANICE A MURRAY | FL |
| JANICE A PETERSON | FL |
| JANICE A PETERSON | FL |
| JANICE A SMITH | FL |
| JANICE B MINOTT | FL |
| JANICE BOWENS | FL |
| JANICE BRAUTIGAM | FL |
| JANICE BROOKS | FL |
| JANICE BROOKS | FL |
| JANICE BROWN | FL |
| JANICE C BALENTINE | FL |
| JANICE C JOLLEY | FL |
| JANICE CAMPBELL | FL |
| JANICE CAROLYN MOSS | FL |
| JANICE COLTON | FL |
| JANICE COLTON | FL |
| JANICE COPELAND | FL |
| JANICE CRESAP | FL |
| JANICE CUNNINGHAM | FL |
| JANICE D DEAN | FL |
| JANICE D HUNTER | FL |
| JANICE D HUNTER | FL |
| JANICE D TAGHON | FL |
| JANICE DORSEY JOINER | FL |
| JANICE DORVIL | FL |
| JANICE DRIGGERS | FL |
| JANICE DRIGGERS | FL |
| JANICE DURAN | FL |
| JANICE E BURNS | FL |
| JANICE E PETERSON | FL |
| JANICE E WATSON | FL |
| JANICE F DAVIS | FL |
| JANICE FOREHAND | FL |
| JANICE G MANNING | FL |

| | |
|---|---|
| JANICE H SNEAD | FL |
| JANICE HARRIS | FL |
| JANICE HARRIS | FL |
| JANICE HEATH | FL |
| JANICE HEATH | FL |
| JANICE HENDERSON | FL |
| JANICE HILL | FL |
| JANICE HOLT | FL |
| JANICE J DANGELO | FL |
| JANICE J STERN | FL |
| JANICE JOHNSON | FL |
| JANICE K JARRETT | FL |
| JANICE K TOWNSEND | FL |
| JANICE L DEBOER | FL |
| JANICE L EKLUND | FL |
| JANICE L HESS | FL |
| JANICE L HESS | FL |
| JANICE L KLEPZIG | FL |
| JANICE L LAVER | FL |
| JANICE L LAVER | FL |
| JANICE L LIEBER | FL |
| JANICE L PERAFAN | FL |
| JANICE L RAY | FL |
| JANICE L SLADE | FL |
| JANICE L STEIN | FL |
| JANICE L WILLIAMS | FL |
| JANICE LECKY | FL |
| JANICE LEPPERT | FL |
| JANICE LIPTAK | FL |
| JANICE LYNN ZOYES | FL |
| JANICE LYNN ZOYES | FL |
| JANICE M BAXLEY | FL |
| JANICE M BAXLEY | FL |
| JANICE M COLLIER | FL |
| JANICE M DANBURG | FL |
| JANICE M GELISSEN | FL |
| JANICE M HADDAD | FL |
| JANICE M HARRIS | FL |
| JANICE M HARRIS | FL |
| JANICE M HIGGINBOTHAM | FL |
| JANICE M HIGGINBOTHAM | FL |
| JANICE M JOHNSON | FL |
| JANICE M KASLE | FL |
| JANICE M KEOUGH | FL |
| JANICE M LA FLORE | FL |
| JANICE M MEDICO | FL |
| JANICE M PEREZ | FL |

| | |
|---|---|
| JANICE M PEREZ | FL |
| JANICE M PRESTON | FL |
| JANICE M SHIREY | FL |
| JANICE M SNELL | FL |
| JANICE M WILLEY | FL |
| JANICE MALDONADO | FL |
| JANICE MALDONADO | FL |
| JANICE MARGARET JACKMAN | FL |
| JANICE MARGARET JACKMAN | FL |
| JANICE MCALLISTER | FL |
| JANICE MORGAN | FL |
| JANICE NICOLE RICHARDS | FL |
| JANICE P GRANADOS | FL |
| JANICE P GRANADOS | FL |
| JANICE P HODGE | FL |
| JANICE P JOHNSON | FL |
| JANICE P LONG | FL |
| JANICE P SNIPES | FL |
| JANICE P WILLOUGHBY | FL |
| JANICE PORTER | FL |
| JANICE R FLETCHER | FL |
| JANICE R FLETCHER | FL |
| JANICE R LARSEN | FL |
| JANICE R MCCLENTON | FL |
| JANICE R MCCLENTON | FL |
| JANICE R MILES | FL |
| JANICE R THORSEN | FL |
| JANICE R WILLIAMS | FL |
| JANICE RACHALL MIXON | FL |
| JANICE RICHARDS | FL |
| JANICE RITTER | FL |
| JANICE RODNEY | FL |
| JANICE RODNEY | FL |
| JANICE S SHERMETARO | FL |
| JANICE SCOTT | FL |
| JANICE SEBEA | FL |
| JANICE SMITH | FL |
| JANICE SMITH | FL |
| JANICE STEWART | FL |
| JANICE STEWART | FL |
| JANICE STROTHER | FL |
| JANICE SWANSON | FL |
| JANICE THOMAS | FL |
| JANICE TREESE | FL |
| JANICE VALENTE | FL |
| JANICE VARGAS | FL |
| JANICE W CUTHBERT | FL |

| | |
|---|---|
| JANICE WOLFMAN | FL |
| JANICE WOLFMAN | FL |
| JANICE WOODEN | FL |
| JANICE WOODEN | FL |
| JANICE YOUNG | FL |
| JANICE YOUNG | FL |
| JANIE ALVARADO | FL |
| JANIE BENDER | FL |
| JANIE BENDER | FL |
| JANIE DAVIS | FL |
| JANIE E SWEARINGEN | FL |
| JANIE GOODEN GREENLEAF | FL |
| JANIE JOYCE MORRIS | FL |
| JANIE M LEGIER | FL |
| JANIE MOORE | FL |
| JANIE OLIVER HONEK | FL |
| JANIE PRESTON | FL |
| JANIE REMY | FL |
| JANIE REMY | FL |
| JANIE S SINARD | FL |
| JANIER ALTRECHE | FL |
| JANIER ALTRECHE | FL |
| JANIFER A MANNING | FL |
| JANIKA YONIQUE GYLES | FL |
| JANINA FREELAND | FL |
| JANINE A LETTMAN | FL |
| JANINE ADDISON | FL |
| JANINE C FERRERI | FL |
| JANINE FELIZOR | FL |
| JANINE M HECHMER | FL |
| JANINE M JONES | FL |
| JANINE M LIVESEY | FL |
| JANINE M MCCLAIN | FL |
| JANINE MARIE WARNER | FL |
| JANINE MARTIN | FL |
| JANINE O'REILLY | FL |
| JANINE PERKINS | FL |
| JANINE PIERRE-LOUIS | FL |
| JANINE ROMANN-CRUZ | FL |
| JANIRA CAMERO | FL |
| JANIRA ELIZABETH ESTRADA | FL |
| JANIRA PEREZ | FL |
| JANIRAH LYNN CENTENO | FL |
| JANIRE PAGAN | FL |
| JANIS B OSBON | FL |
| JANIS C BYRD | FL |
| JANIS C BYRD | FL |

| | |
|---|---|
| JANIS COAKLEY | FL |
| JANIS COBO | FL |
| JANIS COTTON | FL |
| JANIS D FICKLIN | FL |
| JANIS E OSHINSKY | FL |
| JANIS G BROCK | FL |
| JANIS L PHANEUF | FL |
| JANIS M HAYES | FL |
| JANIS M STRICKLAND | FL |
| JANIS RUBIERA | FL |
| JANIS RUBIERA | FL |
| JANIS SAFFELL | FL |
| JANIS SAFFELL | FL |
| JANIS SPURLOCK | FL |
| JANIS UTTERBACK | FL |
| JANIS W BROOKS | FL |
| JANISE K PALACIOS | FL |
| JANISSE CARTAGENA | FL |
| JANISYEY MACIAS FERNANDEZ | FL |
| JANITA M PHILLIPS | FL |
| JANITHZA PEREZ-QUINTEROS | FL |
| JANLEY ALFONSO | FL |
| JANN AUSTIN | FL |
| JANNA L WATT | FL |
| JANNET E FRANCOIS-COATE | FL |
| JANNET M DIAZ | FL |
| JANNET M DIAZ | FL |
| JANNETE LUQUE | FL |
| JANNETH SCHWOYER | FL |
| JANNETH SCHWOYER | FL |
| JANNETT G MOSQUEDA | FL |
| JANNETT G MOSQUEDA | FL |
| JANNETT JOHNSON | FL |
| JANNETT MARLOW-WALKER | FL |
| JANNETTE E PEREZ | FL |
| JANNETTE PINEIRO | FL |
| JANNETTE PINEIRO | FL |
| JANNEZA C KING | FL |
| JANNIE M THOMAS | FL |
| JANNIE OLAZABAL DE LAOSA | FL |
| JANNIE OPPENHEIMER | FL |
| JANNIE SMITH | FL |
| JANNIECE C NEIBERT | FL |
| JANNY CORTORREAL | FL |
| JANOS VERES | FL |
| JANOS VERES | FL |
| JANTZEN L COSTA | FL |

| | |
|---|---|
| JANUSZ TERAJEWICZ | FL |
| JANY M GARCIA | FL |
| JANY VANNGEUNE SURYADETH | FL |
| JANYCE WILLIAMS EDDLEMAN | FL |
| JANYLLIS R MARTINEZ GONZALEZ | FL |
| JANYTSIA M VELAZQUEZ SANZ | FL |
| JAOUAD M MRINI | FL |
| JAPHET SWEARINE | FL |
| JAQUELADE SAINTARD | FL |
| JAQUELIN GARCIA | FL |
| JAQUELIN GARZA | FL |
| JAQUELINE CABAUY | FL |
| JAQUELINE F NESPRAL-HASSUN | FL |
| JAQUELINE MARQUES TERRA | FL |
| JAQUIRA LAKESHA GREEN | FL |
| JARBAS MOURA SILVA JR | FL |
| JARED BRADLEY THOMPSON | FL |
| JARED BRUGGEMAN | FL |
| JARED C SELLS | FL |
| JARED D RHODENIZER | FL |
| JARED DAVIS SWAN | FL |
| JARED E MOSKOWITZ | FL |
| JARED E SOPER | FL |
| JARED EDEN KROSLEY | FL |
| JARED ELLIOTT | FL |
| JARED GREGORY BARGHAUSEN | FL |
| JARED KLINEMAN COOPER | FL |
| JARED L WILLIAMSON | FL |
| JARED LEE BOOMER | FL |
| JARED LEE BOOMER | FL |
| JARED M KIRSCHNER | FL |
| JARED MACLEOD | FL |
| JARED MARK SMITH | FL |
| JARED MARSDEN | FL |
| JARED MEISENZAHL | FL |
| JARED PHILIP AMAN | FL |
| JARED REBER | FL |
| JARED RIVERA | FL |
| JARED SCOTT | FL |
| JARED SILBERSTEIN | FL |
| JARED SILBERSTEIN | FL |
| JARED T RESTON | FL |
| JARED THOMAS PRYOR | FL |
| JARED W HERMANN | FL |
| JARED WEAVER | FL |
| JARED WEISS | FL |
| JARED WESLEY HAWLEY | FL |

| | |
|---|---|
| JARELL W MARTIN JR | FL |
| JARELYS SANTIAGO | FL |
| JAREN W OVERSTREET | FL |
| JARLENE JOSEPH | FL |
| JAROSLAVA CHAVEZ | FL |
| JAROSLAW M PONIATOWSKI | FL |
| JAROSLAW SYCHOCKI | FL |
| JARRED C VERMILLION | FL |
| JARRED WATSON | FL |
| JARRETT CAROPELO | FL |
| JARRETT GREEN | FL |
| JARRETT MILLS | FL |
| JARRICK S DONELY | FL |
| JARRIETT C BUIE | FL |
| JARROD L MCALISTER | FL |
| JARROD M HALL | FL |
| JARROD M HALL | FL |
| JARROD M MARSHMAN | FL |
| JARROD M MARSHMAN | FL |
| JARROD R BLACK | FL |
| JARROD W COOPER | FL |
| JARROD W DAVIS | FL |
| JARROD W DAVIS | FL |
| JARROD WHITE | FL |
| JARVIS J AGUILERA | FL |
| JASMIN BARCLAY | FL |
| JASMIN BARCLAY | FL |
| JASMIN CORTEZ | FL |
| JASMIN DEDIOS BARRECA | FL |
| JASMIN DELILAH MICHAUD | FL |
| JASMIN ESTHER CASTRO | FL |
| JASMIN IBRAHIMOVIC | FL |
| JASMIN MARLENA SEITZER | FL |
| JASMIN T CAINES | FL |
| JASMIN WRIGHT BURROWES | FL |
| JASMINA IMAMOVIC | FL |
| JASMINE A PEREZ | FL |
| JASMINE CAMPBELL-RAY | FL |
| JASMINE D NORTH | FL |
| JASMINE E MONTANEZ | FL |
| JASMINE GASKIN | FL |
| JASMINE JASMIN | FL |
| JASMINE JASMIN | FL |
| JASMINE LEMA | FL |
| JASMINE M MCBRIDE | FL |
| JASMINE N LEON | FL |
| JASMINE N MARTIN | FL |

| | |
|---|---|
| JASMINE NICOLE SMITH | FL |
| JASMINE OGLESBY | FL |
| JASMINE PANAYOTOV | FL |
| JASMINE SANTIAGO | FL |
| JASMINE THOMPSON | FL |
| JASMINE V CATES | FL |
| JASON A BOLT | FL |
| JASON A EWALD | FL |
| JASON A HENDRY | FL |
| JASON A JOHNSON | FL |
| JASON A LEAKS | FL |
| JASON A MCCOY | FL |
| JASON A RECTOR | FL |
| JASON A REIMER | FL |
| JASON A REIMER | FL |
| JASON A REYES | FL |
| JASON A SCHMERMUND | FL |
| JASON A SHRIVE | FL |
| JASON A SHRIVE | FL |
| JASON A WEEKS | FL |
| JASON A ZALA | FL |
| JASON ALEXANDER GARZIA | FL |
| JASON ALLEN MCCARROLL | FL |
| JASON ALLEN NEWMYER | FL |
| JASON ALLISON | FL |
| JASON ANTHONY PERRY | FL |
| JASON B FUNEZ | FL |
| JASON B JOHNSON | FL |
| JASON B TOLIN | FL |
| JASON BARBER | FL |
| JASON BEARD | FL |
| JASON BEYER | FL |
| JASON BLANCO | FL |
| JASON BLUE | FL |
| JASON BRETT | FL |
| JASON BRETT REHBERG | FL |
| JASON BRIAN LUPSON SR | FL |
| JASON BROAD | FL |
| JASON BROWN | FL |
| JASON BULLARD | FL |
| JASON BURKE | FL |
| JASON BURKE | FL |
| JASON BURSE | FL |
| JASON BURSE | FL |
| JASON BUTTERFIELD | FL |
| JASON C HALLAM | FL |
| JASON C HUBBARD | FL |

| | |
|---|---|
| JASON C MCDONALD | FL |
| JASON C TREUBERG | FL |
| JASON C WEINMANN | FL |
| JASON C WILLIAMS | FL |
| JASON CARAS | FL |
| JASON CAREY | FL |
| JASON CARIMI | FL |
| JASON CHAMBERS | FL |
| JASON CHANCEY | FL |
| JASON CHARLES WALKER | FL |
| JASON CHRISTOPHE CRUZ | FL |
| JASON CICHON | FL |
| JASON CLAUX | FL |
| JASON CLAUX | FL |
| JASON COLLINS | FL |
| JASON COLLINS | FL |
| JASON CREWS | FL |
| JASON CREWS | FL |
| JASON CUTI | FL |
| JASON CUTI | FL |
| JASON D ALVIS | FL |
| JASON D BARNHILL | FL |
| JASON D BARTLETT | FL |
| JASON D BARTLETT | FL |
| JASON D BUCKALEW | FL |
| JASON D CERNIK | FL |
| JASON D CRABTREE | FL |
| JASON D GREENSTEIN | FL |
| JASON D HICKS | FL |
| JASON D JONES | FL |
| JASON D JONES | FL |
| JASON D KITT | FL |
| JASON D KOIVU | FL |
| JASON D LAMOUREUX | FL |
| JASON D POWELLSON | FL |
| JASON D ROMKEY | FL |
| JASON D WILLIAMS | FL |
| JASON DALE PRUITT | FL |
| JASON DALTON | FL |
| JASON DANIEL CARMAN | FL |
| JASON DANIEL CARMAN | FL |
| JASON DANIEL SCHOEN | FL |
| JASON DAVID AMOS | FL |
| JASON DESAUTELS | FL |
| JASON DESAUTELS | FL |
| JASON DEWAYNE BARNHILL | FL |
| JASON DOYLE | FL |

| | |
|---|---|
| JASON DRAGON | FL |
| JASON DUFFINA | FL |
| JASON DUFFINA | FL |
| JASON DUNNING | FL |
| JASON DUSENBERRY | FL |
| JASON E BABCOCK | FL |
| JASON E BAKER | FL |
| JASON E CZAJKOWSKI | FL |
| JASON E DOMBROWSKY | FL |
| JASON E FAIELLA | FL |
| JASON E GORHAM | FL |
| JASON E HOFFMAN | FL |
| JASON E HOWTON | FL |
| JASON E HUDSON | FL |
| JASON E KILGORE | FL |
| JASON E MOORHEAD | FL |
| JASON E PISANI | FL |
| JASON E SCUTT | FL |
| JASON E SHIPLEY | FL |
| JASON EBDING | FL |
| JASON ELKIN | FL |
| JASON ELKIN | FL |
| JASON ELSNER | FL |
| JASON FAMILIA | FL |
| JASON FARLEY | FL |
| JASON FERRELL | FL |
| JASON FRANCIS | FL |
| JASON FRANK | FL |
| JASON FRANK ANDERSEN | FL |
| JASON FROTTEN | FL |
| JASON G DAGNAN | FL |
| JASON G EPP | FL |
| JASON GARDNER | FL |
| JASON GARNER | FL |
| JASON GARY | FL |
| JASON GELFAND | FL |
| JASON GILLETT | FL |
| JASON GLEN TUCKER | FL |
| JASON GORBERG | FL |
| JASON GORBERG | FL |
| JASON GRILLI | FL |
| JASON GUILLERMO OJEDA | FL |
| JASON GUY | FL |
| JASON H HILL | FL |
| JASON H HILL | FL |
| JASON H HOWELL | FL |
| JASON H HOWELL | FL |

| | |
|---|---|
| JASON H JUNG | FL |
| JASON H MAINES | FL |
| JASON H NELSON | FL |
| JASON HACKMAN | FL |
| JASON HAHN | FL |
| JASON HAMILTON MIKES | FL |
| JASON HAMILTON MIKES | FL |
| JASON HARWOOD | FL |
| JASON HAYNES | FL |
| JASON HERMETZ | FL |
| JASON HIDALGO-GATO | FL |
| JASON HOFFMAN | FL |
| JASON HORNSBY | FL |
| JASON HOWARD | FL |
| JASON I BUCHNER | FL |
| JASON IAN MINTZ | FL |
| JASON INGRAM | FL |
| JASON J CASWELL | FL |
| JASON J DALESSIO | FL |
| JASON J HOFSTEDE | FL |
| JASON J MEDINA | FL |
| JASON J MORWAY | FL |
| JASON J RODRIGUEZ | FL |
| JASON J RODRIGUEZ | FL |
| JASON J SVADEBA | FL |
| JASON J TRUMBACH | FL |
| JASON JAMES BOTTORF | FL |
| JASON JAMES PRATT | FL |
| JASON JENNISON | FL |
| JASON JENNISON | FL |
| JASON K HARPER | FL |
| JASON K HINSON | FL |
| JASON K YARBROUGH | FL |
| JASON K YARBROUGH | FL |
| JASON KADLAC | FL |
| JASON KEITH PACE | FL |
| JASON KENNEDY | FL |
| JASON KOSTER | FL |
| JASON KOVACS | FL |
| JASON KRESS | FL |
| JASON KRESS | FL |
| JASON L BRAUGHTON | FL |
| JASON L BRUNSON | FL |
| JASON L BURK | FL |
| JASON L CROW | FL |
| JASON L CROW | FL |
| JASON L HARKEY | FL |

| | |
|---|---|
| JASON L HOOTON | FL |
| JASON L PEARCE | FL |
| JASON L TUCKER | FL |
| JASON L TUCKER | FL |
| JASON LAVELL | FL |
| JASON LEE HOWELL | FL |
| JASON LEWIS | FL |
| JASON LOPEZ | FL |
| JASON LOPEZ-TRIGO | FL |
| JASON LYNN | FL |
| JASON M BAGNALL | FL |
| JASON M BALT | FL |
| JASON M BARBAUD | FL |
| JASON M BARBAUD | FL |
| JASON M BLANKENSHIP | FL |
| JASON M BOYETT | FL |
| JASON M BOYETT | FL |
| JASON M GIBSON | FL |
| JASON M GRIMM | FL |
| JASON M LUDY | FL |
| JASON M ORLANDO | FL |
| JASON M PEIRCE | FL |
| JASON M ROMBERG | FL |
| JASON M SAMUELS | FL |
| JASON M SCHIFF | FL |
| JASON M SIROIS | FL |
| JASON M SIROIS | FL |
| JASON M STEUBER | FL |
| JASON M TINGSTROM | FL |
| JASON M WATKINS | FL |
| JASON M WATKINS | FL |
| JASON MAAHS | FL |
| JASON MACHOVINA | FL |
| JASON MARTINEZ | FL |
| JASON MARTINEZ | FL |
| JASON MASTIN | FL |
| JASON MATTHEW PEEPLES | FL |
| JASON MAYNOR | FL |
| JASON MCALLISTER | FL |
| JASON MCLOUD | FL |
| JASON MCNERNEY | FL |
| JASON MEUSE | FL |
| JASON MEYER | FL |
| JASON MICHAEL MORRISON | FL |
| JASON MICHAEL ZAJAC | FL |
| JASON MILES | FL |
| JASON MILLER | FL |

| | |
|---|---|
| JASON MILLER | FL |
| JASON MORENO | FL |
| JASON MORRISON | FL |
| JASON MOVIZZO | FL |
| JASON MUMFORD | FL |
| JASON MUSCARELLA | FL |
| JASON NAGASSAR | FL |
| JASON NAGASSAR | FL |
| JASON NARDELLA | FL |
| JASON ORLANDO | FL |
| JASON P ABRAHAM | FL |
| JASON P FISHMAN | FL |
| JASON P KALAMARAS | FL |
| JASON P O'NEIL | FL |
| JASON P STANG | FL |
| JASON PADILLA | FL |
| JASON PATRICK KOVACH | FL |
| JASON PAUL HUFFMAN | FL |
| JASON PERRY | FL |
| JASON PERRY | FL |
| JASON PLUM | FL |
| JASON POMELOW | FL |
| JASON POMELOW | FL |
| JASON POTTS | FL |
| JASON PRENDERGAST | FL |
| JASON QUIGLEY | FL |
| JASON R ALDERMAN | FL |
| JASON R ANDERSON | FL |
| JASON R COHEN | FL |
| JASON R EDDY | FL |
| JASON R GSOELL | FL |
| JASON R GSOELL | FL |
| JASON R LARSON | FL |
| JASON R LUNA | FL |
| JASON R MARKS | FL |
| JASON R MARTIN | FL |
| JASON R PEREZ | FL |
| JASON R PRINCE | FL |
| JASON R SIMOS | FL |
| JASON R SMITH | FL |
| JASON R WHITE SR | FL |
| JASON RAGOO | FL |
| JASON RAY BAYS | FL |
| JASON REILLY | FL |
| JASON RITTER | FL |
| JASON ROBERT LAMBETH | FL |
| JASON ROBERT LYONS | FL |

| | |
|---|---|
| JASON ROBERT MILLS | FL |
| JASON ROCK | FL |
| JASON RONALD MORGAN | FL |
| JASON RUNYON | FL |
| JASON S DIBATTISTA | FL |
| JASON S DIBATTISTA | FL |
| JASON S FINK | FL |
| JASON S GARCIA | FL |
| JASON S MOSELEY | FL |
| JASON S MOSELEY | FL |
| JASON S RICHMAN | FL |
| JASON S SHAW | FL |
| JASON S SMITH | FL |
| JASON S TANNER | FL |
| JASON S TANNER | FL |
| JASON SALINAS | FL |
| JASON SANDERS | FL |
| JASON SAVASTANO | FL |
| JASON SCHAEFER | FL |
| JASON SCHAFFNER | FL |
| JASON SCHRAGER | FL |
| JASON SCOTT CHASE | FL |
| JASON SCOTT FREYTAG | FL |
| JASON SCOTT POOD | FL |
| JASON SCOTT POOD | FL |
| JASON SCOTT STEIFMAN | FL |
| JASON SCOTT STEIFMAN | FL |
| JASON SMITH | FL |
| JASON SOMERS | FL |
| JASON SPRANKLE | FL |
| JASON STOTTS | FL |
| JASON T CORRIGAN | FL |
| JASON T CRAWFORD | FL |
| JASON T HAMON | FL |
| JASON T HILBURN | FL |
| JASON T MURPHY | FL |
| JASON T VALDEZ | FL |
| JASON TOLEDO | FL |
| JASON TRAVIS | FL |
| JASON TYLER LASHLEY | FL |
| JASON URRUTIA | FL |
| JASON V GETTINGER | FL |
| JASON VICTOR SEWARD | FL |
| JASON W COMPTON | FL |
| JASON W DOVER | FL |
| JASON W FALK | FL |
| JASON W GAINES | FL |

| | |
|---|---|
| JASON W GILLARD | FL |
| JASON W GOINS | FL |
| JASON W MARLOW | FL |
| JASON W TASLER | FL |
| JASON WALLACE | FL |
| JASON WALLACE | FL |
| JASON WAYNE YOUNG | FL |
| JASON WELLS | FL |
| JASON WIENER | FL |
| JASON WILLIAM HASKEDAKES | FL |
| JASON WILLIAM RUGG | FL |
| JASON WOOD | FL |
| JASON WYMAN GLIDDEN | FL |
| JASON ZYLA | FL |
| JASONE J CERASIA | FL |
| JASPER BOSOLD | FL |
| JASPER D BARBER | FL |
| JASPER D BARBER JR | FL |
| JASPER D BARBER JR | FL |
| JASPER THOMAS SR | FL |
| JASSIEL J DOMINGUEZ ZAYAS | FL |
| JASSON FRANCO | FL |
| JASSONDRA RAMKISSOON | FL |
| JASSONDRA RAMKISSOON | FL |
| JATIN N BHAKTA | FL |
| JATNNA MARIA LOZADA PAGAN | FL |
| JAUN F REYES | FL |
| JAVACIA FLOYD | FL |
| JAVAN DORSETT | FL |
| JAVED AJANI | FL |
| JAVIA M WILLIAMS | FL |
| JAVID BHUTTA | FL |
| JAVIER A GARCIA | FL |
| JAVIER A OLIVOS | FL |
| JAVIER A RAMIREZ | FL |
| JAVIER ABADIA | FL |
| JAVIER ABUABARA | FL |
| JAVIER ACOSTA | FL |
| JAVIER ACOSTA | FL |
| JAVIER AISA VICTORERO | FL |
| JAVIER ALBERTO DE LA HOZ | FL |
| JAVIER ALEXIS MERCADO | FL |
| JAVIER ALONSO OSSA | FL |
| JAVIER ALVAREZ | FL |
| JAVIER ANTONIO PEREZ | FL |
| JAVIER BAEZ | FL |
| JAVIER BRAVO | FL |

| | |
|---|---|
| JAVIER BRAVO ACOSTA | FL |
| JAVIER BUSTAMANTE | FL |
| JAVIER CABO | FL |
| JAVIER CAMPOS | FL |
| JAVIER CAMPOS | FL |
| JAVIER CANALES | FL |
| JAVIER CRESPO | FL |
| JAVIER CRESPO | FL |
| JAVIER D TRONCOSO | FL |
| JAVIER D TRONCOSO | FL |
| JAVIER DAVID BAEZ QUINONES | FL |
| JAVIER DAVILA | FL |
| JAVIER DE LA QUINTANA | FL |
| JAVIER DIAZ | FL |
| JAVIER DOMENECH OCASIO | FL |
| JAVIER E BARTRA | FL |
| JAVIER E BARTRA | FL |
| JAVIER E CARDENAL | FL |
| JAVIER E CARDENAL | FL |
| JAVIER E MALDONADO | FL |
| JAVIER E RAICES | FL |
| JAVIER E ZELAYA | FL |
| JAVIER EDUARDO DIAZ GUZMAN | FL |
| JAVIER ENRIQUE GONZALEZ | FL |
| JAVIER ESCANDON MILLET | FL |
| JAVIER EVANGELISTA | FL |
| JAVIER F GRANT | FL |
| JAVIER F ORBEA | FL |
| JAVIER F RAMOS | FL |
| JAVIER FERNANDEZ | FL |
| JAVIER FERREIRA | FL |
| JAVIER FLORES | FL |
| JAVIER FLORES | FL |
| JAVIER GARCIA | FL |
| JAVIER GUTIERREZ | FL |
| JAVIER GUTIERREZ | FL |
| JAVIER GUTIERREZ | FL |
| JAVIER GUZMAN | FL |
| JAVIER HERNANDEZ | FL |
| JAVIER I BAPTISTA | FL |
| JAVIER IGNACIO MOLINA | FL |
| JAVIER J CARDENAS | FL |
| JAVIER J HERMIDA | FL |
| JAVIER J PEREZ | FL |
| JAVIER J PEREZ | FL |
| JAVIER J PEREZ | FL |
| JAVIER J PINTO-GONZALEZ | FL |

| | |
|---|---|
| JAVIER LARTITEGUI | FL |
| JAVIER LLANOS | FL |
| JAVIER LONGOBARDI | FL |
| JAVIER LUEVANO MARTINEZ | FL |
| JAVIER LUVIANO | FL |
| JAVIER M MATOS | FL |
| JAVIER M VILLEGAS | FL |
| JAVIER MARIN | FL |
| JAVIER MARTINEZ | FL |
| JAVIER MEDINA | FL |
| JAVIER MIRANDA | FL |
| JAVIER NAVARRO | FL |
| JAVIER O GUERRERO | FL |
| JAVIER O GUERRERO | FL |
| JAVIER O GUERRERO | FL |
| JAVIER OCAMPO | FL |
| JAVIER PERDOMO | FL |
| JAVIER PERDOMO | FL |
| JAVIER PEREZ FIGUEROA | FL |
| JAVIER PESTANA | FL |
| JAVIER POMARES | FL |
| JAVIER POMARES | FL |
| JAVIER RAMOS | FL |
| JAVIER RETANA | FL |
| JAVIER RETANA | FL |
| JAVIER RETANA | FL |
| JAVIER REVILLA | FL |
| JAVIER RIOS | FL |
| JAVIER RIVERO | FL |
| JAVIER RIVERO | FL |
| JAVIER ROBLES | FL |
| JAVIER RODRIGUEZ | FL |
| JAVIER RODRIGUEZ | FL |
| JAVIER SUAREZ | FL |
| JAVIER SUAREZ | FL |
| JAVIER SUAREZ | FL |
| JAVIER TIRADO | FL |
| JAVIER TORRES | FL |
| JAVIER TRUJILLO | FL |
| JAVIER VAZQUEZ | FL |
| JAVIER VIGIL | FL |
| JAVIER VIGIL | FL |
| JAVIER YANES | FL |
| JAVIER Z ROMERO | FL |
| JAVIER Z ROMERO | FL |
| JAVIER ZIMBRON | FL |
| JAVONNE L SMITH | FL |

JAY A BLAKLEY                          FL
JAY ALAN BAKER                        FL
JAY ALAN PARKER                       FL
JAY ATKINSON                          FL
JAY B FOX                             FL
JAY B FOX                             FL
JAY B HICKS                           FL
JAY B SWEATT                          FL
JAY BERGSON                           FL
JAY BRADFORD BREWER                   FL
JAY C CAPLINGER                       FL
JAY C ELLINGTON                       FL
JAY D FOGLESONG                       FL
JAY D FOGLESONG                       FL
JAY E HIGHLEY                         FL
JAY E PELLER                          FL
JAY E PHILLIPS                        FL
JAY F ROACH                           FL
JAY FOIL                              FL
JAY GALLATY                           FL
JAY GALLATY                           FL
JAY H FOIL                            FL
JAY HEILMAN JR                        FL
JAY HEILMAN JR                        FL
JAY HOMANN                            FL
JAY J EDWIN                           FL
JAY KAMINSKY                          FL
JAY KARMEN                            FL
JAY KERNS                             FL
JAY KEVIN SPEARMAN                    FL
JAY KIMELMAN                          FL
JAY KIMELMAN                          FL
JAY KIRCHER                           FL
JAY KLANG                             FL
JAY LEBOFSKY                          FL
JAY LEVENSTEIN                        FL
JAY M CIERS                           FL
JAY M FOSSE                           FL
JAY MARTIN                            FL
JAY MICHAEL HEIDENREICH               FL
JAY MICHAEL HEIDENREICH               FL
JAY MOLINEROS                         FL
JAY MURPHY                            FL
JAY N GATES                           FL
JAY N NISBERG                         FL
JAY N SCHAFFER                        FL
JAY P BARATTA                         FL

| | |
|---|---|
| JAY R MAINVILLE | FL |
| JAY R TRIMM | FL |
| JAY S ACKERMAN | FL |
| JAY S ACKERMAN | FL |
| JAY S LUCAS | FL |
| JAY S RAND | FL |
| JAY SCHAFFER | FL |
| JAY SCOTT GIBSON | FL |
| JAY SICILIANI | FL |
| JAY STANLEY COWART | FL |
| JAY SUTTON | FL |
| JAY SUTTON | FL |
| JAY T DEANGELIS | FL |
| JAY T DUFTY | FL |
| JAY TUPPER | FL |
| JAY TUPPER | FL |
| JAY W ROWLEY | FL |
| JAY WARREN BRANDLI | FL |
| JAY WRIGHT | FL |
| JAYANT P PATEL | FL |
| JAYANT P PATEL | FL |
| JAYAPROMOD MARAR | FL |
| JAYDA E MAHER | FL |
| JAYDEN RICHARDSON | FL |
| JAYE BELLFY | FL |
| JAYE CIRACO | FL |
| JAYLEEN A SANABRIA | FL |
| JAYLENE CABA | FL |
| JAYLENE J WHEELER | FL |
| JAYLENE PERALTA | FL |
| JAYLENE SALL | FL |
| JAYLINE ALVARADO | FL |
| JAYMARIE TRINIDAD | FL |
| JAYME E GELFAND | FL |
| JAYME P NELSON | FL |
| JAYME P NELSON | FL |
| JAYMIE MCCOY | FL |
| JAYNE A LAISURE | FL |
| JAYNE CATHCART | FL |
| JAYNE LARKIN | FL |
| JAYNE M BENHAM | FL |
| JAYNE M FOREMAN | FL |
| JAYNE M FOREMAN | FL |
| JAYNE SUZANNE BIGELOW | FL |
| JAYNELLE NESMITH | FL |
| JAYSHREE JOSEPH | FL |
| JAYSON A FURBER | FL |

| | |
|---|---|
| JAYSON A FURBER | FL |
| JAYSON AVILES | FL |
| JAYSON B MILLER | FL |
| JAYSON D SAUVE | FL |
| JAYSON G BENOIT | FL |
| JAYSON G BENOIT | FL |
| JAYSON LONNIE REESE | FL |
| JAZMIHANI GONZALEZ | FL |
| JAZMIHANI GONZALEZ | FL |
| JAZMIN E GORDON | FL |
| JAZMIN HAZBUN | FL |
| JAZMIN JIMENEZ | FL |
| JAZMIN JIMENEZ | FL |
| JAZMIN LASSALLE PALLENS | FL |
| JAZMIN LASSALLE PALLENS | FL |
| JAZMIN LEGUIZAMON | FL |
| JAZMIN MONCADA | FL |
| JAZMIN MONCADA | FL |
| JAZMIN RIVERA | FL |
| JAZMIN VILLAFLOR | FL |
| JAZMINA MARTINEZ | FL |
| JAZMINE LOPEZ GONZAGA | FL |
| JAZMINE M FALERO | FL |
| JAZMINE MERCADO-RIVERA | FL |
| JAZMYNNE BRADO | FL |
| JEAMES J VERTUS | FL |
| JEAMES J VERTUS | FL |
| JEAN A AURELIEN | FL |
| JEAN A BAKER | FL |
| JEAN A BROWN | FL |
| JEAN A FLACKE | FL |
| JEAN A GERGELY | FL |
| JEAN A JANVIER | FL |
| JEAN A MAINE | FL |
| JEAN A PENDLEY | FL |
| JEAN A QUAVE | FL |
| JEAN A UTER | FL |
| JEAN ALCIDE | FL |
| JEAN ALCIDE | FL |
| JEAN ALCINDOR | FL |
| JEAN ALCINDOR | FL |
| JEAN ALCINDOR | FL |
| JEAN ALEX ST SURIN | FL |
| JEAN ALEX ST SURIN | FL |
| JEAN ALEXANDRE | FL |
| JEAN ALEXANDRE | FL |
| JEAN ALVA PETIT FRERE | FL |

| | |
|---|---|
| JEAN ALVAREZ YANEZ | FL |
| JEAN ANDRE | FL |
| JEAN ANN SHAW | FL |
| JEAN ARIEL CHARLES | FL |
| JEAN AUGUSTE | FL |
| JEAN AVICENE | FL |
| JEAN AVICENE | FL |
| JEAN B LOMBARD | FL |
| JEAN B MAURENCY | FL |
| JEAN B OCEAN | FL |
| JEAN BADUEL | FL |
| JEAN BARDEGA | FL |
| JEAN BARTHELEMY | FL |
| JEAN BARTHELEMY | FL |
| JEAN BELLA GERTON | FL |
| JEAN BELLANTON | FL |
| JEAN BERNAARD REMY | FL |
| JEAN BERNADIN GENTIL | FL |
| JEAN BERNARD | FL |
| JEAN BRANNON | FL |
| JEAN C BENEDICT | FL |
| JEAN C DANTES | FL |
| JEAN C HICKS | FL |
| JEAN C HORNE | FL |
| JEAN C JACQUES | FL |
| JEAN C LOREY | FL |
| JEAN C MARES | FL |
| JEAN C MENTOR | FL |
| JEAN C MOISE | FL |
| JEAN C SYLVESTRE | FL |
| JEAN CADET | FL |
| JEAN CADET DOR | FL |
| JEAN CAMILLE | FL |
| JEAN CAMILLE | FL |
| JEAN CAPAROSO | FL |
| JEAN CARLO BERCY | FL |
| JEAN CARLOS COLLADO | FL |
| JEAN CARLOS CUELLO SANCHEZ | FL |
| JEAN CARLOS ENCARNACION | FL |
| JEAN CARLOS GARCIA | FL |
| JEAN CARLOS GARCIA | FL |
| JEAN CARLOS GARCIA | FL |
| JEAN CESARD ROMILUS | FL |
| JEAN CHARLITTE | FL |
| JEAN CHRISNEL JOSEPH | FL |
| JEAN CHRISNEL JOSEPH | FL |
| JEAN CHRISTO VALERY | FL |

| | |
|---|---|
| JEAN CHRISTOPHE MICHEL | FL |
| JEAN CLAUB MARC | FL |
| JEAN CLAUDE ADHEMAR | FL |
| JEAN CLAUDE ALEXANDRE | FL |
| JEAN CLAUDE BADEAU | FL |
| JEAN CLAUDE DELINOIS | FL |
| JEAN CLAUDE EXANTUS | FL |
| JEAN CLAUDE HENRY | FL |
| JEAN CLAUDE LUXE | FL |
| JEAN CLAUDE SAINT FORT | FL |
| JEAN CLAUDE SURIN | FL |
| JEAN CLAUDE SURIN | FL |
| JEAN CORTES | FL |
| JEAN D DAUTRUCHE | FL |
| JEAN D FORRESTER | FL |
| JEAN D FORRESTER | FL |
| JEAN D GUERRIER | FL |
| JEAN D ZANA | FL |
| JEAN DAPHNIS | FL |
| JEAN DEJEAN | FL |
| JEAN DESTINE | FL |
| JEAN DORE | FL |
| JEAN DORLEAN | FL |
| JEAN DORVIL | FL |
| JEAN DUSSAULT | FL |
| JEAN DUSSAULT | FL |
| JEAN DUVERNEAU | FL |
| JEAN DUVERNEAU | FL |
| JEAN E ALABRE | FL |
| JEAN E ALABRE | FL |
| JEAN E ALOUIDOR | FL |
| JEAN E BROWN BARNER | FL |
| JEAN E CAMILLE | FL |
| JEAN E CHARLES | FL |
| JEAN E DIXON | FL |
| JEAN E DIXON | FL |
| JEAN E HERTZOG | FL |
| JEAN E JOICIUS | FL |
| JEAN E NEDD | FL |
| JEAN E NEWTON | FL |
| JEAN E NEWTON | FL |
| JEAN E SIMILUS | FL |
| JEAN E WAWA | FL |
| JEAN E WHITE | FL |
| JEAN E WHITE | FL |
| JEAN EDY PIERRE | FL |
| JEAN EDY PIERRE | FL |

| | |
|---|---|
| JEAN EMILCAR | FL |
| JEAN EMILE | FL |
| JEAN EMILE CANGE | FL |
| JEAN ERNEST PEROU | FL |
| JEAN F JOSEPH | FL |
| JEAN F SENATUS | FL |
| JEAN F TEDESCO | FL |
| JEAN F VERTUS | FL |
| JEAN FEDER EDMOND | FL |
| JEAN FEDER EDMOND | FL |
| JEAN FEDOR ESTIVERNE | FL |
| JEAN FRANCO VAS JIMENEZ | FL |
| JEAN FRANCOIS | FL |
| JEAN FRANCOIS L JEAN | FL |
| JEAN FRITZ | FL |
| JEAN FRITZ | FL |
| JEAN FRITZ BAZIN | FL |
| JEAN FRITZ SAINTILUS | FL |
| JEAN FRITZNEL ABELARD | FL |
| JEAN FRITZNEL ABELARD | FL |
| JEAN G CANTAVE | FL |
| JEAN G HUTCHERSON | FL |
| JEAN GARRY FLORESTAL | FL |
| JEAN GARRY JOSEPH | FL |
| JEAN GEDE | FL |
| JEAN GENIER JEAN FELIX | FL |
| JEAN GEORGES | FL |
| JEAN GILBERT DULCINE | FL |
| JEAN GRACIEN | FL |
| JEAN GRAHAM | FL |
| JEAN GREIG | FL |
| JEAN H GEORGES | FL |
| JEAN H GEORGES | FL |
| JEAN H HAWLEY | FL |
| JEAN H WAUGH | FL |
| JEAN HAILEY | FL |
| JEAN HAILEY | FL |
| JEAN HAUG TURNER | FL |
| JEAN HERARD CAYO | FL |
| JEAN HERARD CAYO | FL |
| JEAN HICKS | FL |
| JEAN I ALEXIS | FL |
| JEAN I ALEXIS | FL |
| JEAN ILTEUS | FL |
| JEAN J DESSALINES | FL |
| JEAN J FILS AIME | FL |
| JEAN J PICKHARDT | FL |

| | |
|---|---|
| JEAN J SYLVA | FL |
| JEAN JACQUES ROUSSEAU | FL |
| JEAN JANVIER | FL |
| JEAN JORDAN | FL |
| JEAN JUDE FELIX | FL |
| JEAN JUDE FELIX | FL |
| JEAN JUNIOR INNOCENT | FL |
| JEAN K DE FREITAS | FL |
| JEAN K PIRNAT | FL |
| JEAN KENRICK DORICE | FL |
| JEAN KEOHANE | FL |
| JEAN KEPPLER | FL |
| JEAN L BUEHLER | FL |
| JEAN L FIERRO | FL |
| JEAN L RESIGNAC | FL |
| JEAN L RESIGNAC | FL |
| JEAN L SURPRIS | FL |
| JEAN L SURPRIS | FL |
| JEAN L TRACY | FL |
| JEAN LAMARRE LOUIS | FL |
| JEAN LAMARRE LOUIS | FL |
| JEAN LAROCHELLE PREVILOR | FL |
| JEAN LAURENT BAPTISTE | FL |
| JEAN LEE | FL |
| JEAN LEE MANNING | FL |
| JEAN LISSADE | FL |
| JEAN LISSADE | FL |
| JEAN LORRAINE BOWMAN | FL |
| JEAN LOUIS CHERY | FL |
| JEAN LOUIS D FLEURGIN | FL |
| JEAN LOUIS ESCANE | FL |
| JEAN LOUIS ESCANE | FL |
| JEAN LOUIS SAINT FORT | FL |
| JEAN LOUIS SHELLHAMMER | FL |
| JEAN LUC GARCON | FL |
| JEAN LUC GARCON | FL |
| JEAN LUCIANO LOPEZ | FL |
| JEAN M ALEZY | FL |
| JEAN M ALEZY | FL |
| JEAN M CENTENO | FL |
| JEAN M CHERILAN | FL |
| JEAN M DOTY | FL |
| JEAN M ECHEMENDIA | FL |
| JEAN M FUNE | FL |
| JEAN M FUNE | FL |
| JEAN M GOURGEOT | FL |
| JEAN M HOUY | FL |

| | |
|---|---|
| JEAN M KENNEDY | FL |
| JEAN M KENNEDY | FL |
| JEAN M LOUIS | FL |
| JEAN M MCRAE | FL |
| JEAN M MOISE | FL |
| JEAN M MONIA | FL |
| JEAN M RUPPEL | FL |
| JEAN M WALSH | FL |
| JEAN M WILLIAMS | FL |
| JEAN MARC LEXIS | FL |
| JEAN MARCELUS CHERY | FL |
| JEAN MARESCOT | FL |
| JEAN MARIE LELES | FL |
| JEAN MARIE MARCELIN | FL |
| JEAN MARIE PETIT | FL |
| JEAN MARIE PETIT | FL |
| JEAN MARIO JOSEPH | FL |
| JEAN MARTIAL PREVILLON | FL |
| JEAN MARY ETIENNE | FL |
| JEAN MATHIEU | FL |
| JEAN MAXI ARCHELUS | FL |
| JEAN MCCALL | FL |
| JEAN MERES ARISTIDE | FL |
| JEAN MESADIEU | FL |
| JEAN MICHAEL JOSEPH | FL |
| JEAN MICHAUD | FL |
| JEAN MICHAUD | FL |
| JEAN MICHEL PETIT | FL |
| JEAN MICHEL VALLON | FL |
| JEAN MICHEL VALLON | FL |
| JEAN MILLER | FL |
| JEAN MILLS | FL |
| JEAN MILLS | FL |
| JEAN MILORD EXAMOND | FL |
| JEAN MILORD EXAMOND | FL |
| JEAN MONDESIR | FL |
| JEAN MOURADIAN | FL |
| JEAN MOURADIAN | FL |
| JEAN N HERCULE | FL |
| JEAN NICOL FRANCOIS | FL |
| JEAN O'CONNOR | FL |
| JEAN P FELIX | FL |
| JEAN P FELIX | FL |
| JEAN P LEMA | FL |
| JEAN P LICHTENSTEIN | FL |
| JEAN P MCGIVNEY | FL |
| JEAN PARSONS | FL |

| | |
|---|---|
| JEAN PASCAL | FL |
| JEAN PASCAL | FL |
| JEAN PATA | FL |
| JEAN PAUL EMILE ROCHER | FL |
| JEAN PAUL LOUIS | FL |
| JEAN PAUL METELLUS | FL |
| JEAN PETERS | FL |
| JEAN PETERS | FL |
| JEAN PETIT METELUS | FL |
| JEAN PETIT METELUS | FL |
| JEAN PIERRE BAPTISTE | FL |
| JEAN PIERRE BAPTISTE | FL |
| JEAN PIERRE BRUNO | FL |
| JEAN PIERRE CAPRICIEN | FL |
| JEAN- PIERRE CHACON | FL |
| JEAN- PIERRE CHACON | FL |
| JEAN PIERRE ESTINVIL | FL |
| JEAN QUARTERMAN | FL |
| JEAN R ALERTE | FL |
| JEAN R BELIZAIRE | FL |
| JEAN R CODADA | FL |
| JEAN R CODADA | FL |
| JEAN R CORIOLAN | FL |
| JEAN R DELVA | FL |
| JEAN R DORCENE | FL |
| JEAN R LAURICIN | FL |
| JEAN R PAVELCHAK | FL |
| JEAN R PRESUME | FL |
| JEAN R SEMEXANT | FL |
| JEAN R WILLIAM | FL |
| JEAN RENEL HONORAT | FL |
| JEAN RICOT DURAND | FL |
| JEAN ROBENS THONY | FL |
| JEAN ROBER LORMEUS | FL |
| JEAN ROBERT BIENAIME | FL |
| JEAN ROBERT DORILUS | FL |
| JEAN ROBERT FRANCOIS | FL |
| JEAN ROBERT JEAN-BAPTISTE | FL |
| JEAN ROBERT JEAN-BAPTISTE | FL |
| JEAN ROBERT SEVERE | FL |
| JEAN RODIN SAINT FIRMIN | FL |
| JEAN RODIN SAINT FIRMIN | FL |
| JEAN RODRIGUEZ | FL |
| JEAN ROLAND PIERRE PAUL | FL |
| JEAN RONALD PHANOR | FL |
| JEAN S CARDONE | FL |
| JEAN S FREY | FL |

| | |
|---|---|
| JEAN S JOSE | FL |
| JEAN S JOSE | FL |
| JEAN SAINT FELIX | FL |
| JEAN SAMA | FL |
| JEAN SAMA | FL |
| JEAN SAMY SAUL | FL |
| JEAN SANON | FL |
| JEAN SEMEXANT | FL |
| JEAN SIMILIEN | FL |
| JEAN SPOONER FREY | FL |
| JEAN ST HILAIRE | FL |
| JEAN TABUTEAU | FL |
| JEAN TABUTEAU | FL |
| JEAN TENNOR | FL |
| JEAN THOMAS | FL |
| JEAN THOMAS | FL |
| JEAN TILUS | FL |
| JEAN TOUSSAINT | FL |
| JEAN VALERIUS | FL |
| JEAN VAN EVERA | FL |
| JEAN VICTORIN | FL |
| JEAN VINCENT | FL |
| JEAN VOLTAIRE | FL |
| JEAN VOLTAIRE | FL |
| JEAN W BLANC | FL |
| JEAN W JOSEPH | FL |
| JEAN W LANS | FL |
| JEAN W MERCURE | FL |
| JEAN W VOLCY | FL |
| JEAN WEBERT DUGE | FL |
| JEAN WESNER PIERRE LOUIS | FL |
| JEAN WILSON MENTOR | FL |
| JEAN WILY TERISSAINT | FL |
| JEAN Y MATSUKI | FL |
| JEAN Y MATSUKI | FL |
| JEAN YONEL DAMIER | FL |
| JEAN YVES CONSTANT | FL |
| JEANA S STEWART | FL |
| JEANA S STEWART | FL |
| JEANANN BOWMAN | FL |
| JEAN-CIUS ZEPHIRIN | FL |
| JEAN-CLAUB MARC | FL |
| JEAN-CLAUD CHARLES | FL |
| JEANE DIAZ | FL |
| JEANE P DIAZ | FL |
| JEANELL WILSON | FL |
| JEANELLE W GRIMES | FL |

| | |
|---|---|
| JEANESE Y WELLS | FL |
| JEANETH DEL CARMEN RINCON PEREIRA | FL |
| JEANETH DEL CARMEN RINCON PEREIRA | FL |
| JEANETT G GUISADO | FL |
| JEANETTA FRIEDEL | FL |
| JEANETTA FRIEDEL | FL |
| JEANETTA WILCOX | FL |
| JEANETTE A BALDASSARRA | FL |
| JEANETTE A DAY | FL |
| JEANETTE A SCHROEDER | FL |
| JEANETTE B EDMOND | FL |
| JEANETTE B EDMOND | FL |
| JEANETTE BARRETO | FL |
| JEANETTE BOSTON | FL |
| JEANETTE BOSTON | FL |
| JEANETTE BOYD | FL |
| JEANETTE BOYD | FL |
| JEANETTE BRUNICK | FL |
| JEANETTE CAMACHO | FL |
| JEANETTE CAMACHO | FL |
| JEANETTE CAMERON | FL |
| JEANETTE CASANOVA | FL |
| JEANETTE COOK | FL |
| JEANETTE D FORTSON | FL |
| JEANETTE D SCONIERS | FL |
| JEANETTE D SCONIERS | FL |
| JEANETTE DAILEY | FL |
| JEANETTE E JACKSON | FL |
| JEANETTE E KEYS | FL |
| JEANETTE FREER | FL |
| JEANETTE GADSDEN | FL |
| JEANETTE GADSDEN | FL |
| JEANETTE GALLEGO | FL |
| JEANETTE GANNOTTA | FL |
| JEANETTE HIDALGO | FL |
| JEANETTE HOGAN | FL |
| JEANETTE IRIZARRY | FL |
| JEANETTE JEAN | FL |
| JEANETTE L CASTILLO | FL |
| JEANETTE L IORIO | FL |
| JEANETTE L MOODY | FL |
| JEANETTE L RENEAU-MAXWELL | FL |
| JEANETTE L WELLER | FL |
| JEANETTE LOTT | FL |
| JEANETTE LOUIS | FL |
| JEANETTE LUCKY | FL |
| JEANETTE LUCKY | FL |

| | |
|---|---|
| JEANETTE M BANTA | FL |
| JEANETTE M FLEMING | FL |
| JEANETTE M FLEMING | FL |
| JEANETTE M NORTH | FL |
| JEANETTE M SANGENITO | FL |
| JEANETTE MCDONOUGH | FL |
| JEANETTE MITCHELL | FL |
| JEANETTE MORALES | FL |
| JEANETTE OLIVERI | FL |
| JEANETTE P MORRIS | FL |
| JEANETTE P PEARCE | FL |
| JEANETTE P PEARCE | FL |
| JEANETTE P WILSON | FL |
| JEANETTE PITTOCHI | FL |
| JEANETTE PITTOCHI | FL |
| JEANETTE R DOMINGUEZ | FL |
| JEANETTE R DOMINGUEZ | FL |
| JEANETTE R FRIEND | FL |
| JEANETTE R MEEHAN | FL |
| JEANETTE R SWIGLER | FL |
| JEANETTE REYES | FL |
| JEANETTE RODRIGUEZ | FL |
| JEANETTE S BRONICO | FL |
| JEANETTE S BRONICO | FL |
| JEANETTE SERRANO | FL |
| JEANETTE SHAMBO | FL |
| JEANETTE SHAMBO | FL |
| JEANETTE THOMPSON | FL |
| JEANETTE THOMPSON | FL |
| JEANETTE TREVINO | FL |
| JEANETTE V PETERSON | FL |
| JEANETTE WIDEBERG | FL |
| JEANETTE WILLIAMS | FL |
| JEANETTE WILLIAMS | FL |
| JEANIE A SPICUGLIA | FL |
| JEANIE GRAHAM | FL |
| JEANIE M GREEN | FL |
| JEANIE M GREEN | FL |
| JEANINE A BRUNO | FL |
| JEANINE BOLIVARD SMITH | FL |
| JEANINE CLARK | FL |
| JEANINE FERTIL | FL |
| JEANINE FERTIL | FL |
| JEANINE HUGHES | FL |
| JEANINE HUGHES | FL |
| JEANINE JOYCE MULVEY | FL |
| JEANINE LAWRENCE-KINSLER | FL |

| | |
|---|---|
| JEANINE LAWRENCE-KINSLER | FL |
| JEANINE M MICELI | FL |
| JEANINE REYES | FL |
| JEANINE S LAWN | FL |
| JEANINNE SPERLING | FL |
| JEAN-LUC BINNERT | FL |
| JEANMARIE F GULA | FL |
| JEAN-MARIE M ALERTE | FL |
| JEANMS VILCE | FL |
| JEANNA M HARWELL | FL |
| JEANNA M WYSE | FL |
| JEANNE A CUDDY | FL |
| JEANNE A HILAIRE | FL |
| JEANNE BOHORQUEZ | FL |
| JEANNE C CHAPMAN | FL |
| JEANNE C COX | FL |
| JEANNE C COX | FL |
| JEANNE CARLA MARIUS | FL |
| JEANNE D TOSI | FL |
| JEANNE E ALLEN | FL |
| JEANNE E LANFORD | FL |
| JEANNE FLORY | FL |
| JEANNE HILAIRE | FL |
| JEANNE L GREEVER | FL |
| JEANNE L KOKES | FL |
| JEANNE M AMOS | FL |
| JEANNE M CELLI | FL |
| JEANNE M COSTEN | FL |
| JEANNE M FERRIER | FL |
| JEANNE M HIGBIE | FL |
| JEANNE M QUAGLIANI | FL |
| JEANNE M SHARPNACK | FL |
| JEANNE M SIMPSON | FL |
| JEANNE M SOWERS | FL |
| JEANNE MANDIA | FL |
| JEANNE MANDIA | FL |
| JEANNE MCCARTHY | FL |
| JEANNE MEEKER | FL |
| JEANNE MITCHELL | FL |
| JEANNE O LAGUERRE | FL |
| JEANNE P MAJEWSKI | FL |
| JEANNE P MARTINO | FL |
| JEANNE P WENTWORTH | FL |
| JEANNE SEARLES | FL |
| JEANNE THERVIL SALVANT | FL |
| JEANNE W LANGFORD | FL |
| JEANNE W OVERBY | FL |

| | |
|---|---|
| JEANNE WATTS LOVELL | FL |
| JEANNE WOODARD | FL |
| JEANNE WOODARD | FL |
| JEANNEEN C WATSON | FL |
| JEANNEINE JONES | FL |
| JEANNELL B BURNEY | FL |
| JEANNETTE BARELLA | FL |
| JEANNETTE CICHANOWICZ-FUNKE | FL |
| JEANNETTE DEL CARMEN HERNANDEZ | FL |
| JEANNETTE FORMICA | FL |
| JEANNETTE FORMICA | FL |
| JEANNETTE GREENE CLARK | FL |
| JEANNETTE GREENE CLARK | FL |
| JEANNETTE GUZMAN | FL |
| JEANNETTE K BUNTON | FL |
| JEANNETTE K BUNTON | FL |
| JEANNETTE L BATH | FL |
| JEANNETTE L BATH | FL |
| JEANNETTE LOTT | FL |
| JEANNETTE M LAMACCHIA | FL |
| JEANNETTE MIRLINE CACEUS | FL |
| JEANNETTE MIRLINE CACEUS | FL |
| JEANNETTE MORALES | FL |
| JEANNETTE MORALES | FL |
| JEANNETTE P DIAZ | FL |
| JEANNETTE P LACHAT | FL |
| JEANNETTE R JACKSON | FL |
| JEANNETTE R JACKSON | FL |
| JEANNETTE RAMOS | FL |
| JEANNETTE ROSIER | FL |
| JEANNETTE ROSIER | FL |
| JEANNETTE SANTA MARIA | FL |
| JEANNETTE SOTO | FL |
| JEANNETTE SOTO | FL |
| JEANNETTE STAMLER | FL |
| JEANNETTE SULLY | FL |
| JEANNETTE SURIN | FL |
| JEANNETTE TWACHTMANN | FL |
| JEANNETTE VAUGHN | FL |
| JEANNETTE VEILLARD | FL |
| JEANNETTE Y ROBERT | FL |
| JEANNIE C FLOYD | FL |
| JEANNIE CHRISTODOULOU | FL |
| JEANNIE CHRISTODOULOU | FL |
| JEANNIE GALLAHER | FL |
| JEANNIE HOLZMANN | FL |
| JEANNIE L LANGEL | FL |

| | |
|---|---|
| JEANNIE LARRY | FL |
| JEANNIE OLIVA-SUAREZ | FL |
| JEANNINE G ROBBINS | FL |
| JEANNINE J O'FARRELL | FL |
| JEANNINE M HADLEY | FL |
| JEANNINE M HADLEY | FL |
| JEANNINE R RACINE | FL |
| JEANNINE STEMMER | FL |
| JEANNINE TURCOTTE | FL |
| JEANNINE ULYSSE | FL |
| JEANNINE ULYSSE | FL |
| JEANNOT PHILISTIN | FL |
| JEAN-PAUL DEMIERRE | FL |
| JEAN-PAUL GIBEAU | FL |
| JEAN-RAYMO JEAN-PHILIPPE | FL |
| JEAN-RONY SILFORT | FL |
| JEANTIVE CHARLES | FL |
| JEANTY CHARLES | FL |
| JEAQUELINN LIZARAZO | FL |
| JEAR INTERNATIO LLC USA | FL |
| JEB HALE | FL |
| JEB W BYNUM | FL |
| JEB W BYNUM | FL |
| JED E DRYER | FL |
| JEDIDIAH ADAMS | FL |
| JEDIDIAH ADAMS | FL |
| JEDIDIAH BYRD | FL |
| JEETENDRA GANPAT | FL |
| JEFF BOYER | FL |
| JEFF C LELCHUK | FL |
| JEFF DIETZ | FL |
| JEFF DONNER | FL |
| JEFF E GORES | FL |
| JEFF EXANTUS | FL |
| JEFF F MOUNT | FL |
| JEFF FOSTER | FL |
| JEFF G BROOKS | FL |
| JEFF J SLAGLE | FL |
| JEFF J SLAGLE | FL |
| JEFF JOHNS | FL |
| JEFF L BOLDEN | FL |
| JEFF L BOLDEN | FL |
| JEFF L HULLA | FL |
| JEFF L SPRINKLE | FL |
| JEFF L SPRINKLE | FL |
| JEFF LAGI | FL |
| JEFF MILLER | FL |

| | |
|---|---|
| JEFF Q MORAL | FL |
| JEFF Q MORAL | FL |
| JEFF Q MORAL | FL |
| JEFF R BIERD | FL |
| JEFF R MENDENHALL | FL |
| JEFF R SOTELLO | FL |
| JEFF ROLLY | FL |
| JEFF SEWARD | FL |
| JEFF SMITH | FL |
| JEFF T SMITH | FL |
| JEFF THOMPSON | FL |
| JEFF THOMPSON | FL |
| JEFF WRIGHT | FL |
| JEFFERSON BARTELL | FL |
| JEFFERSON MOULTRIE III | FL |
| JEFFERSON SWINDLE | FL |
| JEFFERY A BUONO | FL |
| JEFFERY A BURTON | FL |
| JEFFERY A HANKINS | FL |
| JEFFERY A VIA | FL |
| JEFFERY ADAIR | FL |
| JEFFERY B BROWN | FL |
| JEFFERY BRUNICK | FL |
| JEFFERY C DOTY | FL |
| JEFFERY C FAULKNER | FL |
| JEFFERY COBB | FL |
| JEFFERY COWELL | FL |
| JEFFERY CRIDER | FL |
| JEFFERY D FRALEY | FL |
| JEFFERY D HALL | FL |
| JEFFERY D REYNOLDS | FL |
| JEFFERY D REYNOLDS | FL |
| JEFFERY D TEACH | FL |
| JEFFERY D WILLIAMS | FL |
| JEFFERY E CLAYTON | FL |
| JEFFERY E CLAYTON | FL |
| JEFFERY E DUMAS | FL |
| JEFFERY E DUMAS | FL |
| JEFFERY E VAN MILL | FL |
| JEFFERY FILARDI | FL |
| JEFFERY FILARDI | FL |
| JEFFERY GORDON | FL |
| JEFFERY HOLLIS | FL |
| JEFFERY J COMRIE | FL |
| JEFFERY J COMRIE | FL |
| JEFFERY J TURNER | FL |
| JEFFERY JEAN-JULES | FL |

| | |
|---|---|
| JEFFERY JOHNSON | FL |
| JEFFERY JOHNSON | FL |
| JEFFERY K BUTZIN | FL |
| JEFFERY K HOLDEN | FL |
| JEFFERY KIRK | FL |
| JEFFERY L COX | FL |
| JEFFERY L COX | FL |
| JEFFERY L COX | FL |
| JEFFERY L GRAHAM | FL |
| JEFFERY L GRAHAM | FL |
| JEFFERY L JONES | FL |
| JEFFERY L KERR | FL |
| JEFFERY L MCCLINTOCK | FL |
| JEFFERY LABUDDE | FL |
| JEFFERY LEE | FL |
| JEFFERY LEMIEUX | FL |
| JEFFERY M DEAN | FL |
| JEFFERY M POWERS | FL |
| JEFFERY MARK MCCULLOUGH | FL |
| JEFFERY MARK MCCULLOUGH | FL |
| JEFFERY MATTHEW BORTZFIELD | FL |
| JEFFERY MITCHELL | FL |
| JEFFERY MITCHELL | FL |
| JEFFERY P GIBSON | FL |
| JEFFERY P LIMPER | FL |
| JEFFERY P WALSH | FL |
| JEFFERY PAUL DIPIANTA | FL |
| JEFFERY PETERSON | FL |
| JEFFERY R BOWERS SR | FL |
| JEFFERY R MORGAN | FL |
| JEFFERY R RUMPH | FL |
| JEFFERY R SEXTON | FL |
| JEFFERY R WILCOCK | FL |
| JEFFERY R WILCOCK | FL |
| JEFFERY ROCKEFELLER | FL |
| JEFFERY S DARBRO | FL |
| JEFFERY S FINE | FL |
| JEFFERY S GARNER | FL |
| JEFFERY S LEATHERMAN | FL |
| JEFFERY S NYE | FL |
| JEFFERY S STRICKLAND | FL |
| JEFFERY SEAN MORRIS JR | FL |
| JEFFERY T PATTERSON | FL |
| JEFFERY T WATSON | FL |
| JEFFERY W BELL | FL |
| JEFFERY W BELL | FL |
| JEFFERY W BUTLER JR | FL |

| | |
|---|---|
| JEFFERY W BUTLER JR | FL |
| JEFFERY W CRELLER | FL |
| JEFFERY W CRELLER | FL |
| JEFFERY WILLIAM ESTEVEZ | FL |
| JEFFERY WILLIFORD | FL |
| JEFFORY A CHESSER | FL |
| JEFFORY A CHESSER | FL |
| JEFFREE L BARNETT | FL |
| JEFFREY  D HOLOWATY | FL |
| JEFFREY A AMES | FL |
| JEFFREY A BISHOP | FL |
| JEFFREY A BOND | FL |
| JEFFREY A BOND | FL |
| JEFFREY A BROUGHAM | FL |
| JEFFREY A BURROUGHS | FL |
| JEFFREY A COHEN | FL |
| JEFFREY A COKER | FL |
| JEFFREY A DANZIGER | FL |
| JEFFREY A DEETZ | FL |
| JEFFREY A DIAMOND | FL |
| JEFFREY A DZIKOWSKI | FL |
| JEFFREY A GLUFF | FL |
| JEFFREY A GREENE | FL |
| JEFFREY A GREGORY | FL |
| JEFFREY A HEBNER | FL |
| JEFFREY A KLAG | FL |
| JEFFREY A LEE | FL |
| JEFFREY A MADSEN | FL |
| JEFFREY A MCINTYRE | FL |
| JEFFREY A MEYER | FL |
| JEFFREY A MITCHELL | FL |
| JEFFREY A MORGAN | FL |
| JEFFREY A PRATER | FL |
| JEFFREY A RAYFIELD SR | FL |
| JEFFREY A SCOTT | FL |
| JEFFREY A STOLTE | FL |
| JEFFREY A TWISS | FL |
| JEFFREY A VOUTOUR | FL |
| JEFFREY A WEBB | FL |
| JEFFREY A WEBB | FL |
| JEFFREY A WENK | FL |
| JEFFREY A WYLDE | FL |
| JEFFREY ABBATE | FL |
| JEFFREY ADKINS | FL |
| JEFFREY AGUSTIN CASTILLO | FL |
| JEFFREY ALAN RECORD | FL |
| JEFFREY ALEXANDER | FL |

| | |
|---|---|
| JEFFREY ALLEN | FL |
| JEFFREY ALLEN | FL |
| JEFFREY ALLEN BRIGHT | FL |
| JEFFREY AMBROSE | FL |
| JEFFREY ANTHONY FORBES | FL |
| JEFFREY AUGUSTUS WELLENBUSHER | FL |
| JEFFREY B CADENHEAD | FL |
| JEFFREY B CADENHEAD | FL |
| JEFFREY B DAUGHTRY | FL |
| JEFFREY B STUART | FL |
| JEFFREY BLUM | FL |
| JEFFREY BOBB | FL |
| JEFFREY BRIAN COOPER | FL |
| JEFFREY BROWN | FL |
| JEFFREY BRUCE MILLER | FL |
| JEFFREY BULLOCK | FL |
| JEFFREY BUONO | FL |
| JEFFREY BURNS | FL |
| JEFFREY BURNS | FL |
| JEFFREY C HOOD | FL |
| JEFFREY C JOHNSON | FL |
| JEFFREY C KEPKA | FL |
| JEFFREY C KEPKA | FL |
| JEFFREY C LAWLESS | FL |
| JEFFREY C MAGGIO | FL |
| JEFFREY C PEPIN | FL |
| JEFFREY C WALSH | FL |
| JEFFREY C WALSH | FL |
| JEFFREY CAMPBELL | FL |
| JEFFREY CAMPBELL | FL |
| JEFFREY CARL | FL |
| JEFFREY CARL | FL |
| JEFFREY CARRION TORRES | FL |
| JEFFREY CLARK | FL |
| JEFFREY CLAYTON THOMAS | FL |
| JEFFREY COOPER | FL |
| JEFFREY COSBY | FL |
| JEFFREY D BARRETT | FL |
| JEFFREY D BLANDFORD | FL |
| JEFFREY D CIVITANO | FL |
| JEFFREY D EYERS | FL |
| JEFFREY D FREDERICK | FL |
| JEFFREY D GREENWOOD | FL |
| JEFFREY D HENSON | FL |
| JEFFREY D HOLOWATY | FL |
| JEFFREY D LAWSON | FL |
| JEFFREY D MCINTOSH | FL |

| | |
|---|---|
| JEFFREY D MEYER | FL |
| JEFFREY D PINGREE | FL |
| JEFFREY D PINGREE | FL |
| JEFFREY D THOMAS | FL |
| JEFFREY D WEBB | FL |
| JEFFREY DAFOE | FL |
| JEFFREY DAFOE | FL |
| JEFFREY DALE COLE | FL |
| JEFFREY DANDRON | FL |
| JEFFREY DARRYL TONEY | FL |
| JEFFREY DAVID BETANCOURT | FL |
| JEFFREY DAVID WATSON | FL |
| JEFFREY DAVID WATSON | FL |
| JEFFREY DEAN VEST | FL |
| JEFFREY DECRISTOFARO | FL |
| JEFFREY DECRISTOFARO | FL |
| JEFFREY DELGADO | FL |
| JEFFREY DELGADO | FL |
| JEFFREY DEVANE | FL |
| JEFFREY E BODDEN | FL |
| JEFFREY E BODDEN | FL |
| JEFFREY E BOSHER | FL |
| JEFFREY E BROSS | FL |
| JEFFREY E HAGOPIAN SR | FL |
| JEFFREY E HAGOPIAN SR | FL |
| JEFFREY E HOLLIS | FL |
| JEFFREY E HOLLIS | FL |
| JEFFREY E JACKSON | FL |
| JEFFREY E MCGRATH | FL |
| JEFFREY E MYERS | FL |
| JEFFREY E PRICE | FL |
| JEFFREY E THOMPSON | FL |
| JEFFREY E TUCKER | FL |
| JEFFREY E TWINING | FL |
| JEFFREY F GOLDBERG | FL |
| JEFFREY F PIFER | FL |
| JEFFREY F WILLIAMS | FL |
| JEFFREY FOWLER | FL |
| JEFFREY FRANCIS JOHNSON | FL |
| JEFFREY G CANNON | FL |
| JEFFREY G FRANKE | FL |
| JEFFREY G KREMER | FL |
| JEFFREY G PRISKIE | FL |
| JEFFREY G RATUSHNY | FL |
| JEFFREY G THOMAS | FL |
| JEFFREY G WELCH | FL |
| JEFFREY GAGE LAYNE | FL |

| | |
|---|---|
| JEFFREY GALLOWAY | FL |
| JEFFREY GERARD OAKES JR | FL |
| JEFFREY GIAQUINTO | FL |
| JEFFREY GOIDEL | FL |
| JEFFREY GOIDEL | FL |
| JEFFREY GRANT | FL |
| JEFFREY GRODZICKI | FL |
| JEFFREY GROSS | FL |
| JEFFREY GROSSMAN | FL |
| JEFFREY GUY DAVIES | FL |
| JEFFREY GUY DAVIES | FL |
| JEFFREY H BROADHEAD | FL |
| JEFFREY H NYKERK | FL |
| JEFFREY H RYALLS | FL |
| JEFFREY H SCHWARTZ | FL |
| JEFFREY H WINTER | FL |
| JEFFREY HAISLEY SR | FL |
| JEFFREY HAISLEY SR | FL |
| JEFFREY HARTMAN | FL |
| JEFFREY HILL | FL |
| JEFFREY HILL | FL |
| JEFFREY HILL | FL |
| JEFFREY HINDMAN | FL |
| JEFFREY HUNTER PREBLE | FL |
| JEFFREY HYMES | FL |
| JEFFREY J CLARK | FL |
| JEFFREY J DELASHMUTT | FL |
| JEFFREY J DELASHMUTT | FL |
| JEFFREY J FIERRO | FL |
| JEFFREY J GASDICK | FL |
| JEFFREY J GLEIBERMAN | FL |
| JEFFREY J GLEIBERMAN | FL |
| JEFFREY J JAX | FL |
| JEFFREY J MCDONALD | FL |
| JEFFREY J PASCH | FL |
| JEFFREY J QUEEN | FL |
| JEFFREY J RABORN | FL |
| JEFFREY J REULBACH | FL |
| JEFFREY J REULBACH | FL |
| JEFFREY J TOLEN | FL |
| JEFFREY J TOLEN | FL |
| JEFFREY J ULLMAN | FL |
| JEFFREY J ULLMAN | FL |
| JEFFREY JACKSON | FL |
| JEFFREY JACKSON | FL |
| JEFFREY JACKSON | FL |
| JEFFREY JAIN RODRIGUEZ | FL |

| | |
|---|---|
| JEFFREY JENNINGS | FL |
| JEFFREY JENSEN | FL |
| JEFFREY JOHNSTON SR | FL |
| JEFFREY JOSEPHSON | FL |
| JEFFREY JOSEPHSON | FL |
| JEFFREY K DINAN | FL |
| JEFFREY K GUTIERREZ | FL |
| JEFFREY K TYLER | FL |
| JEFFREY K WHITEHURST | FL |
| JEFFREY KEENER | FL |
| JEFFREY KELSO | FL |
| JEFFREY KITTREDGE | FL |
| JEFFREY KITTREDGE | FL |
| JEFFREY KNOTT | FL |
| JEFFREY KRAUSE | FL |
| JEFFREY KRAUSE | FL |
| JEFFREY KRISS | FL |
| JEFFREY KUCHAR | FL |
| JEFFREY KUCHAR | FL |
| JEFFREY L BALES | FL |
| JEFFREY L BEE | FL |
| JEFFREY L BENNETT | FL |
| JEFFREY L BENNETT | FL |
| JEFFREY L BRUM | FL |
| JEFFREY L COOPER | FL |
| JEFFREY L FRIEDMAN | FL |
| JEFFREY L GERY | FL |
| JEFFREY L HANNAH | FL |
| JEFFREY L HINDMAN | FL |
| JEFFREY L HOUSER | FL |
| JEFFREY L JONES | FL |
| JEFFREY L KING | FL |
| JEFFREY L KING | FL |
| JEFFREY L KUGLER | FL |
| JEFFREY L MANN | FL |
| JEFFREY L MERMELSTEIN | FL |
| JEFFREY L MERMELSTEIN | FL |
| JEFFREY L MOFFET | FL |
| JEFFREY L MOFFET | FL |
| JEFFREY L POLING | FL |
| JEFFREY L POLSON | FL |
| JEFFREY L RABOLD | FL |
| JEFFREY L RABOLD | FL |
| JEFFREY L SIMS | FL |
| JEFFREY L SPANGLER | FL |
| JEFFREY L SPANGLER | FL |
| JEFFREY L STARLING | FL |

| | |
|---|---|
| JEFFREY L STOFEL | FL |
| JEFFREY L WILES | FL |
| JEFFREY LABERGE | FL |
| JEFFREY LAIR | FL |
| JEFFREY LANCE JACOBS | FL |
| JEFFREY LEE BROWN | FL |
| JEFFREY LEE BROWN | FL |
| JEFFREY LEE WATSON | FL |
| JEFFREY LEE WATSON | FL |
| JEFFREY LEONBRUNO | FL |
| JEFFREY LOPEZ | FL |
| JEFFREY LOUIS RIVERA | FL |
| JEFFREY LUIDVINOVSKY | FL |
| JEFFREY M ANGOTTI | FL |
| JEFFREY M BASILE | FL |
| JEFFREY M BILLUPS | FL |
| JEFFREY M BILLUPS | FL |
| JEFFREY M BRYANT | FL |
| JEFFREY M COOK | FL |
| JEFFREY M DALES | FL |
| JEFFREY M DAVEY | FL |
| JEFFREY M FARWELL | FL |
| JEFFREY M FEDOREK | FL |
| JEFFREY M FIDLER | FL |
| JEFFREY M FREE | FL |
| JEFFREY M HILLSON | FL |
| JEFFREY M HOPKINS | FL |
| JEFFREY M KENNEDY | FL |
| JEFFREY M LACKEY | FL |
| JEFFREY M LACKEY | FL |
| JEFFREY M PERSAUD | FL |
| JEFFREY M PERSAUD | FL |
| JEFFREY M PINCHOK | FL |
| JEFFREY M PRUITT | FL |
| JEFFREY M SCHAEFFER | FL |
| JEFFREY M SMITH | FL |
| JEFFREY M SMYRSKI | FL |
| JEFFREY M STRONG | FL |
| JEFFREY M STRONG | FL |
| JEFFREY M WOLFE | FL |
| JEFFREY M ZEIGER | FL |
| JEFFREY MARC KAYE | FL |
| JEFFREY MARK THURSTON | FL |
| JEFFREY MATLACK | FL |
| JEFFREY MAYER | FL |
| JEFFREY MCCOMAS | FL |
| JEFFREY MICHAEL BASSETT | FL |

| | |
|---|---|
| JEFFREY MILLER | FL |
| JEFFREY MILTON | FL |
| JEFFREY MORRISON | FL |
| JEFFREY N ALBERTSON | FL |
| JEFFREY N EARNEST | FL |
| JEFFREY N JOYCE | FL |
| JEFFREY N KELLER | FL |
| JEFFREY N SHULTZ | FL |
| JEFFREY NASH | FL |
| JEFFREY O SHELL | FL |
| JEFFREY O SHELL | FL |
| JEFFREY P BAIR | FL |
| JEFFREY P BROOKS | FL |
| JEFFREY P GARRETT | FL |
| JEFFREY P LACEY | FL |
| JEFFREY P LAWRENCE | FL |
| JEFFREY P MARMASH | FL |
| JEFFREY P SAENGER | FL |
| JEFFREY P SAENGER | FL |
| JEFFREY P SPAZIANI | FL |
| JEFFREY P WEIDENFELLER | FL |
| JEFFREY P WEIDENFELLER | FL |
| JEFFREY P WHELAN | FL |
| JEFFREY P ZUPEC | FL |
| JEFFREY P ZUPEC | FL |
| JEFFREY PAGE | FL |
| JEFFREY PATTERSON | FL |
| JEFFREY PAUL CURTIS | FL |
| JEFFREY PICKERING | FL |
| JEFFREY PICKERING | FL |
| JEFFREY PODELL | FL |
| JEFFREY PUTNAM | FL |
| JEFFREY R ANDERSON | FL |
| JEFFREY R BABCOCK | FL |
| JEFFREY R BASS | FL |
| JEFFREY R DAVIDSON | FL |
| JEFFREY R JOHNSON | FL |
| JEFFREY R LEWIS | FL |
| JEFFREY R SHROYER | FL |
| JEFFREY R STEINLE | FL |
| JEFFREY R SWATERS | FL |
| JEFFREY R WOOD | FL |
| JEFFREY RANIERI | FL |
| JEFFREY REPLOGLE | FL |
| JEFFREY RICHARDSON | FL |
| JEFFREY RIVERA | FL |
| JEFFREY RIVERA | FL |

| | |
|---|---|
| JEFFREY ROACH | FL |
| JEFFREY ROARK | FL |
| JEFFREY ROGERS | FL |
| JEFFREY ROGERS | FL |
| JEFFREY ROY | FL |
| JEFFREY RUBINTON | FL |
| JEFFREY RYAN SPECHT | FL |
| JEFFREY S BAUMAL | FL |
| JEFFREY S BESON JR | FL |
| JEFFREY S BONNAIN | FL |
| JEFFREY S BONNAIN | FL |
| JEFFREY S BROWN | FL |
| JEFFREY S CARNEY | FL |
| JEFFREY S CURL | FL |
| JEFFREY S DALY | FL |
| JEFFREY S HILTS | FL |
| JEFFREY S HOFFMAN | FL |
| JEFFREY S HUTCHINSON | FL |
| JEFFREY S HYMAN | FL |
| JEFFREY S INGROS | FL |
| JEFFREY S JACKSON | FL |
| JEFFREY S JOHNSON II | FL |
| JEFFREY S KARBACH | FL |
| JEFFREY S LAMB | FL |
| JEFFREY S LITWIN | FL |
| JEFFREY S MANNING | FL |
| JEFFREY S MANNING | FL |
| JEFFREY S ORR | FL |
| JEFFREY S PADGETT | FL |
| JEFFREY S PEYTON | FL |
| JEFFREY S RIBARIC | FL |
| JEFFREY S RYAN | FL |
| JEFFREY S TARR | FL |
| JEFFREY SALAMONE | FL |
| JEFFREY SALAMONE | FL |
| JEFFREY SCHMIDINGER | FL |
| JEFFREY SCHOVAN | FL |
| JEFFREY SCOTT CORDERO | FL |
| JEFFREY SCOTT KING | FL |
| JEFFREY SCOTT MILLS | FL |
| JEFFREY SEAN BILLMAN | FL |
| JEFFREY SEVERIN | FL |
| JEFFREY SHEPPARD | FL |
| JEFFREY SIMON | FL |
| JEFFREY SMITH | FL |
| JEFFREY SPOKONY | FL |
| JEFFREY SUAREZ | FL |

| | |
|---|---|
| JEFFREY SUAREZ | FL |
| JEFFREY T CARLTON | FL |
| JEFFREY T COLLIER | FL |
| JEFFREY T ELMORE | FL |
| JEFFREY T GALLAGHER | FL |
| JEFFREY T MARKS | FL |
| JEFFREY T MARKS | FL |
| JEFFREY T MARTIN | FL |
| JEFFREY T WALZ | FL |
| JEFFREY T WARNEKE | FL |
| JEFFREY THOMAS | FL |
| JEFFREY THOMAS CRAPO | FL |
| JEFFREY THOMAS FRIELING | FL |
| JEFFREY THOMPSON | FL |
| JEFFREY THORPE | FL |
| JEFFREY TORRES | FL |
| JEFFREY URBAN | FL |
| JEFFREY VANN | FL |
| JEFFREY VECCHITTO | FL |
| JEFFREY W ANTONIEWSKI | FL |
| JEFFREY W BRANDT | FL |
| JEFFREY W BROWN | FL |
| JEFFREY W CHAMBERS | FL |
| JEFFREY W DOUGLAS | FL |
| JEFFREY W FAZENBAKER | FL |
| JEFFREY W PALMER | FL |
| JEFFREY W PASTUCHA | FL |
| JEFFREY W SMITH | FL |
| JEFFREY W SWEENEY | FL |
| JEFFREY WALLACE | FL |
| JEFFREY WALSH | FL |
| JEFFREY WEINER | FL |
| JEFFREY WEINER | FL |
| JEFFREY WEINSTEIN | FL |
| JEFFREY WOODALL | FL |
| JEFFRY L HOWARD | FL |
| JEFFRY L HOWARD | FL |
| JEFFRY MAURER | FL |
| JEFFRY MAURER | FL |
| JEFFRY R HUTH | FL |
| JEFFRY R HUTH | FL |
| JEFREY W MARBURGER | FL |
| JEHANN L RICHARDSON | FL |
| JEIDI E RAMIREZ FRANCO | FL |
| JEISSA YAMILET ACEVEDO | FL |
| JEKI MASARANO | FL |
| JELDEN ARCILLA | FL |

| | |
|---|---|
| JELDEN ARCILLA | FL |
| JELEN R ESPINOZA | FL |
| JELENE ANTOINE | FL |
| JELENE ANTOINE | FL |
| JELISA N SHEPHERD | FL |
| JELLIAN APONTE | FL |
| JELLIAN APONTE | FL |
| JEMESHIA GROSS | FL |
| JEMESHIA GROSS | FL |
| JEMIMA BET HERNANDEZ SALAMANCA | FL |
| JEMIMAH J RUHALA | FL |
| JEMITTA BURROUGHS | FL |
| JEMLYN TATLONGHARI | FL |
| JENA CACCIATORE | FL |
| JENA J SKUBIN | FL |
| JENA PEREZ | FL |
| JENA R THOMPSON | FL |
| JENA YOHO | FL |
| JENARA CARRASQUILLO FLORES | FL |
| JENARO A RODRIGUEZ | FL |
| JENARO AVILEZ | FL |
| JENARO AVILEZ | FL |
| JENEAN E BULLARD | FL |
| JENEE N JONES | FL |
| JENEISI L LOPEZ | FL |
| JENETT IRENE RICHARDSON | FL |
| JENETT IRENE RICHARDSON | FL |
| JENI KAMPEAS | FL |
| JENI LEAH RUTHERFORD | FL |
| JENI LEAH RUTHERFORD | FL |
| JENICE H FRANCIS | FL |
| JENICE LAWRENCE | FL |
| JENICE LAWRENCE | FL |
| JENIFER BEDWARD | FL |
| JENIFER BEDWARD | FL |
| JENIFER HERNANDEZ | FL |
| JENIFER JOHNSON ZAPATA | FL |
| JENIFER L MILLS-MINASIAN | FL |
| JENIFER LYNN CLAYTON | FL |
| JENIFER M CASTRO | FL |
| JENIFER MILANES TROCHE | FL |
| JENIFER PREVATTE | FL |
| JENIFER REBECCA PARKER | FL |
| JENIFER THOMPSON | FL |
| JENIFER WILSON | FL |
| JENIKA J FARRELL - DREW | FL |
| JENINE MARIE FRAZIER | FL |

| | |
|---|---|
| JENIPHER G BOWERS | FL |
| JENIQUE LOZADA FISHER | FL |
| JENIQUE LOZADA FISHER | FL |
| JENISE SALLEY | FL |
| JENISSE M OUELLETTE | FL |
| JENNA CHAMPION | FL |
| JENNA DAY | FL |
| JENNA ELLINGTON | FL |
| JENNA ELYSE WILCOX | FL |
| JENNA HOFFMAN | FL |
| JENNA M GIROUEX | FL |
| JENNA M GIROUEX | FL |
| JENNA M WHITE | FL |
| JENNA MICHELE WINKLER | FL |
| JENNA MOODY | FL |
| JENNA NICOLE TAYLOR | FL |
| JENNA S GIBSON | FL |
| JENNA SHERMAN | FL |
| JENNA W KAPLAN | FL |
| JENNAFER LAVELLE | FL |
| JENNAYE M BLAKE | FL |
| JENNAYE M BLAKE | FL |
| JENNETER DENISE BROOKS | FL |
| JENNETER DENISE BROOKS | FL |
| JENNI A GARGANO | FL |
| JENNIE CLAY | FL |
| JENNIE FISHER | FL |
| JENNIE K NICKERSON | FL |
| JENNIE K NICKERSON | FL |
| JENNIE LOVE DESTIN | FL |
| JENNIE M STUBBS | FL |
| JENNIE MARIA RIZZO-SUAREZ | FL |
| JENNIE PIKULA | FL |
| JENNIE R HOKE | FL |
| JENNIE RIVERA | FL |
| JENNIE W BRANNON | FL |
| JENNIFER A BISHOP | FL |
| JENNIFER A BOYLE | FL |
| JENNIFER A CHUA | FL |
| JENNIFER A CLARKE | FL |
| JENNIFER A CLARKE | FL |
| JENNIFER A CORRIE | FL |
| JENNIFER A DIAZ | FL |
| JENNIFER A DOUGLAS | FL |
| JENNIFER A DOUGLAS | FL |
| JENNIFER A DUBEC | FL |
| JENNIFER A EASLEY | FL |

| | |
|---|---|
| JENNIFER A EASLEY | FL |
| JENNIFER A FREEMAN | FL |
| JENNIFER A FREEMAN | FL |
| JENNIFER A HOBBS | FL |
| JENNIFER A HOROWITZ | FL |
| JENNIFER A LANGAN | FL |
| JENNIFER A LANTERI | FL |
| JENNIFER A LANTERI | FL |
| JENNIFER A LENNON | FL |
| JENNIFER A LOBRANO | FL |
| JENNIFER A MARANGOS | FL |
| JENNIFER A MARRERO | FL |
| JENNIFER A MARRERO | FL |
| JENNIFER A MAYO | FL |
| JENNIFER A MCCURRY | FL |
| JENNIFER A MURPHY | FL |
| JENNIFER A MURPHY | FL |
| JENNIFER A PAPY | FL |
| JENNIFER A ROMEU | FL |
| JENNIFER A ROWLAND | FL |
| JENNIFER A RUDOLPH | FL |
| JENNIFER A SMITH | FL |
| JENNIFER A SMITH | FL |
| JENNIFER A VAZQUEZ | FL |
| JENNIFER A WALSH | FL |
| JENNIFER A WALSH | FL |
| JENNIFER ADAMS KEMP | FL |
| JENNIFER ADWELL | FL |
| JENNIFER ALICE DONOVAN | FL |
| JENNIFER ALLEN | FL |
| JENNIFER ALVARADO | FL |
| JENNIFER ANGELA BARRETT | FL |
| JENNIFER ANGELA BARRETT | FL |
| JENNIFER ANN DODD | FL |
| JENNIFER ANN FISHER | FL |
| JENNIFER ANN GELLNER | FL |
| JENNIFER ANN GELLNER | FL |
| JENNIFER ANN PILCH | FL |
| JENNIFER ANN SIMON MOSSER | FL |
| JENNIFER ANNE BENNETT | FL |
| JENNIFER B DORIA | FL |
| JENNIFER B GARLAND | FL |
| JENNIFER B GUTIERREZ | FL |
| JENNIFER B JACKSON | FL |
| JENNIFER B JACKSON | FL |
| JENNIFER B MCKEE | FL |
| JENNIFER BALLARD | FL |

| | |
|---|---|
| JENNIFER BARNINGHAM | FL |
| JENNIFER BEAN | FL |
| JENNIFER BEAN | FL |
| JENNIFER BETH ANTOS | FL |
| JENNIFER BETH PARRISH | FL |
| JENNIFER BOLITSKY COOPER | FL |
| JENNIFER BORREGO HOOD | FL |
| JENNIFER BOWES CAMBRIDGE | FL |
| JENNIFER BOWMAN | FL |
| JENNIFER BOYER | FL |
| JENNIFER BROWN | FL |
| JENNIFER BROWN | FL |
| JENNIFER BROWN | FL |
| JENNIFER BRUMMER | FL |
| JENNIFER BRUNO | FL |
| JENNIFER BURT | FL |
| JENNIFER C FARB | FL |
| JENNIFER C GARCIA | FL |
| JENNIFER C KENNEDY | FL |
| JENNIFER C MOLLER | FL |
| JENNIFER C MURPHY | FL |
| JENNIFER C WENIGER | FL |
| JENNIFER CALDWELL-EBITZ | FL |
| JENNIFER CAMPBELL | FL |
| JENNIFER CARRIE AMAROSA | FL |
| JENNIFER CASTRO | FL |
| JENNIFER CLEMENT | FL |
| JENNIFER CONNERTY | FL |
| JENNIFER CONNERTY | FL |
| JENNIFER CORTES | FL |
| JENNIFER D COLUMBUS | FL |
| JENNIFER D LIZANICH | FL |
| JENNIFER D MNICK | FL |
| JENNIFER D MORRIS | FL |
| JENNIFER D ROBERSON | FL |
| JENNIFER D SISCO | FL |
| JENNIFER D'ANGELO | FL |
| JENNIFER DANIELLE ADAMS | FL |
| JENNIFER DANIELLE RICE | FL |
| JENNIFER DARDUINI | FL |
| JENNIFER DARDUINI | FL |
| JENNIFER DAWSON | FL |
| JENNIFER DELVALLE | FL |
| JENNIFER DEMIGUEL | FL |
| JENNIFER DENISE BROWN | FL |
| JENNIFER DOBBINS | FL |
| JENNIFER DOESCHER | FL |

| | |
|---|---|
| JENNIFER DOUGLASS | FL |
| JENNIFER DRAKE | FL |
| JENNIFER DUBOSE | FL |
| JENNIFER E CANFIELD | FL |
| JENNIFER E DISBROW | FL |
| JENNIFER E GONZALEZ-MONTALVO | FL |
| JENNIFER E HUNTSMAN | FL |
| JENNIFER E LINDO | FL |
| JENNIFER E MARZEC-STEIGER | FL |
| JENNIFER E RICHARDSON | FL |
| JENNIFER E STATEN | FL |
| JENNIFER E WIRTH | FL |
| JENNIFER E WIRTH | FL |
| JENNIFER ELEAN PATINO | FL |
| JENNIFER F HOBAN | FL |
| JENNIFER FINE | FL |
| JENNIFER FOSTER | FL |
| JENNIFER GALASSO | FL |
| JENNIFER GLOVER | FL |
| JENNIFER GOMEZ | FL |
| JENNIFER GOMOLLA | FL |
| JENNIFER GRODZICKI | FL |
| JENNIFER H DARNELL | FL |
| JENNIFER H JOINER | FL |
| JENNIFER H SCHEER | FL |
| JENNIFER HAGIN | FL |
| JENNIFER HALL JAMES | FL |
| JENNIFER HARRIS | FL |
| JENNIFER HAWKINS | FL |
| JENNIFER HAWKINS | FL |
| JENNIFER I BECK | FL |
| JENNIFER I DANSBERGER | FL |
| JENNIFER I DANSBERGER | FL |
| JENNIFER I GAYLE | FL |
| JENNIFER J CANNEY | FL |
| JENNIFER J HOUCK DOMBROWSKY | FL |
| JENNIFER J JOSE | FL |
| JENNIFER J JOSE | FL |
| JENNIFER J MAGER | FL |
| JENNIFER J PAUL | FL |
| JENNIFER J SIMONDS | FL |
| JENNIFER J WEISSMAN | FL |
| JENNIFER J WELCH | FL |
| JENNIFER J WILLIAMS | FL |
| JENNIFER JEAN-BAPTISTE | FL |
| JENNIFER JEWELL | FL |
| JENNIFER JOHNSTEN | FL |

| | |
|---|---|
| JENNIFER K BACKER | FL |
| JENNIFER K LITSINGER | FL |
| JENNIFER K PIOLI | FL |
| JENNIFER K SCAGLIONE | FL |
| JENNIFER K SCHAEFFER | FL |
| JENNIFER KABALKIN | FL |
| JENNIFER KAMINSKY | FL |
| JENNIFER KANE | FL |
| JENNIFER KERNON | FL |
| JENNIFER KHADAROO | FL |
| JENNIFER KIGER | FL |
| JENNIFER KOZLOW | FL |
| JENNIFER KRAUSE | FL |
| JENNIFER KRISTIN COX | FL |
| JENNIFER L ALLEN | FL |
| JENNIFER L ALVARADO | FL |
| JENNIFER L AYDELOTTE | FL |
| JENNIFER L BAUTISTA | FL |
| JENNIFER L BENNETT | FL |
| JENNIFER L BEST | FL |
| JENNIFER L BOUDREAU | FL |
| JENNIFER L BRAY | FL |
| JENNIFER L BURROWS | FL |
| JENNIFER L CASH | FL |
| JENNIFER L CRAWFORD | FL |
| JENNIFER L CROWE | FL |
| JENNIFER L CROWE | FL |
| JENNIFER L DAVISON | FL |
| JENNIFER L DOMAGALSKI | FL |
| JENNIFER L DUGAN | FL |
| JENNIFER L FAKE | FL |
| JENNIFER L FOSTER | FL |
| JENNIFER L GREEN | FL |
| JENNIFER L HARRIS | FL |
| JENNIFER L HARRIS | FL |
| JENNIFER L HARRIS | FL |
| JENNIFER L HAUG | FL |
| JENNIFER L HERTZLER | FL |
| JENNIFER L HOLMER | FL |
| JENNIFER L HOLMER | FL |
| JENNIFER L HUDSON | FL |
| JENNIFER L JARRELL | FL |
| JENNIFER L JULIAN | FL |
| JENNIFER L KIRKENDALL | FL |
| JENNIFER L KOLAKOWSKI | FL |
| JENNIFER L LISELLA-MARCELLUS | FL |
| JENNIFER L MANNER | FL |

| | |
|---|---|
| JENNIFER L MARTIN | FL |
| JENNIFER L MASON | FL |
| JENNIFER L MATHUSA | FL |
| JENNIFER L MCCABE | FL |
| JENNIFER L MCELROY | FL |
| JENNIFER L MCQUOWN | FL |
| JENNIFER L MYLES | FL |
| JENNIFER L NESTOR | FL |
| JENNIFER L NUBEL | FL |
| JENNIFER L NUBEL | FL |
| JENNIFER L PATE | FL |
| JENNIFER L PEREZ | FL |
| JENNIFER L PETERSON | FL |
| JENNIFER L RAY | FL |
| JENNIFER L RUTT | FL |
| JENNIFER L RUTT | FL |
| JENNIFER L SAINT-JEAN | FL |
| JENNIFER L SANDERS | FL |
| JENNIFER L SAUNDERS | FL |
| JENNIFER L SEGARS | FL |
| JENNIFER L SERRAGO | FL |
| JENNIFER L SERRAGO | FL |
| JENNIFER L SHEAHAN | FL |
| JENNIFER L SILVEY | FL |
| JENNIFER L SMITH | FL |
| JENNIFER L STAVOLA | FL |
| JENNIFER L TROESTER | FL |
| JENNIFER L TURCOTTE | FL |
| JENNIFER L WHEELER | FL |
| JENNIFER L WHITE | FL |
| JENNIFER LABBE | FL |
| JENNIFER LABRADA | FL |
| JENNIFER LEA BRADDOCK | FL |
| JENNIFER LEE CALVO | FL |
| JENNIFER LEE PALMER | FL |
| JENNIFER LEE SMITH | FL |
| JENNIFER LEIGH KING | FL |
| JENNIFER LEISEY | FL |
| JENNIFER LIBRATORE | FL |
| JENNIFER LIBRATORE | FL |
| JENNIFER LOPEZ | FL |
| JENNIFER LOUISE WENKE | FL |
| JENNIFER LUCAS | FL |
| JENNIFER LYN WHALEN | FL |
| JENNIFER LYNETTE ABLER | FL |
| JENNIFER LYNN CALDERON | FL |
| JENNIFER LYNN SALERNO | FL |

| | |
|---|---|
| JENNIFER LYNN SIMS | FL |
| JENNIFER LYNN SORTITO | FL |
| JENNIFER LYNN WOLF | FL |
| JENNIFER LYNN WOLF | FL |
| JENNIFER LYNNE TARDIF | FL |
| JENNIFER M ABRAHAM | FL |
| JENNIFER M ALDERMAN | FL |
| JENNIFER M ALDERMAN | FL |
| JENNIFER M BINNS | FL |
| JENNIFER M BLACKBURN | FL |
| JENNIFER M BLEVINS | FL |
| JENNIFER M BUCKLEY | FL |
| JENNIFER M CASH | FL |
| JENNIFER M CLARK | FL |
| JENNIFER M CRAIG | FL |
| JENNIFER M DAVIS | FL |
| JENNIFER M EASTWOOD | FL |
| JENNIFER M ELDER | FL |
| JENNIFER M ELDER | FL |
| JENNIFER M FOWLER | FL |
| JENNIFER M GAMBILL | FL |
| JENNIFER M GARCIA | FL |
| JENNIFER M GUENTHER | FL |
| JENNIFER M GUZMAN | FL |
| JENNIFER M HAMEL | FL |
| JENNIFER M HAMEL | FL |
| JENNIFER M HENDRY | FL |
| JENNIFER M HOLLAND | FL |
| JENNIFER M JONES | FL |
| JENNIFER M JUNCOSA | FL |
| JENNIFER M KRUEGER | FL |
| JENNIFER M LISTER | FL |
| JENNIFER M LOVELAND | FL |
| JENNIFER M MATHEWS | FL |
| JENNIFER M MCINTOSH | FL |
| JENNIFER M MORRISON | FL |
| JENNIFER M MURRY | FL |
| JENNIFER M RICHARDSON | FL |
| JENNIFER M RUSSO | FL |
| JENNIFER M RUSSO | FL |
| JENNIFER M SCHUR | FL |
| JENNIFER M SHIPLEY | FL |
| JENNIFER M STOLLER | FL |
| JENNIFER M TROMBLEY | FL |
| JENNIFER M WALSH | FL |
| JENNIFER M WILLIAMS | FL |
| JENNIFER M WYSS | FL |

| | |
|---|---|
| JENNIFER MAGNUSON | FL |
| JENNIFER MAHET | FL |
| JENNIFER MARANO | FL |
| JENNIFER MARIANO | FL |
| JENNIFER MARIE AMERES | FL |
| JENNIFER MARIE BROCK | FL |
| JENNIFER MARIE REINKE | FL |
| JENNIFER MARIE SIKES | FL |
| JENNIFER MCCALLA | FL |
| JENNIFER MCCLEARY | FL |
| JENNIFER MCCOY | FL |
| JENNIFER MCGINNIS | FL |
| JENNIFER MCKIM | FL |
| JENNIFER MCLEAN | FL |
| JENNIFER MCNEILL | FL |
| JENNIFER MCRAE | FL |
| JENNIFER MEADOWS | FL |
| JENNIFER MEADOWS | FL |
| JENNIFER MENESES | FL |
| JENNIFER MERRITT | FL |
| JENNIFER MESTRE | FL |
| JENNIFER MESTRE | FL |
| JENNIFER MOLLISON | FL |
| JENNIFER MOODY | FL |
| JENNIFER MOORE KOOPMAN | FL |
| JENNIFER MORALES | FL |
| JENNIFER MUIRHEAD | FL |
| JENNIFER MYERS | FL |
| JENNIFER N BRUNTON | FL |
| JENNIFER N GORDON | FL |
| JENNIFER N HAGER | FL |
| JENNIFER N HOLLEY | FL |
| JENNIFER N MARQUARDT | FL |
| JENNIFER N PAIGE | FL |
| JENNIFER N PATRICK | FL |
| JENNIFER N SLAVIN | FL |
| JENNIFER N SLENTZ | FL |
| JENNIFER N TAYLOR | FL |
| JENNIFER N THOMAS | FL |
| JENNIFER N WAGNER | FL |
| JENNIFER NANCE RYAN | FL |
| JENNIFER NARCISSE | FL |
| JENNIFER NARCISSE | FL |
| JENNIFER NEECE LASKASKIE | FL |
| JENNIFER NICHOLS | FL |
| JENNIFER NICHOLS | FL |
| JENNIFER NICOLE COOPER | FL |

| | |
|---|---|
| JENNIFER NICOLE DAWSON | FL |
| JENNIFER NICOLE VI AMADOR | FL |
| JENNIFER NOELLE WILSON | FL |
| JENNIFER ORR | FL |
| JENNIFER ORR | FL |
| JENNIFER P LEWIS | FL |
| JENNIFER P REES | FL |
| JENNIFER PARUCH | FL |
| JENNIFER PASCALL | FL |
| JENNIFER PAZ | FL |
| JENNIFER PEART | FL |
| JENNIFER PEART | FL |
| JENNIFER PEREZ | FL |
| JENNIFER PERSAUD BUCKLEY | FL |
| JENNIFER PERSAUD BUCKLEY | FL |
| JENNIFER PINEYRO | FL |
| JENNIFER POE | FL |
| JENNIFER POORMAN | FL |
| JENNIFER QUINTERO | FL |
| JENNIFER R ANTOINE | FL |
| JENNIFER R BENAIM | FL |
| JENNIFER R CAMPBELL | FL |
| JENNIFER R FALCONE | FL |
| JENNIFER R FOREST | FL |
| JENNIFER R FRANKLIN | FL |
| JENNIFER R FRISCH | FL |
| JENNIFER R GOERGE | FL |
| JENNIFER R MILLER | FL |
| JENNIFER R NELSON | FL |
| JENNIFER R SHELDON | FL |
| JENNIFER R STOWBRIDGE-HAHN | FL |
| JENNIFER R STRANO | FL |
| JENNIFER R WARREN | FL |
| JENNIFER R WENGER | FL |
| JENNIFER RAE FLANNIGAN | FL |
| JENNIFER RAINEY | FL |
| JENNIFER REED | FL |
| JENNIFER RENEE PETERSON | FL |
| JENNIFER RICHARDSON | FL |
| JENNIFER RICHARDSON | FL |
| JENNIFER RIETWYK | FL |
| JENNIFER ROBERSON | FL |
| JENNIFER ROBYN KING | FL |
| JENNIFER ROGERS | FL |
| JENNIFER ROGERS | FL |
| JENNIFER ROSS | FL |
| JENNIFER RUMPH | FL |

| | |
|---|---|
| JENNIFER RUNZA | FL |
| JENNIFER RUTH COOPER | FL |
| JENNIFER S BOWDEN | FL |
| JENNIFER S BOWDEN | FL |
| JENNIFER S CARPENTER | FL |
| JENNIFER S DENMON | FL |
| JENNIFER S DENMON | FL |
| JENNIFER S GREESON | FL |
| JENNIFER S HANNIGAN | FL |
| JENNIFER S PATTERSON | FL |
| JENNIFER S PERKINS | FL |
| JENNIFER S PERKINS | FL |
| JENNIFER S ROTHENBERGER | FL |
| JENNIFER S TEMPLO | FL |
| JENNIFER S TEMPLO | FL |
| JENNIFER S WHITTLE | FL |
| JENNIFER S WILSON | FL |
| JENNIFER SALPETER | FL |
| JENNIFER SANTIAGO CRUZ | FL |
| JENNIFER SCHMAUCH | FL |
| JENNIFER SCHWARTZ | FL |
| JENNIFER SILVEYRA | FL |
| JENNIFER SOTO | FL |
| JENNIFER STAER | FL |
| JENNIFER STAER | FL |
| JENNIFER STEFANCIK | FL |
| JENNIFER STERLING | FL |
| JENNIFER STEVENS | FL |
| JENNIFER STOREY | FL |
| JENNIFER STUTES | FL |
| JENNIFER STUTES | FL |
| JENNIFER SUAREZ | FL |
| JENNIFER SUZANNE HOLT | FL |
| JENNIFER T AVESON | FL |
| JENNIFER T EPPINGER | FL |
| JENNIFER T FLAUGH | FL |
| JENNIFER TARA DIXON | FL |
| JENNIFER TERESA COSTA | FL |
| JENNIFER TERESA WOLAK | FL |
| JENNIFER THOMAS | FL |
| JENNIFER TIGER HARRIS | FL |
| JENNIFER TORRES | FL |
| JENNIFER TURINSKY | FL |
| JENNIFER V SHELLY | FL |
| JENNIFER VALENTI | FL |
| JENNIFER VALENTI | FL |
| JENNIFER VANDERBILT | FL |

| | |
|---|---|
| JENNIFER VANESS TRUJILLO TAFUR | FL |
| JENNIFER VARON | FL |
| JENNIFER VOTINO | FL |
| JENNIFER W GILREATH | FL |
| JENNIFER W HARRIGAN | FL |
| JENNIFER W HARRIGAN | FL |
| JENNIFER W JORDAN | FL |
| JENNIFER W KERNAGIS | FL |
| JENNIFER WANDSTRAT | FL |
| JENNIFER WANDSTRAT | FL |
| JENNIFER WELCH GARZA | FL |
| JENNIFER WESTBROOK GILREATH | FL |
| JENNIFER WILLIAMS | FL |
| JENNIFER WILLIAMS | FL |
| JENNIFER WOWK-WARD | FL |
| JENNIFER WRAGG | FL |
| JENNIFER Z EISENBERG | FL |
| JENNIFER-A KELLY | FL |
| JENNIKA WALTON | FL |
| JENNILYN COLON GARCIA | FL |
| JENNIPHER MARIE GREENWOOD | FL |
| JENNY ABLING BERCASIO | FL |
| JENNY ALEXIS-BEERMAN | FL |
| JENNY ANDRADE | FL |
| JENNY ANDRADE | FL |
| JENNY ARIAS | FL |
| JENNY BALES CAMPBELL | FL |
| JENNY C INFANTE | FL |
| JENNY D CLIFFORD | FL |
| JENNY DERNE | FL |
| JENNY ESPEJO REYES | FL |
| JENNY ETIENNE | FL |
| JENNY GARCIA | FL |
| JENNY GARCIA | FL |
| JENNY HERNANDEZ MARTINEZ | FL |
| JENNY ISNADY | FL |
| JENNY ISNADY | FL |
| JENNY JARUFE LANDAETA | FL |
| JENNY K GAMM | FL |
| JENNY K INFANTE | FL |
| JENNY K INFANTE | FL |
| JENNY L BESSER | FL |
| JENNY L CLARK | FL |
| JENNY L COLEMAN | FL |
| JENNY L DALES | FL |
| JENNY L GUITTAR | FL |
| JENNY L LEHMANN | FL |

| | |
|---|---|
| JENNY L SHULER | FL |
| JENNY L THOMAS | FL |
| JENNY L VALENZUELA | FL |
| JENNY L ZUEHLKE | FL |
| JENNY LAHENS | FL |
| JENNY LAHENS | FL |
| JENNY LIU | FL |
| JENNY LOPEZ | FL |
| JENNY LOSA | FL |
| JENNY LYNN LOPEZ | FL |
| JENNY LYNN REYES | FL |
| JENNY M CARR | FL |
| JENNY M VALLEJO HERNANDEZ | FL |
| JENNY MARTIR | FL |
| JENNY MARTIR | FL |
| JENNY MATHIEU | FL |
| JENNY NG-BATISTA | FL |
| JENNY PAGE | FL |
| JENNY PATRICIA GONZALEZ | FL |
| JENNY QUIJADA | FL |
| JENNY R GIBSON | FL |
| JENNY RIERA | FL |
| JENNY S BHAGWANDEEN | FL |
| JENNY VILLEGAS | FL |
| JENNY ZAMORA | FL |
| JENNY ZAMORA | FL |
| JENNYFER DUQUE | FL |
| JENNYFFYR O'CONNOR | FL |
| JENNYFFYR O'CONNOR | FL |
| JENOLYS SILVA | FL |
| JENOLYS SILVA | FL |
| JENRRY DIAZ | FL |
| JENRRY DIAZ | FL |
| JENSON O HAYLOCK | FL |
| JENSON O HAYLOCK | FL |
| JENSY M CORTEZ | FL |
| JENUS BAILEY | FL |
| JENUS BAILEY | FL |
| JENY THOMAS | FL |
| JENYLEE JEFFERS | FL |
| JEORGINA J JAIME | FL |
| JEPHET J WILLIAMS | FL |
| JEPHET J. WILLIAMS | FL |
| JEPHTE APPLY | FL |
| JERAD CHRISTIAN MERBITZ | FL |
| JERALD A PLACE | FL |
| JERALD B HOFMEISTER | FL |

| | |
|---|---|
| JERALD B HOFMEISTER | FL |
| JERALD J HOWE | FL |
| JERALD J THOMAS | FL |
| JERALD J THOMAS | FL |
| JERALD R SHELL JR | FL |
| JERALD R SPENCER | FL |
| JERALD SHAW | FL |
| JERALD SHAW | FL |
| JERALDINE LEWIS SOLOMON | FL |
| JERALDINE LEWIS SOLOMON | FL |
| JERAMY C BEASLEY | FL |
| JERCYNTH FAY BROWN | FL |
| JERDELINE HEATH | FL |
| JERDELINE HEATH | FL |
| JERE L HUNT | FL |
| JERED B JACKSON | FL |
| JERELD RAMASAMI | FL |
| JERELENE BROWN | FL |
| JERELENE S FRANKLIN | FL |
| JEREMEY DAVID DAILEY | FL |
| JEREMIAH A AGUIRRE | FL |
| JEREMIAH A NELSON | FL |
| JEREMIAH A STREBEL | FL |
| JEREMIAH B THEK | FL |
| JEREMIAH COLBY BRIGGS | FL |
| JEREMIAH FROLLO | FL |
| JEREMIAH HALLORAN | FL |
| JEREMIAH J GUCCIONE | FL |
| JEREMIAH J PRICE | FL |
| JEREMIAH JACKSON SR | FL |
| JEREMIAH KETTLES | FL |
| JEREMIAH MCCOY | FL |
| JEREMIAH MOXAM | FL |
| JEREMIAH MOXAM | FL |
| JEREMIAH R MUNA | FL |
| JEREMIAS LUENZO | FL |
| JEREMIAS LUENZO | FL |
| JEREMIAS LUENZO | FL |
| JEREMIE D DESRAMEAUX | FL |
| JEREMIE D DESRAMEAUX | FL |
| JEREMIE WITLIN | FL |
| JEREMY A BYERS | FL |
| JEREMY A SHEPPARD | FL |
| JEREMY A SHEPPARD | FL |
| JEREMY A WILLIAMS | FL |
| JEREMY ALQUIZAR | FL |
| JEREMY BERNSTEIN | FL |

| | |
|---|---|
| JEREMY BOONE | FL |
| JEREMY BOWMAN | FL |
| JEREMY C BANKS | FL |
| JEREMY C HOWELL | FL |
| JEREMY C HOWELL | FL |
| JEREMY C LOHMAN | FL |
| JEREMY CADDELL | FL |
| JEREMY COLEMAN | FL |
| JEREMY CRONK | FL |
| JEREMY CUMMINGS | FL |
| JEREMY D JARMAN SR | FL |
| JEREMY D JOHNSON | FL |
| JEREMY D RAES | FL |
| JEREMY D TAYLOR | FL |
| JEREMY DAVID CLAYTON | FL |
| JEREMY DAVID WISEMAN | FL |
| JEREMY DAVIS MYRICK | FL |
| JEREMY DESHUN JONES | FL |
| JEREMY E GARDNER | FL |
| JEREMY E GARDNER | FL |
| JEREMY EVERETT CROSTON | FL |
| JEREMY FREDENBURGH | FL |
| JEREMY G HARTMAN | FL |
| JEREMY GENNARO | FL |
| JEREMY GRANT SHANKLES | FL |
| JEREMY GREEN | FL |
| JEREMY HAIDUK | FL |
| JEREMY HARDIN | FL |
| JEREMY HARRIN | FL |
| JEREMY HARRIN | FL |
| JEREMY HOGGE | FL |
| JEREMY HOLSTEIN | FL |
| JEREMY J BONAS | FL |
| JEREMY J WELDON | FL |
| JEREMY JACOBS | FL |
| JEREMY JAMES | FL |
| JEREMY JOHN MCCARTY | FL |
| JEREMY JOHNSON | FL |
| JEREMY JOSEPH BAKER | FL |
| JEREMY JOSEPH KILBURN | FL |
| JEREMY KEITH MICHAUD | FL |
| JEREMY KRIESEL | FL |
| JEREMY L CUMMINGS | FL |
| JEREMY L GATES | FL |
| JEREMY L HOOD | FL |
| JEREMY L LOWERY | FL |
| JEREMY L WISE | FL |

| | |
|---|---|
| JEREMY L WOHLERT | FL |
| JEREMY L WOHLERT | FL |
| JEREMY LEE WHITE | FL |
| JEREMY LEMBO | FL |
| JEREMY M BUSBY | FL |
| JEREMY M DIAZ | FL |
| JEREMY M DIAZ | FL |
| JEREMY M MILLER | FL |
| JEREMY M MILLER | FL |
| JEREMY M PARCELS | FL |
| JEREMY M WHITE | FL |
| JEREMY M WRIGLEY | FL |
| JEREMY MONACO | FL |
| JEREMY N PREWITT | FL |
| JEREMY O'RYAN SMITH | FL |
| JEREMY P REED | FL |
| JEREMY P SCOGGINS | FL |
| JEREMY P SCOGGINS | FL |
| JEREMY R BAXTER | FL |
| JEREMY R BERTRAND | FL |
| JEREMY R BUSSELL | FL |
| JEREMY R INGRAHAM | FL |
| JEREMY R INGRAHAM | FL |
| JEREMY RING | FL |
| JEREMY S BRUMLEY | FL |
| JEREMY S CLEMENT | FL |
| JEREMY S DEAN | FL |
| JEREMY S JENKINSON | FL |
| JEREMY S MARTIN | FL |
| JEREMY SCHINDER | FL |
| JEREMY SCHLOTZHAUER | FL |
| JEREMY SCOTT BIRNS | FL |
| JEREMY SCOTT PHILLIPS | FL |
| JEREMY SHAUN PEACOCK | FL |
| JEREMY SMITH | FL |
| JEREMY STOUT | FL |
| JEREMY T CORCORAN | FL |
| JEREMY T CORCORAN | FL |
| JEREMY T REICHERT | FL |
| JEREMY T WILLIAMS | FL |
| JEREMY TABER | FL |
| JEREMY THAYER | FL |
| JEREMY TYLER HAYES | FL |
| JEREMY V PRESSLEY | FL |
| JEREMY WOODINGTON | FL |
| JEREMY WOODINGTON | FL |
| JERI BELL | FL |

| | |
|---|---|
| JERI JANELL ATKINSON | FL |
| JERI L CURLEY | FL |
| JERI L HAWKINS | FL |
| JERI SILVER-MILLER | FL |
| JERIC MARTINEZ | FL |
| JERICO RAFAEL CRUZ ROSARIO | FL |
| JERILYN STAMPS | FL |
| JERIMIAH JOHN BINGHAM | FL |
| JERITA F RICHARDSON | FL |
| JERLINE GALLOWAY | FL |
| JERMAIN G BAILEY | FL |
| JERMAIN G BAILEY | FL |
| JERMAINE ALLS | FL |
| JERMAINE D JOHANNES | FL |
| JERMAINE DENNIS | FL |
| JERMAINE FLAVERNEY | FL |
| JERMAINE HERON | FL |
| JERMAINE K JOSEPH | FL |
| JERMAINE LECLERC | FL |
| JERMAINE M BROWN | FL |
| JERMAINE RENARD POWELL | FL |
| JERMAINE T THOMAS | FL |
| JERMAINE V GRANT | FL |
| JERMANIA ESTEVEZ | FL |
| JERMANIA ESTEVEZ | FL |
| JERMANIE BOZEMAN | FL |
| JERMEKIA PRESSLEY | FL |
| JEROD D SALTER | FL |
| JEROLD C ALLEN | FL |
| JEROLD C ALLEN | FL |
| JEROME A JANSON | FL |
| JEROME A STONE | FL |
| JEROME A STONE | FL |
| JEROME BAILEY | FL |
| JEROME BARRETT | FL |
| JEROME BARRETT | FL |
| JEROME BASILE | FL |
| JEROME BELL | FL |
| JEROME BRAXTON | FL |
| JEROME BROWN | FL |
| JEROME BROWN | FL |
| JEROME BYRD | FL |
| JEROME C CAROLINO | FL |
| JEROME CHESTERMAN | FL |
| JEROME CHRISTOPHE WALTERS | FL |
| JEROME D PETERS | FL |
| JEROME D PETERS | FL |

| | |
|---|---|
| JEROME DAVES | FL |
| JEROME DAVES | FL |
| JEROME E SMILEY JR | FL |
| JEROME F CARPENTER SR | FL |
| JEROME F LOWE | FL |
| JEROME G DILWORTH | FL |
| JEROME GALLEGOS-BIRD | FL |
| JEROME GILBERT | FL |
| JEROME GOVAN | FL |
| JEROME GOVAN | FL |
| JEROME HICKS | FL |
| JEROME HOUSTON | FL |
| JEROME HOUSTON | FL |
| JEROME J GORDON | FL |
| JEROME J GORDON | FL |
| JEROME J GUIDISH | FL |
| JEROME J JAMROK | FL |
| JEROME J RICHEY | FL |
| JEROME J RICHEY | FL |
| JEROME J ULATOWSKI | FL |
| JEROME JAMES ODELL | FL |
| JEROME L CARTER | FL |
| JEROME LESTER | FL |
| JEROME LESTER | FL |
| JEROME MALLORY | FL |
| JEROME MCKNIGHT | FL |
| JEROME OLEARY | FL |
| JEROME P TOMASSETTI | FL |
| JEROME POWELL | FL |
| JEROME R ELSHOT | FL |
| JEROME RICHARD POLICH JR | FL |
| JEROME RICHEY | FL |
| JEROME RICHEY | FL |
| JEROME S HINTON | FL |
| JEROME S HINTON | FL |
| JEROME SAGET | FL |
| JEROME SLIWA | FL |
| JEROME SLIWA | FL |
| JEROME TERRY COLEMAN | FL |
| JEROME TRACEY | FL |
| JEROME TRACEY | FL |
| JEROME W SCHWARTZ | FL |
| JEROME WALLACE | FL |
| JEROME WALLACE | FL |
| JEROME WASHINGTON | FL |
| JEROME WOODY | FL |
| JEROMY L HICKS | FL |

| | |
|---|---|
| JERONE DERISSANT | FL |
| JERONE PARKS | FL |
| JERONE PARKS | FL |
| JERONIMO MARTINEZ | FL |
| JERREL WHITE | FL |
| JERREL WHITE | FL |
| JERRELL E EARLS | FL |
| JERRELL W ARMONT | FL |
| JERRETT SWING | FL |
| JERRI S EVANS | FL |
| JERRI V NOSTADES | FL |
| JERRIE D WALKER | FL |
| JERRIE D WALKER | FL |
| JERRIME G SHELLS | FL |
| JERRITZA RIVERA | FL |
| JERROD E BELL | FL |
| JERROD S GRIMES | FL |
| JERROD SCHROCK | FL |
| JERROLD DUMAS | FL |
| JERRY A CHISHOLM | FL |
| JERRY A FETTER II | FL |
| JERRY A HAATAJA | FL |
| JERRY A PURVIS | FL |
| JERRY A PURVIS | FL |
| JERRY A VARNADOE JR | FL |
| JERRY ALBERT | FL |
| JERRY ALI | FL |
| JERRY ALLEN ZIEGLER | FL |
| JERRY ANTHONY AUSTIN | FL |
| JERRY ANTHONY CARROLL | FL |
| JERRY ANTHONY CARROLL | FL |
| JERRY ANTHONY CARROLL | FL |
| JERRY B SHREWSBURY | FL |
| JERRY BAILEY | FL |
| JERRY BATEMAN SR | FL |
| JERRY BATEMAN SR | FL |
| JERRY BOWMER | FL |
| JERRY BOWMER | FL |
| JERRY BRADLEY BOWMAN | FL |
| JERRY BUSBY | FL |
| JERRY BUSBY | FL |
| JERRY C BASHAM | FL |
| JERRY C CLITTY | FL |
| JERRY C DRIGGERS | FL |
| JERRY C HOLT | FL |
| JERRY CROOM | FL |
| JERRY D BARBER | FL |

| | |
|---|---|
| JERRY D BARBER | FL |
| JERRY D BROCK | FL |
| JERRY D COX JR | FL |
| JERRY D DUNCAN | FL |
| JERRY D MARSHALL | FL |
| JERRY D NEAL | FL |
| JERRY D SCHROCK | FL |
| JERRY D SCHROCK | FL |
| JERRY D WATKINS | FL |
| JERRY DAVID | FL |
| JERRY DAVIS | FL |
| JERRY DEWAYNE GOODSON | FL |
| JERRY DEWAYNE WOOD | FL |
| JERRY DINKINS | FL |
| JERRY DINKINS | FL |
| JERRY DONALD TYRE II | FL |
| JERRY DONALD TYRE II | FL |
| JERRY E BOLIN | FL |
| JERRY E GRIMSLEY | FL |
| JERRY E HERNDON | FL |
| JERRY E WALLER | FL |
| JERRY EDWARD TORRANCE JR | FL |
| JERRY ESPADA RIVERA | FL |
| JERRY F DAVIDSON | FL |
| JERRY FOURNIER | FL |
| JERRY G EVANS JR | FL |
| JERRY G SEALS | FL |
| JERRY GANDY | FL |
| JERRY GANDY | FL |
| JERRY H JOHNS III | FL |
| JERRY HAMMEL | FL |
| JERRY HERNANDEZ | FL |
| JERRY HERNANDEZ | FL |
| JERRY HOLLOWAY | FL |
| JERRY HUDSON | FL |
| JERRY J ROBLES | FL |
| JERRY J WALDRON | FL |
| JERRY J WALDRON | FL |
| JERRY JOHNSTON | FL |
| JERRY JORDAN | FL |
| JERRY K COCHRAN | FL |
| JERRY K SKEEN | FL |
| JERRY K SKEEN | FL |
| JERRY KELLEY | FL |
| JERRY KEN JOHNSON | FL |
| JERRY KEN JOHNSON | FL |
| JERRY KEPLER FILS-AIME | FL |

| | |
|---|---|
| JERRY L COLE | FL |
| JERRY L DEMINGS | FL |
| JERRY L DEMINGS | FL |
| JERRY L DILLEY | FL |
| JERRY L DOUTRICH | FL |
| JERRY L DOUTRICH | FL |
| JERRY L HINES | FL |
| JERRY L HOWARD JR | FL |
| JERRY L JACKSON | FL |
| JERRY L SYLVESTER | FL |
| JERRY L SYLVESTER | FL |
| JERRY L THOMAS | FL |
| JERRY LEE BATTS | FL |
| JERRY LEE COPELAND | FL |
| JERRY LEE HUTCHESON | FL |
| JERRY LEE HUTCHESON | FL |
| JERRY LEE SHEALY | FL |
| JERRY LLOYD HILL II | FL |
| JERRY LLOYD HILL II | FL |
| JERRY M AUCLAIR | FL |
| JERRY M AUCLAIR | FL |
| JERRY M BARNETT | FL |
| JERRY M HANCE | FL |
| JERRY M STEWART | FL |
| JERRY MOORE | FL |
| JERRY N NELSON | FL |
| JERRY NEAL LACEFIELD JR | FL |
| JERRY O WHITT | FL |
| JERRY P MOORE | FL |
| JERRY PELL | FL |
| JERRY PRIETO | FL |
| JERRY R FRANKLIN | FL |
| JERRY R HAYES JR | FL |
| JERRY R ROOP | FL |
| JERRY R SCOTT | FL |
| JERRY RAY GREEN JR | FL |
| JERRY RAY WHITFIELD | FL |
| JERRY RENFROE | FL |
| JERRY ROBB | FL |
| JERRY RODRIGUEZ | FL |
| JERRY S DRAWDY | FL |
| JERRY SAINT ANDREW | FL |
| JERRY SCHUMAN | FL |
| JERRY SCHWARTZ | FL |
| JERRY SMITH | FL |
| JERRY SOBSKI | FL |
| JERRY SPURLOCK | FL |

| | |
|---|---|
| JERRY STRAKA | FL |
| JERRY STRAKA | FL |
| JERRY T STRICKLAND | FL |
| JERRY TAEGER | FL |
| JERRY TAEGER | FL |
| JERRY W BENSON | FL |
| JERRY W CINOR | FL |
| JERRY W FOX | FL |
| JERRY W HEAD | FL |
| JERRY W MAIDA | FL |
| JERRY W MILLER | FL |
| JERRY W MYATT | FL |
| JERRY W MYATT | FL |
| JERRY W NEAL JR | FL |
| JERRY W OVERCAST | FL |
| JERRY W OWNBY | FL |
| JERRY W PEACOCK | FL |
| JERRY W PRICE | FL |
| JERRY W RICHMOND | FL |
| JERRY W SHERROD | FL |
| JERRY W SHERROD | FL |
| JERRY YATES | FL |
| JERSON DAGANZO | FL |
| JERSON GEOVANNY QUIROZ | FL |
| JERUSHA WERTMAN | FL |
| JERZELL L MORAN | FL |
| JERZY K PASZKIEWICZ | FL |
| JERZY K PASZKIEWICZ | FL |
| JERZY PRZYCHODZEN | FL |
| JESELAIRE MEZIDOR | FL |
| JESENIA DE LA CARI ARANGO | FL |
| JESENIA GARCIA MOLINA | FL |
| JESENIA WALLACE | FL |
| JESICA M ACOSTA | FL |
| JESICA RUNNING | FL |
| JESICA SANTOS | FL |
| JESICA SANTOS | FL |
| JESNER GEDE | FL |
| JESPERT POWELL | FL |
| JESS A WRIGHT | FL |
| JESS CLARK | FL |
| JESS E JOHNSON | FL |
| JESS FARMER JR | FL |
| JESS FARMER JR | FL |
| JESS J MCMINN | FL |
| JESS JOHN THOMPSON | FL |
| JESS SCOTT STERN | FL |

| | |
|---|---|
| JESSA L ILARDI | FL |
| JESSA L ILARDI | FL |
| JESSA N BEARD | FL |
| JESSAMY B ARINAH JR | FL |
| JESSAMY B ARINAH JR | FL |
| JESSE A ADAMS | FL |
| JESSE A DILLAHA | FL |
| JESSE A LEWIS | FL |
| JESSE A MOORE | FL |
| JESSE ALLAN STEECE | FL |
| JESSE ARREOLA | FL |
| JESSE ARTHUR SIMMERMON | FL |
| JESSE ARTHUR SIMMERMON | FL |
| JESSE AVERY BLACKMON | FL |
| JESSE B OWENS JR | FL |
| JESSE B POWELL | FL |
| JESSE B WALLACE | FL |
| JESSE BEE | FL |
| JESSE BEE | FL |
| JESSE BRAYSHAW | FL |
| JESSE BRAYSHAW | FL |
| JESSE BROWN HUMPHREY | FL |
| JESSE BROWN HUMPHREY | FL |
| JESSE BROWN HUMPHREY | FL |
| JESSE C RUSSO | FL |
| JESSE C RUSSO | FL |
| JESSE D CORRY | FL |
| JESSE D ZOKUS | FL |
| JESSE DABKOWSKI | FL |
| JESSE DABKOWSKI | FL |
| JESSE DOWNS | FL |
| JESSE DOWNS | FL |
| JESSE ENGLAND | FL |
| JESSE FABER | FL |
| JESSE FANIZADEH | FL |
| JESSE G JOHNES | FL |
| JESSE GARCIA | FL |
| JESSE GARCIA | FL |
| JESSE GONZALEZ | FL |
| JESSE GONZALEZ | FL |
| JESSE GRABER | FL |
| JESSE HOFFMAN | FL |
| JESSE J BULLOCK JR | FL |
| JESSE J GOYER | FL |
| JESSE J NELSON | FL |
| JESSE J PILLINGER | FL |
| JESSE JAMES COLON | FL |

| | |
|---|---|
| JESSE K CARTER | FL |
| JESSE KERSEY | FL |
| JESSE L DENNIS | FL |
| JESSE L GATES | FL |
| JESSE L RODRIGUEZ | FL |
| JESSE LANCE PETERSON | FL |
| JESSE LEE | FL |
| JESSE LEE | FL |
| JESSE LEE KING | FL |
| JESSE LEON | FL |
| JESSE M BUEL | FL |
| JESSE M HOGAN | FL |
| JESSE M URRA | FL |
| JESSE MALIG | FL |
| JESSE MEDINA | FL |
| JESSE MOON | FL |
| JESSE MOORE | FL |
| JESSE MURILLO | FL |
| JESSE NETTLES | FL |
| JESSE NETTLES | FL |
| JESSE PARRA | FL |
| JESSE PRESTON | FL |
| JESSE R CASWELL | FL |
| JESSE R PHILLIPS | FL |
| JESSE ROTH | FL |
| JESSE RUBIN | FL |
| JESSE RUBIN | FL |
| JESSE S COX | FL |
| JESSE S COX | FL |
| JESSE SCOTT | FL |
| JESSE SPALMA | FL |
| JESSE SPALMA | FL |
| JESSE STARKEY | FL |
| JESSE STARKEY | FL |
| JESSE STEELE | FL |
| JESSE TINKLER | FL |
| JESSE WOODING | FL |
| JESSECKA GREEN MCDERMOTT | FL |
| JESSENIA BAHENA | FL |
| JESSENIA CANTU | FL |
| JESSENIA CANTU | FL |
| JESSENIA CASTRO | FL |
| JESSENIA CUBILLAN MONTALVO | FL |
| JESSENIA LISSETT CARDOZA DIAZ | FL |
| JESSENIA MALDONADO FIGUEROA | FL |
| JESSEY LAUREN HOWARD ANDRIS | FL |
| JESSEY NUNEZ | FL |

| | |
|---|---|
| JESSI FUNDORA | FL |
| JESSIAH SCUNGIO | FL |
| JESSICA A BENNETT | FL |
| JESSICA A BENNETT | FL |
| JESSICA A CURTIS | FL |
| JESSICA A DECROSTA | FL |
| JESSICA A GARCELL | FL |
| JESSICA A HEBERLE | FL |
| JESSICA A PENNINGTON | FL |
| JESSICA ADURIS TOSTON | FL |
| JESSICA ALEXANDER | FL |
| JESSICA ALTIMUS | FL |
| JESSICA ANN JARMAN | FL |
| JESSICA ANN JONES | FL |
| JESSICA ANN PALMER | FL |
| JESSICA B ASLANIAN | FL |
| JESSICA BAEZ | FL |
| JESSICA BEVERLY DUPREE | FL |
| JESSICA BILLIE | FL |
| JESSICA BIRAM | FL |
| JESSICA BIRAM | FL |
| JESSICA BLANCO | FL |
| JESSICA BLANCO | FL |
| JESSICA BRADOW | FL |
| JESSICA BRADOW | FL |
| JESSICA BRANTLEY | FL |
| JESSICA BRUNO | FL |
| JESSICA C BYRD | FL |
| JESSICA C RISH | FL |
| JESSICA C RISH | FL |
| JESSICA CAICEDO | FL |
| JESSICA CALVINO | FL |
| JESSICA CANTO | FL |
| JESSICA CARROLL | FL |
| JESSICA CASTRO | FL |
| JESSICA CATHERINE LEWIS | FL |
| JESSICA CHARLES | FL |
| JESSICA COCA | FL |
| JESSICA COMBS | FL |
| JESSICA COMBS | FL |
| JESSICA COMBS | FL |
| JESSICA COOK LEZAMA | FL |
| JESSICA CORROT | FL |
| JESSICA COTTLE | FL |
| JESSICA D BISHOP | FL |
| JESSICA D KELLY | FL |
| JESSICA D KINSMAN | FL |

| | |
|---|---|
| JESSICA D SHEETS | FL |
| JESSICA D VALLE | FL |
| JESSICA DAWN THOMAS | FL |
| JESSICA DE SOTO | FL |
| JESSICA DEACON | FL |
| JESSICA DECARLO | FL |
| JESSICA DENISE ROBERTS-ATKINS | FL |
| JESSICA DIAZ | FL |
| JESSICA DIAZ | FL |
| JESSICA DUKE | FL |
| JESSICA E ARIZA | FL |
| JESSICA E CLIFT | FL |
| JESSICA E GREEN | FL |
| JESSICA E JOINER | FL |
| JESSICA E SMITH | FL |
| JESSICA E TURBIN | FL |
| JESSICA ELIZABETH MILLER | FL |
| JESSICA EVANGELINE BUKATA | FL |
| JESSICA F BRIGHT | FL |
| JESSICA F SWISEGOOD | FL |
| JESSICA FARNER | FL |
| JESSICA FERNANDEZ | FL |
| JESSICA FLUCK | FL |
| JESSICA FONSECA-NADER | FL |
| JESSICA FONSECA-NADER | FL |
| JESSICA FROST | FL |
| JESSICA G AGUIAR | FL |
| JESSICA GARCELL | FL |
| JESSICA GARCIA | FL |
| JESSICA GARCIA | FL |
| JESSICA GARVIN | FL |
| JESSICA GARVIN | FL |
| JESSICA GASTMAN | FL |
| JESSICA GREENE | FL |
| JESSICA GUAYARA | FL |
| JESSICA GUZMAN | FL |
| JESSICA H CHALUPA | FL |
| JESSICA H JONES | FL |
| JESSICA HAMILTON | FL |
| JESSICA HOFFMAN | FL |
| JESSICA HOLMES | FL |
| JESSICA HOLMES | FL |
| JESSICA HUMENY | FL |
| JESSICA I HORTA | FL |
| JESSICA ISAAC | FL |
| JESSICA J RAMOS | FL |
| JESSICA J STEPP | FL |

| | |
|---|---|
| JESSICA JONES | FL |
| JESSICA JOSEPH | FL |
| JESSICA KLIGGE-BLEVINS | FL |
| JESSICA L BODWELL | FL |
| JESSICA L BUCKLEY | FL |
| JESSICA L COOK | FL |
| JESSICA L DASS | FL |
| JESSICA L DASS | FL |
| JESSICA L FINLEY | FL |
| JESSICA L FRIESZ | FL |
| JESSICA L HARROD | FL |
| JESSICA L HAWKINS | FL |
| JESSICA L HOWTON | FL |
| JESSICA L KELLEY | FL |
| JESSICA L KLANDERUD | FL |
| JESSICA L LUCHTEL | FL |
| JESSICA L MCCARTY | FL |
| JESSICA L MCMANUS | FL |
| JESSICA L MELTON | FL |
| JESSICA L POLACHEK | FL |
| JESSICA L POLLARD | FL |
| JESSICA L RIBARIC | FL |
| JESSICA L RIERA | FL |
| JESSICA L ROACH | FL |
| JESSICA L RUIZ | FL |
| JESSICA L RUSHING | FL |
| JESSICA L WEBSTER | FL |
| JESSICA L WEBSTER | FL |
| JESSICA LABOUNTY | FL |
| JESSICA LEE BURGER | FL |
| JESSICA LEIGH SMITH | FL |
| JESSICA LILLIAN GARDNER | FL |
| JESSICA LOPEZ | FL |
| JESSICA LOPEZ SANTIAGO | FL |
| JESSICA LOUISE QUINTER | FL |
| JESSICA LUZ | FL |
| JESSICA LYNN MCMAHON | FL |
| JESSICA LYNN OLMSTEAD | FL |
| JESSICA LYNN REID | FL |
| JESSICA LYNN SULLIVAN | FL |
| JESSICA LYNNE DOLHI | FL |
| JESSICA LYNNE HOLLANDSWORTH | FL |
| JESSICA M BUCKLEY | FL |
| JESSICA M CABALLERO | FL |
| JESSICA M CODY | FL |
| JESSICA M COOK | FL |
| JESSICA M DICKENS | FL |

| | |
|---|---|
| JESSICA M FROIO | FL |
| JESSICA M GRIFFIN | FL |
| JESSICA M PETTIGREW | FL |
| JESSICA M SANCHEZ | FL |
| JESSICA MALDONADO | FL |
| JESSICA MARIA FLORES | FL |
| JESSICA MARIE CASE | FL |
| JESSICA MARIE FORTNER | FL |
| JESSICA MARIE JOSEPH | FL |
| JESSICA MARTINEZ | FL |
| JESSICA MATES | FL |
| JESSICA MICHELLE LANGSTON-CRAWFORD | FL |
| JESSICA MILLAYES | FL |
| JESSICA N BROCATO-SALAZAR | FL |
| JESSICA N MEURER | FL |
| JESSICA NAROMY PHILOGENE | FL |
| JESSICA NUZZO | FL |
| JESSICA OTERO | FL |
| JESSICA P ALTRO | FL |
| JESSICA P KLEIN | FL |
| JESSICA P SOLORZANO | FL |
| JESSICA P SOLORZANO | FL |
| JESSICA PABON | FL |
| JESSICA PABON | FL |
| JESSICA PACHECO VALDERRAMA | FL |
| JESSICA PAULMANN | FL |
| JESSICA PENA | FL |
| JESSICA POLICARPE | FL |
| JESSICA PORTELA | FL |
| JESSICA POTASH | FL |
| JESSICA POTASH | FL |
| JESSICA R ABRAMS | FL |
| JESSICA R ALEXANDER | FL |
| JESSICA R ORLANDO | FL |
| JESSICA R ROSENBERG | FL |
| JESSICA R WILSON | FL |
| JESSICA RANAE HUGHES | FL |
| JESSICA RENEE WATKINS | FL |
| JESSICA REYES | FL |
| JESSICA RICHARDS | FL |
| JESSICA RICHARDS | FL |
| JESSICA RODRIGUES | FL |
| JESSICA RODRIGUEZ | FL |
| JESSICA RODRIGUEZ | FL |
| JESSICA RUEDA | FL |
| JESSICA RUIZ | FL |
| JESSICA RUIZ | FL |

| | |
|---|---|
| JESSICA RYAN COPPAGE | FL |
| JESSICA S CHESTNUT | FL |
| JESSICA S HOFFMAN | FL |
| JESSICA S RICHARDSON | FL |
| JESSICA SANTIAGO | FL |
| JESSICA SCHOEN | FL |
| JESSICA SERRANO-CARTAGENA | FL |
| JESSICA SEWELL | FL |
| JESSICA SHUMAKE | FL |
| JESSICA SIMON | FL |
| JESSICA SMITH | FL |
| JESSICA SOTO GEORGE | FL |
| JESSICA SWEAT | FL |
| JESSICA T GRZENDA | FL |
| JESSICA T PRIESTER | FL |
| JESSICA T PRIESTER | FL |
| JESSICA THOMPSON | FL |
| JESSICA TRAZZERA | FL |
| JESSICA TUBBS | FL |
| JESSICA V BARNES | FL |
| JESSICA V BARRIOS | FL |
| JESSICA VIERA | FL |
| JESSICA VINAT | FL |
| JESSICA W HOLLAND | FL |
| JESSICA WALKER | FL |
| JESSICA WALKER | FL |
| JESSICA WILLIAMS | FL |
| JESSICA Y FRANCO | FL |
| JESSIE A LEWIS | FL |
| JESSIE B HOUSTON II | FL |
| JESSIE DOUGLAS | FL |
| JESSIE E HILL JR | FL |
| JESSIE E HOLSINGER | FL |
| JESSIE EDWARD CASON | FL |
| JESSIE EDWARD CASON | FL |
| JESSIE HICKS | FL |
| JESSIE J HARRIS SR | FL |
| JESSIE J PAGE | FL |
| JESSIE J RICHARDS | FL |
| JESSIE J RICHARDS | FL |
| JESSIE JACOBS | FL |
| JESSIE JACOBS | FL |
| JESSIE KIESLER | FL |
| JESSIE L MONTOYA | FL |
| JESSIE L WILKS | FL |
| JESSIE LEE HESTER | FL |
| JESSIE LEE HESTER | FL |

| | |
|---|---|
| JESSIE M BECKETT | FL |
| JESSIE M CARTISANO | FL |
| JESSIE M CARTISANO | FL |
| JESSIE M NORTHINGTON | FL |
| JESSIE M SMITH | FL |
| JESSIE M TIJERINO | FL |
| JESSIE M TIJERINO | FL |
| JESSIE MARGARET RICHARDSON | FL |
| JESSIE MARGARET RICHARDSON | FL |
| JESSIE MORELAND JR | FL |
| JESSIE MORGAN | FL |
| JESSIE R SAVAGE | FL |
| JESSIE RANDLE | FL |
| JESSIE RIVERA | FL |
| JESSIE RUIZ | FL |
| JESSIE TWITTY | FL |
| JESSIE W CHOUINARD | FL |
| JESSIE WILLIAMS | FL |
| JESSIE WILLIAMS | FL |
| JESSIE WILLIAMS | FL |
| JESSIE WILLIAMS | FL |
| JESSIKA CAROLINA REYES | FL |
| JESSIKA DRAKE | FL |
| JESSIKA JAMIE FORD | FL |
| JESSINA S MINOR | FL |
| JESSUP TIMOTHY MILLER | FL |
| JESSUP TIMOTHY MILLER | FL |
| JESSY MENEZES DE OLIVEIRA | FL |
| JESSYCA M RICHELIEU | FL |
| JESTHA DELPHONSE | FL |
| JESTILL TAPIA | FL |
| JESTINA A ANDERSON | FL |
| JESTINA A ANDERSON | FL |
| JESTUN DAVIS | FL |
| JESUALDO MARRUGO | FL |
| JESUALDO MARRUGO | FL |
| JESUFETE GERMAIN | FL |
| JESULA CINEUS | FL |
| JESULA CLENORD | FL |
| JESULA JEUDY | FL |
| JESULA JEUDY | FL |
| JESULHOMME LUBIN | FL |
| JESULHOMME LUBIN | FL |
| JESUMENE JOSEPH | FL |
| JESUS A CHAVEZ BAYONA | FL |
| JESUS A COSTA | FL |
| JESUS A COSTA | FL |

| | |
|---|---|
| JESUS A GUTIERREZ | FL |
| JESUS A MARCANO | FL |
| JESUS A OREJUELA | FL |
| JESUS A OREJUELA | FL |
| JESUS A PEREZ | FL |
| JESUS A RAMIREZ | FL |
| JESUS A ROJAS CASTILLO | FL |
| JESUS A ROJAS CASTILLO | FL |
| JESUS A ROMERO | FL |
| JESUS A TORRES | FL |
| JESUS A VALENCIA | FL |
| JESUS A VIZCARRONDO | FL |
| JESUS ABEL VELARDE | FL |
| JESUS ABEL VELARDE | FL |
| JESUS ADRIAN GUTIERREZ | FL |
| JESUS ADRIAN GUTIERREZ | FL |
| JESUS ALBERT VARGAS | FL |
| JESUS ALBERT VARGAS | FL |
| JESUS ALEJANDRO SOLIS | FL |
| JESUS AMADO NGUYEN | FL |
| JESUS ANDIA | FL |
| JESUS ARTEAGA | FL |
| JESUS ARTEAGA | FL |
| JESUS ARTIDIELLO | FL |
| JESUS CAISE | FL |
| JESUS CALVO | FL |
| JESUS CARLOS TORRES RAMOS | FL |
| JESUS CASAS | FL |
| JESUS CASTILLO | FL |
| JESUS CASTRO | FL |
| JESUS CHINEA | FL |
| JESUS CONTRERAS | FL |
| JESUS CRUZ | FL |
| JESUS DE LA NUEZ | FL |
| JESUS DEL TORO | FL |
| JESUS DEL TORO | FL |
| JESUS DELAVINA | FL |
| JESUS DELAVINA | FL |
| JESUS DEMAR | FL |
| JESUS DIAZ-PIMIENTA | FL |
| JESUS E CHAVEZ | FL |
| JESUS E GIRON | FL |
| JESUS E ROOS | FL |
| JESUS E ROOS | FL |
| JESUS EDUARDO BENCOMO | FL |
| JESUS ESCAMILLA | FL |
| JESUS ESPERANZA FUNT | FL |

| | |
|---|---|
| JESUS ESPERANZA FUNT | FL |
| JESUS F FERRERA | FL |
| JESUS F FUENTES | FL |
| JESUS F RIVERA | FL |
| JESUS F RIVERA | FL |
| JESUS FERRER | FL |
| JESUS FERRER | FL |
| JESUS GAMBA | FL |
| JESUS GARCIA | FL |
| JESUS GARCIA | FL |
| JESUS GOMEZ | FL |
| JESUS GONZALEZ | FL |
| JESUS GUAJARDO | FL |
| JESUS GUAJARDO | FL |
| JESUS GUTIERREZ | FL |
| JESUS GUZMAN | FL |
| JESUS GUZMAN | FL |
| JESUS HERNANDEZ | FL |
| JESUS HERNANDEZ | FL |
| JESUS HERNANDEZ | FL |
| JESUS HERRERA | FL |
| JESUS HERRERA | FL |
| JESUS HERRERA | FL |
| JESUS J CARRANZA TORRES | FL |
| JESUS J HERNANDEZ | FL |
| JESUS J MANJARRES | FL |
| JESUS J MANJARRES | FL |
| JESUS JIMENEZ | FL |
| JESUS JIMENEZ | FL |
| JESUS L CORONEL | FL |
| JESUS L CORONEL | FL |
| JESUS LANG | FL |
| JESUS LICUOT JR | FL |
| JESUS LUGO-RAMIREZ | FL |
| JESUS M GUERRA | FL |
| JESUS M PABON | FL |
| JESUS M RIVERA JR | FL |
| JESUS M SANCHEZ | FL |
| JESUS M SOSA-BURGOS | FL |
| JESUS MANUEL AGOSTO | FL |
| JESUS MARIA DE LA TORRE | FL |
| JESUS MARTINEZ | FL |
| JESUS MARTINEZ | FL |
| JESUS MEDINA | FL |
| JESUS MENDOZA | FL |
| JESUS MESA | FL |
| JESUS MONCADA | FL |

| | |
|---|---|
| JESUS MONCADA | FL |
| JESUS MORALES | FL |
| JESUS MORALES RAMOS | FL |
| JESUS NIEVES | FL |
| JESUS NORBERTO RAMOS SR | FL |
| JESUS O COREA | FL |
| JESUS O COREA | FL |
| JESUS O CUESTA | FL |
| JESUS O FERNANDEZ | FL |
| JESUS O FRANCOS | FL |
| JESUS O FRANCOS | FL |
| JESUS O RAMOS | FL |
| JESUS O RAMOS | FL |
| JESUS OCHOA CARRERA | FL |
| JESUS OCHOA CARRERA | FL |
| JESUS OMAR RIVERA FONSECA | FL |
| JESUS PADILLO | FL |
| JESUS PADILLO | FL |
| JESUS PANIAGUA | FL |
| JESUS PEREZ | FL |
| JESUS PILLAJO | FL |
| JESUS PINEIRO | FL |
| JESUS PIZARRO RIVERA | FL |
| JESUS PIZARRO RIVERA | FL |
| JESUS R LEYVA | FL |
| JESUS R PEREZ | FL |
| JESUS R PEREZ | FL |
| JESUS R PEREZ-MENDEZ | FL |
| JESUS R RODRIGUEZ | FL |
| JESUS RAMIREZ | FL |
| JESUS RAMON RAMOS | FL |
| JESUS RAMOS | FL |
| JESUS RODRIGUEZ | FL |
| JESUS ROLLINS | FL |
| JESUS ROLLINS | FL |
| JESUS ROSARIO ORIHUELA | FL |
| JESUS RUBIO | FL |
| JESUS RUIZ | FL |
| JESUS S BOUZA | FL |
| JESUS S ROJAS | FL |
| JESUS SANABRIA ABREU | FL |
| JESUS SANCHEZ | FL |
| JESUS SERNA | FL |
| JESUS SERNA | FL |
| JESUS SILVA JR | FL |
| JESUS SMITH-WONG | FL |
| JESUS T VERGARA | FL |

| | |
|---|---|
| JESUS TOLEDO | FL |
| JESUS TORRES | FL |
| JESUS TORRES | FL |
| JESUS TORRESFIGUEROA | FL |
| JESUS VALDES | FL |
| JESUS VELAZQUEZ | FL |
| JESUS VELAZQUEZ | FL |
| JESUS VELAZQUEZ | FL |
| JESUSA YBARRA | FL |
| JESUSA YBARRA | FL |
| JESUSA YBARRA | FL |
| JETHRO WILLIAMS JR | FL |
| JETMIR ISUFI | FL |
| JEUNECILUS AGENOR | FL |
| JEWAN KHALAWAN | FL |
| JEWAN KHALAWAN | FL |
| JEWEL DWYER | FL |
| JEWEL DWYER | FL |
| JEWEL DWYER | FL |
| JEWEL L HUDSON | FL |
| JEWEL RAINEY | FL |
| JEWELL A MCDONALD | FL |
| JEWELL A MCDONALD | FL |
| JEWELL D COOPER | FL |
| JEWELL L ECKLES | FL |
| JEWELLYN I GREER | FL |
| JEZEBEL V PINEYRO | FL |
| JEZEBETH S CLARK | FL |
| JEZEBETH S CLARK | FL |
| JEZRELLE RAMA MINOZA | FL |
| JG52612AS LLC | FL |
| JHEANELLE A WALTERS | FL |
| JHEANELLE BAILEY | FL |
| JHEMMY E ESPITIA | FL |
| JHEMMY E ESPITIA | FL |
| JHERUSA O PUERTA | FL |
| JHIORDAN GIL BLANCO | FL |
| JHOAN PEGUERO BERIHUETE | FL |
| JHON ARIAS | FL |
| JHON FERNANDO PINZON | FL |
| JHON P GUIDRY II | FL |
| JHONATHAN MONTENEGRO | FL |
| JHONNY ALEXANDER BELLO | FL |
| JHONNY HERRERA | FL |
| JHONNY LOUIS | FL |
| JHONNY RIVERA | FL |
| JHONNY VALOY | FL |

| | |
|---|---|
| JHONNY VALOY | FL |
| JHONNY VALOY | FL |
| JHONY BELLANDE | FL |
| JHOSELYN ARMAS | FL |
| JHURY ABUABARA | FL |
| JIAHANNA LEGRAND STANLEY | FL |
| JIAHANNA LEGRAND STANLEY | FL |
| JIANA PEREZ | FL |
| JIANBIN CAO | FL |
| JIANNI SPADEA | FL |
| JIANNI SPADEA | FL |
| JIAWEI WU | FL |
| JIDE DAWODU | FL |
| JILDA FRANCIS | FL |
| JILL A CAMAC | FL |
| JILL A DOYLE | FL |
| JILL A HEDKE | FL |
| JILL A LAWTON | FL |
| JILL A MONTELEONE | FL |
| JILL A SCHMECK | FL |
| JILL ALBALA-WILSON | FL |
| JILL BJERKE | FL |
| JILL BOYD | FL |
| JILL BROWN | FL |
| JILL BURLINGTON | FL |
| JILL C BOYD | FL |
| JILL C KORECKY | FL |
| JILL C SPREHE | FL |
| JILL CURCIO | FL |
| JILL D HAWVER | FL |
| JILL D LANE | FL |
| JILL D PAPAPANU | FL |
| JILL D WALETICH | FL |
| JILL ELIZABETH SMITH | FL |
| JILL ELIZABETH WHITLOCK | FL |
| JILL ELLEN PRITCHARD | FL |
| JILL G JACOBS | FL |
| JILL GOGGANS-BRYANT | FL |
| JILL GOGGANS-BRYANT | FL |
| JILL GREATHOUSE | FL |
| JILL GRIFFIN | FL |
| JILL H GLAZER | FL |
| JILL HOFFMAN | FL |
| JILL J GERHARZ | FL |
| JILL KRISTINE HOPKINS | FL |
| JILL L BENNIEFIELD | FL |
| JILL L BENNIEFIELD | FL |

| | |
|---|---|
| JILL L CAMPBELL | FL |
| JILL L HODGE | FL |
| JILL L LAYTON | FL |
| JILL LEMMEY | FL |
| JILL LOUDNER | FL |
| JILL LOUDNER | FL |
| JILL M CESARZ | FL |
| JILL M CESARZ | FL |
| JILL M COLE | FL |
| JILL M CRABILL | FL |
| JILL M HARDY | FL |
| JILL M KLEIN | FL |
| JILL M LOCKWOOD | FL |
| JILL M PIRACCI | FL |
| JILL M SWEENY | FL |
| JILL MARIE FRALEY | FL |
| JILL MARIE YOUNG | FL |
| JILL MCFARLAND | FL |
| JILL O ROTHMAN | FL |
| JILL P CLARKE | FL |
| JILL P RAY | FL |
| JILL R HILL | FL |
| JILL R ORNS | FL |
| JILL RENE KONZELMAN-WILSON | FL |
| JILL RENEE COLLEGE | FL |
| JILL RICH | FL |
| JILL S FENNESSY | FL |
| JILL S GOUGE | FL |
| JILL SCHWARTZBERG | FL |
| JILL SLAYTON | FL |
| JILL SNOWNEY | FL |
| JILL STANZIONE | FL |
| JILL W BOND | FL |
| JILL W SHARTLE | FL |
| JILL YARBROUGH | FL |
| JILLIAN BIEBER | FL |
| JILLIAN BIEBER | FL |
| JILLIAN BRESLOW | FL |
| JILLIAN CHANDLER PRICE | FL |
| JILLIAN E SCHOLLER | FL |
| JILLIAN HERNANDEZ | FL |
| JILLIAN KENNEDY | FL |
| JILLIAN KENNEDY | FL |
| JILLIAN LINK | FL |
| JILLIAN M ORR | FL |
| JILLIAN MARIE MOUSER | FL |
| JILLIAN MARSHALL | FL |

| | |
|---|---|
| JILLIAN MARSHALL | FL |
| JILLIAN S SAUNDERS | FL |
| JILLIAN UNDERRITER | FL |
| JILLIAN WHITEHALL | FL |
| JILLIANE CORREA | FL |
| JILMA RIVERA BECERRA | FL |
| JIM BOB PRATHER | FL |
| JIM BOUIE | FL |
| JIM BOUIE | FL |
| JIM DUGGAN | FL |
| JIM HINSON | FL |
| JIM K BAIRD | FL |
| JIM K BAIRD | FL |
| JIM K RISDON | FL |
| JIM KNOTTS | FL |
| JIM KNOTTS | FL |
| JIM KUTER | FL |
| JIM KUTER | FL |
| JIM R LUP | FL |
| JIM R LUP | FL |
| JIMI B MOORE | FL |
| JIMLA J REYNOSO VOLTAIRE | FL |
| JIMMIE BENBOW | FL |
| JIMMIE COLLINS | FL |
| JIMMIE COLLINS | FL |
| JIMMIE JENKINS | FL |
| JIMMIE L CRAPPS | FL |
| JIMMIE L WIGINGTON | FL |
| JIMMIE LEE GREEN | FL |
| JIMMIE LEVON AVANT | FL |
| JIMMIE LOUISE JOHNSON | FL |
| JIMMIE R DIXON JR | FL |
| JIMMIE R DIXON JR | FL |
| JIMMIE SOLOMON | FL |
| JIMMIE TAYLOR | FL |
| JIMMIE TAYLOR | FL |
| JIMMIE WILLIAMS | FL |
| JIMMIE WILLIAMS | FL |
| JIMMINDA L THOMPSON | FL |
| JIMMY A CAMPANA | FL |
| JIMMY A CAMPANA | FL |
| JIMMY A GUELL | FL |
| JIMMY A NIETO | FL |
| JIMMY A TUTTLE | FL |
| JIMMY A. NIETO | FL |
| JIMMY A. NIETO | FL |
| JIMMY ALONSO | FL |

| | |
|---|---|
| JIMMY ALONZO INGRAM JR | FL |
| JIMMY ARNOLD | FL |
| JIMMY ARNOLD | FL |
| JIMMY AYOUBISSA ISAC | FL |
| JIMMY B WASHINGTON | FL |
| JIMMY B WASHINGTON | FL |
| JIMMY BRUCE STEPHENSON | FL |
| JIMMY BRUCE STEPHENSON | FL |
| JIMMY BRYANT | FL |
| JIMMY C FIELDING JR | FL |
| JIMMY COLON | FL |
| JIMMY D BAKER | FL |
| JIMMY D BRENNAN | FL |
| JIMMY D FERNANDEZ | FL |
| JIMMY D HUNDLEY SR | FL |
| JIMMY D HUNDLEY SR | FL |
| JIMMY D SLAUGHTER | FL |
| JIMMY D WILLIAMS | FL |
| JIMMY E GOODSON | FL |
| JIMMY E PINKSTON | FL |
| JIMMY E PIZARRO | FL |
| JIMMY E SHOLAR II | FL |
| JIMMY G MERINO | FL |
| JIMMY GERMAIN | FL |
| JIMMY GERMAIN | FL |
| JIMMY H BROCK | FL |
| JIMMY HAROLD JAMES JR | FL |
| JIMMY HICKS JR | FL |
| JIMMY HICKS JR | FL |
| JIMMY L GREENE SR | FL |
| JIMMY L GREENE SR | FL |
| JIMMY L JEFFERSON JR | FL |
| JIMMY L JORDAN | FL |
| JIMMY L JORDAN | FL |
| JIMMY L KING | FL |
| JIMMY L LAMAR | FL |
| JIMMY L MAXWELL | FL |
| JIMMY L MONROE | FL |
| JIMMY L NOBLE JR | FL |
| JIMMY L RANDOLPH | FL |
| JIMMY L VANNOY | FL |
| JIMMY L WILLIAMS | FL |
| JIMMY LARSON | FL |
| JIMMY LEE TERRY | FL |
| JIMMY LEE TERRY | FL |
| JIMMY LEE TERRY | FL |
| JIMMY LEE WOODRING | FL |

| | |
|---|---|
| JIMMY MANLEY | FL |
| JIMMY MEDRANO | FL |
| JIMMY OMAN | FL |
| JIMMY O'NEIL DEAN | FL |
| JIMMY ORTEGA | FL |
| JIMMY ORTEGA | FL |
| JIMMY Q DO | FL |
| JIMMY QUIROGA | FL |
| JIMMY QUIROGA | FL |
| JIMMY R SHAFFER | FL |
| JIMMY R SHAFFER | FL |
| JIMMY RAMIREZ | FL |
| JIMMY RAMIREZ | FL |
| JIMMY RAY JONES | FL |
| JIMMY RAY JONES | FL |
| JIMMY RILEY | FL |
| JIMMY SANDERS | FL |
| JIMMY SANTOS | FL |
| JIMMY SEYMOUR | FL |
| JIMMY SUI-FONE KWONG | FL |
| JIMMY T SCOTT JR | FL |
| JIMMY VILCE | FL |
| JIMMY W LOCKHART | FL |
| JIMMY W SMITH | FL |
| JIMMY WAYNE MALONE | FL |
| JIMMYE FINCH LARKIN | FL |
| JIMMYE FINCH LARKIN | FL |
| JIMS JUNIOR CALIXTE | FL |
| JIMS LOSCIELLE | FL |
| JIN CHENG | FL |
| JIN CHENG ZHANG | FL |
| JINA MORALES | FL |
| JINDRISKA MARTINEZ | FL |
| JINET SANCHEZ CABRERA | FL |
| JINETTE BAYARD | FL |
| JINETTE BAYARD | FL |
| JING BALCH | FL |
| JINGLE B ISALES | FL |
| JINGSI HE | FL |
| JINIE MORRIS | FL |
| JINNA M CEDENO | FL |
| JINYAN LU | FL |
| JIOVANNI C TAYLOR | FL |
| JIRI MALY | FL |
| JIRI MALY | FL |
| JIRI VASICEK | FL |
| JISTRAND NOEL | FL |

| | |
|---|---|
| JISTRAND NOEL | FL |
| JITSUPA RUANGRATANA | FL |
| JITSUPA RUANGRATANA | FL |
| JIUBER OCHOA | FL |
| JJ COCHRANE | FL |
| JN EDMOND ALEQUETTE | FL |
| JO A HILL | FL |
| JO A POULSON | FL |
| JO ANN BEASLEY | FL |
| JO ANN BIONDI DE PAOLA | FL |
| JO ANN CAMASSO | FL |
| JO ANN CAMASSO | FL |
| JO ANN E MOORE | FL |
| JO ANN E MOORE | FL |
| JO ANN L SNYDER | FL |
| JO ANN MARIE DUMOND | FL |
| JO ANN O`NEILL | FL |
| JO ANN ROBERTS | FL |
| JO ANNE SHAFER | FL |
| JO ANNE SHAFER | FL |
| JO DAWN HELMBRECHT | FL |
| JO DAWN HELMBRECHT | FL |
| JO ELLA WILSON | FL |
| JO ELLEN BEERS | FL |
| JO ELLEN BEERS | FL |
| JO ELLEN RODRIGUE | FL |
| JO MARLENE MELLING | FL |
| JO MARLENE MELLING | FL |
| JO MCCONNELL | FL |
| JO MIMS | FL |
| JO WILLIAMS | FL |
| JOACHIM LOUIS | FL |
| JOAN A APARENTE | FL |
| JOAN A BLAKE | FL |
| JOAN A CORTEZ | FL |
| JOAN A FETTERMAN | FL |
| JOAN A HECTOR | FL |
| JOAN A HELLMER | FL |
| JOAN A LISOWSKI | FL |
| JOAN A MCFARLANE | FL |
| JOAN A MUIR | FL |
| JOAN A MUIR | FL |
| JOAN A PAUL | FL |
| JOAN A SMITH | FL |
| JOAN A STREET | FL |
| JOAN A WALKER | FL |
| JOAN A WALKER | FL |

| | |
|---|---|
| JOAN A. DAVIS | FL |
| JOAN ALLEN | FL |
| JOAN ALVAREZ | FL |
| JOAN ANDRE | FL |
| JOAN ATTONITO | FL |
| JOAN B DUMBAULD | FL |
| JOAN BARBARA SHELDEN | FL |
| JOAN BARRICK PHELPS | FL |
| JOAN BASTIDAS | FL |
| JOAN BASTIDAS | FL |
| JOAN BENNETT | FL |
| JOAN BERNSTEIN | FL |
| JOAN BOISSEAU BECKER | FL |
| JOAN BREAUX | FL |
| JOAN C DE GRANDE | FL |
| JOAN C HEBERT | FL |
| JOAN C JESUS | FL |
| JOAN C LEARY | FL |
| JOAN C SHERMAN | FL |
| JOAN C WALLACE | FL |
| JOAN C WILLIAMS | FL |
| JOAN CAPO | FL |
| JOAN CARLOS FONSECA | FL |
| JOAN CHAMPION-ROBINSON | FL |
| JOAN CHAPMAN | FL |
| JOAN CHICKILLO | FL |
| JOAN CHICKILLO | FL |
| JOAN CLARKE LINDSAY | FL |
| JOAN CONLEY | FL |
| JOAN D ARCHER | FL |
| JOAN D DESLAURIERS | FL |
| JOAN D KLAGER | FL |
| JOAN D KLOCKARS | FL |
| JOAN DIXON | FL |
| JOAN E COMICI | FL |
| JOAN E COSTELLO | FL |
| JOAN E GIGUERE | FL |
| JOAN E HESTERS | FL |
| JOAN E HEWITT | FL |
| JOAN E HEWITT | FL |
| JOAN E SOPHER | FL |
| JOAN EVANS | FL |
| JOAN EVANS | FL |
| JOAN EVELYN EVERT | FL |
| JOAN F BOYCE | FL |
| JOAN F BOYCE | FL |
| JOAN F DRAGOTTA | FL |

| | |
|---|---|
| JOAN F DRAGOTTA | FL |
| JOAN FENTON | FL |
| JOAN FENTON | FL |
| JOAN FERREIRA DALLAS | FL |
| JOAN FERREIRA DALLAS | FL |
| JOAN G MADDIX | FL |
| JOAN GANSERT | FL |
| JOAN GRAY | FL |
| JOAN GREEN | FL |
| JOAN GREEN | FL |
| JOAN GUTIERREZ | FL |
| JOAN H PANCHOO | FL |
| JOAN HERMAN BALDWIN | FL |
| JOAN HEYLIGAR | FL |
| JOAN JULIET RHODEN | FL |
| JOAN K HIGGINS | FL |
| JOAN KENNEDY | FL |
| JOAN L GRADY | FL |
| JOAN L MCGREW | FL |
| JOAN L MCGREW | FL |
| JOAN L MORGAN | FL |
| JOAN L RUTHERFORD | FL |
| JOAN L WHITTEMORE | FL |
| JOAN LETZRING | FL |
| JOAN LEWIS | FL |
| JOAN LISSETTE VAZQUEZ COLON | FL |
| JOAN LONGMECKER WILLIAMS | FL |
| JOAN LONGMECKER WILLIAMS | FL |
| JOAN LOUISE FRANKLIN | FL |
| JOAN M CORMIER | FL |
| JOAN M DAHLQUIST | FL |
| JOAN M DOLSON | FL |
| JOAN M EMSLEY-BLAKE | FL |
| JOAN M EMSLEY-BLAKE | FL |
| JOAN M EVANS | FL |
| JOAN M EVANS | FL |
| JOAN M FIUMARA | FL |
| JOAN M KAUFFMAN | FL |
| JOAN M PENZERA | FL |
| JOAN M WALKER | FL |
| JOAN M WATSON | FL |
| JOAN M WATSON | FL |
| JOAN MAE N SMITH | FL |
| JOAN MARRIOTT | FL |
| JOAN MARRIOTT | FL |
| JOAN MARSCHKE | FL |
| JOAN MARY SCHWAB | FL |

| | |
|---|---|
| JOAN MCKENZIE | FL |
| JOAN MCKENZIE | FL |
| JOAN MUNDY | FL |
| JOAN MUNDY | FL |
| JOAN N MARTY | FL |
| JOAN P ELIAS | FL |
| JOAN P HEIMLICH | FL |
| JOAN P ORZECH | FL |
| JOAN PATRICIA ALLEN | FL |
| JOAN PITT-BLAKE | FL |
| JOAN POWERS | FL |
| JOAN R BULLOCK | FL |
| JOAN R ERWIN | FL |
| JOAN R FULLER | FL |
| JOAN R FULLER | FL |
| JOAN R LAWRENCE | FL |
| JOAN RAMSAY | FL |
| JOAN RAMSAY | FL |
| JOAN REIMERS | FL |
| JOAN RENEE VEGA | FL |
| JOAN S LANGBORD | FL |
| JOAN SHIVERS | FL |
| JOAN SHIVERS | FL |
| JOAN SIMONSEN HICKOK | FL |
| JOAN T LAPIERRE | FL |
| JOAN T LAPIERRE | FL |
| JOAN T THEUER | FL |
| JOAN THOMPSON | FL |
| JOAN TYRELL CHAMBERS | FL |
| JOAN TYRELL CHAMBERS | FL |
| JOAN VALDEZ | FL |
| JOAN VERHINE | FL |
| JOAN WAIBEL | FL |
| JOAN WALKER | FL |
| JOAN WALKER | FL |
| JOAN WILLIAMS | FL |
| JOAN WILLIAMS | FL |
| JOANA A DONOVAN | FL |
| JOANA A MENDOZAHERNANDEZ | FL |
| JOANA GJOKA-STANFORD | FL |
| JOANELITO JOSEPH | FL |
| JOANETTE JANNIERE | FL |
| JOANETTE JANNIERE | FL |
| JOANGEL BATISTA | FL |
| JOANIE B BOWES | FL |
| JOANMARIE M DECICCO | FL |
| JOANN A TAYLOR | FL |

| | |
|---|---|
| JOANN ARMENDARIZ BENDER | FL |
| JOANN B HARDESTY | FL |
| JO-ANN BABUT | FL |
| JO-ANN BABUT | FL |
| JOANN BENNETT | FL |
| JOANN BENNETT | FL |
| JOANN BYRD | FL |
| JOANN C NESTOR | FL |
| JOANN CARABAS | FL |
| JOANN COLE DUFOUR | FL |
| JOANN CONDIT | FL |
| JOANN DAWSON | FL |
| JOANN DEVITO | FL |
| JOANN DOUGLAS | FL |
| JOANN DVORAK | FL |
| JOANN E MCWILLIAMS | FL |
| JOANN ECONOMOU | FL |
| JOANN G BENJAMIN | FL |
| JOANN GREEN | FL |
| JOANN GRUBE | FL |
| JOANN GUYTON | FL |
| JOANN GUYTON | FL |
| JOANN HAGOPIAN | FL |
| JOANN HEMELRICK | FL |
| JOANN HOGG | FL |
| JOANN HOGG | FL |
| JOANN J GRAMER | FL |
| JOANN J VON WERNE | FL |
| JOANN K KNIGA | FL |
| JOANN KITCHEN | FL |
| JOANN L PERRY | FL |
| JOANN LABLANC | FL |
| JOANN M FAGERSTROM | FL |
| JOANN M LOMBARDI | FL |
| JOANN M LOMBARDI | FL |
| JOANN M PITTS | FL |
| JOANN M PITTS | FL |
| JOANN M RODRIGUEZ | FL |
| JOANN MOORE | FL |
| JOANN MORALES | FL |
| JOANN MORALES | FL |
| JOANN MOREIRA-SCOTT | FL |
| JOANN NEWTON | FL |
| JOANN P STONE | FL |
| JOANN PASTORESSA | FL |
| JOANN PICANES | FL |
| JOANN RIVAS | FL |

| | |
|---|---|
| JOANN RIVERA | FL |
| JOANN RIVERA | FL |
| JOANN ROBINSON | FL |
| JOANN STAPLETON | FL |
| JOANN SUAREZ | FL |
| JOANN T JENKINS | FL |
| JOANN V SLIWA | FL |
| JOANN VEGA MCDANIEL | FL |
| JOANN W HICKS | FL |
| JOANN W NEWSOME | FL |
| JOANN W NEWSOME | FL |
| JOANN YOUNG | FL |
| JOANNA A RIVERA | FL |
| JOANNA BARTLEY | FL |
| JOANNA C KERR | FL |
| JOANNA C MOSBY | FL |
| JOANNA COLLINS | FL |
| JOANNA D LABORDE | FL |
| JOANNA E CARDINEZ-NIEVES | FL |
| JOANNA E CARDINEZ-NIEVES | FL |
| JOANNA ENGEL | FL |
| JOANNA ENGEL | FL |
| JOANNA H GOLIGHTLY | FL |
| JOANNA HUNTON | FL |
| JOANNA JENSEN | FL |
| JOANNA KAYE | FL |
| JOANNA LEE SWINDLE | FL |
| JOANNA LESHIN | FL |
| JOANNA LOCKE GONZALEZ | FL |
| JOANNA LYNN ESPOSITO | FL |
| JOANNA LYNN SUMMY-BROWN | FL |
| JOANNA M BRONKO | FL |
| JOANNA M MARTIN | FL |
| JOANNA M NEWMAN | FL |
| JOANNA M STEWART | FL |
| JOANNA MARIE SITTA | FL |
| JOANNA MARIE SITTA | FL |
| JO-ANNA NIEVES | FL |
| JO-ANNA NIEVES | FL |
| JOANNA OQUENDO | FL |
| JOANNA S SCHUYLER | FL |
| JOANNA SELAMAJ | FL |
| JOANNA SELAMAJ | FL |
| JOANNA THOMPSON | FL |
| JOANNA WEAVER | FL |
| JOANNE A HUNT | FL |
| JOANNE ALVINO | FL |

| | |
|---|---|
| JOANNE ATTAWAY REVILLE | FL |
| JOANNE ATTAWAY REVILLE | FL |
| JOANNE BANTON | FL |
| JOANNE BANTON | FL |
| JOANNE BARNETT | FL |
| JOANNE BLANCK | FL |
| JOANNE BORGELLA | FL |
| JOANNE BORGELLA | FL |
| JOANNE C FERN | FL |
| JOANNE C ROGERS | FL |
| JOANNE C SIMPKINS | FL |
| JOANNE C VICKERS-SCHREPF | FL |
| JOANNE CAIN | FL |
| JOANNE COLEY | FL |
| JOANNE D MACQUARRIE | FL |
| JOANNE D PEAGLER | FL |
| JOANNE DYER | FL |
| JOANNE DYER | FL |
| JOANNE DYER | FL |
| JOANNE E CAGNO | FL |
| JOANNE E KING | FL |
| JOANNE E KUBASEK | FL |
| JOANNE E LOUIZIDES | FL |
| JOANNE E SOMERS | FL |
| JOANNE E WESTERGARD | FL |
| JOANNE ESBER | FL |
| JOANNE ESCOBAR | FL |
| JOANNE F DAVIS | FL |
| JOANNE FERRERO | FL |
| JOANNE G MCCORKLE | FL |
| JOANNE G SILINSKY | FL |
| JOANNE GIVEN | FL |
| JOANNE GRIFFETH | FL |
| JOANNE GRIFFETH | FL |
| JOANNE GUERRERO | FL |
| JOANNE H HARRELSON | FL |
| JOANNE HAVENNER | FL |
| JOANNE HOGAN | FL |
| JOANNE HOUGH | FL |
| JOANNE K HERNANDEZ | FL |
| JOANNE L BAXTER | FL |
| JOANNE L HAVENNER | FL |
| JOANNE LOBOSCO | FL |
| JOANNE LYNCH | FL |
| JOANNE M BATHALON | FL |
| JOANNE M BEALE | FL |
| JOANNE M BUDNEY | FL |

| | |
|---|---|
| JOANNE M COHEN | FL |
| JOANNE M CUCHEL | FL |
| JOANNE M FIELD | FL |
| JOANNE M GREEN | FL |
| JOANNE M LANZA | FL |
| JOANNE M LANZA | FL |
| JOANNE M LEROUX | FL |
| JOANNE M STANCLIFF | FL |
| JOANNE MARIE CERRITO | FL |
| JOANNE MCCORKLE | FL |
| JOANNE NEUKIRCH | FL |
| JOANNE NEUKIRCH | FL |
| JOANNE NITSCH | FL |
| JOANNE PATTIE BLANK | FL |
| JOANNE PICCIANO | FL |
| JOANNE PIERRE-LOUIS | FL |
| JOANNE R MARRA | FL |
| JOANNE R RIVERA | FL |
| JOANNE REGALADO PEREZ | FL |
| JOANNE REGALADO PEREZ | FL |
| JOANNE S ATKINSON | FL |
| JOANNE S PURTHER | FL |
| JOANNE S TRAEYE | FL |
| JOANNE T HILBERT | FL |
| JOANNE T HOM | FL |
| JOANNE VAN LOOVEN | FL |
| JOANNE VILLANO | FL |
| JOANNE W LYCANS | FL |
| JOANNE WILMOT | FL |
| JOANNE ZUNINO | FL |
| JOANNIE G VINCENT | FL |
| JOANNIE GONZALEZ | FL |
| JOANNIE L GREENE | FL |
| JOAO A PEREIRA | FL |
| JOAO A PEREIRA | FL |
| JOAO BATISTA CU DE ARAUJO | FL |
| JOAO BOSCO CALADO FILHO | FL |
| JOAO FELIPE CALMON FARIA | FL |
| JOAO FERNANDES | FL |
| JOAO LUIS JANUARIO | FL |
| JOAO PAULO DE MIRANDA LEAO | FL |
| JOAO PAULO MORINE | FL |
| JOAO SPERB | FL |
| JOAQUIM COSTA | FL |
| JOAQUIN A LARA | FL |
| JOAQUIN A LUGO RAMIREZ | FL |
| JOAQUIN DARIAS | FL |

| | |
|---|---|
| JOAQUIN DARIAS | FL |
| JOAQUIN G GONZALEZ | FL |
| JOAQUIN G RODRIGUEZ | FL |
| JOAQUIN J DE JESUS | FL |
| JOAQUIN MARCH | FL |
| JOAQUIN MENDEZ | FL |
| JOAQUIN OLIVERO | FL |
| JOAQUIN OLIVERO | FL |
| JOAQUIN PEREZ | FL |
| JOAQUIN PEREZ | FL |
| JOAQUIN PINTADO | FL |
| JOAQUIN PINTADO | FL |
| JOAQUIN R CALVAR | FL |
| JOAQUIN RAFAEL NUNEZ | FL |
| JOAQUIN RAFAEL NUNEZ NUNEZ | FL |
| JOAQUIN RIVERO | FL |
| JOAQUIN ROMAN JR | FL |
| JOAQUIN SANCHEZ | FL |
| JOAQUIN TORRES | FL |
| JOAQUIN TORRES | FL |
| JOAQUIN ZUNIGA | FL |
| JOAQUIN ZUNIGA | FL |
| JOAS MILLER | FL |
| JOB A LEVESQUE | FL |
| JOCELIN PROPHETE | FL |
| JOCELINE A HEIGHT | FL |
| JOCELINE CHARLES | FL |
| JOCELINE ZAMOR | FL |
| JOCELINE ZAMOR | FL |
| JOCELYN CLERISIER | FL |
| JOCELYN E GULLIVER | FL |
| JOCELYN E LAGUERRE | FL |
| JOCELYN G CHOATE | FL |
| JOCELYN LEWIS | FL |
| JOCELYN M STONE | FL |
| JOCELYN MARCEAU | FL |
| JOCELYN NOEL | FL |
| JOCELYN PIERRE LOUIS | FL |
| JOCELYN RAPHAEL | FL |
| JOCELYN VIDAL | FL |
| JOCELYN WILLIE | FL |
| JOCELYNE B PHILIPPE | FL |
| JOCELYNE BERNARD | FL |
| JOCELYNE D SMITH | FL |
| JOCELYNE DEL VALLE | FL |
| JOCELYNE E ROACH | FL |
| JOCELYNE JEROME | FL |

| | |
|---|---|
| JOCELYNE LOUIS | FL |
| JOCELYNE NELSON | FL |
| JOCELYNE PIERRE PIERRE | FL |
| JOCELYNE VIEUX | FL |
| JODA J BRUN | FL |
| JODALYS LAZU MARTINEZ | FL |
| JODELIN ENOCK LOUIS | FL |
| JODELIN ENOCK LOUIS | FL |
| JODI A MAGEE | FL |
| JODI A MAGEE | FL |
| JODI A MCCUSKER | FL |
| JODI ANDERSON COLLINS | FL |
| JODI ANN SMITH | FL |
| JODI B HENRY | FL |
| JODI C MARTIN | FL |
| JODI E LAMBERT | FL |
| JODI E VALLEJOS | FL |
| JODI EBANKS | FL |
| JODI FRIER | FL |
| JODI HANCHEY | FL |
| JODI L GRAY | FL |
| JODI L KAYE | FL |
| JODI L TUCHINSKY | FL |
| JODI L WARDEN | FL |
| JODI LYNN OJEDA | FL |
| JODI LYNN SHARROCK | FL |
| JODI M HOBBS | FL |
| JODI M PARENT | FL |
| JODI MCIVER | FL |
| JODI R SMITH | FL |
| JODI R ZEMBA | FL |
| JODI RYAN PAYNE | FL |
| JODI S WARREN | FL |
| JODI S WARREN | FL |
| JODI SCHRECK | FL |
| JODI SCHRECK | FL |
| JODI SCHUSTER | FL |
| JODI SPRATT | FL |
| JODI WASHINGTON | FL |
| JODI WATKINS | FL |
| JODI-ANN NICOLE PROVOST | FL |
| JODIE ANN MOFFETT | FL |
| JODIE E JOHNSON | FL |
| JODIE JEAN BURROW | FL |
| JODIE L SOMERS | FL |
| JODIE LEANNE JOHNSON | FL |
| JODIE LEANNE JOHNSON | FL |

| | |
|---|---|
| JODIE M BLANKENSHIP | FL |
| JODIE Q MAHAN | FL |
| JODIE SOLOMON | FL |
| JODINE SEJOUR | FL |
| JODINE SEJOUR | FL |
| JODNY PATA | FL |
| JODY A HAYES | FL |
| JODY ANN T WILLIAMS | FL |
| JODY APRO | FL |
| JODY C ROBERTS | FL |
| JODY CONLEY | FL |
| JODY D CARPENTER | FL |
| JODY DUSTIN BAILEY | FL |
| JODY G STOVALL | FL |
| JODY H STRICKLAND | FL |
| JODY HULL | FL |
| JODY J WILKINSON | FL |
| JODY KAUSNER | FL |
| JODY L BOWMAN | FL |
| JODY L BOWMAN | FL |
| JODY L PECORELLA | FL |
| JODY L TYSON | FL |
| JODY LEE WILSON | FL |
| JODY LYNN WATKINS | FL |
| JODY M AMMONS | FL |
| JODY MICHELLE ANNIS | FL |
| JODY MOORE | FL |
| JODY PATRICE BAILEY-MASON | FL |
| JODY S COBIA | FL |
| JODY UZZO | FL |
| JODY UZZO | FL |
| JODY WEBER | FL |
| JODYE E SCAVELLA | FL |
| JOE A ROJAS | FL |
| JOE ANN FLOWERS | FL |
| JOE ANN MONCUR | FL |
| JOE ANN SWAIN | FL |
| JOE ANN SWAIN | FL |
| JOE ANTHONY MENENDEZ | FL |
| JOE B JONES | FL |
| JOE B LAMPKIN | FL |
| JOE BENNETT | FL |
| JOE BILLINI | FL |
| JOE BOROMEI JR | FL |
| JOE CALAY | FL |
| JOE CALAY | FL |
| JOE D MILLS | FL |

| | |
|---|---|
| JOE D MILLS | FL |
| JOE D YOUNG | FL |
| JOE DI GIORGIO | FL |
| JOE DI GIORGIO | FL |
| JOE E BLEDSOE | FL |
| JOE E BLEDSOE | FL |
| JOE E LEWIS | FL |
| JOE ERIK SAUD | FL |
| JOE FIELDS | FL |
| JOE FIELDS | FL |
| JOE GLENN RICHARDSON JR | FL |
| JOE HARDIN | FL |
| JOE HENRY PAIZ | FL |
| JOE HUNT | FL |
| JOE KESLY HEURTELOU | FL |
| JOE L DEMPS JR | FL |
| JOE L DEMPS JR | FL |
| JOE L DINISH | FL |
| JOE L GARCIA | FL |
| JOE L GAY | FL |
| JOE L GAY | FL |
| JOE L JOHNSON | FL |
| JOE L MOORE | FL |
| JOE LANZETTI SR | FL |
| JOE LEE MCNEIL | FL |
| JOE LINDSEY | FL |
| JOE LINDSEY | FL |
| JOE LOUISSAINT | FL |
| JOE M CANTU | FL |
| JOE M CANTU | FL |
| JOE M LOPEZ | FL |
| JOE M PRIEST | FL |
| JOE MAST | FL |
| JOE MAST | FL |
| JOE MILLER | FL |
| JOE N COLEMAN | FL |
| JOE N TUCCI | FL |
| JOE NGUYEN | FL |
| JOE P LEE | FL |
| JOE P NIBLETT | FL |
| JOE R BURNS | FL |
| JOE R DANNA | FL |
| JOE R DANNA | FL |
| JOE RECTOR JR | FL |
| JOE ROSKO | FL |
| JOE TERRANOVA | FL |
| JOE VAZQUEZ | FL |

| | |
|---|---|
| JOE VELA | FL |
| JOE W BROOKS | FL |
| JOE W WHITE | FL |
| JOE WILLIAMS | FL |
| JOE WILLIAMS | FL |
| JOEJANDY SUAREZ | FL |
| JOEL A LUCIBELLO | FL |
| JOEL A SKIVINGTON | FL |
| JOEL ALAN STRICKLAND | FL |
| JOEL ALAN STRICKLAND | FL |
| JOEL ALEXIS CAPO | FL |
| JOEL ARANGO | FL |
| JOEL AUERBACH | FL |
| JOEL B MCKELVEY | FL |
| JOEL C ALDAY | FL |
| JOEL C BRYANT | FL |
| JOEL C DEVEAUX | FL |
| JOEL C FUHRMANN | FL |
| JOEL C LAWES | FL |
| JOEL CHARLES | FL |
| JOEL CHARLES | FL |
| JOEL CHAVARRO | FL |
| JOEL CHERY | FL |
| JOEL CLARK | FL |
| JOEL COPPOCK | FL |
| JOEL COPPOCK | FL |
| JOEL COUTO | FL |
| JOEL COUTO | FL |
| JOEL CRUZ | FL |
| JOEL D KAMPHUIS | FL |
| JOEL DANTES | FL |
| JOEL DAVID PEREZ | FL |
| JOEL DORSETT | FL |
| JOEL E TORRES | FL |
| JOEL ETIENNE | FL |
| JOEL ETIENNE | FL |
| JOEL F MORAIS | FL |
| JOEL FELIX | FL |
| JOEL FROSCH | FL |
| JOEL G JOHN | FL |
| JOEL GAINES | FL |
| JOEL GARCIA | FL |
| JOEL GARCIA RUIZ | FL |
| JOEL GARDNER | FL |
| JOEL GOLDMAN | FL |
| JOEL GOLDMAN | FL |
| JOEL GUSTIN | FL |

| | |
|---|---|
| JOEL H CAPPS III | FL |
| JOEL H YUDENFREUND | FL |
| JOEL HADDEN | FL |
| JOEL HADDEN | FL |
| JOEL J CABRERA | FL |
| JOEL J CABRERA | FL |
| JOEL J OCASIO | FL |
| JOEL JONES | FL |
| JOEL K JESTER | FL |
| JOEL K ORLANDI | FL |
| JOEL K ORLANDI | FL |
| JOEL L FREIS | FL |
| JOEL L GOMEZ | FL |
| JOEL L MARK TALLEY | FL |
| JOEL L MARK TALLEY | FL |
| JOEL LEE | FL |
| JOEL LEON | FL |
| JOEL LUCIEN | FL |
| JOEL M BALKIN | FL |
| JOEL M CAMPBELL II | FL |
| JOEL M DAVIDOW | FL |
| JOEL M DAVIDOW | FL |
| JOEL M DAVIDOW | FL |
| JOEL M EISEMAN | FL |
| JOEL M KIRSHBLUM | FL |
| JOEL M PINO | FL |
| JOEL M REES | FL |
| JOEL MACHIN | FL |
| JOEL MARRERO | FL |
| JOEL MARRERO | FL |
| JOEL MARRERO | FL |
| JOEL MARTINEZ | FL |
| JOEL MCDONALD | FL |
| JOEL MERSVELAZQUEZ ROSARI | FL |
| JOEL MOORE | FL |
| JOEL MOORE | FL |
| JOEL N JOHNSON | FL |
| JOEL NEPTUNE | FL |
| JOEL P INGRAM | FL |
| JOEL P ROSSI | FL |
| JOEL PALETZ | FL |
| JOEL PALETZ JR | FL |
| JOEL PASTOR | FL |
| JOEL PASTOR | FL |
| JOEL PENATE SANTOS | FL |
| JOEL PETTIT | FL |
| JOEL PIGNOTTI | FL |

| | |
|---|---|
| JOEL R MEDINA | FL |
| JOEL R NELSON | FL |
| JOEL R WHEATLEY | FL |
| JOEL RAMOS MORALES | FL |
| JOEL ROCHA JR | FL |
| JOEL ROCHA JR | FL |
| JOEL RODRIGUEZ | FL |
| JOEL S BRADY | FL |
| JOEL S PARKER | FL |
| JOEL S PARKER | FL |
| JOEL SALLEY | FL |
| JOEL SANCHEZ | FL |
| JOEL SHEDRICK | FL |
| JOEL TRINIDAD MARTINEZ | FL |
| JOEL URIBE | FL |
| JOEL V MURPHY | FL |
| JOEL VALDES SUAREZ | FL |
| JOEL VEGA | FL |
| JOEL WELSH | FL |
| JOEL WILK | FL |
| JOEL WILK | FL |
| JOEL WILLIAMS | FL |
| JOEL WISHENGRAD | FL |
| JOELIN ALFONSO | FL |
| JOELLA JOHNSON | FL |
| JOENATHAN RICHARDSON | FL |
| JOENATHAN RICHARDSON | FL |
| JOERETHA M JAMES | FL |
| JOESEPH VAZQUEZ | FL |
| JOESPH R NOID | FL |
| JOESPH R NOID | FL |
| JOETTE IANNONE | FL |
| JOEVANNY GIL | FL |
| JOEY A KENNINGTON | FL |
| JOEY FRANKLIN MOBLEY | FL |
| JOEY FRANKLIN MOBLEY | FL |
| JOEY GREGG | FL |
| JOEY J DAVIS | FL |
| JOEY J DAVIS | FL |
| JOEY JOSEPH | FL |
| JOEY JOSEPH | FL |
| JOEY KELLER | FL |
| JOEY KELLER | FL |
| JOEY S WILSON | FL |
| JOFEL JOY V ANTONIO | FL |
| JOFFRE RODRIGO LOPEZ | FL |
| JOFFRE RODRIGO LOPEZ | FL |

| | |
|---|---|
| JOHAN ALEJANDRO VIVAS SANABRIA | FL |
| JOHAN D FARIGUA | FL |
| JOHAN NELSON | FL |
| JOHAN PACHECO | FL |
| JOHAN PACHECO | FL |
| JOHAN PETRO | FL |
| JOHAN R VILLAVICENCIO GUILAR | FL |
| JOHAN R WESTERBERG | FL |
| JOHAN ZEPEDA RODRIGUEZ | FL |
| JOHANA CANDELARIA | FL |
| JOHANA CRUZ | FL |
| JOHANA CRUZ | FL |
| JOHANA ELIZETH PUERTO OCON | FL |
| JOHANA ELIZETH PUERTO OCON | FL |
| JOHANA FLORES | FL |
| JOHANA M HYNES | FL |
| JOHANA YOLIBETH OCHOA | FL |
| JOHANN IGOR RAIMONDI PASTOR | FL |
| JOHANN PEDRICK | FL |
| JOHANNA C FARINAS | FL |
| JOHANNA CABEZAS | FL |
| JOHANNA CHAVEZ | FL |
| JOHANNA COLEGROVE | FL |
| JOHANNA COLEGROVE | FL |
| JOHANNA DIAZ | FL |
| JOHANNA E SMITH | FL |
| JOHANNA ESTRADA PAULINO | FL |
| JOHANNA GALLAGHER | FL |
| JOHANNA GALLAGHER | FL |
| JOHANNA GIRALDO | FL |
| JOHANNA GIRALDO | FL |
| JOHANNA GUERRA | FL |
| JOHANNA H JOHNSTON | FL |
| JOHANNA HERRERA | FL |
| JOHANNA HERRERA | FL |
| JOHANNA K MARKHAM | FL |
| JOHANNA LEE | FL |
| JOHANNA LYNN CASTRILLO | FL |
| JOHANNA M FORMOSO | FL |
| JOHANNA MANFREDI | FL |
| JOHANNA MANFREDI | FL |
| JOHANNA P ARMENGOL | FL |
| JOHANNA PAREDES GONZALEZ | FL |
| JOHANNA PENA | FL |
| JOHANNA PUPIRO | FL |
| JOHANNA PUPIRO | FL |
| JOHANNA R HOUSER | FL |

| | |
|---|---|
| JOHANNA RIVERA | FL |
| JOHANNA SAVARINO | FL |
| JOHANNA VERELLEN | FL |
| JOHANNE VINCENT | FL |
| JOHANNES A CILLIERS | FL |
| JOHANNY A SIRI | FL |
| JOHANNY A SIRI | FL |
| JOHANNY LOERO SOSA | FL |
| JOHANNY OLMEDO | FL |
| JOHEL REGUERA | FL |
| JOHEL REGUERA | FL |
| JOHN A ALDEN | FL |
| JOHN A ANTHONY | FL |
| JOHN A BALCH | FL |
| JOHN A BAQUERO | FL |
| JOHN A BATTON | FL |
| JOHN A BENOIT III | FL |
| JOHN A BENTLEY | FL |
| JOHN A BENTON III | FL |
| JOHN A BENTON III | FL |
| JOHN A BERGER | FL |
| JOHN A BETHEA | FL |
| JOHN A BETHEA | FL |
| JOHN A BORSELLINO | FL |
| JOHN A BOWMAN | FL |
| JOHN A BOYLE | FL |
| JOHN A BRANT | FL |
| JOHN A BROWN | FL |
| JOHN A BUSCH | FL |
| JOHN A CHAMPLIN | FL |
| JOHN A CHUBWAY | FL |
| JOHN A COERSE | FL |
| JOHN A COERSE | FL |
| JOHN A COERSE | FL |
| JOHN A COLEMAN | FL |
| JOHN A CORNELL JR | FL |
| JOHN A DE WOLFE JR | FL |
| JOHN A DE WOLFE JR | FL |
| JOHN A DIAMOND | FL |
| JOHN A DIAMOND | FL |
| JOHN A DORITY | FL |
| JOHN A DUKES | FL |
| JOHN A ESPOSITO | FL |
| JOHN A FASANO | FL |
| JOHN A FERRO | FL |
| JOHN A GALLO | FL |
| JOHN A GELETY | FL |

| | |
|---|---|
| JOHN A GEMMELL | FL |
| JOHN A GERGELY | FL |
| JOHN A GERNANT | FL |
| JOHN A GIBSON | FL |
| JOHN A GOWING | FL |
| JOHN A HAYES III | FL |
| JOHN A HEMMINGER | FL |
| JOHN A HUCKS JR | FL |
| JOHN A HUCKS JR | FL |
| JOHN A INGRASSIA | FL |
| JOHN A IRIZARRY | FL |
| JOHN A IYA | FL |
| JOHN A JOHNSON JR | FL |
| JOHN A JOHNSON JR | FL |
| JOHN A KANIA | FL |
| JOHN A KASHYNSKI | FL |
| JOHN A KATZIAS | FL |
| JOHN A KAUFFMAN | FL |
| JOHN A KENNEDY JR | FL |
| JOHN A KENNEDY JR | FL |
| JOHN A LEWIS | FL |
| JOHN A LIND | FL |
| JOHN A LIZAMA | FL |
| JOHN A MCDANIEL | FL |
| JOHN A MCDANIEL | FL |
| JOHN A MCKINZIE | FL |
| JOHN A MCKINZIE | FL |
| JOHN A MCNEIL | FL |
| JOHN A MEDOLLA | FL |
| JOHN A MULLEN | FL |
| JOHN A NELSON | FL |
| JOHN A NICOLOSI | FL |
| JOHN A NODA | FL |
| JOHN A NODA | FL |
| JOHN A NORRIS JR | FL |
| JOHN A PHILLIPS | FL |
| JOHN A PINEDA II | FL |
| JOHN A PRICE | FL |
| JOHN A RESIO | FL |
| JOHN A RINALDI | FL |
| JOHN A RINALDI | FL |
| JOHN A RONZINO | FL |
| JOHN A SAPORA | FL |
| JOHN A SENNING JR | FL |
| JOHN A SIRIANNI | FL |
| JOHN A SNOWDEN | FL |
| JOHN A SPOONER | FL |

| | |
|---|---|
| JOHN A STAMM | FL |
| JOHN A STEFFEY | FL |
| JOHN A STUMPF | FL |
| JOHN A TOTH | FL |
| JOHN A TOTH | FL |
| JOHN A TROISI | FL |
| JOHN A VAN RIPER | FL |
| JOHN A WRIGHT | FL |
| JOHN A WRIGHT | FL |
| JOHN A. AMRHEIN | FL |
| JOHN A. LIZAMA | FL |
| JOHN AARON PARKER | FL |
| JOHN ACERRA | FL |
| JOHN ACTON | FL |
| JOHN ADAMS | FL |
| JOHN ADDIE | FL |
| JOHN ADOMOVITZ | FL |
| JOHN AGUDELO | FL |
| JOHN AJAC | FL |
| JOHN ALBERT COWIN | FL |
| JOHN ALLAIRE | FL |
| JOHN ALLAIRE | FL |
| JOHN ALLEN ROBERSON | FL |
| JOHN ALTMANN | FL |
| JOHN AMES | FL |
| JOHN ANDREW OWEN | FL |
| JOHN ANTHONY BURTON | FL |
| JOHN ANTONIO PIVACCO | FL |
| JOHN ARCILA | FL |
| JOHN ARDITO | FL |
| JOHN ARISTIL | FL |
| JOHN ARTHUR KEEN | FL |
| JOHN ASMODEO | FL |
| JOHN ASMODEO | FL |
| JOHN ASTUDILLO | FL |
| JOHN B AMELL | FL |
| JOHN B BOWMAN | FL |
| JOHN B BURNHAM | FL |
| JOHN B CARTER | FL |
| JOHN B EDWARDS | FL |
| JOHN B GASTON | FL |
| JOHN B GASTON | FL |
| JOHN B MERCHANT IV | FL |
| JOHN B MONTELEONE | FL |
| JOHN B NICHOLS | FL |
| JOHN B O'BRIEN | FL |
| JOHN B OSULLIVAN | FL |

| | |
|---|---|
| JOHN B OSULLIVAN | FL |
| JOHN B PHILLIPS | FL |
| JOHN B PHILLIPS | FL |
| JOHN B RAMSEUR | FL |
| JOHN B RANGEL | FL |
| JOHN B REEVES | FL |
| JOHN B REILLY | FL |
| JOHN B RODDENBERRY | FL |
| JOHN B RUSSEN | FL |
| JOHN B SAULSBURY JR | FL |
| JOHN B SUTTON | FL |
| JOHN B SYVERSON | FL |
| JOHN B THOMPSON JR | FL |
| JOHN BACKUS | FL |
| JOHN BAKER | FL |
| JOHN BARNES JR | FL |
| JOHN BASS | FL |
| JOHN BASS | FL |
| JOHN BATTLE | FL |
| JOHN BATTLE | FL |
| JOHN BAUGHMAN | FL |
| JOHN BAXLEY | FL |
| JOHN BECKFORD | FL |
| JOHN BECKFORD | FL |
| JOHN BECKFORD | FL |
| JOHN BEIER | FL |
| JOHN BELCHER | FL |
| JOHN BENFANTE | FL |
| JOHN BENSKY | FL |
| JOHN BENSKY | FL |
| JOHN BERGIN | FL |
| JOHN BERRY | FL |
| JOHN BERRY | FL |
| JOHN BERTHAUT | FL |
| JOHN BESERANY | FL |
| JOHN BIONDOLILLO | FL |
| JOHN BLACK | FL |
| JOHN BLAKE | FL |
| JOHN BLAKEMORE | FL |
| JOHN BLUEMEL | FL |
| JOHN BORGESE | FL |
| JOHN BORGESE | FL |
| JOHN BOSCO SR | FL |
| JOHN BOUDOUSQUIE | FL |
| JOHN BOUDOUSQUIE | FL |
| JOHN BRANDON VAN HALL | FL |
| JOHN BRANTLEY | FL |

| | |
|---|---|
| JOHN BRETT MCCARTHY | FL |
| JOHN BROCK | FL |
| JOHN BROCK EDGAR | FL |
| JOHN BROOKS JR | FL |
| JOHN BROOKS JR | FL |
| JOHN BROWN | FL |
| JOHN BROWN JR | FL |
| JOHN BUNCE | FL |
| JOHN BURCH | FL |
| JOHN BURGESS MULKEY | FL |
| JOHN BURGESS MULKEY | FL |
| JOHN BUTLER | FL |
| JOHN C ADAMS | FL |
| JOHN C ALEXANDER | FL |
| JOHN C AVERY | FL |
| JOHN C BARRY | FL |
| JOHN C BOTTONE JR | FL |
| JOHN C BROWN JR | FL |
| JOHN C BROWN JR | FL |
| JOHN C CAVAZOS | FL |
| JOHN C CHAPMAN | FL |
| JOHN C CLARK | FL |
| JOHN C COERPER | FL |
| JOHN C DELORENZO | FL |
| JOHN C DIMARIO SR | FL |
| JOHN C DUCHOCK | FL |
| JOHN C DUGGER III | FL |
| JOHN C FIELDS | FL |
| JOHN C FLEMING | FL |
| JOHN C FRANCO | FL |
| JOHN C GARNER | FL |
| JOHN C GOUKER JR | FL |
| JOHN C HAAS | FL |
| JOHN C HARRIMAN | FL |
| JOHN C HELLER | FL |
| JOHN C HOOVER JR | FL |
| JOHN C HORNE | FL |
| JOHN C KIFER | FL |
| JOHN C KIRBY | FL |
| JOHN C LEONARD | FL |
| JOHN C LEONARD | FL |
| JOHN C LEONARD IV | FL |
| JOHN C LESTER | FL |
| JOHN C LEWIS | FL |
| JOHN C LIPPINCOTT JR | FL |
| JOHN C LOCKARD | FL |
| JOHN C LOCKHART | FL |

| | |
|---|---|
| JOHN C LUBISCHER | FL |
| JOHN C MANGAN JR | FL |
| JOHN C MINTA JR | FL |
| JOHN C MOLKENTIN | FL |
| JOHN C MOLLOY | FL |
| JOHN C MORAN JR | FL |
| JOHN C MORAN JR | FL |
| JOHN C OLIVER | FL |
| JOHN C OLIVER | FL |
| JOHN C O'NEAL | FL |
| JOHN C PARKER | FL |
| JOHN C PRINCE | FL |
| JOHN C RANA | FL |
| JOHN C ROGERS | FL |
| JOHN C ROSE III | FL |
| JOHN C SABATINI | FL |
| JOHN C SANTINELLO | FL |
| JOHN C SMITH | FL |
| JOHN C THOMSON | FL |
| JOHN C TOMS | FL |
| JOHN C TRACZ | FL |
| JOHN C TRELOAR | FL |
| JOHN C TURKNETT | FL |
| JOHN C WALKER | FL |
| JOHN C WATKINS | FL |
| JOHN C WHITE | FL |
| JOHN CAFFREY | FL |
| JOHN CALABRESE | FL |
| JOHN CALABRESE | FL |
| JOHN CAMPBELL | FL |
| JOHN CAMPBELL | FL |
| JOHN CAMPBELL DEACON | FL |
| JOHN CARMINE PALMISINO | FL |
| JOHN CATANIO | FL |
| JOHN CATANIO | FL |
| JOHN CAVIN | FL |
| JOHN CHADWICK THOMPSON | FL |
| JOHN CHAPMAN | FL |
| JOHN CHARLES | FL |
| JOHN CHARLES LOUGHREY | FL |
| JOHN CHRISTOPHE PRUDHOMME JR | FL |
| JOHN CHRISTOPHE RAPP | FL |
| JOHN CLARK | FL |
| JOHN CLEMENS | FL |
| JOHN CLEMENT | FL |
| JOHN CLEMENT | FL |
| JOHN COERPER | FL |

| | |
|---|---|
| JOHN COLES | FL |
| JOHN COLES | FL |
| JOHN CONNOLLY | FL |
| JOHN CONNOLLY | FL |
| JOHN CONTRERAS | FL |
| JOHN COON | FL |
| JOHN COOPER | FL |
| JOHN COOPER | FL |
| JOHN COY | FL |
| JOHN COZZONE | FL |
| JOHN CRADDOCK JR | FL |
| JOHN CRADDOCK JR | FL |
| JOHN CRAIG CUNNINGHAM | FL |
| JOHN CRAIG CUNNINGHAM | FL |
| JOHN CRAIG CUNNINGHAM | FL |
| JOHN CRAMER | FL |
| JOHN CREIGHTON | FL |
| JOHN CREIGHTON | FL |
| JOHN CROCKER | FL |
| JOHN CUNNINGHAM | FL |
| JOHN CURRAN | FL |
| JOHN D BAKER | FL |
| JOHN D BAKER JR | FL |
| JOHN D BECK | FL |
| JOHN D CATHER | FL |
| JOHN D COLLINS | FL |
| JOHN D DAUGHERTY | FL |
| JOHN D DEL VECCHIO | FL |
| JOHN D DEL VECCHIO | FL |
| JOHN D DENNARD | FL |
| JOHN D DENNARD | FL |
| JOHN D DEVAUL | FL |
| JOHN D DOROUGH | FL |
| JOHN D DREW III | FL |
| JOHN D EVANS | FL |
| JOHN D FARIS | FL |
| JOHN D FLECKNER JR | FL |
| JOHN D FOX | FL |
| JOHN D GIBBS | FL |
| JOHN D HARTNETT | FL |
| JOHN D HAYES | FL |
| JOHN D HOURIHAN | FL |
| JOHN D JONES | FL |
| JOHN D JOPLING | FL |
| JOHN D KENT | FL |
| JOHN D KIMBALL JR | FL |
| JOHN D KIMBALL JR | FL |

| | |
|---|---|
| JOHN D KUYPER | FL |
| JOHN D LAWRENCE | FL |
| JOHN D LEWIS III | FL |
| JOHN D LOCKABY III | FL |
| JOHN D LOCKLEAR | FL |
| JOHN D LUSK | FL |
| JOHN D MADDOX | FL |
| JOHN D MAHNKEN | FL |
| JOHN D MCGLOTHLIN II | FL |
| JOHN D MIEHLE | FL |
| JOHN D MIEHLE | FL |
| JOHN D MITTELSTAEDT | FL |
| JOHN D MOWL | FL |
| JOHN D PALLAS | FL |
| JOHN D PALLAS | FL |
| JOHN D PATRICK | FL |
| JOHN D PATRICK | FL |
| JOHN D REID | FL |
| JOHN D REYNOLDS | FL |
| JOHN D RIEGER | FL |
| JOHN D SANDERS | FL |
| JOHN D SAWYER | FL |
| JOHN D SCHMITZ | FL |
| JOHN D SCHOENDORF | FL |
| JOHN D SCHUMM | FL |
| JOHN D SINGLETON | FL |
| JOHN D SOWELL JR | FL |
| JOHN D SUTTON | FL |
| JOHN D THEODORE | FL |
| JOHN D TURCOTTE | FL |
| JOHN D TURCOTTE | FL |
| JOHN D TYBURSKI | FL |
| JOHN D WARD JR | FL |
| JOHN D WEST | FL |
| JOHN D WILCOX JR | FL |
| JOHN D WILCOX JR | FL |
| JOHN D WILLIAMS | FL |
| JOHN D WILLIAMS | FL |
| JOHN D WILLIAMS | FL |
| JOHN D WOODS | FL |
| JOHN D ZBYTNIEWSKI | FL |
| JOHN DALE SANDS | FL |
| JOHN DALRYMPL | FL |
| JOHN DANIEL | FL |
| JOHN DANIEL HANEY | FL |
| JOHN DANIEL HANEY | FL |
| JOHN DANIEL TINERI | FL |

| | |
|---|---|
| JOHN DANIEL WEATHERLY | FL |
| JOHN DARRYL ROSSI | FL |
| JOHN DAVID ALLEN | FL |
| JOHN DAVID BUNNELL | FL |
| JOHN DAVID DUNN | FL |
| JOHN DAVID JONES | FL |
| JOHN DAVID JONES | FL |
| JOHN DAVID KEATING II | FL |
| JOHN DAVID KEATING II | FL |
| JOHN DAVID LONG | FL |
| JOHN DAVID LONG | FL |
| JOHN DAVID MARINELLO | FL |
| JOHN DAVID MULKEEN | FL |
| JOHN DAVID PASSICK | FL |
| JOHN DAVID PERALTA | FL |
| JOHN DAVID PIGOTT | FL |
| JOHN DAVID RYALS | FL |
| JOHN DAVIDSON | FL |
| JOHN DAVIS | FL |
| JOHN DAVIS | FL |
| JOHN DAVIS | FL |
| JOHN DEARSTINE | FL |
| JOHN DEJESUS | FL |
| JOHN DEJESUS | FL |
| JOHN DEMADO | FL |
| JOHN DERVICE | FL |
| JOHN DIAS | FL |
| JOHN DICKSON JR | FL |
| JOHN DOHERTY | FL |
| JOHN DOMINGUEZ | FL |
| JOHN DOMINGUS | FL |
| JOHN DONNELLY | FL |
| JOHN DONNELLY | FL |
| JOHN DOOLITTLE | FL |
| JOHN DOUCE | FL |
| JOHN DOUCE | FL |
| JOHN DOUGLAS BAKER | FL |
| JOHN DOUGLAS BAKER | FL |
| JOHN DOYLE III | FL |
| JOHN DUBA | FL |
| JOHN DUNCAN | FL |
| JOHN DUNCAN | FL |
| JOHN E AITCHESON | FL |
| JOHN E BABISH | FL |
| JOHN E BARBER | FL |
| JOHN E BERGER | FL |
| JOHN E BERRIEN | FL |

| | |
|---|---|
| JOHN E BLESSLEY | FL |
| JOHN E BRISTER JR | FL |
| JOHN E BRISTER JR | FL |
| JOHN E CAMBARERI | FL |
| JOHN E CARNEY | FL |
| JOHN E CARR | FL |
| JOHN E CLEVELAND | FL |
| JOHN E DABBS | FL |
| JOHN E DABBS | FL |
| JOHN E D'AGOSTINO | FL |
| JOHN E D'AGOSTINO | FL |
| JOHN E DAVIS | FL |
| JOHN E DEVINE | FL |
| JOHN E DICKERSON | FL |
| JOHN E DICKERSON | FL |
| JOHN E EDGE IV | FL |
| JOHN E FARREN JR | FL |
| JOHN E FRASER | FL |
| JOHN E GLEN | FL |
| JOHN E GRIMSTEAD | FL |
| JOHN E HILLOCK | FL |
| JOHN E IMBURGIA | FL |
| JOHN E JOINER | FL |
| JOHN E KERR | FL |
| JOHN E KING JR | FL |
| JOHN E LINDSEY | FL |
| JOHN E MAKER | FL |
| JOHN E MAYO | FL |
| JOHN E MCWILLIAMS | FL |
| JOHN E MONTGOMERY | FL |
| JOHN E MURPHY SR | FL |
| JOHN E NOLAN III | FL |
| JOHN E OYLER | FL |
| JOHN E PADILLA | FL |
| JOHN E POULTON | FL |
| JOHN E RALEIGH | FL |
| JOHN E RALEIGH | FL |
| JOHN E RICHARDSON | FL |
| JOHN E RICHARDSON | FL |
| JOHN E RIPLEY | FL |
| JOHN E ROGERS II | FL |
| JOHN E SCHLAGGEL | FL |
| JOHN E SPEIGHT | FL |
| JOHN E SPEIGHT | FL |
| JOHN E SPINNENWEBER | FL |
| JOHN E STOLFI | FL |
| JOHN E TABOADA | FL |

| | |
|---|---|
| JOHN E THOMAS | FL |
| JOHN E TIPTON | FL |
| JOHN E VARLEY | FL |
| JOHN E WALTERS | FL |
| JOHN E WILLIAMS | FL |
| JOHN E WYNN | FL |
| JOHN E WYNN | FL |
| JOHN ED MORRISO DALLOS ROMERO | FL |
| JOHN EDWARD BROCK JR | FL |
| JOHN EDWARD CLARK | FL |
| JOHN EDWARD HANLON | FL |
| JOHN EDWARD HAVRAN | FL |
| JOHN EDWARD MURPHY | FL |
| JOHN EDWARD PILCH JR. | FL |
| JOHN EDWARD WALTERS | FL |
| JOHN EDWARDS | FL |
| JOHN EDWIN GALLOWAY | FL |
| JOHN ENRIQUEZ | FL |
| JOHN ENRIQUEZ | FL |
| JOHN ERIC EDLEMAN | FL |
| JOHN ERIC GREGORY | FL |
| JOHN ERIC WILSON | FL |
| JOHN ERIK MOSELER | FL |
| JOHN EVES | FL |
| JOHN F ADAMS | FL |
| JOHN F ANDREWS | FL |
| JOHN F BALDO | FL |
| JOHN F COCKRELL | FL |
| JOHN F COCKRELL | FL |
| JOHN F DOOLAN | FL |
| JOHN F EATON | FL |
| JOHN F FEHL | FL |
| JOHN F FITZPATRICK JR | FL |
| JOHN F FREY II | FL |
| JOHN F FREY II | FL |
| JOHN F FRIOLI | FL |
| JOHN F GOBLE JR | FL |
| JOHN F GOBLE JR | FL |
| JOHN F GONZALEZ | FL |
| JOHN F GREINER | FL |
| JOHN F HENDERSON | FL |
| JOHN F HORNYAK | FL |
| JOHN F HORNYAK | FL |
| JOHN F ILAMA | FL |
| JOHN F KANE | FL |
| JOHN F KOST | FL |
| JOHN F LALLY | FL |

| | |
|---|---|
| JOHN F LONG | FL |
| JOHN F LYNCH | FL |
| JOHN F LYNCH JR | FL |
| JOHN F MCCLELLAN | FL |
| JOHN F MEESE JR | FL |
| JOHN F MORRISSEY | FL |
| JOHN F MORRISSEY JR | FL |
| JOHN F MOUNT | FL |
| JOHN F NESTOR III | FL |
| JOHN F NOISEAUX JR | FL |
| JOHN F O'FARRELL | FL |
| JOHN F O'NEIL JR | FL |
| JOHN F OSWALD | FL |
| JOHN F OSWALD | FL |
| JOHN F PIERCE | FL |
| JOHN F PIERCE | FL |
| JOHN F RAWLS | FL |
| JOHN F REALINO | FL |
| JOHN F REALINO | FL |
| JOHN F REINA LOPEZ | FL |
| JOHN F ROMAN | FL |
| JOHN F RUDY III | FL |
| JOHN F SHARPLESS | FL |
| JOHN F STEWART | FL |
| JOHN F VALENTE | FL |
| JOHN F VALENTE | FL |
| JOHN F WYATT | FL |
| JOHN FASY | FL |
| JOHN FAUST | FL |
| JOHN FLYNN | FL |
| JOHN FRANCIS MURRAY | FL |
| JOHN FRANCIS TRACH | FL |
| JOHN FRANCIS TRACH | FL |
| JOHN FRANCISCO NIVAR LORA | FL |
| JOHN G ADAMS | FL |
| JOHN G ANTONELLI | FL |
| JOHN G LARNER | FL |
| JOHN G LEY | FL |
| JOHN G MARTIN | FL |
| JOHN G MARTIN | FL |
| JOHN G MEHOS | FL |
| JOHN G PAVELCHAK | FL |
| JOHN G SHAMBORA III | FL |
| JOHN G SHAW | FL |
| JOHN G SHOWALTER | FL |
| JOHN GADOURY | FL |
| JOHN GALEN UTERMOHLE | FL |

| | |
|---|---|
| JOHN GAUL | FL |
| JOHN GAUL | FL |
| JOHN GERARD DOYLE | FL |
| JOHN GERMAIN | FL |
| JOHN GESHAY | FL |
| JOHN GLASSMAN | FL |
| JOHN GLEN SEAGLE | FL |
| JOHN GLENN JEFFERSON | FL |
| JOHN GOBLE | FL |
| JOHN GOLD | FL |
| JOHN GOVE | FL |
| JOHN GREGORY FORTMANN | FL |
| JOHN GREGORY MORTON | FL |
| JOHN GRIGG | FL |
| JOHN GRIPPER | FL |
| JOHN GURAN | FL |
| JOHN GURAN | FL |
| JOHN GUZMAN | FL |
| JOHN H ALLEN | FL |
| JOHN H ALLEN | FL |
| JOHN H ARTHUR | FL |
| JOHN H BANKSTON JR | FL |
| JOHN H BANKSTON JR | FL |
| JOHN H BERRY | FL |
| JOHN H BERRY | FL |
| JOHN H BUNNER | FL |
| JOHN H CANADA | FL |
| JOHN H CARTER III | FL |
| JOHN H CLINE | FL |
| JOHN H CLINE | FL |
| JOHN H COOK IV | FL |
| JOHN H DEJONG | FL |
| JOHN H DYER JR | FL |
| JOHN H FRIEDHOFF | FL |
| JOHN H GREER | FL |
| JOHN H HODAS | FL |
| JOHN H HOWARD | FL |
| JOHN H HOWARD | FL |
| JOHN H MYERS | FL |
| JOHN H MYERS | FL |
| JOHN H MYERS III | FL |
| JOHN H ORR | FL |
| JOHN H PETERS | FL |
| JOHN H REINHEIMER | FL |
| JOHN H RICHARDS | FL |
| JOHN H SCHILLER JR | FL |
| JOHN H SCHULLERMAN | FL |

| | |
|---|---|
| JOHN H SCOTT | FL |
| JOHN H SIMMONS | FL |
| JOHN H SMITH JR | FL |
| JOHN H SPARKES | FL |
| JOHN H STANJESKI | FL |
| JOHN H STUART | FL |
| JOHN H TOVCIMAK | FL |
| JOHN H WADE | FL |
| JOHN H WALKER | FL |
| JOHN H WARD JR | FL |
| JOHN H WARD JR | FL |
| JOHN H WEBER | FL |
| JOHN H WELLER | FL |
| JOHN H WESLEY | FL |
| JOHN H WILKINSON | FL |
| JOHN H YOUNG | FL |
| JOHN HAENSZEL | FL |
| JOHN HAILER | FL |
| JOHN HALL | FL |
| JOHN HANCOCK PORTER | FL |
| JOHN HARBORD | FL |
| JOHN HARRIS | FL |
| JOHN HENDRICKS | FL |
| JOHN HENNING | FL |
| JOHN HENRY CHIACCHIARINI | FL |
| JOHN HERBERT SHATTUCK III | FL |
| JOHN HERBERT SHATTUCK III | FL |
| JOHN HICKS | FL |
| JOHN HIGHSMITH | FL |
| JOHN HOAG | FL |
| JOHN HOCHENBERGER | FL |
| JOHN HOCHENBERGER | FL |
| JOHN HOWARD TERRANA | FL |
| JOHN HUGHES SR | FL |
| JOHN I DEVINE | FL |
| JOHN I DEVINE | FL |
| JOHN I LAMB | FL |
| JOHN I MCKENNEY | FL |
| JOHN INNES | FL |
| JOHN INNES | FL |
| JOHN J BRUTVAN III | FL |
| JOHN J BRUTVAN III | FL |
| JOHN J BRUTVAN III | FL |
| JOHN J BUCK JR | FL |
| JOHN J CAMBERS | FL |
| JOHN J CAMPANELLA | FL |
| JOHN J CARDONA | FL |

| | |
|---|---|
| JOHN J CARIOLA SR | FL |
| JOHN J CARNEY JR | FL |
| JOHN J CASON | FL |
| JOHN J CASON SR | FL |
| JOHN J CHIASSON | FL |
| JOHN J CLUNE JR | FL |
| JOHN J CUNNINGHAM III | FL |
| JOHN J CUNNINGHAM III | FL |
| JOHN J D'AURIA | FL |
| JOHN J DECOSMO | FL |
| JOHN J DECOSMO | FL |
| JOHN J DEVOE JR | FL |
| JOHN J DINNEEN III | FL |
| JOHN J DIPALO | FL |
| JOHN J DOWNES III | FL |
| JOHN J DOWNES IV | FL |
| JOHN J EKIN IV | FL |
| JOHN J EMBRY JR | FL |
| JOHN J FAOUR | FL |
| JOHN J FARACA II | FL |
| JOHN J GREEN | FL |
| JOHN J HARRINGTON | FL |
| JOHN J HATZIRALLIS | FL |
| JOHN J HAYDEN JR | FL |
| JOHN J HAYMON | FL |
| JOHN J HAYMON | FL |
| JOHN J HOYOS | FL |
| JOHN J JAESKI | FL |
| JOHN J LENZA | FL |
| JOHN J MASTROMARCHI | FL |
| JOHN J MAY | FL |
| JOHN J MCNEILL JR | FL |
| JOHN J MURRAY | FL |
| JOHN J NEW | FL |
| JOHN J OLIVER | FL |
| JOHN J ONEIL III | FL |
| JOHN J ORR | FL |
| JOHN J PIROZZI | FL |
| JOHN J RAMIREZ | FL |
| JOHN J RAMIREZ | FL |
| JOHN J RAUCCI | FL |
| JOHN J RIZZUTO | FL |
| JOHN J RODEWALD | FL |
| JOHN J RODEWALD | FL |
| JOHN J ROMAN JR | FL |
| JOHN J ROSS | FL |
| JOHN J SCHOENDORF | FL |

| | |
|---|---|
| JOHN J SCHOPPE JR | FL |
| JOHN J SIKORA | FL |
| JOHN J STILLWELL | FL |
| JOHN J TAYLOR | FL |
| JOHN J TRINCKES | FL |
| JOHN J WALTERS | FL |
| JOHN J WEAKLEY | FL |
| JOHN J WYNN | FL |
| JOHN J YORK | FL |
| JOHN J YORK | FL |
| JOHN JACKSON | FL |
| JOHN JACKSON | FL |
| JOHN JACOBS | FL |
| JOHN JARAMILLO | FL |
| JOHN JARAMILLO | FL |
| JOHN JARED CORDES | FL |
| JOHN JAY DAVIS | FL |
| JOHN JENNESS | FL |
| JOHN JEREMY REYNOLDS | FL |
| JOHN JOHNSON | FL |
| JOHN JOHNSON | FL |
| JOHN JOHNSTON | FL |
| JOHN JOHNSTON | FL |
| JOHN JOHNSTON | FL |
| JOHN JONES | FL |
| JOHN JONES | FL |
| JOHN JORDAN | FL |
| JOHN JOSEPH BAIRUNAS | FL |
| JOHN JOSEPH BURCSAK | FL |
| JOHN JOSEPH MOHAN | FL |
| JOHN JOSEPH WOYTON III | FL |
| JOHN K CHALLENOR | FL |
| JOHN K EMMONS SR | FL |
| JOHN K KEKU | FL |
| JOHN K KIRK III | FL |
| JOHN K NEDEDOG | FL |
| JOHN K PERKINS | FL |
| JOHN K PETERS | FL |
| JOHN K REARDON | FL |
| JOHN K SCIANDRA | FL |
| JOHN K SCIANDRA | FL |
| JOHN K VOLK | FL |
| JOHN KALAVANOS | FL |
| JOHN KAPIOSKI | FL |
| JOHN KATZENBERGER | FL |
| JOHN KAUFFMAN | FL |
| JOHN KELLEY | FL |

| | |
|---|---|
| JOHN KELLEY | FL |
| JOHN KERSTEN | FL |
| JOHN KEVIN HARPER | FL |
| JOHN KNOX WILSON | FL |
| JOHN KOEPKE | FL |
| JOHN KOEPKE | FL |
| JOHN KONCZAL | FL |
| JOHN KORONKA | FL |
| JOHN KOSTER | FL |
| JOHN KRAUSSLACH | FL |
| JOHN L ALLYN | FL |
| JOHN L BAUMGARTNER | FL |
| JOHN L BLACK | FL |
| JOHN L BRANGWYNNE | FL |
| JOHN L BROWER | FL |
| JOHN L CARTER | FL |
| JOHN L COOK | FL |
| JOHN L COX | FL |
| JOHN L DALLEY | FL |
| JOHN L DALLEY | FL |
| JOHN L DEITZ | FL |
| JOHN L DOLES | FL |
| JOHN L DOLES | FL |
| JOHN L DUNCAN | FL |
| JOHN L FORTINI | FL |
| JOHN L HOUSTON | FL |
| JOHN L HUNTER | FL |
| JOHN L HUNTER | FL |
| JOHN L HUNTER | FL |
| JOHN L HURLEY | FL |
| JOHN L JONES JR | FL |
| JOHN L LEGET | FL |
| JOHN L LEROY | FL |
| JOHN L LOSAPIO JR | FL |
| JOHN L LOSAPIO JR | FL |
| JOHN L LUX | FL |
| JOHN L MAMO | FL |
| JOHN L MASSEY | FL |
| JOHN L MASTROIANNI | FL |
| JOHN L MEDE | FL |
| JOHN L MEDLOCK | FL |
| JOHN L MEDLOCK | FL |
| JOHN L MERRITT | FL |
| JOHN L MIKELL | FL |
| JOHN L NEAL | FL |
| JOHN L O'BRIEN | FL |
| JOHN L O'BRIEN | FL |

| | |
|---|---|
| JOHN L PEREZ | FL |
| JOHN L QUAKA | FL |
| JOHN L QUAKA | FL |
| JOHN L RUSS | FL |
| JOHN L SCHAEFER | FL |
| JOHN L SKINNER | FL |
| JOHN L STILLWELL | FL |
| JOHN L STILLWELL | FL |
| JOHN L SULLIVAN | FL |
| JOHN L SULLIVAN JR | FL |
| JOHN L TYCHE | FL |
| JOHN L WILSON | FL |
| JOHN L WOODBRIDGE | FL |
| JOHN L ZINSMAYER | FL |
| JOHN LACEY | FL |
| JOHN LACEY | FL |
| JOHN LAHENEY | FL |
| JOHN LAJOIE | FL |
| JOHN LAMOTHE | FL |
| JOHN LANLEY HARDY III | FL |
| JOHN LANZA | FL |
| JOHN LAZZARI | FL |
| JOHN LAZZARI | FL |
| JOHN LEBLANC | FL |
| JOHN LEBLANC | FL |
| JOHN LEE | FL |
| JOHN LEE HARWELL | FL |
| JOHN LEE HARWELL | FL |
| JOHN LEE NEAL | FL |
| JOHN LEE REED | FL |
| JOHN LEE REED | FL |
| JOHN LENHART | FL |
| JOHN LENHART | FL |
| JOHN LEONARD WOODS | FL |
| JOHN LEWIS | FL |
| JOHN LEWIS | FL |
| JOHN LIEVANO | FL |
| JOHN LINDSEY | FL |
| JOHN LOCKE | FL |
| JOHN LOGAN FRALEY | FL |
| JOHN LONGEST | FL |
| JOHN LOPERA | FL |
| JOHN LOPERA | FL |
| JOHN LOPEZ | FL |
| JOHN LOTT JR | FL |
| JOHN LOUIS FLETCHER | FL |
| JOHN LOWELL | FL |

| | |
|---|---|
| JOHN LYCAN | FL |
| JOHN LYNCH | FL |
| JOHN LYNN MASTERTON | FL |
| JOHN M ASSI | FL |
| JOHN M BANTA JR | FL |
| JOHN M BARTELLO | FL |
| JOHN M BEAMER | FL |
| JOHN M BEAMER | FL |
| JOHN M BERGSCHNEIDER | FL |
| JOHN M BERGSCHNEIDER | FL |
| JOHN M BERGSCHNEIDER | FL |
| JOHN M BLOODWORTH | FL |
| JOHN M BOUCHARD | FL |
| JOHN M BRENT | FL |
| JOHN M CAPPLEMAN | FL |
| JOHN M CAREY | FL |
| JOHN M CARMODY | FL |
| JOHN M CARMODY | FL |
| JOHN M CHESKO | FL |
| JOHN M COX | FL |
| JOHN M CULEN | FL |
| JOHN M DIGIORGIO | FL |
| JOHN M DIGREGORIO | FL |
| JOHN M DOMINIC | FL |
| JOHN M DUFORD | FL |
| JOHN M ELLETSON | FL |
| JOHN M EVANS | FL |
| JOHN M FERRELL | FL |
| JOHN M FONTAINE | FL |
| JOHN M FOSTER | FL |
| JOHN M FOUNTAIN | FL |
| JOHN M FREEMAN | FL |
| JOHN M FREEMAN | FL |
| JOHN M FRICK | FL |
| JOHN M GERARD | FL |
| JOHN M GRANFIELD JR | FL |
| JOHN M GRANFIELD JR | FL |
| JOHN M HADDAD | FL |
| JOHN M HAIGIS | FL |
| JOHN M HAKOS | FL |
| JOHN M HARPER | FL |
| JOHN M HARRY JR | FL |
| JOHN M HAYWARD | FL |
| JOHN M HESS | FL |
| JOHN M HOPPER | FL |
| JOHN M HOPPER | FL |
| JOHN M HUEY | FL |

| | |
|---|---|
| JOHN M JOCELYN | FL |
| JOHN M JOHNS JR | FL |
| JOHN M KELLY | FL |
| JOHN M LIMPERIS | FL |
| JOHN M LONDON | FL |
| JOHN M MAIER JR | FL |
| JOHN M MATHIS | FL |
| JOHN M MCTERNAN | FL |
| JOHN M MOREHOUSE | FL |
| JOHN M PETROVIC | FL |
| JOHN M PETROVIC | FL |
| JOHN M RAY | FL |
| JOHN M REICHENBACH | FL |
| JOHN M SCANNELL | FL |
| JOHN M SORRELLS | FL |
| JOHN M SPINO | FL |
| JOHN M SPINO | FL |
| JOHN M STANLEY | FL |
| JOHN M SULLIVAN | FL |
| JOHN M TYRE | FL |
| JOHN M VAN DEUSEN | FL |
| JOHN M VEREL | FL |
| JOHN M WAI | FL |
| JOHN M WOLSTENHOLME | FL |
| JOHN M YOHN | FL |
| JOHN MACK | FL |
| JOHN MACUGOSKI | FL |
| JOHN MACUGOSKI | FL |
| JOHN MANASA | FL |
| JOHN MANDRACCHIA | FL |
| JOHN MARK BURRILL | FL |
| JOHN MARK BURRILL | FL |
| JOHN MARTIN | FL |
| JOHN MARTIN | FL |
| JOHN MARTIN | FL |
| JOHN MARTINEZ | FL |
| JOHN MATIRE | FL |
| JOHN MATLOCK | FL |
| JOHN MATTHEW KLINE | FL |
| JOHN MAUS | FL |
| JOHN MAX BERNADEL | FL |
| JOHN MAYNARD | FL |
| JOHN MAYNARD | FL |
| JOHN MCALEESE | FL |
| JOHN MCALPINE | FL |
| JOHN MCALPINE | FL |
| JOHN MCCABE | FL |

| | |
|---|---|
| JOHN MCCORMICK | FL |
| JOHN MCGUIRE | FL |
| JOHN MELENDEZ-BENABE | FL |
| JOHN MELNICK | FL |
| JOHN MENA | FL |
| JOHN MENA | FL |
| JOHN MICHAEL CORCORAN | FL |
| JOHN MICHAEL SKUTNIK | FL |
| JOHN MICHAEL WILKINSON | FL |
| JOHN MILLOVAN | FL |
| JOHN MIRTO | FL |
| JOHN MITCHNER | FL |
| JOHN MITCHNER | FL |
| JOHN MITROPOULOS | FL |
| JOHN MITROPOULOS | FL |
| JOHN MORALES | FL |
| JOHN MORALES | FL |
| JOHN MORAN | FL |
| JOHN MORRIS | FL |
| JOHN MORRIS | FL |
| JOHN MUNGIN | FL |
| JOHN MUNNILAL | FL |
| JOHN MUNROE GRALIN | FL |
| JOHN MURILLO | FL |
| JOHN MURILLO | FL |
| JOHN MURILLO | FL |
| JOHN MURNYACK | FL |
| JOHN MURNYACK | FL |
| JOHN MYRON HERSHBERGER | FL |
| JOHN N CHRISTENSEN | FL |
| JOHN N CULVER | FL |
| JOHN N JUST | FL |
| JOHN N MCCALLA | FL |
| JOHN N PRANO | FL |
| JOHN N SIRIANOS | FL |
| JOHN N. BASAK | FL |
| JOHN NAZARIO | FL |
| JOHN NEGRON | FL |
| JOHN NELSON | FL |
| JOHN NICHOLAS KESSLER JR | FL |
| JOHN NICHOLAS KESSLER JR | FL |
| JOHN NOVAK | FL |
| JOHN NOVINSKI | FL |
| JOHN NOVINSKI | FL |
| JOHN O BERRY | FL |
| JOHN O BOOKER | FL |
| JOHN O ERHARDT | FL |

| | |
|---|---|
| JOHN O ERHARDT | FL |
| JOHN O FORT II | FL |
| JOHN O HOBSON | FL |
| JOHN O NICHOLAS | FL |
| JOHN O RIGGLE | FL |
| JOHN O WIZOREK | FL |
| JOHN OATS | FL |
| JOHN OATS | FL |
| JOHN OBERG | FL |
| JOHN ONGMAN | FL |
| JOHN ONGMAN | FL |
| JOHN OWEN | FL |
| JOHN P ABAD | FL |
| JOHN P ABAD | FL |
| JOHN P ALLEN | FL |
| JOHN P ARCIA | FL |
| JOHN P BARNES | FL |
| JOHN P BAZELIDES | FL |
| JOHN P BERNOZZI III | FL |
| JOHN P BROOKS | FL |
| JOHN P CAMPBELL | FL |
| JOHN P CARLIN | FL |
| JOHN P CLELAND JR | FL |
| JOHN P COSTELLO | FL |
| JOHN P DARONCHE | FL |
| JOHN P EVANS | FL |
| JOHN P GALLINA | FL |
| JOHN P GAY | FL |
| JOHN P GLEASON | FL |
| JOHN P GLOYE | FL |
| JOHN P GOLOBISH JR | FL |
| JOHN P GONZALEZ | FL |
| JOHN P GRIFFIN JR | FL |
| JOHN P HARKINS | FL |
| JOHN P HARKINS | FL |
| JOHN P HESSION | FL |
| JOHN P HOLMES | FL |
| JOHN P HOWER | FL |
| JOHN P JOSLIN | FL |
| JOHN P JOSLIN | FL |
| JOHN P KONG | FL |
| JOHN P KONG | FL |
| JOHN P LOMONACO | FL |
| JOHN P LYONS | FL |
| JOHN P LYONS | FL |
| JOHN P MANCUSO | FL |
| JOHN P MAYER | FL |

| | |
|---|---|
| JOHN P MAYER | FL |
| JOHN P MAZERES | FL |
| JOHN P MEDICI | FL |
| JOHN P MENDOZA | FL |
| JOHN P MORRIS | FL |
| JOHN P MORRIS | FL |
| JOHN P MORSE | FL |
| JOHN P NELSON | FL |
| JOHN P PEGEL | FL |
| JOHN P PRIEST | FL |
| JOHN P RAMOS | FL |
| JOHN P REICHARDT | FL |
| JOHN P RELIHAN | FL |
| JOHN P RICHARDS | FL |
| JOHN P RICHARDS | FL |
| JOHN P RINGLEB | FL |
| JOHN P RITOTA JR | FL |
| JOHN P ROESLER | FL |
| JOHN P ROWLEY | FL |
| JOHN P SASS | FL |
| JOHN P SASSER | FL |
| JOHN P SHARMAN JR | FL |
| JOHN P SOUSA | FL |
| JOHN P TARCZYNSKI | FL |
| JOHN P VEDRAL | FL |
| JOHN P YANCEY | FL |
| JOHN P YANCEY | FL |
| JOHN PANDER | FL |
| JOHN PANTELIS | FL |
| JOHN PANTELIS | FL |
| JOHN PARKER | FL |
| JOHN PARKER | FL |
| JOHN PARKER | FL |
| JOHN PARRA | FL |
| JOHN PARRA | FL |
| JOHN PARRINELLO | FL |
| JOHN PATRICK MALINOWSKI | FL |
| JOHN PATRICK MARLOW | FL |
| JOHN PAUL | FL |
| JOHN PAUL GOMEZ | FL |
| JOHN PAUL HARRIS | FL |
| JOHN PAUL HARRIS | FL |
| JOHN PAUL HENSEL SR | FL |
| JOHN PAUL MILLAN | FL |
| JOHN PAUL SACCO | FL |
| JOHN PEREZ | FL |
| JOHN PEREZ | FL |

| | |
|---|---|
| JOHN PERLAZA | FL |
| JOHN PETER EAGLE | FL |
| JOHN PETERS | FL |
| JOHN PETERS | FL |
| JOHN PHILL HINSON | FL |
| JOHN PHILLIP MCGLYNN | FL |
| JOHN PIERO BORTONE | FL |
| JOHN PISONERO | FL |
| JOHN POLEON | FL |
| JOHN POLOGRUTO | FL |
| JOHN POLULECH | FL |
| JOHN POLULECH | FL |
| JOHN PORTER WILLIAMS JR | FL |
| JOHN POTPOLAK | FL |
| JOHN PRANGE | FL |
| JOHN PRANGE | FL |
| JOHN PRESIDENT JR | FL |
| JOHN PRESIDENT JR | FL |
| JOHN PRESSLEY | FL |
| JOHN PRESSLEY | FL |
| JOHN PRINE | FL |
| JOHN PUERTAS | FL |
| JOHN PULEO SR | FL |
| JOHN Q RICHARDSON | FL |
| JOHN R AGUILAR | FL |
| JOHN R BARB | FL |
| JOHN R BEHRNS | FL |
| JOHN R BOYD | FL |
| JOHN R BRATTEN | FL |
| JOHN R BRATTEN | FL |
| JOHN R BROWN | FL |
| JOHN R BURBACH | FL |
| JOHN R COMEAU | FL |
| JOHN R COMEAU | FL |
| JOHN R CONRAD | FL |
| JOHN R COOKE | FL |
| JOHN R COOKE | FL |
| JOHN R COYLE | FL |
| JOHN R COYLE | FL |
| JOHN R CUMBERBATCH | FL |
| JOHN R DALL | FL |
| JOHN R DELGADO | FL |
| JOHN R DUNLAP | FL |
| JOHN R EARNEST | FL |
| JOHN R ENGLISH | FL |
| JOHN R ENGLISH | FL |
| JOHN R ERICKSON | FL |

| | |
|---|---|
| JOHN R FEE | FL |
| JOHN R FRANK | FL |
| JOHN R GREGORY JR | FL |
| JOHN R HARDMAN | FL |
| JOHN R HAWK JR | FL |
| JOHN R HUDSON | FL |
| JOHN R JOHNSON III | FL |
| JOHN R JOHNSON III | FL |
| JOHN R KIDWELL | FL |
| JOHN R MARTIN | FL |
| JOHN R MATSON | FL |
| JOHN R MATSON | FL |
| JOHN R MAY | FL |
| JOHN R MCDONALD III | FL |
| JOHN R MCPHERSON | FL |
| JOHN R MCPHERSON | FL |
| JOHN R MCRAE | FL |
| JOHN R MITCHELL | FL |
| JOHN R NETTLES | FL |
| JOHN R O'CONNOR | FL |
| JOHN R O'CONNOR | FL |
| JOHN R OSBORNE | FL |
| JOHN R PARKER | FL |
| JOHN R PARKER JR | FL |
| JOHN R PARMENTAR | FL |
| JOHN R PETRONE II | FL |
| JOHN R PIERCE | FL |
| JOHN R POINDEXTER | FL |
| JOHN R PRESNALL | FL |
| JOHN R PRICE | FL |
| JOHN R PRICE | FL |
| JOHN R REED | FL |
| JOHN R RUSE | FL |
| JOHN R SANTACROCE | FL |
| JOHN R SIEBERT | FL |
| JOHN R SMITH | FL |
| JOHN R SPOHN JR | FL |
| JOHN R STANSEL JR | FL |
| JOHN R STICKLE | FL |
| JOHN R SWINERTON | FL |
| JOHN R SYMONS | FL |
| JOHN R TATE | FL |
| JOHN R TATE | FL |
| JOHN R TATUM | FL |
| JOHN R THEOBALD | FL |
| JOHN R THOMAS | FL |
| JOHN R TILLIE | FL |

| | |
|---|---|
| JOHN R TRACY | FL |
| JOHN R TRAVERS | FL |
| JOHN R VAUGHN | FL |
| JOHN R WAMBOLT | FL |
| JOHN R WARE IV | FL |
| JOHN R WELLS | FL |
| JOHN R WELLS | FL |
| JOHN R WILLIAMS | FL |
| JOHN R WOODLAND | FL |
| JOHN R ZEHNER | FL |
| JOHN R ZEHNER | FL |
| JOHN RACIOPPI | FL |
| JOHN RAYMOND BANKS | FL |
| JOHN RAYMOND SAGE SR | FL |
| JOHN REDDERSON | FL |
| JOHN REEVE | FL |
| JOHN REEVE | FL |
| JOHN REICHERT | FL |
| JOHN REICHERT | FL |
| JOHN REID | FL |
| JOHN REMY | FL |
| JOHN RESTREPO | FL |
| JOHN RESTREPO | FL |
| JOHN REYNA | FL |
| JOHN RICHARD LIRIANO | FL |
| JOHN RICHARD LIRIANO | FL |
| JOHN RICHARD PETRIELLA | FL |
| JOHN RICHARDSON | FL |
| JOHN RICHARDSON | FL |
| JOHN RIZZUTO | FL |
| JOHN ROBBERT III | FL |
| JOHN ROBERT EDU ROOSEN | FL |
| JOHN ROBERT HEATHCOAT JR | FL |
| JOHN ROBERT HEATHCOAT JR | FL |
| JOHN ROBERT MCDEVITT | FL |
| JOHN ROBERT VARHOLY | FL |
| JOHN ROJAS | FL |
| JOHN ROLAND DUROCHER | FL |
| JOHN ROLAND DUROCHER | FL |
| JOHN RONALD SILVA | FL |
| JOHN RONEY | FL |
| JOHN ROSCOE LEWIS | FL |
| JOHN ROSSANO | FL |
| JOHN ROTTNER JR | FL |
| JOHN ROUNDTREE | FL |
| JOHN ROUNDTREE | FL |
| JOHN RUIZ | FL |

| | |
|---|---|
| JOHN RUSSELL ADAMS | FL |
| JOHN RUSSELL ADAMS | FL |
| JOHN RUTKOWSKI | FL |
| JOHN S BAILEY | FL |
| JOHN S BAILEY | FL |
| JOHN S BOHATCH | FL |
| JOHN S BRAMAN | FL |
| JOHN S BUNN | FL |
| JOHN S BUNN | FL |
| JOHN S BUSWELL | FL |
| JOHN S CASSELLA | FL |
| JOHN S CASSELLA | FL |
| JOHN S CUCURA | FL |
| JOHN S CUCURA | FL |
| JOHN S DAVIS JR | FL |
| JOHN S DOMIN | FL |
| JOHN S DUNLAP | FL |
| JOHN S EICHELBERGER | FL |
| JOHN S GORHAM | FL |
| JOHN S GUTTERMAN | FL |
| JOHN S HOEY | FL |
| JOHN S HOLT | FL |
| JOHN S LLAUGET | FL |
| JOHN S MILLER | FL |
| JOHN S RUDNIANYN | FL |
| JOHN S SARRETT | FL |
| JOHN S SERBAN | FL |
| JOHN S SHEPHERD | FL |
| JOHN S SHEPHERD | FL |
| JOHN S WHITEHEAD | FL |
| JOHN SAMARAS | FL |
| JOHN SAMUEL | FL |
| JOHN SAMUEL | FL |
| JOHN SANDER | FL |
| JOHN SANTAROMITA | FL |
| JOHN SANTAROMITA | FL |
| JOHN SARNECKY | FL |
| JOHN SCADUTO | FL |
| JOHN SCADUTO | FL |
| JOHN SCHMITZ JR | FL |
| JOHN SCHREIBER | FL |
| JOHN SCHROEDER | FL |
| JOHN SCHWINDT | FL |
| JOHN SEABROOK JR | FL |
| JOHN SEABROOK JR | FL |
| JOHN SEDA | FL |
| JOHN SHAFFER | FL |

| | |
|---|---|
| JOHN SHAFFER | FL |
| JOHN SHANE BLALOCK | FL |
| JOHN SHU KWAN-CHAN | FL |
| JOHN SILVIO CHIAROMONTE | FL |
| JOHN SIMPSON | FL |
| JOHN SKIPPINGS | FL |
| JOHN SKIPPINGS | FL |
| JOHN SLAMA | FL |
| JOHN SLAYTON | FL |
| JOHN SLEIN | FL |
| JOHN SLINGERLAND SR | FL |
| JOHN SLINGERLAND SR | FL |
| JOHN SOLANO | FL |
| JOHN SOLIE | FL |
| JOHN STANTON | FL |
| JOHN STEFFENS | FL |
| JOHN STEPHEN BUKATA JR | FL |
| JOHN STEPHEN KONINGSWOOD III | FL |
| JOHN STEPHEN REUS | FL |
| JOHN STEWART FLETCHER | FL |
| JOHN STEWART FLETCHER | FL |
| JOHN STRICKLAND | FL |
| JOHN STRONG | FL |
| JOHN SUAZO | FL |
| JOHN SUAZO | FL |
| JOHN SUBIL | FL |
| JOHN SWEENEY | FL |
| JOHN SWISHER | FL |
| JOHN T ASHTON | FL |
| JOHN T ASHTON | FL |
| JOHN T BROOKINS | FL |
| JOHN T CAMPBELL | FL |
| JOHN T CONDON | FL |
| JOHN T CONSTANT | FL |
| JOHN T COOLEY | FL |
| JOHN T DARDIO | FL |
| JOHN T DELIMAN | FL |
| JOHN T DELIMAN | FL |
| JOHN T DILALLO | FL |
| JOHN T EDMONDS | FL |
| JOHN T GEORGE | FL |
| JOHN T GILMORE | FL |
| JOHN T GILMORE | FL |
| JOHN T GUTMAN | FL |
| JOHN T HAGAN | FL |
| JOHN T HAYS | FL |
| JOHN T HOUCHIN | FL |

| | |
|---|---|
| JOHN T HOUCHIN | FL |
| JOHN T JONES | FL |
| JOHN T KEMP | FL |
| JOHN T KIRBY | FL |
| JOHN T LUCAS III | FL |
| JOHN T MATERA | FL |
| JOHN T MATERA | FL |
| JOHN T OLIVEIRA | FL |
| JOHN T RANGE SR | FL |
| JOHN T REED | FL |
| JOHN T ROTHERT | FL |
| JOHN T SLONE | FL |
| JOHN T SMITH II | FL |
| JOHN T SNIPES | FL |
| JOHN T VIARS III | FL |
| JOHN T WOMACK JR | FL |
| JOHN TARPEY | FL |
| JOHN TATUM | FL |
| JOHN THEODORE LYNCH | FL |
| JOHN THEODORE LYNCH | FL |
| JOHN THOMA ELMS | FL |
| JOHN THOMAS | FL |
| JOHN THOMAS | FL |
| JOHN THOMAS MCCLUSKEY | FL |
| JOHN THOMAS MONVILLE | FL |
| JOHN THOMAS PEARSON | FL |
| JOHN THOMAS SATTERFIELD | FL |
| JOHN THOMPSON | FL |
| JOHN THURMAN | FL |
| JOHN TIMOTHY DURDEN SR | FL |
| JOHN TIMOTHY DURDEN SR | FL |
| JOHN TIPTON | FL |
| JOHN TOMARCHIO | FL |
| JOHN TOMARCHIO | FL |
| JOHN TRAVIS MARTIN | FL |
| JOHN TRAVIS MARTIN | FL |
| JOHN TREVETHAN | FL |
| JOHN TUMPEK | FL |
| JOHN TUMPEK | FL |
| JOHN TURNER | FL |
| JOHN TYLUTKI | FL |
| JOHN V ANDERSEN III | FL |
| JOHN V ANGELO | FL |
| JOHN V ANGELO | FL |
| JOHN V BUI | FL |
| JOHN V BUI | FL |
| JOHN V CARLIN | FL |

| | |
|---|---|
| JOHN V GUILIANA | FL |
| JOHN V ONETZ | FL |
| JOHN V TONJUK | FL |
| JOHN V WITHKOWSKI | FL |
| JOHN V WITHKOWSKI | FL |
| JOHN VAN DE WARKER | FL |
| JOHN VANCE | FL |
| JOHN VEGA | FL |
| JOHN VELGE | FL |
| JOHN VICTOR NARRON | FL |
| JOHN VIGILANT | FL |
| JOHN VIGILANT | FL |
| JOHN VREELAND | FL |
| JOHN W ACUNA | FL |
| JOHN W BARRETT | FL |
| JOHN W BEATTIE JR | FL |
| JOHN W BINNS | FL |
| JOHN W BLOODSWORTH | FL |
| JOHN W BLOODSWORTH | FL |
| JOHN W BOLANOVICH | FL |
| JOHN W BOLANOVICH | FL |
| JOHN W BONNER | FL |
| JOHN W BOWIE | FL |
| JOHN W BOXX | FL |
| JOHN W BRUCE | FL |
| JOHN W BRUNGARD III | FL |
| JOHN W CASTLEBERRY JR | FL |
| JOHN W CASTLEBERRY JR | FL |
| JOHN W CHURCHILL | FL |
| JOHN W COOLEY | FL |
| JOHN W CUNDIFF | FL |
| JOHN W CURINGTON | FL |
| JOHN W DANIELS | FL |
| JOHN W DAVES | FL |
| JOHN W DUNLOP | FL |
| JOHN W FITZGERALD III | FL |
| JOHN W FORD | FL |
| JOHN W FRASER | FL |
| JOHN W GARDNER III | FL |
| JOHN W GROVES | FL |
| JOHN W HARDWICK | FL |
| JOHN W HARDWICK | FL |
| JOHN W HARWELL | FL |
| JOHN W HODGES | FL |
| JOHN W HOPKINS | FL |
| JOHN W HOPKINS | FL |
| JOHN W ILIFF | FL |

| | |
|---|---|
| JOHN W JAMISON | FL |
| JOHN W JONES | FL |
| JOHN W KIRBY JR | FL |
| JOHN W KIRBY JR | FL |
| JOHN W LAWSON | FL |
| JOHN W LAWSON | FL |
| JOHN W LEWIS | FL |
| JOHN W MADER | FL |
| JOHN W MADER | FL |
| JOHN W MAURO | FL |
| JOHN W MEAD | FL |
| JOHN W MEZGER JR | FL |
| JOHN W MILLEUR | FL |
| JOHN W MONTAGUE | FL |
| JOHN W MONTAGUE | FL |
| JOHN W NAGLE | FL |
| JOHN W PAUL | FL |
| JOHN W PETRYSZAK | FL |
| JOHN W PICKETT | FL |
| JOHN W POPE JR | FL |
| JOHN W POPE JR | FL |
| JOHN W PRICE | FL |
| JOHN W PRICE | FL |
| JOHN W ROMANO | FL |
| JOHN W ROTHWELL JR | FL |
| JOHN W SAINT-ANGE | FL |
| JOHN W SCOTT | FL |
| JOHN W SCOTT | FL |
| JOHN W SCROPPO | FL |
| JOHN W SETTERICH | FL |
| JOHN W SHERWOOD | FL |
| JOHN W SHULER | FL |
| JOHN W SHULER | FL |
| JOHN W SHULER | FL |
| JOHN W SKRYCKI | FL |
| JOHN W STEINFATH | FL |
| JOHN W TALBERT JR | FL |
| JOHN W TALBERT JR | FL |
| JOHN W THOMPSON JR | FL |
| JOHN W TRASPORT | FL |
| JOHN W TRASPORT | FL |
| JOHN W TRENDLER | FL |
| JOHN W WATSON | FL |
| JOHN W WHITE JR | FL |
| JOHN W WILLIAMS | FL |
| JOHN W WILLIAMS | FL |
| JOHN W WILSON | FL |

| | |
|---|---|
| JOHN W WIMBERLY | FL |
| JOHN W WRIGHT | FL |
| JOHN W ZANKI | FL |
| JOHN WAKEMAN | FL |
| JOHN WALKER | FL |
| JOHN WALTER ZEMBALL III | FL |
| JOHN WARREN BONNIWELL | FL |
| JOHN WASOSKI | FL |
| JOHN WATKINS | FL |
| JOHN WATSON | FL |
| JOHN WATSON | FL |
| JOHN WAYNE HUDSON JR | FL |
| JOHN WESLEY SEABORN | FL |
| JOHN WHELAN FEHRS JR | FL |
| JOHN WHITE | FL |
| JOHN WILEY HONEA | FL |
| JOHN WILLIAM BENNETT | FL |
| JOHN WILLIAM BENNETT | FL |
| JOHN WILLIAM COULMAN III | FL |
| JOHN WILLIAM COULMAN III | FL |
| JOHN WILLIAM SUMNER III | FL |
| JOHN WILLIAM TA MOORE | FL |
| JOHN WILLIS | FL |
| JOHN WILSON | FL |
| JOHN WINN | FL |
| JOHN WISSINGER | FL |
| JOHN WISSINGER | FL |
| JOHN WOLGAST | FL |
| JOHN Y J KOO | FL |
| JOHN ZAJDLIK | FL |
| JOHN ZERVOS | FL |
| JOHN ZERVOS | FL |
| JOHN ZIMMERMANN | FL |
| JOHN ZUZCHIK | FL |
| JOHNALD MARIANO | FL |
| JOHN-ANTHO SCANDRICK | FL |
| JOHN-ANTHONY SCANDRICK | FL |
| JOHNATHAN B MILLER | FL |
| JOHNATHAN BONHAM | FL |
| JOHNATHAN FLORES | FL |
| JOHNATHAN GRETSKI | FL |
| JOHNATHAN JACKSON | FL |
| JOHNATHAN L MILLER | FL |
| JOHNATHAN MERSEREAU | FL |
| JOHNATHAN MERSEREAU | FL |
| JOHNATHAN MILES HASTINGS | FL |
| JOHNATHAN MOMENT | FL |

| | |
|---|---|
| JOHNATHAN SCOTT HOGAN | FL |
| JOHNATHAN SHAKESPEARE JR | FL |
| JOHNATHAN SHAKESPEARE JR | FL |
| JOHNATHAN SMITH | FL |
| JOHNATHON LUIS ROSARIO | FL |
| JOHNATHON STEPHEN NOSKI | FL |
| JOHNBERT ESTAMAR | FL |
| JOHNELL JOHNSON | FL |
| JOHNELL JOHNSON | FL |
| JOHNIE A BROOKER | FL |
| JOHNIE E SLUDER JR | FL |
| JOHNIE LEE SIMPSON | FL |
| JOHNIE MAE E WOODRUFF | FL |
| JOHNIE MAE E WOODRUFF | FL |
| JOHNIE MAE VAUGHN | FL |
| JOHNIE MAE VAUGHN | FL |
| JOHNITA JACKSON | FL |
| JOHNNETTA W GRIER-JACKSON | FL |
| JOHNNIE A BERRY | FL |
| JOHNNIE A CROMARTIE | FL |
| JOHNNIE B WILLIAMS | FL |
| JOHNNIE C BERNARD JR | FL |
| JOHNNIE COLEMAN | FL |
| JOHNNIE D JOHNSON | FL |
| JOHNNIE D JOHNSON | FL |
| JOHNNIE D JOHNSON | FL |
| JOHNNIE E CLARK | FL |
| JOHNNIE E HALL | FL |
| JOHNNIE E HALL | FL |
| JOHNNIE E MCLELLAN | FL |
| JOHNNIE FAVORS JR | FL |
| JOHNNIE FOUNTAIN | FL |
| JOHNNIE HENDERSON | FL |
| JOHNNIE HOWZE | FL |
| JOHNNIE HUTCHINSON | FL |
| JOHNNIE KERR | FL |
| JOHNNIE L ABRON JR | FL |
| JOHNNIE L ABRON JR | FL |
| JOHNNIE L COGDELL | FL |
| JOHNNIE L JONES JR | FL |
| JOHNNIE L JONES JR | FL |
| JOHNNIE L WALTERS | FL |
| JOHNNIE L WALTERS | FL |
| JOHNNIE LEE REESE | FL |
| JOHNNIE LEE SEALS | FL |
| JOHNNIE M GREEN | FL |
| JOHNNIE M MCFARLAND | FL |

| | |
|---|---|
| JOHNNIE M PONDER | FL |
| JOHNNIE MAE BROWN | FL |
| JOHNNIE MAE BROWN | FL |
| JOHNNIE MAE JOHNSON | FL |
| JOHNNIE MAE ROGERS | FL |
| JOHNNIE MAY FLOWERS | FL |
| JOHNNIE O NEAL | FL |
| JOHNNIE R BLACKMON | FL |
| JOHNNIE R BLACKMON | FL |
| JOHNNIE R WALKER | FL |
| JOHNNIE SUTTON | FL |
| JOHNNIE WALKER | FL |
| JOHNNIE YOUNG | FL |
| JOHNNITA JACKSON | FL |
| JOHNNY A DELLINGER | FL |
| JOHNNY A ESPINOZA | FL |
| JOHNNY A SOLER | FL |
| JOHNNY ADKISON | FL |
| JOHNNY B CARTER | FL |
| JOHNNY B JOHNSON | FL |
| JOHNNY BAILEY | FL |
| JOHNNY BONILLA MUNIZ | FL |
| JOHNNY BONILLA MUNIZ | FL |
| JOHNNY BROWN | FL |
| JOHNNY C HARRIS | FL |
| JOHNNY C HARRIS | FL |
| JOHNNY C SCHULZ | FL |
| JOHNNY C STEVENS | FL |
| JOHNNY C WASHINGTON | FL |
| JOHNNY CAMPBELL | FL |
| JOHNNY CAMPBELL | FL |
| JOHNNY CARDONA | FL |
| JOHNNY CHUN LIANG YU | FL |
| JOHNNY DAMAS | FL |
| JOHNNY DAMAS | FL |
| JOHNNY DANIELS SR | FL |
| JOHNNY DANIELS SR | FL |
| JOHNNY DANZY JR | FL |
| JOHNNY DAVID DANIEL | FL |
| JOHNNY DE JESUS CASTRO | FL |
| JOHNNY DIAZ | FL |
| JOHNNY DIAZ | FL |
| JOHNNY F RODRIGUEZ ROSA | FL |
| JOHNNY F SESSION JR | FL |
| JOHNNY F SESSION JR | FL |
| JOHNNY FAVORS | FL |
| JOHNNY FELIPE CASTRO | FL |

| | |
|---|---|
| JOHNNY FORD | FL |
| JOHNNY FRIEND | FL |
| JOHNNY GAGNE | FL |
| JOHNNY GOLDSMITH | FL |
| JOHNNY GOLDSMITH | FL |
| JOHNNY GOMEZ | FL |
| JOHNNY GOMEZ | FL |
| JOHNNY GONZALES JR | FL |
| JOHNNY GONZALEZ | FL |
| JOHNNY GONZALEZ | FL |
| JOHNNY H HAMPTON JR | FL |
| JOHNNY H VAZQUEZ | FL |
| JOHNNY HARDISON | FL |
| JOHNNY HUBNER | FL |
| JOHNNY IVAN CHACON | FL |
| JOHNNY J PAPPAS | FL |
| JOHNNY JONES | FL |
| JOHNNY JONES JR | FL |
| JOHNNY JONES JR | FL |
| JOHNNY KHANH TRAN | FL |
| JOHNNY L BANKS JR | FL |
| JOHNNY L GIVENS | FL |
| JOHNNY L GIVENS | FL |
| JOHNNY L MCCASKILL | FL |
| JOHNNY L MCCASKILL | FL |
| JOHNNY L NEAL JR | FL |
| JOHNNY L STARR | FL |
| JOHNNY L STRICKLAND | FL |
| JOHNNY LAUCIELLO | FL |
| JOHNNY LEWIS | FL |
| JOHNNY LWIN | FL |
| JOHNNY LWIN | FL |
| JOHNNY LYNN | FL |
| JOHNNY MARIN | FL |
| JOHNNY MCNEAL | FL |
| JOHNNY MCNEAL | FL |
| JOHNNY MITCHELL JR | FL |
| JOHNNY MONESTIME | FL |
| JOHNNY MONESTIME | FL |
| JOHNNY ORTEGA | FL |
| JOHNNY ORTEGA | FL |
| JOHNNY P CUMMINGS | FL |
| JOHNNY RAMOS | FL |
| JOHNNY REED | FL |
| JOHNNY ROMERO | FL |
| JOHNNY ROMERO | FL |
| JOHNNY S MEADS | FL |

| | |
|---|---|
| JOHNNY SAMPSON | FL |
| JOHNNY SANTANA | FL |
| JOHNNY SIMON | FL |
| JOHNNY T LOVE | FL |
| JOHNNY TASSARA | FL |
| JOHNNY TASSARA | FL |
| JOHNNY W SEALE JR | FL |
| JOHNNY WATERSTON JR | FL |
| JOHNNY WILLIAMS | FL |
| JOHNNY Y TUNG | FL |
| JOHNPAUL RAFAEL LEBRUN | FL |
| JOHNSON ARISTIDE | FL |
| JOHNSON F WARWICK JR | FL |
| JOHNY CELESTIN | FL |
| JOHONNA CAMERON | FL |
| JOHONNA CAMERON | FL |
| JOHONNA CAMERON | FL |
| JOI SPOKONY | FL |
| JOLANDA L JORDAN | FL |
| JOLANDA L JORDAN | FL |
| JOLANTA MALINOWSKI | FL |
| JOLEA C PARRISH | FL |
| JOLEA C PARRISH | FL |
| JOLEEN M MCKENZIE | FL |
| JOLEEN R SHULTZABARGER | FL |
| JOLENE A REITER | FL |
| JOLENE BARBER | FL |
| JOLENE MICHELLE CALHOUN | FL |
| JOLENNY C PIEDRA | FL |
| JOLI WILLIAMS | FL |
| JOLIE HIGGINBOTHAM | FL |
| JOLIE MAYBAUM | FL |
| JOLIENNE FREDERIC | FL |
| JOLINDA D SMITH | FL |
| JOLLY MAGALONA | FL |
| JO-LYNN LAMB | FL |
| JOMAR DE MELO CAVALCANTI | FL |
| JON A JOHNSON | FL |
| JON A RODGERS | FL |
| JON B BARRIBALL | FL |
| JON B JEROME | FL |
| JON BELSKY | FL |
| JON C ANGELL | FL |
| JON C BURTON | FL |
| JON C EVANS | FL |
| JON C LEON | FL |
| JON C PICH | FL |

| | |
|---|---|
| JON CADE JR | FL |
| JON CADE JR | FL |
| JON COLLEDGE | FL |
| JON D ESTRIDGE | FL |
| JON D PETERSON | FL |
| JON E WOODWARD | FL |
| JON ERIC WAYNE SMITH | FL |
| JON ERICKSON | FL |
| JON ERICKSON | FL |
| JON FREDERICK HARTSFIELD | FL |
| JON FREDERICK HARTSFIELD | FL |
| JON G SCHOLTENS | FL |
| JON H GREEN | FL |
| JON H GREEN | FL |
| JON J KIDDER | FL |
| JON J MERRILL | FL |
| JON J MERRILL | FL |
| JON L GARBER | FL |
| JON L GARBER | FL |
| JON L JONES | FL |
| JON L JONES | FL |
| JON L ROGERS | FL |
| JON L ROGERS | FL |
| JON L SCHNEIDERMAN | FL |
| JON LANGLEY | FL |
| JON LAW | FL |
| JON LAW | FL |
| JON LEE SCHILS | FL |
| JON LINDA SHIVERS | FL |
| JON LUOMA | FL |
| JON M COOK | FL |
| JON MARANGIO | FL |
| JON O OLSON | FL |
| JON ORION BELL | FL |
| JON PAUL CAREW | FL |
| JON QUITTSCHREIBER | FL |
| JON QUITTSCHREIBER | FL |
| JON R CARLSON | FL |
| JON R CARLSON | FL |
| JON R DALTON | FL |
| JON R DENNEBAUM | FL |
| JON R GRADY | FL |
| JON R GRIFFITH | FL |
| JON R SCHENK | FL |
| JON R SCHENK | FL |
| JON RAYMOND RONNING | FL |
| JON RICHARD MELDE | FL |

| | |
|---|---|
| JON ROBERT RUS ROWE | FL |
| JON S POHL | FL |
| JON SAMUELSON | FL |
| JON SHERRILL | FL |
| JON SIEGEL | FL |
| JON SOLORZANO | FL |
| JON THOMAS | FL |
| JON W EVANS | FL |
| JON W HOSKINSON | FL |
| JON WAGNER | FL |
| JON WAGNER | FL |
| JON WALKENHORST | FL |
| JON WARNER | FL |
| JON WILLIAM BERRY | FL |
| JON WILLIAM KIRSTEN | FL |
| JONAH A HUGGINS | FL |
| JONAS DUVERNE | FL |
| JONAS GARCIA | FL |
| JONAS INNOCENT | FL |
| JONAS INNOCENT | FL |
| JONAS LUNA | FL |
| JONAS M GUTIERREZ | FL |
| JONAS P KARLSSON | FL |
| JONAS R PHILISTIN | FL |
| JONAS REID | FL |
| JONAS W FREEL | FL |
| JONAS W SIRMONS | FL |
| JONASSE PIERRE-LOUIS | FL |
| JONATHAN A BRITTON | FL |
| JONATHAN A DUNCAN | FL |
| JONATHAN A HART | FL |
| JONATHAN A HOWELL | FL |
| JONATHAN A HOWELL | FL |
| JONATHAN A ORTIZ | FL |
| JONATHAN A PEREZ | FL |
| JONATHAN ALLEN | FL |
| JONATHAN ANTHONY BALDREE | FL |
| JONATHAN ARMENTROUT | FL |
| JONATHAN ARMENTROUT | FL |
| JONATHAN AU | FL |
| JONATHAN B FOGLIA | FL |
| JONATHAN B FOGLIA | FL |
| JONATHAN B GEBHART | FL |
| JONATHAN BALLAS | FL |
| JONATHAN BALLAS | FL |
| JONATHAN BRAVO | FL |
| JONATHAN BRYANT | FL |

| | |
|---|---|
| JONATHAN C FULGHUM | FL |
| JONATHAN C HUTCHINS | FL |
| JONATHAN C HUTCHINS | FL |
| JONATHAN C MERLO | FL |
| JONATHAN C MERLO | FL |
| JONATHAN C PAQUETTE | FL |
| JONATHAN CANDELARIO MAYSONET | FL |
| JONATHAN CASTLEMAN | FL |
| JONATHAN CASTLEMAN | FL |
| JONATHAN CHARLES LEWIS | FL |
| JONATHAN CHARLES LEWIS | FL |
| JONATHAN CHARLES WHITE | FL |
| JONATHAN CHASE FITZPATRICK | FL |
| JONATHAN CHRISTOPHE COLEMAN | FL |
| JONATHAN COLEMAN | FL |
| JONATHAN CROWE | FL |
| JONATHAN CROWE | FL |
| JONATHAN D BLUE | FL |
| JONATHAN D BONELLO | FL |
| JONATHAN D COLE | FL |
| JONATHAN D GEASEY | FL |
| JONATHAN D GRIFFIN | FL |
| JONATHAN D HOPKINS | FL |
| JONATHAN D LOWE | FL |
| JONATHAN D NICHOLS | FL |
| JONATHAN D PALMER | FL |
| JONATHAN D RICHARDSON | FL |
| JONATHAN DANIEL WALKER | FL |
| JONATHAN DAVID ASTER | FL |
| JONATHAN DAVID CARTER | FL |
| JONATHAN DAVID FIERRO | FL |
| JONATHAN DAVID REDFORD | FL |
| JONATHAN DAVID WILLIAMS | FL |
| JONATHAN DAVIDSON | FL |
| JONATHAN DENNIS | FL |
| JONATHAN DESSER | FL |
| JONATHAN DOUGLAS | FL |
| JONATHAN DRUMMOND | FL |
| JONATHAN E ACKLEY | FL |
| JONATHAN E BERNACKI | FL |
| JONATHAN E BRAGA | FL |
| JONATHAN E CHRISTEN | FL |
| JONATHAN E GARCIA | FL |
| JONATHAN E GARDNER | FL |
| JONATHAN E GRAVES | FL |
| JONATHAN E JONES | FL |
| JONATHAN E LORBER | FL |

| | |
|---|---|
| JONATHAN E NAVARRO | FL |
| JONATHAN E OKUN | FL |
| JONATHAN E PERLMAN | FL |
| JONATHAN E SENN | FL |
| JONATHAN ESSEBAG | FL |
| JONATHAN F SINSKI | FL |
| JONATHAN FAIETA | FL |
| JONATHAN FELICIANO | FL |
| JONATHAN FELICIANO | FL |
| JONATHAN FELS | FL |
| JONATHAN FORESI | FL |
| JONATHAN G LLOYD | FL |
| JONATHAN G STAUBER | FL |
| JONATHAN GODWIN | FL |
| JONATHAN GONZALEZ | FL |
| JONATHAN GONZALEZ | FL |
| JONATHAN GONZALEZ- TORRES | FL |
| JONATHAN GRASSLEY | FL |
| JONATHAN GRAY | FL |
| JONATHAN GREENSEID | FL |
| JONATHAN GRUBB | FL |
| JONATHAN H MENDOZA | FL |
| JONATHAN H OWENS | FL |
| JONATHAN H PRATUS | FL |
| JONATHAN H SQUIRES | FL |
| JONATHAN HAWTHORNE | FL |
| JONATHAN HEMRIC | FL |
| JONATHAN HENRY KENT | FL |
| JONATHAN HERNANDEZ | FL |
| JONATHAN HILERIO ORTIZ | FL |
| JONATHAN HILERIO ORTIZ | FL |
| JONATHAN HOLTZ | FL |
| JONATHAN HOSTETTER | FL |
| JONATHAN HURLEY | FL |
| JONATHAN HUTCHINS | FL |
| JONATHAN J HAGEN | FL |
| JONATHAN J HUEY | FL |
| JONATHAN J HUEY | FL |
| JONATHAN JOLLS | FL |
| JONATHAN JOLLS | FL |
| JONATHAN K ARNOLD | FL |
| JONATHAN K BALES | FL |
| JONATHAN K PAUL | FL |
| JONATHAN KANFER | FL |
| JONATHAN KETTERIDGE | FL |
| JONATHAN L ALFORD | FL |
| JONATHAN L COMBS | FL |

| | |
|---|---|
| JONATHAN L COMBS | FL |
| JONATHAN L COX | FL |
| JONATHAN L HARRIS | FL |
| JONATHAN L RIVERA | FL |
| JONATHAN L WARD | FL |
| JONATHAN L WIMBUSH | FL |
| JONATHAN LALLEMENT | FL |
| JONATHAN LANDERS | FL |
| JONATHAN LAWSON | FL |
| JONATHAN LAWSON | FL |
| JONATHAN LEM | FL |
| JONATHAN LEM | FL |
| JONATHAN LOGAN | FL |
| JONATHAN LOMBARDI | FL |
| JONATHAN M BARNHILL | FL |
| JONATHAN M CONNOR | FL |
| JONATHAN M FOURNIER | FL |
| JONATHAN M GLOBERMAN | FL |
| JONATHAN M GLOBERMAN | FL |
| JONATHAN M KIRVES | FL |
| JONATHAN M LATHROP | FL |
| JONATHAN M MAFFEI | FL |
| JONATHAN M ROY | FL |
| JONATHAN M WARNER | FL |
| JONATHAN M WAUGH | FL |
| JONATHAN M WAUGH | FL |
| JONATHAN M WILSON | FL |
| JONATHAN MARSHALL LOWRIMORE | FL |
| JONATHAN MATTHEW PLUNK | FL |
| JONATHAN MAUGERI | FL |
| JONATHAN MICHAEL FOURNIER | FL |
| JONATHAN MOLIHAN | FL |
| JONATHAN N BREWER | FL |
| JONATHAN N SMITH | FL |
| JONATHAN NICHOLS | FL |
| JONATHAN NORMAN | FL |
| JONATHAN O'DRISCOLL | FL |
| JONATHAN ORTIZ CARTAGENA | FL |
| JONATHAN OWOC | FL |
| JONATHAN P HEMPFLING | FL |
| JONATHAN P PRESTON | FL |
| JONATHAN P RANEY | FL |
| JONATHAN P WORTHINGTON | FL |
| JONATHAN PAUL MILLER | FL |
| JONATHAN PEREZ | FL |
| JONATHAN PEREZ | FL |
| JONATHAN PERRY | FL |

| | |
|---|---|
| JONATHAN PLATTS | FL |
| JONATHAN POWELL | FL |
| JONATHAN POWELL | FL |
| JONATHAN QUINTANA | FL |
| JONATHAN R DANIELE | FL |
| JONATHAN R EDRICH | FL |
| JONATHAN R ROSSI | FL |
| JONATHAN R ZDANIS | FL |
| JONATHAN R ZDANIS | FL |
| JONATHAN RABINOWITZ | FL |
| JONATHAN RAMIREZ-ANGEL | FL |
| JONATHAN REILLY | FL |
| JONATHAN RICHARD CLAUSON | FL |
| JONATHAN RICHARD KOLL | FL |
| JONATHAN RODRIGUEZ | FL |
| JONATHAN ROHE | FL |
| JONATHAN ROMBERG | FL |
| JONATHAN ROSENSTRACH | FL |
| JONATHAN ROSENTHAL | FL |
| JONATHAN RUBEN GUERRERO | FL |
| JONATHAN RUBIN | FL |
| JONATHAN RYAN OLIVIER | FL |
| JONATHAN S GAINES | FL |
| JONATHAN S SCHUELER | FL |
| JONATHAN S SPICKELMIER | FL |
| JONATHAN SANCHEZ | FL |
| JONATHAN SANCHEZ | FL |
| JONATHAN SANCTIOUS | FL |
| JONATHAN SANCTIOUS | FL |
| JONATHAN SCOTT BOUTIN | FL |
| JONATHAN SCOTT BOUTIN | FL |
| JONATHAN SCOTT NICHOLSON | FL |
| JONATHAN SCOTT NICHOLSON | FL |
| JONATHAN SEPSENWOL | FL |
| JONATHAN SHALOM KLEIN | FL |
| JONATHAN SHAW | FL |
| JONATHAN SHUMAKE | FL |
| JONATHAN SID UNGER | FL |
| JONATHAN SID UNGER | FL |
| JONATHAN SIMON | FL |
| JONATHAN SIMPSON JR | FL |
| JONATHAN STAFFORD | FL |
| JONATHAN STEWART | FL |
| JONATHAN SUNDERMAN | FL |
| JONATHAN SURDAM | FL |
| JONATHAN T TIDWELL | FL |
| JONATHAN THOMAS | FL |

| | |
|---|---|
| JONATHAN V GIENAPP | FL |
| JONATHAN V HOWARD | FL |
| JONATHAN VAZQUEZ | FL |
| JONATHAN W CALVIN | FL |
| JONATHAN W FOX | FL |
| JONATHAN W FOX | FL |
| JONATHAN W GARRICK | FL |
| JONATHAN W SYDOR | FL |
| JONATHAN WEISS | FL |
| JONATHAN WEISS | FL |
| JONATHAN WILDER | FL |
| JONATHAN WILSON SR | FL |
| JONATHAN WILSON SR | FL |
| JONATHAN WOOD | FL |
| JONATHAN WOOD | FL |
| JONATHAN WRIGHT | FL |
| JONATHAN Z SCHILLER | FL |
| JONATHAN ZDEB | FL |
| JONATHAN ZDEB | FL |
| JONATHON B CHESHIRE | FL |
| JONATHON D KUHLMAN | FL |
| JONATHON E ROLLE | FL |
| JONATHON ERIC VAN MATRE | FL |
| JONATHON FANNING | FL |
| JONATHON FIERRO | FL |
| JONATHON RICHARD MCCANN | FL |
| JONATHON S CHUBB | FL |
| JONATHON S CHUBB | FL |
| JONATHON S CHUBB | FL |
| JONATHON TROY RYE | FL |
| JONATHON WITHERSPOON | FL |
| JONEIDA G HECKLER | FL |
| JONELL L BATES | FL |
| JONELLE L KOFFSKI | FL |
| JONENE L GWESHE | FL |
| JONES ED MANNING | FL |
| JONETRES TUFF | FL |
| JONI BELINDA HANNIGAN | FL |
| JONI E LOUQUE | FL |
| JONI GORDON THOMAS | FL |
| JONI GRAUL | FL |
| JONI H LARGEN | FL |
| JONI J BROWN | FL |
| JONI J BROWN | FL |
| JONI L BURMAN | FL |
| JONI L BURMAN | FL |
| JONI L LIBERTY | FL |

| | |
|---|---|
| JONI L LIBERTY | FL |
| JONI L TAYLOR | FL |
| JONI MARIE KNERAM | FL |
| JONI MARIE KNERAM | FL |
| JONI NEDDERMAN | FL |
| JONI P FRITZ | FL |
| JONI PAYNE | FL |
| JONI R KEYSER | FL |
| JONI RENEE BERTE | FL |
| JONI S SYNATSCHK | FL |
| JONI S SYNATSCHK | FL |
| JONI VERRETTE | FL |
| JONICE A SOARES MELENDEZ | FL |
| JONIEL NIEVES | FL |
| JONIS ELUSME | FL |
| JONNA J ARCHER | FL |
| JONNA NICOLE RONNING | FL |
| JONNA S MONAHAN | FL |
| JONNIE KAMSCH | FL |
| JONNIE L RILEY | FL |
| JONNY MCCULLOUGH | FL |
| JONPAUL VILLANUEVA SR | FL |
| JON-PETER C DIMISA | FL |
| JONTAE D SANDERS | FL |
| JORDAN BEARD | FL |
| JORDAN BECNEL | FL |
| JORDAN BLAINE FINK | FL |
| JORDAN CAMALICHE | FL |
| JORDAN CAMALICHE | FL |
| JORDAN CARLIN | FL |
| JORDAN CHRISTOPHER SCHIEGNER | FL |
| JORDAN D SERLIN | FL |
| JORDAN D TREADWAY | FL |
| JORDAN E BLANTON | FL |
| JORDAN E LEEP | FL |
| JORDAN E LEONARD | FL |
| JORDAN GERRISH | FL |
| JORDAN GREENBERG | FL |
| JORDAN H COLE JR | FL |
| JORDAN HOUGH | FL |
| JORDAN JOHN RONGISH | FL |
| JORDAN LAND | FL |
| JORDAN M BLATTI | FL |
| JORDAN M PRITT | FL |
| JORDAN M ROBERTSON | FL |
| JORDAN MATHENY | FL |
| JORDAN P RICKE | FL |

| | |
|---|---|
| JORDAN PEERY | FL |
| JORDAN R HOFF | FL |
| JORDAN RODRIGUEZ | FL |
| JORDAN S HOMEN | FL |
| JORDAN SHERMINE WHYTE | FL |
| JORDAN T HILL | FL |
| JORDAN VLADIMIR T LLANES | FL |
| JORDAN VLIET | FL |
| JORDANA JARJURA | FL |
| JORDANA ORLANDO | FL |
| JORDANA ORLANDO | FL |
| JORDANN CASSELMAN | FL |
| JORDEN A GERSHENSON | FL |
| JORDON BOX | FL |
| JORDON DRUDGE | FL |
| JOREL DUMERCY | FL |
| JOREL LAURORE | FL |
| JOREL LAURORE | FL |
| JORELL SEYMOUR | FL |
| JOREMA F JOSEPH | FL |
| JORGE A ABASCAL | FL |
| JORGE A AGUILLON | FL |
| JORGE A BISBAL | FL |
| JORGE A BLANCO | FL |
| JORGE A CALERO | FL |
| JORGE A CALERO | FL |
| JORGE A CARVAJAL JR | FL |
| JORGE A CARVAJAL JR | FL |
| JORGE A CASTILLEJO | FL |
| JORGE A CHRYSTMAN | FL |
| JORGE A COLON | FL |
| JORGE A CORONADO | FL |
| JORGE A CRUZ | FL |
| JORGE A DIAZ | FL |
| JORGE A DIAZ | FL |
| JORGE A GINER | FL |
| JORGE A GONZALEZ | FL |
| JORGE A HERNANDO | FL |
| JORGE A JUAREZ | FL |
| JORGE A LINARES | FL |
| JORGE A MENDIZABAL | FL |
| JORGE A MENJIVAR | FL |
| JORGE A MIRALDA | FL |
| JORGE A MIRALDA | FL |
| JORGE A MOLINA | FL |
| JORGE A NAYA | FL |
| JORGE A ORDONEZ | FL |

JORGE A PARRAGA                          FL
JORGE A RANGEL                           FL
JORGE A RODRIGUEZ                        FL
JORGE A RODRIGUEZ                        FL
JORGE A SOTO                             FL
JORGE A TORRECILLA                       FL
JORGE A TORRECILLA                       FL
JORGE A TORRES                           FL
JORGE A TORRES                           FL
JORGE A TRUJILLO                         FL
JORGE A VALDES                           FL
JORGE ABREUT                             FL
JORGE ACOSTA                             FL
JORGE AGUDELO                            FL
JORGE AGUIRRE                            FL
JORGE ALBERTO ALVAREZ                    FL
JORGE ALBERTO ORDONEZ                    FL
JORGE ALFREDO SUAREZ PALMA               FL
JORGE ALONSO                             FL
JORGE ANDRADE                            FL
JORGE ANDRADE JR                         FL
JORGE ANDRADE JR                         FL
JORGE ANDRES GONZALEZ SEVILLA            FL
JORGE ANGEL                              FL
JORGE ANGEL CASEIRO ALVAREZ              FL
JORGE ANTONIO CASTRO                     FL
JORGE ANTONIO LEON                       FL
JORGE ANTONIO SEMINARIO                  FL
JORGE ANTONIO SEMINARIO                  FL
JORGE ARMANDO DIAZ                       FL
JORGE ASTORGA                            FL
JORGE BACA                               FL
JORGE BARBACHAN                          FL
JORGE BARROSO                            FL
JORGE BARRUELO                           FL
JORGE BENAVIDES                          FL
JORGE BENAVIDES                          FL
JORGE BERNAL                             FL
JORGE BORROTO                            FL
JORGE BRACERAS                           FL
JORGE BRACERAS                           FL
JORGE BRAVO                              FL
JORGE BRAVO                              FL
JORGE BURCIAGA                           FL
JORGE BURGOS                             FL
JORGE BURGOS                             FL
JORGE C CAMILO                           FL

| | |
|---|---|
| JORGE C COSSIO | FL |
| JORGE C OCHOA | FL |
| JORGE C OCHOA | FL |
| JORGE C SILVA | FL |
| JORGE C VAZQUEZ | FL |
| JORGE C VAZQUEZ | FL |
| JORGE CABALLERO | FL |
| JORGE CABALLERO CALDERON | FL |
| JORGE CARDENAS | FL |
| JORGE CARDENAS | FL |
| JORGE CARLO | FL |
| JORGE CARLO | FL |
| JORGE CASTILLO | FL |
| JORGE CASTILLO | FL |
| JORGE CHAUX | FL |
| JORGE CHAUX | FL |
| JORGE CHAVEZ | FL |
| JORGE CHAVEZ | FL |
| JORGE CHIMAYCO | FL |
| JORGE COLON | FL |
| JORGE COLON | FL |
| JORGE CONTRERAS | FL |
| JORGE CORREA | FL |
| JORGE COSTA | FL |
| JORGE CRUZ | FL |
| JORGE CUTINO | FL |
| JORGE CUTINO | FL |
| JORGE D MANTILLA | FL |
| JORGE D RODRIGUEZ | FL |
| JORGE DAVID HERNANDEZ AZOR | FL |
| JORGE DE LA PAZ | FL |
| JORGE DE LA PAZ | FL |
| JORGE DE LOS HEROS | FL |
| JORGE DE LOS HEROS | FL |
| JORGE DEJESUS | FL |
| JORGE DEJESUS | FL |
| JORGE DIAZ | FL |
| JORGE DIAZ | FL |
| JORGE DON | FL |
| JORGE DUVAL | FL |
| JORGE E ALBAN | FL |
| JORGE E ALBAN | FL |
| JORGE E BORDA | FL |
| JORGE E CABEZAS | FL |
| JORGE E CARMENATE SERRANO | FL |
| JORGE E CASTILLO | FL |
| JORGE E CASTRO | FL |

| | |
|---|---|
| JORGE E CLAVIJO | FL |
| JORGE E CLAVIJO | FL |
| JORGE E CRUZ | FL |
| JORGE E FRANCO LOPEZ | FL |
| JORGE E GUERRERO | FL |
| JORGE E JACOME | FL |
| JORGE E MAYOR | FL |
| JORGE E PADILLA | FL |
| JORGE E PERAFAN | FL |
| JORGE E POLANCO GASCOT | FL |
| JORGE E QUINTERO PEREZ | FL |
| JORGE E STANKIEWICZ | FL |
| JORGE E TAPIA | FL |
| JORGE E TAPIA | FL |
| JORGE EDWARD MARTINEZ | FL |
| JORGE ENRIQUE GOMEZ | FL |
| JORGE ENRIQUE GOMEZ | FL |
| JORGE ENRIQUE LOZADA | FL |
| JORGE ENRIQUE PEREZ ORTUNO | FL |
| JORGE ESTEBAN VELASQUEZ | FL |
| JORGE ESTUPINAN | FL |
| JORGE ESTUPINAN | FL |
| JORGE F AGUIRRE | FL |
| JORGE F CALDERON | FL |
| JORGE F CALDERON | FL |
| JORGE F CONSUEGRA | FL |
| JORGE F CRIBEIRO | FL |
| JORGE F CRIBEIRO | FL |
| JORGE F MACIA | FL |
| JORGE F MACIA | FL |
| JORGE F MAYA | FL |
| JORGE F PEREZ | FL |
| JORGE F REYES | FL |
| JORGE F SILVA | FL |
| JORGE FACENDA | FL |
| JORGE FACENDA | FL |
| JORGE FANA MARRERO | FL |
| JORGE FELIX FLEITES | FL |
| JORGE FELIX HOYO | FL |
| JORGE FELIX SOSA | FL |
| JORGE FERNANDEZ | FL |
| JORGE FERNANDEZ | FL |
| JORGE FLORENTINO | FL |
| JORGE FLORENTINO | FL |
| JORGE FONSECA | FL |
| JORGE FONSECA | FL |
| JORGE G VALDES | FL |

| | |
|---|---|
| JORGE GALIANO | FL |
| JORGE GALIANO | FL |
| JORGE GARCIA | FL |
| JORGE GARCIA | FL |
| JORGE GOMEZ | FL |
| JORGE GONZALEZ | FL |
| JORGE GONZALEZ | FL |
| JORGE GRAQUITENA | FL |
| JORGE GRAQUITENA | FL |
| JORGE GUERRERO | FL |
| JORGE H BONILLA | FL |
| JORGE H HINCAPIE | FL |
| JORGE H MARTINEZ | FL |
| JORGE H MUNOZ | FL |
| JORGE H SIGUENAS | FL |
| JORGE H SIGUENAS | FL |
| JORGE H VALLEJO | FL |
| JORGE HERNANDEZ | FL |
| JORGE HERNANDEZ | FL |
| JORGE HERNANDEZ | FL |
| JORGE HERRERA | FL |
| JORGE HUMBERTO ISAZA | FL |
| JORGE HUMBERTO ISAZA | FL |
| JORGE I BECERRA | FL |
| JORGE I NARANJO | FL |
| JORGE ISAZA | FL |
| JORGE ITALO SANGUINETTI | FL |
| JORGE J ALDAO | FL |
| JORGE J ALDAO | FL |
| JORGE J BERROCAL | FL |
| JORGE J CAJINA | FL |
| JORGE J CAJINA | FL |
| JORGE J FERNANDEZ | FL |
| JORGE J MIGUEL | FL |
| JORGE J RESENDIZ | FL |
| JORGE J VARGAS | FL |
| JORGE J VARGAS | FL |
| JORGE JAVIER-GONZALEZ | FL |
| JORGE L ALVAREZ | FL |
| JORGE L ALVAREZ | FL |
| JORGE L ARRIZURIETA | FL |
| JORGE L ENRIQUE | FL |
| JORGE L ENRIQUE | FL |
| JORGE L FERNANDEZ | FL |
| JORGE L FERNANDEZ | FL |
| JORGE L GONZALEZ | FL |
| JORGE L GONZALEZ | FL |

| | |
|---|---|
| JORGE L GONZALEZ | FL |
| JORGE L GUADALUPE | FL |
| JORGE L GUERRA | FL |
| JORGE L GUERRERO | FL |
| JORGE L GUERRERO | FL |
| JORGE L HERNANDEZ | FL |
| JORGE L HERNANDEZ | FL |
| JORGE L HOYO | FL |
| JORGE L LAGE | FL |
| JORGE L LOPEZ | FL |
| JORGE L LOPEZ | FL |
| JORGE L LOPEZ | FL |
| JORGE L MALDONADO | FL |
| JORGE L MARINO | FL |
| JORGE L MARTINEZ | FL |
| JORGE L MURILLO | FL |
| JORGE L NODA | FL |
| JORGE L NODA | FL |
| JORGE L OLIVENCIA CRUZ | FL |
| JORGE L OLMEDA | FL |
| JORGE L OLMEDA | FL |
| JORGE L OROPESA | FL |
| JORGE L OROPESA | FL |
| JORGE L OROPESA | FL |
| JORGE L PACHECO | FL |
| JORGE L PACHECO | FL |
| JORGE L PEREZ | FL |
| JORGE L PEREZ | FL |
| JORGE L PIETRI | FL |
| JORGE L ROBAINA | FL |
| JORGE L RODRIGUEZ | FL |
| JORGE L SANTOS | FL |
| JORGE L SILVA | FL |
| JORGE L SOSA | FL |
| JORGE L SOSA | FL |
| JORGE L TORRALES JR | FL |
| JORGE L TORRES | FL |
| JORGE L VALLE | FL |
| JORGE L VALLE | FL |
| JORGE L ZARATE | FL |
| JORGE L ZAYAS JR | FL |
| JORGE L ZAYAS JR | FL |
| JORGE LAURITA | FL |
| JORGE LEONEL ARGUETA JR | FL |
| JORGE LEYVA | FL |
| JORGE LEYVA | FL |
| JORGE LLAMAS | FL |

| | |
|---|---|
| JORGE LOPEZ | FL |
| JORGE LOPEZ | FL |
| JORGE LUIS ALONSO | FL |
| JORGE LUIS BERMUDEZ | FL |
| JORGE LUIS BERMUDEZ | FL |
| JORGE LUIS CASTRO | FL |
| JORGE LUIS FERNANDEZ | FL |
| JORGE LUIS GARCIA | FL |
| JORGE LUIS HERNANDEZ | FL |
| JORGE LUIS HERNANDEZ JR | FL |
| JORGE LUIS HIDALGO | FL |
| JORGE LUIS LUACES JR | FL |
| JORGE LUIS MORALES JR | FL |
| JORGE LUIS MUJICA | FL |
| JORGE LUIS PEREZ | FL |
| JORGE LUIS PEREZ CALDERON | FL |
| JORGE LUIS QUINTERO | FL |
| JORGE LUIS QUINTERO | FL |
| JORGE LUIS SALGADO | FL |
| JORGE LUIS SALGADO | FL |
| JORGE LUIS SANTANA RODRIGUEZ | FL |
| JORGE LUIS VALLEJO MISTAGE | FL |
| JORGE M CAMACHO | FL |
| JORGE M CAMACHO | FL |
| JORGE M ESPINOSA | FL |
| JORGE M ESPINOSA | FL |
| JORGE M ROJAS | FL |
| JORGE M ROJAS | FL |
| JORGE MARTINEZ | FL |
| JORGE MARTINEZ | FL |
| JORGE MARTINEZ | FL |
| JORGE MARTINS | FL |
| JORGE MARZO | FL |
| JORGE MC ALLISTER | FL |
| JORGE MEJIA | FL |
| JORGE MEJIA | FL |
| JORGE MENA | FL |
| JORGE MENA | FL |
| JORGE MERCADO SR | FL |
| JORGE MERCEDES | FL |
| JORGE MERRERO | FL |
| JORGE MIGUEL | FL |
| JORGE MIRANDA | FL |
| JORGE MITSICOSTA | FL |
| JORGE MOLINA | FL |
| JORGE MOLINA | FL |
| JORGE MONCADA | FL |

| | |
|---|---|
| JORGE MONTANEZ | FL |
| JORGE MONTEALEGRE | FL |
| JORGE MONTOYA | FL |
| JORGE MORALES | FL |
| JORGE MORALES | FL |
| JORGE MORALES | FL |
| JORGE MORENO | FL |
| JORGE MORENO | FL |
| JORGE MUNIZ | FL |
| JORGE MUSIBAY | FL |
| JORGE N DE LA TORRE | FL |
| JORGE NARVAEZ | FL |
| JORGE NARVAEZ | FL |
| JORGE NAVEIRA | FL |
| JORGE NOVOA | FL |
| JORGE NUNEZ | FL |
| JORGE NUNEZ | FL |
| JORGE O APONTE | FL |
| JORGE O NAVARRO TAMAYO | FL |
| JORGE O NAVARRO TAMAYO | FL |
| JORGE O PASCO | FL |
| JORGE O ROQUE | FL |
| JORGE ORELLANA | FL |
| JORGE ORJUELA | FL |
| JORGE ORJUELA | FL |
| JORGE OROPEZA | FL |
| JORGE OROPEZA | FL |
| JORGE ORTEGA PUERTA | FL |
| JORGE ORTIZ | FL |
| JORGE ORTIZ | FL |
| JORGE PADRON ARDINES | FL |
| JORGE PALENCIA | FL |
| JORGE PALENCIA | FL |
| JORGE PEDROZA | FL |
| JORGE PEREZ | FL |
| JORGE PEREZ | FL |
| JORGE PEREZ | FL |
| JORGE PLAJA | FL |
| JORGE POLADIAN | FL |
| JORGE POLI | FL |
| JORGE POLI | FL |
| JORGE PORTER | FL |
| JORGE QUINTERO | FL |
| JORGE R ALFONSO | FL |
| JORGE R GONZALEZ MOGNA | FL |
| JORGE R JIMENEZ | FL |
| JORGE R MOREJON | FL |

| | |
|---|---|
| JORGE R MOREJON | FL |
| JORGE R RAMOS | FL |
| JORGE R RAMOS | FL |
| JORGE RAFAEL FERNANDEZ | FL |
| JORGE RAFAEL FERNANDEZ | FL |
| JORGE RAMIREZ JR | FL |
| JORGE RAMOS | FL |
| JORGE REY | FL |
| JORGE REY | FL |
| JORGE RIOPEDRE | FL |
| JORGE RIOPEDRE | FL |
| JORGE RIVERO | FL |
| JORGE RIVERO | FL |
| JORGE RODRIGUEZ | FL |
| JORGE RODRIGUEZ | FL |
| JORGE RODRIGUEZ | FL |
| JORGE ROMERO | FL |
| JORGE ROSADO RODRIGUEZ | FL |
| JORGE S BELLO | FL |
| JORGE S PERALES | FL |
| JORGE S TAYLOR | FL |
| JORGE S TAYLOR | FL |
| JORGE SAAVEDRA | FL |
| JORGE SAAVEDRA | FL |
| JORGE SAINZ | FL |
| JORGE SALAMANCA | FL |
| JORGE SANCHEZ | FL |
| JORGE SANCHEZ | FL |
| JORGE SANTANA | FL |
| JORGE SARASTI | FL |
| JORGE SARMENTERO | FL |
| JORGE SARMENTERO | FL |
| JORGE SILVA | FL |
| JORGE SILVA | FL |
| JORGE SIMON | FL |
| JORGE SOLA | FL |
| JORGE SOLA | FL |
| JORGE SOTRES | FL |
| JORGE SUAREZ | FL |
| JORGE SUAREZ | FL |
| JORGE SUAREZ-MURIAS | FL |
| JORGE T PELAYO | FL |
| JORGE TORRES | FL |
| JORGE TOUS SR | FL |
| JORGE TRUJILLO | FL |
| JORGE U AGUILAR | FL |
| JORGE VADIA | FL |

| | |
|---|---|
| JORGE VALCARCE | FL |
| JORGE VALENTIN DOMINGUEZ | FL |
| JORGE VALENTIN DOMINGUEZ | FL |
| JORGE VALLE | FL |
| JORGE VARANDAS | FL |
| JORGE VAZQUEZ-BELLO | FL |
| JORGE VELASQUEZ | FL |
| JORGE VELASQUEZ | FL |
| JORGE VELEZ | FL |
| JORGE VIERA LOPEZ | FL |
| JORGE VILLEGAS | FL |
| JORGE W CEBALLOS | FL |
| JORGE W POLIT | FL |
| JORGE YBERN | FL |
| JORGE YBERN | FL |
| JORGELINA BARRAGAN | FL |
| JORGIE LAUREN LANE | FL |
| JORI LINGENFELSER | FL |
| JORIE SCULL | FL |
| JORIE SCULL | FL |
| JORJA NICOLE ROUMANIDAKIS | FL |
| JORKA POLO | FL |
| JORKA POLO | FL |
| JORLIS RODRIGUEZ ANDUJAR | FL |
| JORY PIERRE-LOUIS | FL |
| JORY PIERRE-LOUIS | FL |
| JOSCELIN DUGAZON | FL |
| JOSCELYN BUDRAM | FL |
| JOSCELYN SIMMS | FL |
| JOSE A AGUILAR | FL |
| JOSE A ALAMO | FL |
| JOSE A ALAMO | FL |
| JOSE A ALFONSO | FL |
| JOSE A ALMANZAR | FL |
| JOSE A ALTAMIRANO | FL |
| JOSE A ALTAMIRANO | FL |
| JOSE A ALVAREZ | FL |
| JOSE A AMUNDARAY | FL |
| JOSE A ANDREU GARCIA | FL |
| JOSE A BAEZ | FL |
| JOSE A BAEZ | FL |
| JOSE A BARRIOS | FL |
| JOSE A BETANCUR | FL |
| JOSE A BETANCUR | FL |
| JOSE A BLANCO | FL |
| JOSE A BLANCO | FL |
| JOSE A BURGOS | FL |

| | |
|---|---|
| JOSE A CAAMANO | FL |
| JOSE A CAAMANO | FL |
| JOSE A CABA | FL |
| JOSE A CALERO | FL |
| JOSE A CARRASCO | FL |
| JOSE A CASTILLO | FL |
| JOSE A CASTRO | FL |
| JOSE A CASTRO | FL |
| JOSE A CASTRO | FL |
| JOSE A CHONG | FL |
| JOSE A CLARKE JR | FL |
| JOSE A CLARKE JR | FL |
| JOSE A COCA | FL |
| JOSE A CRUZ | FL |
| JOSE A CRUZ | FL |
| JOSE A CUNHA | FL |
| JOSE A CUNHA | FL |
| JOSE A DIAZ | FL |
| JOSE A DOMINGUEZ | FL |
| JOSE A DOMINGUEZ | FL |
| JOSE A DURAN | FL |
| JOSE A ESPINOZA | FL |
| JOSE A FIGUEROA | FL |
| JOSE A FIGUEROA | FL |
| JOSE A FIGUEROA | FL |
| JOSE A FIGUEROA | FL |
| JOSE A FLORES | FL |
| JOSE A GOMEZ | FL |
| JOSE A GONZALEZ | FL |
| JOSE A GONZALEZ HERNANDEZ | FL |
| JOSE A GONZALEZ HERNANDEZ | FL |
| JOSE A GONZALEZ LOPEZ | FL |
| JOSE A GROSS | FL |
| JOSE A GROSS | FL |
| JOSE A HERNADEZ JR | FL |
| JOSE A HERNADEZ JR | FL |
| JOSE A HERNANDEZ | FL |
| JOSE A HERNANDEZ | FL |
| JOSE A HERNANDEZ | FL |
| JOSE A IGLESIAS | FL |
| JOSE A JIMENEZ | FL |
| JOSE A LABRADA | FL |
| JOSE A LEBRON RIVERA | FL |
| JOSE A LEMOS | FL |
| JOSE A LLANES | FL |
| JOSE A LOPEZ | FL |
| JOSE A MACHO | FL |

| | |
|---|---|
| JOSE A MAHESSE | FL |
| JOSE A MARIA | FL |
| JOSE A MARQUEZ | FL |
| JOSE A MARQUEZ | FL |
| JOSE A MARTINEZ | FL |
| JOSE A MENDONCA | FL |
| JOSE A MIGUEL | FL |
| JOSE A MONTENEGRO | FL |
| JOSE A MONTENEGRO | FL |
| JOSE A ORTIZ | FL |
| JOSE A ORTIZ | FL |
| JOSE A PADILLA | FL |
| JOSE A PEREZ | FL |
| JOSE A PEREZ | FL |
| JOSE A PEREZ OQUENDO | FL |
| JOSE A QUINONES | FL |
| JOSE A QUINTERO | FL |
| JOSE A REYES | FL |
| JOSE A RIOS | FL |
| JOSE A RIOS | FL |
| JOSE A RIVERA | FL |
| JOSE A RODRIGUEZ | FL |
| JOSE A RODRIGUEZ | FL |
| JOSE A RODRIGUEZ BENDICHO S | FL |
| JOSE A RODRIGUEZ VEGA | FL |
| JOSE A SANCHEZ | FL |
| JOSE A SANCHEZ | FL |
| JOSE A SANTOS | FL |
| JOSE A SIMON | FL |
| JOSE A TIRADO | FL |
| JOSE A UZCATEGUI | FL |
| JOSE A VALOY | FL |
| JOSE A VARGAS | FL |
| JOSE A VELAZQUEZ | FL |
| JOSE A VELAZQUEZ | FL |
| JOSE A VILLAR | FL |
| JOSE ABEL CINTRON | FL |
| JOSE ABELARDO GARCIA | FL |
| JOSE ALARCON | FL |
| JOSE ALARCON | FL |
| JOSE ALBERTO COURET | FL |
| JOSE ALBERTO LOPEZ | FL |
| JOSE ALBERTO MARTINEZ AVILES | FL |
| JOSE ALBERTO MAUCO | FL |
| JOSE ALBERTO MERINSKY | FL |
| JOSE ALBERTO NARDO | FL |
| JOSE ALBERTO NUNEZ SANCHEZ | FL |

| | |
|---|---|
| JOSE ALBERTO PEREZ | FL |
| JOSE ALBERTO SANTIAGO JR | FL |
| JOSE ALEJANDRO FERNANDEZ | FL |
| JOSE ALEJANDRO FERNANDEZ | FL |
| JOSE ALFONSO GUERRERO | FL |
| JOSE ALMARAZ | FL |
| JOSE ALMARAZ | FL |
| JOSE ALOU | FL |
| JOSE ALVARADO | FL |
| JOSE ALVAREZ | FL |
| JOSE ALVAREZ | FL |
| JOSE ANDRES ANDALIA | FL |
| JOSE ANDRES PICOS | FL |
| JOSE ANDRES PICOS | FL |
| JOSE ANDREU | FL |
| JOSE ANGEL ANDUJAR | FL |
| JOSE ANGEL BRICENO | FL |
| JOSE ANGEL BRICENO | FL |
| JOSE ANGEL HERNANDEZ | FL |
| JOSE ANGEL RAMOS CRUZ | FL |
| JOSE ANTONIO BORNOT | FL |
| JOSE ANTONIO BORNOT | FL |
| JOSE ANTONIO FERRER MELENDEZ | FL |
| JOSE ANTONIO GIL-BETANCOURT | FL |
| JOSE ANTONIO JIMENEZ VIRELLA | FL |
| JOSE ANTONIO LEYVA PREVAL | FL |
| JOSE ANTONIO LUCAS | FL |
| JOSE ANTONIO LUCAS | FL |
| JOSE ANTONIO MARTINEZ | FL |
| JOSE ANTONIO MARTINEZ | FL |
| JOSE ANTONIO PEREZ | FL |
| JOSE ANTONIO PEREZ JR | FL |
| JOSE ANTONIO POMARES | FL |
| JOSE ANTONIO SANTOS TORRES | FL |
| JOSE AQUILES ENRIQUEZ | FL |
| JOSE ARGUELLES | FL |
| JOSE ARGUETA | FL |
| JOSE ARGUETA | FL |
| JOSE ARMANDO MOYA | FL |
| JOSE ARMANDO MOYA | FL |
| JOSE ARNALDO CASTELLANOS | FL |
| JOSE ARNALDO ORTIZ NEGRON | FL |
| JOSE ARTURO CORDOVA | FL |
| JOSE ARVELO | FL |
| JOSE ARVELO | FL |
| JOSE ATIENZA CONCEPCION | FL |
| JOSE AUGUSTO GONZALEZ | FL |

| | |
|---|---|
| JOSE AURELIO MEDINA | FL |
| JOSE AURELIO MEDINA | FL |
| JOSE AYALA | FL |
| JOSE AYALA | FL |
| JOSE AYALA | FL |
| JOSE B BOLIVAR JR | FL |
| JOSE B CHICAS | FL |
| JOSE B CHICAS | FL |
| JOSE B IGLESIAS | FL |
| JOSE B MIRANDA | FL |
| JOSE B MUNOZ | FL |
| JOSE B SAM | FL |
| JOSE BALLESTEROS | FL |
| JOSE BALLESTEROS | FL |
| JOSE BARRETO | FL |
| JOSE BARRETO | FL |
| JOSE BARRETO | FL |
| JOSE BEZERRA | FL |
| JOSE BEZERRA | FL |
| JOSE BOBADILLA | FL |
| JOSE BOZA | FL |
| JOSE BRANAS | FL |
| JOSE BURGOS | FL |
| JOSE BUSTAMANTE III | FL |
| JOSE BUSTO | FL |
| JOSE C ALMONTE | FL |
| JOSE C CARACHEO | FL |
| JOSE C CARACHEO | FL |
| JOSE C CASTILLO | FL |
| JOSE C GARCIA JR | FL |
| JOSE C GARCIA JR | FL |
| JOSE C GOMES | FL |
| JOSE C LEMUS | FL |
| JOSE C MONTESINO RODRIGUEZ | FL |
| JOSE C REMESAR MENESES | FL |
| JOSE C ROJAS | FL |
| JOSE C ROJAS | FL |
| JOSE C RUIZ | FL |
| JOSE C SALAS | FL |
| JOSE C SANCHEZ | FL |
| JOSE CABA | FL |
| JOSE CABRERA | FL |
| JOSE CABRERA | FL |
| JOSE CACERES | FL |
| JOSE CAPO | FL |
| JOSE CAPO | FL |
| JOSE CARLOS GARCIA-VELEZ | FL |

| | |
|---|---|
| JOSE CARLOS IBARRA | FL |
| JOSE CARLOS ORTEGA | FL |
| JOSE CARLOS PATINO | FL |
| JOSE CARLOS PEREZCORDOVA | FL |
| JOSE CARLOS PEREZCORDOVA | FL |
| JOSE CARLOS PINTO | FL |
| JOSE CARLOS SANTIAGO | FL |
| JOSE CARMEN TORRES FRANCO | FL |
| JOSE CARMONA | FL |
| JOSE CARRANZA | FL |
| JOSE CARRERA | FL |
| JOSE CARRERA | FL |
| JOSE CARTAS | FL |
| JOSE CASERO | FL |
| JOSE CASTILLO | FL |
| JOSE CASTILLO | FL |
| JOSE CASTRO | FL |
| JOSE CEBEY | FL |
| JOSE CEDENO JR | FL |
| JOSE CENTENO | FL |
| JOSE CESAR HERNANDEZ | FL |
| JOSE CHACON | FL |
| JOSE CHACON | FL |
| JOSE CHAMORRO | FL |
| JOSE CHAVEZ | FL |
| JOSE CHAVEZ | FL |
| JOSE CHIONG | FL |
| JOSE CHOCRON | FL |
| JOSE CHUAY | FL |
| JOSE CHUAY | FL |
| JOSE CINTRON | FL |
| JOSE COLLADO | FL |
| JOSE COLLAZO | FL |
| JOSE COLON | FL |
| JOSE CONDE ESTEVA | FL |
| JOSE CONSTANTINO | FL |
| JOSE CORDEIRO | FL |
| JOSE CORDEIRO | FL |
| JOSE CORDO | FL |
| JOSE CORDO | FL |
| JOSE CORONA | FL |
| JOSE CORONA | FL |
| JOSE CORTORREAL | FL |
| JOSE CORTORREAL | FL |
| JOSE CRISTOBAL JR | FL |
| JOSE CRISTOBAL JR | FL |
| JOSE CRUZ | FL |

| | |
|---|---|
| JOSE CRUZ | FL |
| JOSE CURI | FL |
| JOSE CURI | FL |
| JOSE CUTILLAS | FL |
| JOSE CUTILLAS | FL |
| JOSE CUTILLAS | FL |
| JOSE D AGUERO | FL |
| JOSE D CASTILLO | FL |
| JOSE D CASTILLO | FL |
| JOSE D COLON-RIVERA | FL |
| JOSE D CRUZ | FL |
| JOSE D GARCIA | FL |
| JOSE D HERNANDEZ | FL |
| JOSE D LOURO | FL |
| JOSE D LOURO | FL |
| JOSE D MCKELLIGOT | FL |
| JOSE D MONTOYA | FL |
| JOSE D PEREZ | FL |
| JOSE D RUIZ | FL |
| JOSE DARDIZ | FL |
| JOSE DARDIZ | FL |
| JOSE DAVID CRUZ RIVERA | FL |
| JOSE DAVILA | FL |
| JOSE DAVILA | FL |
| JOSE DE JESUS CHICO ESTALA | FL |
| JOSE DE JESUS ENGRACIO | FL |
| JOSE DE JESUS FERNANDEZ | FL |
| JOSE DELGADO | FL |
| JOSE DENIS | FL |
| JOSE DIAZ | FL |
| JOSE DIAZ | FL |
| JOSE DISHMEY | FL |
| JOSE DOMINGO CASTRO | FL |
| JOSE DOMINGUES SALINAS | FL |
| JOSE DURAN | FL |
| JOSE DUROSIER | FL |
| JOSE DUROSIER | FL |
| JOSE E APONTE | FL |
| JOSE E ARTEAGA | FL |
| JOSE E BETANCOURT | FL |
| JOSE E BETANCOURT | FL |
| JOSE E BONFANTE | FL |
| JOSE E CELESTINO | FL |
| JOSE E CELESTINO | FL |
| JOSE E COSME | FL |
| JOSE E FONTANEZ | FL |
| JOSE E FONTANEZ | FL |

| | |
|---|---|
| JOSE E GARCIA | FL |
| JOSE E GARCIA | FL |
| JOSE E GOMEZ | FL |
| JOSE E GONZALEZ | FL |
| JOSE E GONZALEZ | FL |
| JOSE E HERNANDEZ | FL |
| JOSE E HERNANDEZ | FL |
| JOSE E LEAL | FL |
| JOSE E LOPEZ | FL |
| JOSE E LOPEZ | FL |
| JOSE E LOPEZ | FL |
| JOSE E MIRANDA | FL |
| JOSE E MONTEAGUDO | FL |
| JOSE E MORALES | FL |
| JOSE E NEVAREZ | FL |
| JOSE E ORTIZ | FL |
| JOSE E PANZARDI | FL |
| JOSE E PANZARDI | FL |
| JOSE E PENA | FL |
| JOSE E PLACERES | FL |
| JOSE E QUINTERO | FL |
| JOSE E RIVERA | FL |
| JOSE E RIVERA | FL |
| JOSE E RODRIGUEZ | FL |
| JOSE E SALAZAR | FL |
| JOSE E SOUTO | FL |
| JOSE E SUAREZ | FL |
| JOSE E SUAREZ | FL |
| JOSE EDWARDO PORTALATIN | FL |
| JOSE ELIAS | FL |
| JOSE ELIBERTO CANALES | FL |
| JOSE ELIECER ORTEGA GARCIA | FL |
| JOSE ELIO RODRIGUEZ | FL |
| JOSE ELIO RODRIGUEZ | FL |
| JOSE EMMANUEL MALAVE ALCANTARA | FL |
| JOSE ENOC NIEVES RAMIREZ | FL |
| JOSE ENRIQUE GONZALEZ | FL |
| JOSE ENRIQUE GONZALEZ | FL |
| JOSE ENRIQUIZ | FL |
| JOSE ENRIQUIZ | FL |
| JOSE ERNESTO VILLAR | FL |
| JOSE ESPINOSA | FL |
| JOSE F ACOSTA | FL |
| JOSE F ALVAREZ | FL |
| JOSE F CASTRO | FL |
| JOSE F CRUZ | FL |
| JOSE F CRUZ | FL |

| | |
|---|---|
| JOSE F ESPITIA | FL |
| JOSE F ESPITIA | FL |
| JOSE F GARAY | FL |
| JOSE F GARAY | FL |
| JOSE F GRANADOS FLORES | FL |
| JOSE F HOLT | FL |
| JOSE F MARTINEZ | FL |
| JOSE F MEJIA | FL |
| JOSE F OROZCO | FL |
| JOSE F PAPPE | FL |
| JOSE F PENA TORRES | FL |
| JOSE F PINEDA | FL |
| JOSE F PINEDA | FL |
| JOSE F RODRIGUEZ | FL |
| JOSE F TORO | FL |
| JOSE F TORRES MUNIZ | FL |
| JOSE FARIAS | FL |
| JOSE FERNANDEZ | FL |
| JOSE FERNANDEZ | FL |
| JOSE FERNANDO GUEVARA | FL |
| JOSE FERNANDO GUEVARA | FL |
| JOSE FERNANDO MORA | FL |
| JOSE FERREIRA | FL |
| JOSE FERREIRA | FL |
| JOSE FIGUEREDO | FL |
| JOSE FIGUEROA | FL |
| JOSE FIGUEROA | FL |
| JOSE FIGUEROA | FL |
| JOSE FLORES | FL |
| JOSE FRACICA | FL |
| JOSE FRANCISCO PAIVA | FL |
| JOSE FUENTES | FL |
| JOSE FUENTES | FL |
| JOSE G ACOSTA | FL |
| JOSE G ACOSTA | FL |
| JOSE G ALVAREZ | FL |
| JOSE G ALVAREZ | FL |
| JOSE G BARBOSA | FL |
| JOSE G BARBOSA | FL |
| JOSE G CHICAS | FL |
| JOSE G CHICAS | FL |
| JOSE G ENCISO | FL |
| JOSE G FOURNIERCARTAGENA | FL |
| JOSE G GALARZA | FL |
| JOSE G GARCIA | FL |
| JOSE G GONZALEZ | FL |
| JOSE G OSORIO | FL |

| | |
|---|---|
| JOSE G OSORIO | FL |
| JOSE G SANCHEZ ALFONSO | FL |
| JOSE G URIETA | FL |
| JOSE G URIETA | FL |
| JOSE GABRIEL GONZALEZ | FL |
| JOSE GABRIEL MONTES | FL |
| JOSE GALLARDO | FL |
| JOSE GALVEZ | FL |
| JOSE GARCIA | FL |
| JOSE GARCIA | FL |
| JOSE GARCIA | FL |
| JOSE GEORGE | FL |
| JOSE GIRALDO | FL |
| JOSE GOMEZ | FL |
| JOSE GOMEZ | FL |
| JOSE GONZALEZ | FL |
| JOSE GONZALEZ | FL |
| JOSE GONZALEZ RAMIREZ | FL |
| JOSE GONZALEZ RAMIREZ | FL |
| JOSE GOTOPO | FL |
| JOSE GOTOPO | FL |
| JOSE GUADALUPE MUNOZ VAZQUEZ | FL |
| JOSE GUERRERO | FL |
| JOSE H BALDNER | FL |
| JOSE H BARREDO-FREIRE | FL |
| JOSE H FUENTES | FL |
| JOSE H FUENTES | FL |
| JOSE H FUENTES | FL |
| JOSE H PEREZ RODRIGUEZ | FL |
| JOSE H ROSA ARIZMENDI | FL |
| JOSE HANE | FL |
| JOSE HELIER ALONSO | FL |
| JOSE HERNANDEZ | FL |
| JOSE HERNANDEZ | FL |
| JOSE HERNANDEZ JR | FL |
| JOSE HERNANDEZ ROMERO | FL |
| JOSE HERNANDEZ ROMERO | FL |
| JOSE HIDALGO | FL |
| JOSE HORACIO TORRES | FL |
| JOSE HORACIO TORRES | FL |
| JOSE I ARRIAGA | FL |
| JOSE I DELVALLE | FL |
| JOSE I DELVALLE | FL |
| JOSE I LOPEZ | FL |
| JOSE I LOPEZ | FL |
| JOSE I ORTIZ | FL |
| JOSE I TAMAYO | FL |

| | |
|---|---|
| JOSE I TORRES | FL |
| JOSE IBINARRIAGA | FL |
| JOSE ISABEL VELASQUEZ | FL |
| JOSE ISABEL VELASQUEZ | FL |
| JOSE ISRAEL CARRENO | FL |
| JOSE J ABREU | FL |
| JOSE J BARBOSA | FL |
| JOSE J BARBOSA | FL |
| JOSE J BOSCH | FL |
| JOSE J CERVANTES | FL |
| JOSE J COLON | FL |
| JOSE J ESTRADA | FL |
| JOSE J ESTRADA | FL |
| JOSE J GIRALDO | FL |
| JOSE J GIRALDO | FL |
| JOSE J ORAMA | FL |
| JOSE J SANTANA | FL |
| JOSE J SILVA | FL |
| JOSE J SILVA | FL |
| JOSE J TORRES | FL |
| JOSE J VILLATORO | FL |
| JOSE J VILLATORO | FL |
| JOSE JAIME MARTI MARTINEZ | FL |
| JOSE JAIRO GRISALES | FL |
| JOSE JAVIER GUT RADOVICH | FL |
| JOSE JAVIER HERNANDEZ FLORES | FL |
| JOSE JAVIER MERCED | FL |
| JOSE JAVIER ORTIZ VEGA | FL |
| JOSE JAVIER RABASA | FL |
| JOSE JAVIER RUIZ | FL |
| JOSE JESUS REYNALDO | FL |
| JOSE JESUS REYNALDO | FL |
| JOSE JIMENEZ | FL |
| JOSE JIMENEZ | FL |
| JOSE JOVEL CALDERON | FL |
| JOSE JUAN SILVA RODRIGUEZ | FL |
| JOSE JULIAN MARIN CONDE | FL |
| JOSE JUSINO | FL |
| JOSE L ALVAREZ | FL |
| JOSE L AMADOR | FL |
| JOSE L AMADOR | FL |
| JOSE L BALOYRA | FL |
| JOSE L BALOYRA | FL |
| JOSE L BARRIOS | FL |
| JOSE L BARRIOS | FL |
| JOSE L BURGOS ARROYO | FL |
| JOSE L CABALLERO | FL |

| | |
|---|---|
| JOSE L CALA | FL |
| JOSE L CARMENATE | FL |
| JOSE L DIAZ | FL |
| JOSE L DIAZ | FL |
| JOSE L ESPINOZA | FL |
| JOSE L FERNANDEZ | FL |
| JOSE L FERRER | FL |
| JOSE L GARCIA | FL |
| JOSE L GARZA | FL |
| JOSE L GILL | FL |
| JOSE L GILL | FL |
| JOSE L GILL | FL |
| JOSE L GONZALEZ | FL |
| JOSE L GONZALEZ | FL |
| JOSE L GONZALEZ | FL |
| JOSE L GORETTI | FL |
| JOSE L GUADALUPE ALVAREZ | FL |
| JOSE L GUEVARA | FL |
| JOSE L GUTIERREZ | FL |
| JOSE L GUZMAN | FL |
| JOSE L GUZMAN | FL |
| JOSE L GUZMAN | FL |
| JOSE L MARTINEZ ALI | FL |
| JOSE L MARTINEZ DE LA COTER | FL |
| JOSE L MELGAR | FL |
| JOSE L MELGAR | FL |
| JOSE L NAVARRO | FL |
| JOSE L NUNEZ | FL |
| JOSE L NUNEZ | FL |
| JOSE L PARO | FL |
| JOSE L PASTRANA | FL |
| JOSE L PERDOMO | FL |
| JOSE L PIAR | FL |
| JOSE L PINEIRO JR | FL |
| JOSE L RENDON ALVAREZ | FL |
| JOSE L REYNA | FL |
| JOSE L RIVERA | FL |
| JOSE L RIVERA VAZQUEZ | FL |
| JOSE L RODRIGUEZ | FL |
| JOSE L ROSADO | FL |
| JOSE L SANCHEZ | FL |
| JOSE L SIERRA | FL |
| JOSE L SOSA | FL |
| JOSE L SOTO | FL |
| JOSE L TORRES | FL |
| JOSE L VALDES | FL |
| JOSE L VALDES | FL |

| | |
|---|---|
| JOSE L VEGA | FL |
| JOSE L YERO | FL |
| JOSE L ZARZA | FL |
| JOSE LADIZINSKY | FL |
| JOSE LEE | FL |
| JOSE LEE | FL |
| JOSE LEON PAREDES | FL |
| JOSE LEON PAREDES | FL |
| JOSE LEONIDAS MEDINA | FL |
| JOSE LEPIN | FL |
| JOSE LEPIN | FL |
| JOSE LIZARDI | FL |
| JOSE LIZARDI | FL |
| JOSE LOMELI | FL |
| JOSE LOPEZ | FL |
| JOSE LOPEZ | FL |
| JOSE LOPEZ SR | FL |
| JOSE LOPEZ-JENKINS | FL |
| JOSE LOVO | FL |
| JOSE LOVO | FL |
| JOSE LUCENA | FL |
| JOSE LUCENA | FL |
| JOSE LUIS ALONSO | FL |
| JOSE LUIS CASTILLO | FL |
| JOSE LUIS CASTILLO | FL |
| JOSE LUIS EMIDIA | FL |
| JOSE LUIS FAJARDO | FL |
| JOSE LUIS FRANC ALFARO MARTIN | FL |
| JOSE LUIS FRANCHI ALFARO MARTIN | FL |
| JOSE LUIS GARCIA | FL |
| JOSE LUIS GONZALEZ | FL |
| JOSE LUIS GONZALEZ | FL |
| JOSE LUIS HERNANDEZ | FL |
| JOSE LUIS HERNANDEZ | FL |
| JOSE LUIS HERRERA CASAS | FL |
| JOSE LUIS MARTINEZ | FL |
| JOSE LUIS REYES ARDILES | FL |
| JOSE LUIS SANCHEZ | FL |
| JOSE LUIS SIERRA | FL |
| JOSE LUIS SOTO ORTIZ | FL |
| JOSE LUIS TELLEZ CASTILLO | FL |
| JOSE LUIS VAZQUEZ MORALES | FL |
| JOSE LUNA | FL |
| JOSE LUNA VALDEZ | FL |
| JOSE M ACHANG | FL |
| JOSE M ACHANG | FL |
| JOSE M ALVAREZ | FL |

| | |
|---|---|
| JOSE M ALZURI | FL |
| JOSE M ARMAS | FL |
| JOSE M ARMAS | FL |
| JOSE M BADILLO | FL |
| JOSE M BARAHONA | FL |
| JOSE M BARAHONA | FL |
| JOSE M BARELA | FL |
| JOSE M BARRERA | FL |
| JOSE M BETANCOURT | FL |
| JOSE M BETANCOURT | FL |
| JOSE M BLANCO | FL |
| JOSE M BLANCO | FL |
| JOSE M BUTRON | FL |
| JOSE M CALDERON | FL |
| JOSE M CALDERON | FL |
| JOSE M COLON | FL |
| JOSE M COLON | FL |
| JOSE M CORDERO | FL |
| JOSE M CRUZ | FL |
| JOSE M CUERO | FL |
| JOSE M DAVILA | FL |
| JOSE M DAVILA | FL |
| JOSE M DEL CUETO | FL |
| JOSE M DELEON | FL |
| JOSE M DELEON | FL |
| JOSE M DOMINGUEZ | FL |
| JOSE M ELIZONDO | FL |
| JOSE M FERNANDEZ CABRERA | FL |
| JOSE M FERNANDEZ SR | FL |
| JOSE M GARCIA | FL |
| JOSE M GARCIA | FL |
| JOSE M GOLDAR | FL |
| JOSE M GONZALEZ | FL |
| JOSE M HERNANDEZ | FL |
| JOSE M HERNANDEZ | FL |
| JOSE M HERNANDEZ | FL |
| JOSE M LACAYO | FL |
| JOSE M MARTINEZ | FL |
| JOSE M MELENDEZ | FL |
| JOSE M MENDOZA | FL |
| JOSE M MENDOZA | FL |
| JOSE M MENJIVAR | FL |
| JOSE M MENJIVAR | FL |
| JOSE M MIRABAL | FL |
| JOSE M OLIVA | FL |
| JOSE M OLIVERA | FL |
| JOSE M ORAMA | FL |

| | |
|---|---|
| JOSE M ORTEGA | FL |
| JOSE M ORTIZ | FL |
| JOSE M ORTIZ | FL |
| JOSE M ORTIZ | FL |
| JOSE M PELAEZ | FL |
| JOSE M PENABAD JR | FL |
| JOSE M PERDOMO | FL |
| JOSE M PEREZ | FL |
| JOSE M PEREZ | FL |
| JOSE M RAMIREZ | FL |
| JOSE M RAMIREZ | FL |
| JOSE M RAMOS SR | FL |
| JOSE M RAMOS SR | FL |
| JOSE M RIOS | FL |
| JOSE M RIVERA | FL |
| JOSE M ROBLEDO SR | FL |
| JOSE M RODRIGUEZ | FL |
| JOSE M ROSA | FL |
| JOSE M ROSALES | FL |
| JOSE M ROSALES | FL |
| JOSE M RUIZ | FL |
| JOSE M RUIZ | FL |
| JOSE M SANCHEZ | FL |
| JOSE M SANDIN | FL |
| JOSE M SANDIN | FL |
| JOSE M SANTIAGO RAMOS | FL |
| JOSE M SUAREZ | FL |
| JOSE M SUAREZ | FL |
| JOSE M TERRIER | FL |
| JOSE M VALLADARES | FL |
| JOSE M VALLADARES | FL |
| JOSE M VALLE SERRANO | FL |
| JOSE M VAZQUEZ | FL |
| JOSE M VEGA | FL |
| JOSE M VELEZ | FL |
| JOSE M ZELADA GONZALEZ | FL |
| JOSE MACIAS | FL |
| JOSE MACIAS | FL |
| JOSE MADERA-MONTANEZ | FL |
| JOSE MALDONADO | FL |
| JOSE MALDONADO | FL |
| JOSE MALDONADO RECENDEZ | FL |
| JOSE MALDONADO RECENDEZ | FL |
| JOSE MANTILLA | FL |
| JOSE MANUEL AYALA | FL |
| JOSE MANUEL BENGOCHEA | FL |
| JOSE MANUEL CAMARA | FL |

| | |
|---|---|
| JOSE MANUEL COLON BURGOS | FL |
| JOSE MANUEL CRUZ | FL |
| JOSE MANUEL HERRERIA | FL |
| JOSE MANUEL MORENO | FL |
| JOSE MANUEL OCANAS | FL |
| JOSE MANUEL OCANAS | FL |
| JOSE MANUEL PEQUENO | FL |
| JOSE MANUEL PEQUENO | FL |
| JOSE MANUEL RESENDES | FL |
| JOSE MANUEL RIVERA IGARTUA | FL |
| JOSE MANUEL VEGA | FL |
| JOSE MANZANO | FL |
| JOSE MANZANO SR | FL |
| JOSE MAR | FL |
| JOSE MARAGOTO | FL |
| JOSE MARAGOTO | FL |
| JOSE MARCANO | FL |
| JOSE MARIA CORDERO | FL |
| JOSE MARIA DIFEO JR | FL |
| JOSE MARIA RUIZ | FL |
| JOSE MARRERO | FL |
| JOSE MARTE | FL |
| JOSE MARTI | FL |
| JOSE MARTIN | FL |
| JOSE MARTIN ORTIZ CARABALLO | FL |
| JOSE MARTINEZ | FL |
| JOSE MARTINEZ | FL |
| JOSE MARTINEZ | FL |
| JOSE MATAMOROS | FL |
| JOSE MATAMOROS | FL |
| JOSE MATIAS MONTOYA | FL |
| JOSE MATIAS MOREIRA JUNIOR | FL |
| JOSE MAURETTE | FL |
| JOSE MAURICIO ESPINOSA JIMENEZ | FL |
| JOSE MAZON | FL |
| JOSE MEDINA | FL |
| JOSE MELENDEZ | FL |
| JOSE MELLADO | FL |
| JOSE MELLADO | FL |
| JOSE MENDEZ | FL |
| JOSE MENDIETA | FL |
| JOSE MENDIETA | FL |
| JOSE MENDOZA | FL |
| JOSE MENDOZA CELLERI | FL |
| JOSE MERA | FL |
| JOSE MERA | FL |
| JOSE MERAZ | FL |

| | |
|---|---|
| JOSE MERAZ | FL |
| JOSE MIGUEL CUELLAR | FL |
| JOSE MIGUEL GARCIA | FL |
| JOSE MIGUEL HERNANDEZ-CASTRO | FL |
| JOSE MIGUEL MORALES | FL |
| JOSE MIGUEL MORENO | FL |
| JOSE MIGUEL MORENO | FL |
| JOSE MIGUEL PEREZ | FL |
| JOSE MIGUEL PEREZ | FL |
| JOSE MILTON SANCHEZ | FL |
| JOSE MIQUEAS LOPEZ | FL |
| JOSE MISAEL HERNANDEZ SANCHEZ | FL |
| JOSE MISAEL ROSARIO | FL |
| JOSE MOLINA | FL |
| JOSE MOLINA | FL |
| JOSE MOLINA VALDEZ | FL |
| JOSE MONTESINO | FL |
| JOSE MONTESINO | FL |
| JOSE MORAN | FL |
| JOSE MORAN | FL |
| JOSE MORET | FL |
| JOSE MULERO SANTIAGO | FL |
| JOSE MUNOZ | FL |
| JOSE N MALDONADO-TORRE | FL |
| JOSE N RAMIREZ | FL |
| JOSE NASH FRIEDMAN | FL |
| JOSE NAVARRETE | FL |
| JOSE NAVARRETE SR | FL |
| JOSE NAVARRO | FL |
| JOSE NAVARRO | FL |
| JOSE NEGRETE | FL |
| JOSE NEGRON JR | FL |
| JOSE NESSIB NEME | FL |
| JOSE NICOLAS CHAVEZ | FL |
| JOSE NICOLAS CHAVEZ | FL |
| JOSE O CRUZ | FL |
| JOSE O FERRUFINO | FL |
| JOSE O FERRUFINO | FL |
| JOSE O HERNANDEZ | FL |
| JOSE O HERNANDEZ | FL |
| JOSE O MANTILLA | FL |
| JOSE O MANTILLA | FL |
| JOSE O MANTILLA | FL |
| JOSE O SANCHEZ MOLINA | FL |
| JOSE OCASIO | FL |
| JOSE OCASIO-WALKER | FL |
| JOSE OCTAVIO OSORIO | FL |

| | |
|---|---|
| JOSE OCTAVIO OSORIO | FL |
| JOSE OLIVO | FL |
| JOSE OMAR CADENAS | FL |
| JOSE OMAR CADENAS | FL |
| JOSE OMAR LOPEZ | FL |
| JOSE OMAR LOPEZ | FL |
| JOSE OQUENDO | FL |
| JOSE ORLANDO ABREU | FL |
| JOSE OROZCO | FL |
| JOSE ORTEGA | FL |
| JOSE ORTEGA | FL |
| JOSE ORTIZ | FL |
| JOSE ORTIZ | FL |
| JOSE ORTIZ | FL |
| JOSE OSCAR CARTAGENA | FL |
| JOSE OSCAR VASQUEZ | FL |
| JOSE OSORIO | FL |
| JOSE OSORIO | FL |
| JOSE P GUIJARRO | FL |
| JOSE P GUIJARRO | FL |
| JOSE P JARDIN III | FL |
| JOSE PAGAN | FL |
| JOSE PAREDES | FL |
| JOSE PARRAGUEZ | FL |
| JOSE PENA | FL |
| JOSE PENA | FL |
| JOSE PERALTA | FL |
| JOSE PERDOMO | FL |
| JOSE PERDOMO | FL |
| JOSE PEREZ | FL |
| JOSE PEREZ | FL |
| JOSE PEREZCASSAR JR | FL |
| JOSE PLASENCIA | FL |
| JOSE PORTALES | FL |
| JOSE PRADO | FL |
| JOSE PROL | FL |
| JOSE PROL | FL |
| JOSE QUICENO | FL |
| JOSE QUINTANA GUARDO | FL |
| JOSE QUINTANILLA | FL |
| JOSE QUINTANILLA | FL |
| JOSE QUINTANILLA | FL |
| JOSE QUINTERO | FL |
| JOSE QUIROZ | FL |
| JOSE QUIROZ | FL |
| JOSE R ANAYA | FL |
| JOSE R ANAYA | FL |

| | |
|---|---|
| JOSE R BILA | FL |
| JOSE R BONILLA | FL |
| JOSE R CASTELLANOS | FL |
| JOSE R CASTRO | FL |
| JOSE R CATANA | FL |
| JOSE R CINTRON | FL |
| JOSE R CINTRON | FL |
| JOSE R COUTO | FL |
| JOSE R CUEVAS | FL |
| JOSE R CUEVAS | FL |
| JOSE R DE LEON | FL |
| JOSE R DE VIVERO | FL |
| JOSE R DEVIVERO AMADOR | FL |
| JOSE R DIAZ JR | FL |
| JOSE R DIAZ JR | FL |
| JOSE R DIAZ SR | FL |
| JOSE R FALCON | FL |
| JOSE R FLORENTINO | FL |
| JOSE R GAUTIER | FL |
| JOSE R GONZALEZ | FL |
| JOSE R GONZALEZ | FL |
| JOSE R HENRIQUEZ | FL |
| JOSE R HENRIQUEZ | FL |
| JOSE R MALDONADO | FL |
| JOSE R MARTINEZ UGUETO | FL |
| JOSE R MELENDEZ | FL |
| JOSE R MENDOZA | FL |
| JOSE R MENDOZA | FL |
| JOSE R MERINO | FL |
| JOSE R MERINO | FL |
| JOSE R MIRANDA | FL |
| JOSE R MIRANDA | FL |
| JOSE R MONCADA | FL |
| JOSE R MORALES | FL |
| JOSE R MORALES | FL |
| JOSE R MORALES VALDES | FL |
| JOSE R MORAN | FL |
| JOSE R MUNIZ | FL |
| JOSE R MURIENTE | FL |
| JOSE R NAVARRO JR | FL |
| JOSE R NUNEZ | FL |
| JOSE R PALACIOS | FL |
| JOSE R PEREIRA | FL |
| JOSE R PEREZ | FL |
| JOSE R PEREZ | FL |
| JOSE R PRIETO RODRIGUEZ | FL |
| JOSE R RETANA | FL |

| | |
|---|---|
| JOSE R RODRIGUEZ | FL |
| JOSE R ROMAN III | FL |
| JOSE R SOCORRO | FL |
| JOSE R SOCORRO | FL |
| JOSE R TERCILLA | FL |
| JOSE R TERCILLA | FL |
| JOSE R URBINA | FL |
| JOSE R VASQUEZ | FL |
| JOSE R VASQUEZ | FL |
| JOSE R VAZQUEZ | FL |
| JOSE RAFAEL FERNANDEZ RIVERA | FL |
| JOSE RAFAEL MONTES | FL |
| JOSE RAMIREZ | FL |
| JOSE RAMON ARROYO | FL |
| JOSE RAMON DIAZ | FL |
| JOSE RAMON FIGUEROA CORDERO | FL |
| JOSE RAMON GARCIA OLIVENCIA | FL |
| JOSE RAMON RAMIREZ | FL |
| JOSE RAMON RODRIGUEZ | FL |
| JOSE RAMOS | FL |
| JOSE RAMOS NOA | FL |
| JOSE RAMOS RODRIGUEZ | FL |
| JOSE RAMUDO | FL |
| JOSE RANGEL | FL |
| JOSE RAUL ESTRADA JR | FL |
| JOSE RAUL ESTRADA JR | FL |
| JOSE RAUL TORRES | FL |
| JOSE RENTA | FL |
| JOSE REYES | FL |
| JOSE REYES | FL |
| JOSE REYNALDO OBREGON | FL |
| JOSE REYNALDO SALGADO | FL |
| JOSE RICARDO | FL |
| JOSE RICARDO | FL |
| JOSE RIERA | FL |
| JOSE RIERA | FL |
| JOSE RIGUERA | FL |
| JOSE RIOS | FL |
| JOSE RIVERA | FL |
| JOSE RIVERA | FL |
| JOSE RIVERA AREVALO | FL |
| JOSE RIVERO | FL |
| JOSE RIVERO | FL |
| JOSE ROBERTS | FL |
| JOSE RODOLFO UMANA | FL |
| JOSE RODRIGO NINA-QUISPE | FL |
| JOSE RODRIGUEZ | FL |

| | |
|---|---|
| JOSE RODRIGUEZ | FL |
| JOSE RODRIGUEZ | FL |
| JOSE RODRIGUEZ-LOPEZ | FL |
| JOSE RODRIGUEZ-LOPEZ | FL |
| JOSE RODRIGUEZ-TORRES | FL |
| JOSE RODRIGUEZ-VALLE | FL |
| JOSE ROGER REYES | FL |
| JOSE ROGER REYES | FL |
| JOSE ROMERO | FL |
| JOSE ROSALES JR | FL |
| JOSE ROSARIO | FL |
| JOSE ROSARIO RODRIGUEZ | FL |
| JOSE ROSARIO RODRIGUEZ | FL |
| JOSE ROSENDO | FL |
| JOSE RUIZ | FL |
| JOSE S ESPINOZA | FL |
| JOSE S RODRIGUEZ | FL |
| JOSE S SALCEDO | FL |
| JOSE S SALCEDO | FL |
| JOSE S SANCHEZ JR | FL |
| JOSE SALAZAR | FL |
| JOSE SALAZAR | FL |
| JOSE SALGADO | FL |
| JOSE SALINAS | FL |
| JOSE SALINAS | FL |
| JOSE SAM | FL |
| JOSE SAN MARTIN | FL |
| JOSE SANCHEZ | FL |
| JOSE SANCHEZ | FL |
| JOSE SANCHEZ | FL |
| JOSE SANTAMARIA | FL |
| JOSE SANTANA | FL |
| JOSE SANTIAGO | FL |
| JOSE SANTO | FL |
| JOSE SANTOS | FL |
| JOSE SANTOS CHIRINOS TORRES | FL |
| JOSE SEDA | FL |
| JOSE SEDA | FL |
| JOSE SERRANO | FL |
| JOSE SIFONTES | FL |
| JOSE SOLER | FL |
| JOSE SOLIS ANDUJAR | FL |
| JOSE SOTO | FL |
| JOSE SUAREZ | FL |
| JOSE SUCCAR | FL |
| JOSE T GOMEZ | FL |
| JOSE TEJADA | FL |

| | |
|---|---|
| JOSE TORRES | FL |
| JOSE TORRES | FL |
| JOSE TORRES HERNANDEZ | FL |
| JOSE TORRES JR | FL |
| JOSE TORRES JR | FL |
| JOSE TORRES VELAZQUEZ | FL |
| JOSE TOVAR | FL |
| JOSE TRAVIESO | FL |
| JOSE TRAVIESO | FL |
| JOSE U GOMEZ | FL |
| JOSE UMANA | FL |
| JOSE URBAY JR | FL |
| JOSE URIARTE | FL |
| JOSE URIARTE | FL |
| JOSE V GONZALEZ | FL |
| JOSE V LIGUA | FL |
| JOSE V LIGUA | FL |
| JOSE V LUGO | FL |
| JOSE V LUGO | FL |
| JOSE V MATA | FL |
| JOSE V SUAREZ | FL |
| JOSE V VALVERDE | FL |
| JOSE V VALVERDE | FL |
| JOSE VALENZUELA | FL |
| JOSE VALENZUELA | FL |
| JOSE VALLADARES | FL |
| JOSE VALLADARES | FL |
| JOSE VARGAS | FL |
| JOSE VARGAS | FL |
| JOSE VAZQUEZ | FL |
| JOSE VAZQUEZ-CANDELARIO | FL |
| JOSE VEGA | FL |
| JOSE VEGA | FL |
| JOSE VELASCO | FL |
| JOSE VELAZQUEZ | FL |
| JOSE VELAZQUEZ | FL |
| JOSE VELEZ | FL |
| JOSE VICTOR GONZALEZ | FL |
| JOSE VICTOR GONZALEZ | FL |
| JOSE VICTORIA | FL |
| JOSE VIEIRA | FL |
| JOSE VIEIRA | FL |
| JOSE VILLAMIL | FL |
| JOSE VINCENTE SANCHEZ | FL |
| JOSE VIRGILIO OSCAR PEREZ | FL |
| JOSE W ARIAS | FL |
| JOSE W ARROYO | FL |

| | |
|---|---|
| JOSE W DAZA | FL |
| JOSE W DAZA | FL |
| JOSE W FLEITAS | FL |
| JOSE W FLEITAS | FL |
| JOSE W GONZALEZ IGLESIAS | FL |
| JOSE W RUIZ RODRIGUEZ | FL |
| JOSE WILLIAM DERAS | FL |
| JOSE WILLIAM DERAS | FL |
| JOSE WONG | FL |
| JOSE Y ANDUJAR | FL |
| JOSE ZAMBRANO | FL |
| JOSE ZAMBRANO | FL |
| JOSE ZAMUDIO-ZAVALA | FL |
| JOSE ZAMUDIO-ZAVALA | FL |
| JOSE ZARRANZ | FL |
| JOSE ZAYAS | FL |
| JOSEE GILLIES | FL |
| JOSEF DOUPNIK | FL |
| JOSEFA A RUEDA | FL |
| JOSEFA CORDERO | FL |
| JOSEFA E ZAPATA | FL |
| JOSEFA FLORES ESPINO | FL |
| JOSEFA FONSECA | FL |
| JOSEFA GONZALEZ | FL |
| JOSEFA HERNANDEZ | FL |
| JOSEFA PINEDA | FL |
| JOSEFA PINEDA | FL |
| JOSEFA SANTIAGO | FL |
| JOSEFA V THOMAS | FL |
| JOSEFINA A BONA | FL |
| JOSEFINA BACALLAO | FL |
| JOSEFINA BACALLAO | FL |
| JOSEFINA BERMUDEZ | FL |
| JOSEFINA BERNABE | FL |
| JOSEFINA BERNABE | FL |
| JOSEFINA BORJA | FL |
| JOSEFINA CHAIDEZ | FL |
| JOSEFINA D COCHAYONG | FL |
| JOSEFINA FUENTES | FL |
| JOSEFINA L CASTRO | FL |
| JOSEFINA L CASTRO | FL |
| JOSEFINA LEGRAND | FL |
| JOSEFINA MARTINEZ | FL |
| JOSEFINA MERCEDES PICHARDO | FL |
| JOSEFINA MERCEDES PICHARDO | FL |
| JOSEFINA OLA DOLOR | FL |
| JOSEFINA PACHECO | FL |

| | |
|---|---|
| JOSEFINA PEREZ | FL |
| JOSEFINA RIVERA | FL |
| JOSEFINA S DERBY | FL |
| JOSEFINA S DERBY | FL |
| JOSEFINA SCHWEYER | FL |
| JOSEFINA TORRES | FL |
| JOSEFINA Y MARTIN | FL |
| JOSEFINA Y MARTIN | FL |
| JOSEH A WILSON | FL |
| JOSELAINE J DAMIER | FL |
| JOSELAINE LEVASSEUR | FL |
| JOSELIN GARCIA | FL |
| JOSELIN GARCIA | FL |
| JOSELINA ACOSTA | FL |
| JOSELINE BARBOSA | FL |
| JOSELINE BARBOSA | FL |
| JOSELINE ROSSO | FL |
| JOSELINE ROSSO | FL |
| JOSELITO CRUZ BAEZ | FL |
| JOSELITO FERNANDEZ | FL |
| JOSELITO R UBIAL | FL |
| JOSELITO R UBIAL | FL |
| JOSELITO SEGARRA | FL |
| JOSELL J FUENTES | FL |
| JOSELO H MARCHESINI | FL |
| JOSELYN LLUBERES | FL |
| JOSELYN M HARRIS | FL |
| JOSELYN R RAMIREZ UMANZOR | FL |
| JOSEMON THATHAMKULAM | FL |
| JOSEPH A ALMO | FL |
| JOSEPH A ALMO | FL |
| JOSEPH A ALTMAN | FL |
| JOSEPH A AMUNATEGUI | FL |
| JOSEPH A BECKER | FL |
| JOSEPH A BOYLAN | FL |
| JOSEPH A CAMPBELL | FL |
| JOSEPH A CAMPBELL | FL |
| JOSEPH A CARKIN | FL |
| JOSEPH A CARKIN | FL |
| JOSEPH A CASH | FL |
| JOSEPH A COLANER | FL |
| JOSEPH A COLANER | FL |
| JOSEPH A COMITO JR | FL |
| JOSEPH A COMITO JR | FL |
| JOSEPH A CONRAD | FL |
| JOSEPH A DENIS | FL |
| JOSEPH A ESSA | FL |

| | |
|---|---|
| JOSEPH A FEMINELLA | FL |
| JOSEPH A FIGUEROA COLON | FL |
| JOSEPH A FLEMING | FL |
| JOSEPH A GAGLIANO JR | FL |
| JOSEPH A GANNUSCIO | FL |
| JOSEPH A GATTELARO | FL |
| JOSEPH A GAUDE | FL |
| JOSEPH A GRANO | FL |
| JOSEPH A GRASSO JR | FL |
| JOSEPH A GRASSO JR | FL |
| JOSEPH A GULOTTA JR | FL |
| JOSEPH A HODGE | FL |
| JOSEPH A HUFFINE | FL |
| JOSEPH A JORDAN | FL |
| JOSEPH A KEHOE | FL |
| JOSEPH A KEHOE | FL |
| JOSEPH A KEHOE | FL |
| JOSEPH A KENNEDY | FL |
| JOSEPH A KENNEDY | FL |
| JOSEPH A KREUTLE | FL |
| JOSEPH A KREUTLE | FL |
| JOSEPH A LAROCCA JR | FL |
| JOSEPH A LESERRA | FL |
| JOSEPH A LUCIANO | FL |
| JOSEPH A LUCIANO | FL |
| JOSEPH A LYON | FL |
| JOSEPH A MARAZZITO | FL |
| JOSEPH A MARZI | FL |
| JOSEPH A MERTES JR | FL |
| JOSEPH A MIRA | FL |
| JOSEPH A MONTELEONE | FL |
| JOSEPH A MORO | FL |
| JOSEPH A PAGLIARO JR | FL |
| JOSEPH A PATTON JR | FL |
| JOSEPH A PATTON JR | FL |
| JOSEPH A PERRETTA | FL |
| JOSEPH A PERRETTA | FL |
| JOSEPH A PICKETT | FL |
| JOSEPH A PIECORA | FL |
| JOSEPH A POLIZOTTI | FL |
| JOSEPH A PUCINO | FL |
| JOSEPH A PYRITZ | FL |
| JOSEPH A RATH | FL |
| JOSEPH A RUBY | FL |
| JOSEPH A RUIZ JR | FL |
| JOSEPH A RUNK | FL |
| JOSEPH A RUNK JR | FL |

| | |
|---|---|
| JOSEPH A SHIPLEY | FL |
| JOSEPH A TOKAR | FL |
| JOSEPH A TOLINI | FL |
| JOSEPH A TULL SR | FL |
| JOSEPH A WARREN | FL |
| JOSEPH A WARREN | FL |
| JOSEPH A WIENDL | FL |
| JOSEPH A WILCOX | FL |
| JOSEPH A WILLIAMS | FL |
| JOSEPH ADAM | FL |
| JOSEPH ADLER | FL |
| JOSEPH AGUILAR | FL |
| JOSEPH AGUILAR | FL |
| JOSEPH AGUILERA | FL |
| JOSEPH ALAN BROOKINS | FL |
| JOSEPH ALAN CAMMARANO | FL |
| JOSEPH ALBERTELLI | FL |
| JOSEPH ALESSIO | FL |
| JOSEPH ALLEN CASHWELL | FL |
| JOSEPH ALLEN CASHWELL | FL |
| JOSEPH ALONSO | FL |
| JOSEPH ALONSO | FL |
| JOSEPH AMOROSO | FL |
| JOSEPH ANARUMO | FL |
| JOSEPH ANDREW HARRIS | FL |
| JOSEPH ANDREW SIEBER | FL |
| JOSEPH ANTHONY DIETRICH | FL |
| JOSEPH ANTHONY DIGIACOMO JR | FL |
| JOSEPH ANTHONY PETRUCE | FL |
| JOSEPH ANTHONY PORFIDIO | FL |
| JOSEPH ANTHONY VITALE | FL |
| JOSEPH ARGENTO | FL |
| JOSEPH ARGENTO | FL |
| JOSEPH ARTERBERRY | FL |
| JOSEPH ARTERBERRY | FL |
| JOSEPH AUDAIN | FL |
| JOSEPH AUGUSTIN | FL |
| JOSEPH AUGUSTIN | FL |
| JOSEPH AUSTRIE | FL |
| JOSEPH AUSTRIE | FL |
| JOSEPH B BALDASSARRA | FL |
| JOSEPH B DOSWELL | FL |
| JOSEPH B DOSWELL | FL |
| JOSEPH B FANN | FL |
| JOSEPH B HOCKENBURY | FL |
| JOSEPH B KING | FL |
| JOSEPH B LIMBERG | FL |

| | |
|---|---|
| JOSEPH B MARTIN | FL |
| JOSEPH B MARTIN | FL |
| JOSEPH B MULLER | FL |
| JOSEPH B PARKE | FL |
| JOSEPH B QUILES | FL |
| JOSEPH B RAINES | FL |
| JOSEPH B SCHIRARD JR | FL |
| JOSEPH BADINI | FL |
| JOSEPH BAIN | FL |
| JOSEPH BAIN | FL |
| JOSEPH BAIZE | FL |
| JOSEPH BAIZE | FL |
| JOSEPH BAKER SMITH | FL |
| JOSEPH BANKS | FL |
| JOSEPH BAPTISTE | FL |
| JOSEPH BAPTISTE | FL |
| JOSEPH BARRETT | FL |
| JOSEPH BARRY | FL |
| JOSEPH BASILE | FL |
| JOSEPH BAWI | FL |
| JOSEPH BEAUVOIR CHARLOT | FL |
| JOSEPH BENNY | FL |
| JOSEPH BERLINGERI | FL |
| JOSEPH BETSEY | FL |
| JOSEPH BEVILACQUA | FL |
| JOSEPH BEVILACQUA | FL |
| JOSEPH BIANCO | FL |
| JOSEPH BIELSKI | FL |
| JOSEPH BISHOP | FL |
| JOSEPH BISHOP | FL |
| JOSEPH BISSONNETTE | FL |
| JOSEPH BLANC | FL |
| JOSEPH BOGGAN | FL |
| JOSEPH BOGGAN | FL |
| JOSEPH BOWENS | FL |
| JOSEPH BRINSON | FL |
| JOSEPH BRINSON | FL |
| JOSEPH BROCATO | FL |
| JOSEPH C BLACKWELDER | FL |
| JOSEPH C BRUDNICKI | FL |
| JOSEPH C BURKE | FL |
| JOSEPH C CAIN III | FL |
| JOSEPH C CARTER | FL |
| JOSEPH C CARTER | FL |
| JOSEPH C DEJESUS | FL |
| JOSEPH C DUDGEON | FL |
| JOSEPH C ECKDAHL | FL |

| | |
|---|---|
| JOSEPH C FILLION | FL |
| JOSEPH C HARVEY | FL |
| JOSEPH C HARVEY | FL |
| JOSEPH C KENDRICK | FL |
| JOSEPH C KENDRICK | FL |
| JOSEPH C LEWIS | FL |
| JOSEPH C MACK | FL |
| JOSEPH C PONZIO | FL |
| JOSEPH C RAY | FL |
| JOSEPH C ROBINSON | FL |
| JOSEPH C SABATA | FL |
| JOSEPH C SABB JR | FL |
| JOSEPH C SABB JR | FL |
| JOSEPH C SABB JR | FL |
| JOSEPH C SAMUEL | FL |
| JOSEPH C SEGARS | FL |
| JOSEPH C SILINSKY | FL |
| JOSEPH C SIMMONS | FL |
| JOSEPH C TUTEN | FL |
| JOSEPH CABUCO | FL |
| JOSEPH CAMPANINI | FL |
| JOSEPH CAMPANINI | FL |
| JOSEPH CAMPBELL | FL |
| JOSEPH CARAGIULO | FL |
| JOSEPH CAROL BETHEA | FL |
| JOSEPH CARTER | FL |
| JOSEPH CARTHARN III | FL |
| JOSEPH CASSANITI | FL |
| JOSEPH CECIL HUMPHRIES | FL |
| JOSEPH CHARLES SPURNY JR | FL |
| JOSEPH CHARLES THOMAS | FL |
| JOSEPH CHIMINIELLO | FL |
| JOSEPH CHIMINIELLO | FL |
| JOSEPH CIUS | FL |
| JOSEPH CIUS | FL |
| JOSEPH CLANTON | FL |
| JOSEPH CLANTON | FL |
| JOSEPH CLAVON JR | FL |
| JOSEPH COLE FLANDERS | FL |
| JOSEPH COLEGROVE | FL |
| JOSEPH COLELLA | FL |
| JOSEPH COMPERE | FL |
| JOSEPH CONTI | FL |
| JOSEPH COOK | FL |
| JOSEPH COVIELLO | FL |
| JOSEPH CRISTOFARO | FL |
| JOSEPH CROWLEY | FL |

| | |
|---|---|
| JOSEPH CROWLEY | FL |
| JOSEPH CRUMEDY | FL |
| JOSEPH CUPELLI | FL |
| JOSEPH CURTISS | FL |
| JOSEPH CURTISS | FL |
| JOSEPH D DUTCHER | FL |
| JOSEPH D HARNEY | FL |
| JOSEPH D HONKONEN | FL |
| JOSEPH D LEDFORD | FL |
| JOSEPH D PALERMO JR | FL |
| JOSEPH D RATCHFORD | FL |
| JOSEPH D TROMBETTI | FL |
| JOSEPH D TROMBETTI | FL |
| JOSEPH D TUCKER JR | FL |
| JOSEPH D VALENTE | FL |
| JOSEPH D WEIMORTS | FL |
| JOSEPH D WEIMORTS | FL |
| JOSEPH DALLESSIO | FL |
| JOSEPH DANIELS | FL |
| JOSEPH DANIELS | FL |
| JOSEPH DANON | FL |
| JOSEPH DANON | FL |
| JOSEPH DAVID MILLER | FL |
| JOSEPH DAVIS | FL |
| JOSEPH DE JESUS | FL |
| JOSEPH DE JESUS | FL |
| JOSEPH DECKARD | FL |
| JOSEPH DECKARD | FL |
| JOSEPH DEL ROSARIO | FL |
| JOSEPH DELLA ROCCA | FL |
| JOSEPH DELLA ROCCA | FL |
| JOSEPH DELLA ROCCA | FL |
| JOSEPH DELLANNO | FL |
| JOSEPH DELLANNO | FL |
| JOSEPH DELVA | FL |
| JOSEPH DELVA | FL |
| JOSEPH DEPIETTO | FL |
| JOSEPH DEROSA | FL |
| JOSEPH DESALVO | FL |
| JOSEPH DIEUVIL | FL |
| JOSEPH DOLAN | FL |
| JOSEPH DONNELLY | FL |
| JOSEPH DUCASSE | FL |
| JOSEPH DUHON | FL |
| JOSEPH DUNOIS | FL |
| JOSEPH DUVEREUS | FL |
| JOSEPH E BOMAH | FL |

| | |
|---|---|
| JOSEPH E BURNS | FL |
| JOSEPH E ELIACIN | FL |
| JOSEPH E FLANICK | FL |
| JOSEPH E HARDEE | FL |
| JOSEPH E HARDEE | FL |
| JOSEPH E HOWELL | FL |
| JOSEPH E HOWELL JR | FL |
| JOSEPH E HUTTON | FL |
| JOSEPH E JAMES | FL |
| JOSEPH E JOHNSON | FL |
| JOSEPH E JONES | FL |
| JOSEPH E KOVACS | FL |
| JOSEPH E LONGCORE | FL |
| JOSEPH E LONGCORE | FL |
| JOSEPH E LOUNSBURY JR | FL |
| JOSEPH E MURPHY | FL |
| JOSEPH E NICHOLAS | FL |
| JOSEPH E PALMIERI | FL |
| JOSEPH E PORTER III | FL |
| JOSEPH E RITTER SR | FL |
| JOSEPH E ROSEME | FL |
| JOSEPH E RUBINO | FL |
| JOSEPH E SERRA | FL |
| JOSEPH E SERRA | FL |
| JOSEPH E WEBB | FL |
| JOSEPH E WESTBROOK | FL |
| JOSEPH E YATES | FL |
| JOSEPH EDGE | FL |
| JOSEPH EDMOND | FL |
| JOSEPH EDWARD FULLER | FL |
| JOSEPH EDWARD HOLOUBEK | FL |
| JOSEPH ELFORD DEWBERRY | FL |
| JOSEPH ELISMA | FL |
| JOSEPH ESPOSITO | FL |
| JOSEPH EVAN VILENDRER | FL |
| JOSEPH EVANS | FL |
| JOSEPH EVERETT FRIEDRICH | FL |
| JOSEPH F ALBERTI JR | FL |
| JOSEPH F CANDELORE | FL |
| JOSEPH F CANDELORE | FL |
| JOSEPH F COLAMONICO | FL |
| JOSEPH F CUPELLI | FL |
| JOSEPH F DIBIASI | FL |
| JOSEPH F DIBIASI | FL |
| JOSEPH F HOLLEY | FL |
| JOSEPH F HOLLEY | FL |
| JOSEPH F LAMANNA | FL |

| | |
|---|---|
| JOSEPH F PALMA | FL |
| JOSEPH F PICCINONNA | FL |
| JOSEPH F PICCINONNA | FL |
| JOSEPH F SOMMER III | FL |
| JOSEPH F TERRUSA | FL |
| JOSEPH F VUTANO | FL |
| JOSEPH F WEIGEL | FL |
| JOSEPH FALVELLA | FL |
| JOSEPH FOREST TOWNSEND | FL |
| JOSEPH FRANCHETTI | FL |
| JOSEPH G BUCKNAVAGE | FL |
| JOSEPH G DUNBAR | FL |
| JOSEPH G GUARDADO | FL |
| JOSEPH G HANNIGAN | FL |
| JOSEPH G MARCOTTE | FL |
| JOSEPH G MARCOTTE | FL |
| JOSEPH G MYNATT | FL |
| JOSEPH G OFFERMAN | FL |
| JOSEPH G PEZAK | FL |
| JOSEPH G PEZAK | FL |
| JOSEPH G RIGANO | FL |
| JOSEPH G SILECCHIA | FL |
| JOSEPH G THOMAS | FL |
| JOSEPH GAETA | FL |
| JOSEPH GAETA | FL |
| JOSEPH GALASSI | FL |
| JOSEPH GALLITTO | FL |
| JOSEPH GAROFOLO | FL |
| JOSEPH GEORGE CORRADINO | FL |
| JOSEPH GIAQUINTO | FL |
| JOSEPH GRAY | FL |
| JOSEPH GRIMALDI | FL |
| JOSEPH GRIMALDI | FL |
| JOSEPH GUASP | FL |
| JOSEPH GUASP | FL |
| JOSEPH GUNTER | FL |
| JOSEPH GUNTER | FL |
| JOSEPH GUTMAN | FL |
| JOSEPH H BEATTY | FL |
| JOSEPH H BOCCUZI | FL |
| JOSEPH H ERWIN | FL |
| JOSEPH H HEWES | FL |
| JOSEPH H KEMPENEER | FL |
| JOSEPH H KEMPENEER | FL |
| JOSEPH H KING | FL |
| JOSEPH H LEVY COHEN | FL |
| JOSEPH H MASTIN | FL |

| | |
|---|---|
| JOSEPH H PUGLIESE | FL |
| JOSEPH H PUGLIESE | FL |
| JOSEPH H RAY | FL |
| JOSEPH H ROBERTS | FL |
| JOSEPH H SCOTT | FL |
| JOSEPH H SCOTT | FL |
| JOSEPH HARRY CASSAMAJOR | FL |
| JOSEPH HELLOW | FL |
| JOSEPH HENRY | FL |
| JOSEPH HENRY | FL |
| JOSEPH HENRY | FL |
| JOSEPH HERZOG | FL |
| JOSEPH HILTON | FL |
| JOSEPH HOFFMAN DYE | FL |
| JOSEPH HOLMES | FL |
| JOSEPH HORNE | FL |
| JOSEPH HUNTER | FL |
| JOSEPH HUNTER | FL |
| JOSEPH HURT | FL |
| JOSEPH I JEAN PIERRE | FL |
| JOSEPH I JEAN PIERRE | FL |
| JOSEPH I PIET III | FL |
| JOSEPH I PIET III | FL |
| JOSEPH INEL FRANCOIS | FL |
| JOSEPH INEL FRANCOIS | FL |
| JOSEPH J BERTE III | FL |
| JOSEPH J BERTOMEU | FL |
| JOSEPH J BLANK | FL |
| JOSEPH J BOISVERT | FL |
| JOSEPH J CALLAHAN | FL |
| JOSEPH J CALLAHAN | FL |
| JOSEPH J CARRON | FL |
| JOSEPH J CONSOLAZIO | FL |
| JOSEPH J DONOFRIO | FL |
| JOSEPH J FORKER | FL |
| JOSEPH J HAMMER | FL |
| JOSEPH J HILL | FL |
| JOSEPH J LAMONTAGNE | FL |
| JOSEPH J LAURIE | FL |
| JOSEPH J MORLEY | FL |
| JOSEPH J REPASKY | FL |
| JOSEPH J RODRIGUEZ HERNANDEZ | FL |
| JOSEPH J RUBANO JR | FL |
| JOSEPH J RUGGIERO | FL |
| JOSEPH J RUGGIERO | FL |
| JOSEPH J TARTAGLIA | FL |
| JOSEPH J TURBUSH | FL |

| | |
|---|---|
| JOSEPH J WILSON | FL |
| JOSEPH JAKUBOWSKI | FL |
| JOSEPH JAMES FISCHER | FL |
| JOSEPH JAMES FISCHER | FL |
| JOSEPH JAMES MCCARTHY | FL |
| JOSEPH JAMES PIENKOWSKY | FL |
| JOSEPH JASIEL | FL |
| JOSEPH JEAN | FL |
| JOSEPH JOHN MAREK | FL |
| JOSEPH JOHN TONIETTI | FL |
| JOSEPH JOHN WERTZ | FL |
| JOSEPH JONES | FL |
| JOSEPH JULES | FL |
| JOSEPH JULES | FL |
| JOSEPH JULIAN | FL |
| JOSEPH K BILLINGSLY | FL |
| JOSEPH K PARKER | FL |
| JOSEPH K SOUTHERLAND | FL |
| JOSEPH K WALLICK | FL |
| JOSEPH KASPER | FL |
| JOSEPH KAZARNOVSKY | FL |
| JOSEPH KEITH SEARSONE | FL |
| JOSEPH KELLY | FL |
| JOSEPH KERBER | FL |
| JOSEPH KING | FL |
| JOSEPH KING | FL |
| JOSEPH KNIGHT | FL |
| JOSEPH KNIGHT | FL |
| JOSEPH L AIMAN III | FL |
| JOSEPH L AIMAN III | FL |
| JOSEPH L BECK | FL |
| JOSEPH L BIGGI | FL |
| JOSEPH L BRADFORD | FL |
| JOSEPH L COLLIER | FL |
| JOSEPH L ENFIELD | FL |
| JOSEPH L FARINA | FL |
| JOSEPH L FIEVET | FL |
| JOSEPH L KAY | FL |
| JOSEPH L LAMARCA III | FL |
| JOSEPH L MAHER | FL |
| JOSEPH L MYRTHIL | FL |
| JOSEPH L REITANO | FL |
| JOSEPH L REYNOLDS | FL |
| JOSEPH L RINALDI | FL |
| JOSEPH L SOUTTER | FL |
| JOSEPH L SOUTTER | FL |
| JOSEPH L THOMAS | FL |

| | |
|---|---|
| JOSEPH L WILLIAMS | FL |
| JOSEPH LAHOUD | FL |
| JOSEPH LAMARCA | FL |
| JOSEPH LANZA | FL |
| JOSEPH LAPORTE | FL |
| JOSEPH LAROCCA | FL |
| JOSEPH LAVANIEGOS | FL |
| JOSEPH LAVIANO | FL |
| JOSEPH LEBLANC | FL |
| JOSEPH LEITENBERGER | FL |
| JOSEPH LEITENBERGER | FL |
| JOSEPH LEWIN | FL |
| JOSEPH LEWIN | FL |
| JOSEPH LEWIS LEZAMA JR | FL |
| JOSEPH LLOYD LOBIANCO | FL |
| JOSEPH LLOYD LOBIANCO | FL |
| JOSEPH LLOYD LOBIANCO | FL |
| JOSEPH LOMONACO | FL |
| JOSEPH LONGO | FL |
| JOSEPH LUCCI | FL |
| JOSEPH LUIS WHALEN | FL |
| JOSEPH LUIS WHALEN | FL |
| JOSEPH M BILTSWITCH | FL |
| JOSEPH M BUCHHOLZ | FL |
| JOSEPH M BURCIAGA | FL |
| JOSEPH M CARR | FL |
| JOSEPH M CELESTIN | FL |
| JOSEPH M COLLUM | FL |
| JOSEPH M COVELLI | FL |
| JOSEPH M COVELLI | FL |
| JOSEPH M DIFRANCESCO | FL |
| JOSEPH M DOUGHTY | FL |
| JOSEPH M DOWNS | FL |
| JOSEPH M DOWNS | FL |
| JOSEPH M FETT JR | FL |
| JOSEPH M GALKA | FL |
| JOSEPH M JESSIE | FL |
| JOSEPH M JESSIE | FL |
| JOSEPH M LODA | FL |
| JOSEPH M LODA | FL |
| JOSEPH M MADDAGE | FL |
| JOSEPH M MAUTER | FL |
| JOSEPH M NAZZARO | FL |
| JOSEPH M NICOLAS | FL |
| JOSEPH M NICOLAS | FL |
| JOSEPH M PENZERA | FL |
| JOSEPH M POLANSKI | FL |

| | |
|---|---|
| JOSEPH M PREVATT JR | FL |
| JOSEPH M RIPLEY JR | FL |
| JOSEPH M ROBINSON | FL |
| JOSEPH M ROBINSON | FL |
| JOSEPH M ROONEY | FL |
| JOSEPH M SANTINO | FL |
| JOSEPH M SANTINO | FL |
| JOSEPH M SCHWIND | FL |
| JOSEPH M SEVIGNY | FL |
| JOSEPH M SEVIGNY | FL |
| JOSEPH M ST HILAIRE | FL |
| JOSEPH M STEWART | FL |
| JOSEPH M SWEAT | FL |
| JOSEPH M SWOPE | FL |
| JOSEPH M SWOPE | FL |
| JOSEPH M TALLEY | FL |
| JOSEPH M URBANO | FL |
| JOSEPH M VENEZIA | FL |
| JOSEPH M VILLAROSA | FL |
| JOSEPH M VILLAROSA | FL |
| JOSEPH M ZIVICH | FL |
| JOSEPH M ZIVICH | FL |
| JOSEPH MAGARDINO SR | FL |
| JOSEPH MAGARDINO SR | FL |
| JOSEPH MAGBEU | FL |
| JOSEPH MAGBEU | FL |
| JOSEPH MAIMON | FL |
| JOSEPH MAIMON | FL |
| JOSEPH MAJEWSKI | FL |
| JOSEPH MAMMANO | FL |
| JOSEPH MARCHESE JR | FL |
| JOSEPH MARTIN ROGERS | FL |
| JOSEPH MARTINELLI | FL |
| JOSEPH MAX ADAMS | FL |
| JOSEPH MAXWELL | FL |
| JOSEPH MCCORD | FL |
| JOSEPH MCCORD | FL |
| JOSEPH MCFADDEN | FL |
| JOSEPH MCLEAN | FL |
| JOSEPH MCLEAN | FL |
| JOSEPH MCLENDON | FL |
| JOSEPH MCLENDON | FL |
| JOSEPH MEADOR | FL |
| JOSEPH MEMRICK | FL |
| JOSEPH MENAGED | FL |
| JOSEPH MEROLA | FL |
| JOSEPH MERRILL ESTES | FL |

| | |
|---|---|
| JOSEPH MEZZINA JR | FL |
| JOSEPH MICHAEL DETOMA | FL |
| JOSEPH MICHAEL DOUCETTE | FL |
| JOSEPH MICHAEL DOUCETTE | FL |
| JOSEPH MICHAEL DOYNE | FL |
| JOSEPH MICHAEL DOYNE | FL |
| JOSEPH MICHAEL GABRIEL | FL |
| JOSEPH MICHAEL JIROVEC | FL |
| JOSEPH MICHAEL JORGENSEN | FL |
| JOSEPH MICHAEL MAUS | FL |
| JOSEPH MICHAEL ORECCHIO | FL |
| JOSEPH MICHEL JEAN PIERRE | FL |
| JOSEPH MIGNANO | FL |
| JOSEPH MILES | FL |
| JOSEPH MOINIAN | FL |
| JOSEPH MOLCHAN | FL |
| JOSEPH MOLCHAN | FL |
| JOSEPH MONFORT | FL |
| JOSEPH MONFORT | FL |
| JOSEPH MONTANA | FL |
| JOSEPH MORAN | FL |
| JOSEPH MORRIS NORDENG | FL |
| JOSEPH MORRIS NORDENG | FL |
| JOSEPH MUENTES | FL |
| JOSEPH MYERS | FL |
| JOSEPH N BALCHUNAS | FL |
| JOSEPH N BLEVINS | FL |
| JOSEPH N CROSBY | FL |
| JOSEPH N FREDERICK | FL |
| JOSEPH N GIACCONE | FL |
| JOSEPH N MILLER | FL |
| JOSEPH NAGY | FL |
| JOSEPH NAPPO | FL |
| JOSEPH NICHOLAS SAMUS JR | FL |
| JOSEPH NORRITO | FL |
| JOSEPH NORTEUS | FL |
| JOSEPH NORTEUS | FL |
| JOSEPH NORWELL | FL |
| JOSEPH O MEERBOTT III | FL |
| JOSEPH O PADUA | FL |
| JOSEPH O STONE | FL |
| JOSEPH OLIFF | FL |
| JOSEPH OLIVA | FL |
| JOSEPH ONE | FL |
| JOSEPH ONEILL PEREZ SOTO | FL |
| JOSEPH P ANDREETTI | FL |
| JOSEPH P CALLAHAN SR | FL |

| | |
|---|---|
| JOSEPH P CALLAHAN SR | FL |
| JOSEPH P CALLAHAN SR | FL |
| JOSEPH P CIGANEK | FL |
| JOSEPH P CIGANEK | FL |
| JOSEPH P COOK | FL |
| JOSEPH P DE MAIO | FL |
| JOSEPH P GALLAGHER | FL |
| JOSEPH P KERVIN | FL |
| JOSEPH P LAWTON | FL |
| JOSEPH P MCCOLLUM JR | FL |
| JOSEPH P MCGINN | FL |
| JOSEPH P METZ | FL |
| JOSEPH P NYCZ | FL |
| JOSEPH P PAPA | FL |
| JOSEPH P PRESTIA | FL |
| JOSEPH P SCHUMACKER | FL |
| JOSEPH P SIMPSON | FL |
| JOSEPH P TORCH | FL |
| JOSEPH P TORCH | FL |
| JOSEPH P WALKER | FL |
| JOSEPH P WALKER | FL |
| JOSEPH PAGANO | FL |
| JOSEPH PALERMO | FL |
| JOSEPH PARKER | FL |
| JOSEPH PATRICK DYNAN | FL |
| JOSEPH PATRICK FARRELL JR | FL |
| JOSEPH PAZIENZA | FL |
| JOSEPH PEARSON | FL |
| JOSEPH PEARSON | FL |
| JOSEPH PELLEGRINO | FL |
| JOSEPH PERALLA | FL |
| JOSEPH PEREZ | FL |
| JOSEPH PEREZ | FL |
| JOSEPH PEREZ DE PRADO | FL |
| JOSEPH PEREZ DE PRADO | FL |
| JOSEPH PEREZ DEPRADO | FL |
| JOSEPH PERRY | FL |
| JOSEPH PERRY | FL |
| JOSEPH PETIT FRERE | FL |
| JOSEPH PETIT FRERE | FL |
| JOSEPH PETITONE | FL |
| JOSEPH PETRUCCI | FL |
| JOSEPH PHANOR | FL |
| JOSEPH PICONE | FL |
| JOSEPH PIERRESAINT | FL |
| JOSEPH PIKULA | FL |
| JOSEPH PIZZURRO | FL |

| | |
|---|---|
| JOSEPH POLOZOLA | FL |
| JOSEPH PORPIGLIA | FL |
| JOSEPH POSCH | FL |
| JOSEPH POSCH | FL |
| JOSEPH POST III | FL |
| JOSEPH POST III | FL |
| JOSEPH PRESSMAR | FL |
| JOSEPH QUINN | FL |
| JOSEPH QUINN | FL |
| JOSEPH R BROADBENT | FL |
| JOSEPH R BROWN | FL |
| JOSEPH R DEFILY | FL |
| JOSEPH R FIORE JR | FL |
| JOSEPH R FORBES II | FL |
| JOSEPH R FORTUNATO | FL |
| JOSEPH R GREENE | FL |
| JOSEPH R GROTH | FL |
| JOSEPH R HELLWEG | FL |
| JOSEPH R HUNTER | FL |
| JOSEPH R HUNTER | FL |
| JOSEPH R JARAMILLO SR | FL |
| JOSEPH R KILZER | FL |
| JOSEPH R LEWIS | FL |
| JOSEPH R LING | FL |
| JOSEPH R MARTINEZ III | FL |
| JOSEPH R MISIUNAS | FL |
| JOSEPH R NORRITO | FL |
| JOSEPH R PEMBERTON | FL |
| JOSEPH R PEPPE | FL |
| JOSEPH R PEPPE | FL |
| JOSEPH R POTTS | FL |
| JOSEPH R SAINT JUSTE | FL |
| JOSEPH R SCARSO | FL |
| JOSEPH R TABBI | FL |
| JOSEPH R TAYLOR | FL |
| JOSEPH R WANCZYK | FL |
| JOSEPH R. DUGUE | FL |
| JOSEPH RAGHUNANDAN | FL |
| JOSEPH RAGHUNANDAN | FL |
| JOSEPH RAY DAVIS II | FL |
| JOSEPH RENE RUIZ | FL |
| JOSEPH RENELLE | FL |
| JOSEPH RETHERFORD LISSKA | FL |
| JOSEPH REYES | FL |
| JOSEPH RICE | FL |
| JOSEPH RICHARD SOUSA | FL |
| JOSEPH RICHARDSON | FL |

| | |
|---|---|
| JOSEPH RICKER | FL |
| JOSEPH ROBERT FERRARI | FL |
| JOSEPH ROBERT PETERS | FL |
| JOSEPH ROBERT WILLARD | FL |
| JOSEPH RODERICK | FL |
| JOSEPH ROGERS | FL |
| JOSEPH RONGA | FL |
| JOSEPH ROSKO | FL |
| JOSEPH RUSSELL FIORE JR | FL |
| JOSEPH S ABBOTT | FL |
| JOSEPH S BROWN | FL |
| JOSEPH S BROWN | FL |
| JOSEPH S BRZEZICKI | FL |
| JOSEPH S CARSON | FL |
| JOSEPH S DONNELLY | FL |
| JOSEPH S HAYS | FL |
| JOSEPH S KISLER JR | FL |
| JOSEPH S LITTENBERG | FL |
| JOSEPH S MCGUIRE | FL |
| JOSEPH S NEILL | FL |
| JOSEPH S PAUL | FL |
| JOSEPH S REDD | FL |
| JOSEPH S SANCHEZ JR | FL |
| JOSEPH S ST KITTS | FL |
| JOSEPH S ST KITTS | FL |
| JOSEPH S STRENCEJEWSKI | FL |
| JOSEPH S STRENCEJEWSKI | FL |
| JOSEPH S VAN BLERCK | FL |
| JOSEPH S WAS | FL |
| JOSEPH S WAS | FL |
| JOSEPH S WIERBACK | FL |
| JOSEPH S ZAJAC JR | FL |
| JOSEPH SALVATORE III | FL |
| JOSEPH SALZARULO | FL |
| JOSEPH SANTACROCE | FL |
| JOSEPH SANTIAGO | FL |
| JOSEPH SARDO | FL |
| JOSEPH SARDO | FL |
| JOSEPH SAVADOR DEGRANDE | FL |
| JOSEPH SCAMBIO | FL |
| JOSEPH SCHMIDT | FL |
| JOSEPH SCHMIDT | FL |
| JOSEPH SCHMIDT | FL |
| JOSEPH SCHWARTZBERG | FL |
| JOSEPH SCOTT SALG | FL |
| JOSEPH SCULL | FL |
| JOSEPH SCULL | FL |

| | |
|---|---|
| JOSEPH SEQUEIRA | FL |
| JOSEPH SEQUEIRA | FL |
| JOSEPH SETTLE | FL |
| JOSEPH SETTLE | FL |
| JOSEPH SHANE LEMLEY | FL |
| JOSEPH SIMON | FL |
| JOSEPH SIMON | FL |
| JOSEPH SINATRA | FL |
| JOSEPH SINATRA | FL |
| JOSEPH SMITH | FL |
| JOSEPH SMITH | FL |
| JOSEPH SOLOMON | FL |
| JOSEPH SOOKDEO | FL |
| JOSEPH SOOKDEO | FL |
| JOSEPH SPADARO | FL |
| JOSEPH SPEARS | FL |
| JOSEPH SPENCER | FL |
| JOSEPH SPRUILL | FL |
| JOSEPH SRAL | FL |
| JOSEPH STANTON | FL |
| JOSEPH STERLING | FL |
| JOSEPH STEVENS | FL |
| JOSEPH STEWART | FL |
| JOSEPH STEWART | FL |
| JOSEPH STONE | FL |
| JOSEPH STONE | FL |
| JOSEPH STORTZ | FL |
| JOSEPH STRAIN | FL |
| JOSEPH SUOZZO | FL |
| JOSEPH SUOZZO | FL |
| JOSEPH SUTHERLAND | FL |
| JOSEPH T CANNEY | FL |
| JOSEPH T CAPELOTTI | FL |
| JOSEPH T CARANI | FL |
| JOSEPH T HATCHETT | FL |
| JOSEPH T HATCHETT | FL |
| JOSEPH T MONTOYA | FL |
| JOSEPH T SHIRLEY | FL |
| JOSEPH T SHOCKLING | FL |
| JOSEPH T VINCENT | FL |
| JOSEPH TAKELI | FL |
| JOSEPH TAYLOR JR | FL |
| JOSEPH TENOR | FL |
| JOSEPH THOMAS | FL |
| JOSEPH THOMAS | FL |
| JOSEPH THOMPSON | FL |
| JOSEPH THOMPSON | FL |

| | |
|---|---|
| JOSEPH TODD MCDERMOTT | FL |
| JOSEPH TODD MCDERMOTT | FL |
| JOSEPH TOLINI | FL |
| JOSEPH TYLER | FL |
| JOSEPH V ABREU | FL |
| JOSEPH V BYRNE IV | FL |
| JOSEPH V CANNEZZARO | FL |
| JOSEPH V CANNEZZARO | FL |
| JOSEPH V CASALE | FL |
| JOSEPH V CHESTERFIELD | FL |
| JOSEPH V LAZZARO | FL |
| JOSEPH V RAIA | FL |
| JOSEPH V RUSSELL | FL |
| JOSEPH V VERRECHIO | FL |
| JOSEPH VANDERVOORT | FL |
| JOSEPH VANDERVOORT | FL |
| JOSEPH VARELES | FL |
| JOSEPH VELASQUEZ | FL |
| JOSEPH VELASQUEZ | FL |
| JOSEPH VICTOR ROS VEILLEUX | FL |
| JOSEPH VOLMAR | FL |
| JOSEPH VUOLO | FL |
| JOSEPH W BRIDGES JR | FL |
| JOSEPH W BULLA | FL |
| JOSEPH W BULLA | FL |
| JOSEPH W DELUCIA | FL |
| JOSEPH W DELUCIA | FL |
| JOSEPH W DESIR | FL |
| JOSEPH W DUNN | FL |
| JOSEPH W FLYNN | FL |
| JOSEPH W FOLSOM | FL |
| JOSEPH W HAMMONDS | FL |
| JOSEPH W HAMMONDS | FL |
| JOSEPH W HOLCOMBE JR | FL |
| JOSEPH W JONES | FL |
| JOSEPH W KIMBERL | FL |
| JOSEPH W LAWLESS | FL |
| JOSEPH W LEMORIN | FL |
| JOSEPH W LEWIS | FL |
| JOSEPH W MCKINSTRY III | FL |
| JOSEPH W MUDROCH | FL |
| JOSEPH W PENTA | FL |
| JOSEPH W PIERRE | FL |
| JOSEPH W POPE SR | FL |
| JOSEPH W POPE SR | FL |
| JOSEPH W SABAT | FL |
| JOSEPH W SELLERS JR | FL |

| | |
|---|---|
| JOSEPH W SPENCER | FL |
| JOSEPH W SPENCER | FL |
| JOSEPH W ST HILAIRE | FL |
| JOSEPH W STEEN | FL |
| JOSEPH W TRIPP | FL |
| JOSEPH W TRIPP | FL |
| JOSEPH W WILLIAMS | FL |
| JOSEPH WALDO GRIMES | FL |
| JOSEPH WALDRON RUTH | FL |
| JOSEPH WALDRON RUTH | FL |
| JOSEPH WALKER | FL |
| JOSEPH WALTER JEAN | FL |
| JOSEPH WARREN | FL |
| JOSEPH WARREN | FL |
| JOSEPH WAYNE ROBERTS | FL |
| JOSEPH WELLMAN | FL |
| JOSEPH WHELAN | FL |
| JOSEPH WIERZBICKI | FL |
| JOSEPH WILLIAM GALLAGHER II | FL |
| JOSEPH WILLIAM HUNTER | FL |
| JOSEPH WILLIAMS | FL |
| JOSEPH WILSON FARROW | FL |
| JOSEPH WILSON FARROW | FL |
| JOSEPH Y STOCK | FL |
| JOSEPH YVENER FRANCOIS | FL |
| JOSEPH ZACHARY BENNETT | FL |
| JOSEPH ZEVULONI | FL |
| JOSEPHE H PEGRAM | FL |
| JOSEPHINE A D'ANTONA | FL |
| JOSEPHINE ANNETTE RHODES | FL |
| JOSEPHINE ANTHONY | FL |
| JOSEPHINE ANTHONY | FL |
| JOSEPHINE BARNES | FL |
| JOSEPHINE BETHEL | FL |
| JOSEPHINE BETHEL | FL |
| JOSEPHINE BLUM | FL |
| JOSEPHINE CLAXTON | FL |
| JOSEPHINE DERILUS | FL |
| JOSEPHINE FELIX | FL |
| JOSEPHINE FELIX | FL |
| JOSEPHINE FULLER | FL |
| JOSEPHINE FULLER | FL |
| JOSEPHINE GARCIA | FL |
| JOSEPHINE H CAUDELL | FL |
| JOSEPHINE H WILKERSON | FL |
| JOSEPHINE H WILKERSON | FL |
| JOSEPHINE HALL | FL |

| | |
|---|---|
| JOSEPHINE HALL | FL |
| JOSEPHINE J WALTERS | FL |
| JOSEPHINE LAVIANO | FL |
| JOSEPHINE LEJUEZ | FL |
| JOSEPHINE LEWIS | FL |
| JOSEPHINE M ANZ | FL |
| JOSEPHINE M GOODWIN | FL |
| JOSEPHINE M GOODWIN | FL |
| JOSEPHINE M KUDRNA | FL |
| JOSEPHINE M SCALFANI | FL |
| JOSEPHINE MICHELLE MEDINA | FL |
| JOSEPHINE OQUENDO | FL |
| JOSEPHINE R SIKES | FL |
| JOSEPHINE R SIKES | FL |
| JOSEPHINE RODRIGUEZ | FL |
| JOSEPHINE S DAVIS | FL |
| JOSEPHINE SCHORTEMEYER | FL |
| JOSEPHINE T GRAHAM | FL |
| JOSEPHINE TAYLOR | FL |
| JOSEPHINE WOOTEN-ARSCOTT | FL |
| JOSEPHINE WOOTEN-ARSCOTT | FL |
| JOSEPHUS ANSUMANA | FL |
| JOSEPHUS WORSHAM JR | FL |
| JOSEPHUS WORSHAM JR | FL |
| JOSETT GORDON | FL |
| JOSETTE BOULET | FL |
| JOSETTE D LUCIUS | FL |
| JOSETTE DORVILUS | FL |
| JOSETTE J JACQUES | FL |
| JOSETTE J JACQUES | FL |
| JOSETTE L MAURICE | FL |
| JOSETTE LAROSE | FL |
| JOSEY SEIDE | FL |
| JOSEY SEIDE | FL |
| JOSH BEASLEY | FL |
| JOSH CHUA | FL |
| JOSH JAMES HAIR | FL |
| JOSH MUIRHEAD | FL |
| JOSH SWINDELL | FL |
| JOSH TAYLOR KWAK | FL |
| JOSH YOUNG | FL |
| JOSHUA A BROWN | FL |
| JOSHUA A CERVI | FL |
| JOSHUA A CERVI | FL |
| JOSHUA A CZERENDA | FL |
| JOSHUA A ENGLISH | FL |
| JOSHUA A HAHN | FL |

| | |
|---|---|
| JOSHUA A HAMMOND | FL |
| JOSHUA A JORDAN | FL |
| JOSHUA A SHERMAN | FL |
| JOSHUA ALAN GREISEN | FL |
| JOSHUA ALEXANDER POIRIER | FL |
| JOSHUA ALLAN SCUTCHFIELD | FL |
| JOSHUA ALVAREZ | FL |
| JOSHUA ANDERSON | FL |
| JOSHUA ANDREW AUTWELL | FL |
| JOSHUA ANTHONY CAMPBELL | FL |
| JOSHUA AUSTIN PETTY | FL |
| JOSHUA B DADA | FL |
| JOSHUA B GONZALEZ | FL |
| JOSHUA B RECTOR | FL |
| JOSHUA BABB | FL |
| JOSHUA BECERIKLIER | FL |
| JOSHUA BEEMAN | FL |
| JOSHUA BOYARSKY | FL |
| JOSHUA C BERGER | FL |
| JOSHUA C BROCK | FL |
| JOSHUA C CORBETT | FL |
| JOSHUA C MARTIN | FL |
| JOSHUA C MCWINN | FL |
| JOSHUA C NORRIS | FL |
| JOSHUA C PERDUE | FL |
| JOSHUA C WELDY | FL |
| JOSHUA C WOEHLE | FL |
| JOSHUA CABALLERO | FL |
| JOSHUA CARNEY PALMER | FL |
| JOSHUA CHANIN | FL |
| JOSHUA CLAY GULBRANSON | FL |
| JOSHUA COLE BENOIT | FL |
| JOSHUA COLOMA LINK | FL |
| JOSHUA CROWELL | FL |
| JOSHUA CUNNINGHAM | FL |
| JOSHUA D ANDERSON | FL |
| JOSHUA D CARLSON | FL |
| JOSHUA D JORDAN | FL |
| JOSHUA D LEARN | FL |
| JOSHUA D MCDANIEL | FL |
| JOSHUA D MEDVIN | FL |
| JOSHUA D ROSOW | FL |
| JOSHUA D TANNER | FL |
| JOSHUA D THOMAS | FL |
| JOSHUA D THOMAS | FL |
| JOSHUA D VIGLIATURA | FL |
| JOSHUA D WAGNER | FL |

| | |
|---|---|
| JOSHUA D WAGNER | FL |
| JOSHUA DANIEL WALKER | FL |
| JOSHUA DANIELS | FL |
| JOSHUA DAVID | FL |
| JOSHUA DAVID JONES | FL |
| JOSHUA DAVID REISNER | FL |
| JOSHUA DAVILA | FL |
| JOSHUA E BEUTE | FL |
| JOSHUA E BEUTE | FL |
| JOSHUA E JOSEPH | FL |
| JOSHUA E KELNE | FL |
| JOSHUA E KOREL | FL |
| JOSHUA E LEE JR | FL |
| JOSHUA EGAN | FL |
| JOSHUA ENGLISH | FL |
| JOSHUA EUSTICE | FL |
| JOSHUA FEINGOLD-STUDNIK | FL |
| JOSHUA FELDE | FL |
| JOSHUA FELDE | FL |
| JOSHUA FERNANDEZ | FL |
| JOSHUA FRANK BARTALOMY | FL |
| JOSHUA FRANKLIN JONES | FL |
| JOSHUA FRICK | FL |
| JOSHUA FRICK | FL |
| JOSHUA FULMER | FL |
| JOSHUA GARCIA | FL |
| JOSHUA GERBER | FL |
| JOSHUA GERBER | FL |
| JOSHUA GREG LOONEY | FL |
| JOSHUA HANKINS | FL |
| JOSHUA HANKS | FL |
| JOSHUA HAUSERMAN | FL |
| JOSHUA HAUSERMAN | FL |
| JOSHUA HAYDEN ROCKHILL | FL |
| JOSHUA HEINBACH | FL |
| JOSHUA HERSCHBERG | FL |
| JOSHUA HUTTON | FL |
| JOSHUA J BLOCK | FL |
| JOSHUA J CLARK | FL |
| JOSHUA J CLARK | FL |
| JOSHUA J DARROW | FL |
| JOSHUA J KEMP | FL |
| JOSHUA J MARTINEZ | FL |
| JOSHUA J STAMBAUGH | FL |
| JOSHUA JAMES MORGAN | FL |
| JOSHUA JAMES WEED | FL |
| JOSHUA JOHN YEAGER | FL |

| | |
|---|---|
| JOSHUA K LEE | FL |
| JOSHUA KETTREN | FL |
| JOSHUA KICKHOEFER | FL |
| JOSHUA KURTH | FL |
| JOSHUA KYLE DURHAM | FL |
| JOSHUA L HANDT | FL |
| JOSHUA L RENFROE | FL |
| JOSHUA L SPOONT | FL |
| JOSHUA L WUSSICK | FL |
| JOSHUA L ZARTMAN | FL |
| JOSHUA LEE | FL |
| JOSHUA LEE DAY | FL |
| JOSHUA LEE LYONS | FL |
| JOSHUA LEONARD | FL |
| JOSHUA M BOYD | FL |
| JOSHUA M CAMPBELL | FL |
| JOSHUA M CARSON | FL |
| JOSHUA M CLIPPARD | FL |
| JOSHUA M DAVIS | FL |
| JOSHUA M EDWARDS | FL |
| JOSHUA M JOYNER | FL |
| JOSHUA M MEYER | FL |
| JOSHUA M ROE | FL |
| JOSHUA M SCHWARTZ | FL |
| JOSHUA M WILLIAMS | FL |
| JOSHUA M WILLIAMS | FL |
| JOSHUA MALLOY SKRABA | FL |
| JOSHUA MCCARTY | FL |
| JOSHUA MCFALLS | FL |
| JOSHUA MCKNIGHT | FL |
| JOSHUA MCMANUS | FL |
| JOSHUA MICHAEL BAGDONAS | FL |
| JOSHUA MUIRHEAD | FL |
| JOSHUA NESSIM DAV MECHALY | FL |
| JOSHUA P DAVID | FL |
| JOSHUA P DAVID | FL |
| JOSHUA P DEGEYTER | FL |
| JOSHUA P HOGEBOOM | FL |
| JOSHUA P NALL | FL |
| JOSHUA P RUTH | FL |
| JOSHUA PAUL MANNING | FL |
| JOSHUA PAUL MANNING | FL |
| JOSHUA PHILLIPS | FL |
| JOSHUA R ALEXANDER | FL |
| JOSHUA R DUGGER | FL |
| JOSHUA R FAFARD | FL |
| JOSHUA R HUSTON | FL |

| | |
|---|---|
| JOSHUA R HUSTON | FL |
| JOSHUA R OVERTON | FL |
| JOSHUA R RICHARDSON | FL |
| JOSHUA R RING | FL |
| JOSHUA R VASQUEZ | FL |
| JOSHUA RAMOS | FL |
| JOSHUA RAUL DE LA MILERA | FL |
| JOSHUA RUFIN | FL |
| JOSHUA RUFIN | FL |
| JOSHUA S DALTON | FL |
| JOSHUA S DOTY | FL |
| JOSHUA S MCCONKEY | FL |
| JOSHUA SEIDEL | FL |
| JOSHUA SHAPIRO | FL |
| JOSHUA SIMON POWELL | FL |
| JOSHUA SIMON POWELL | FL |
| JOSHUA SLEE | FL |
| JOSHUA SOZANSKI | FL |
| JOSHUA STEIGER | FL |
| JOSHUA STOWE | FL |
| JOSHUA STOWE | FL |
| JOSHUA T GREENWELL | FL |
| JOSHUA T HANSEN | FL |
| JOSHUA T KEYSER | FL |
| JOSHUA T KLEIN | FL |
| JOSHUA T OAKES | FL |
| JOSHUA T OAKES | FL |
| JOSHUA T SENEVEY | FL |
| JOSHUA T SPALDING | FL |
| JOSHUA TARNATE | FL |
| JOSHUA TOMPKINS | FL |
| JOSHUA TRAVIS | FL |
| JOSHUA TUTTLE | FL |
| JOSHUA ULMER | FL |
| JOSHUA WILLAGE | FL |
| JOSHUAH V CLEVELAND | FL |
| JOSIANE CHERY | FL |
| JOSIANE CHERY | FL |
| JOSIANE ESTIVERNE | FL |
| JOSIANE MERRIN | FL |
| JOSIANNE MILORD | FL |
| JOSIAS ST HILAIRE | FL |
| JOSIE BRUNOT | FL |
| JOSIE BRUNOT | FL |
| JOSIE I NOID | FL |
| JOSIELY MOSQUEDA CASTRO | FL |
| JOSLAINE JOSEPH | FL |

| | |
|---|---|
| JOSLIN MILLER | FL |
| JOSLIN MILLER | FL |
| JOSLINE BRICE | FL |
| JOSLYN LUCERO | FL |
| JOSLYN U BURRELL | FL |
| JOSLYN U BURRELL | FL |
| JOSLYN WALLING | FL |
| JOSMAN GAMEZ | FL |
| JOSMAN GAMEZ | FL |
| JOSMAY ARIOSA | FL |
| JOSPEH REPPERT | FL |
| JOSPEH REPPERT | FL |
| JOSSEIBEL VAZQUEZ GONZALEZ | FL |
| JOSSELIN ORESTE | FL |
| JOSSELIN ORESTE | FL |
| JOSSELINE BERNARDIN | FL |
| JOSSELYN A WEBB | FL |
| JOSSIE M DEL CAMPO | FL |
| JOSTBELLIA MARTE | FL |
| JOSUE BILBAO | FL |
| JOSUE COLON-PONCE | FL |
| JOSUE COLON-PONCE | FL |
| JOSUE D MARTINEZ HERNANDEZ | FL |
| JOSUE DE LA CRUZ | FL |
| JOSUE DE LA CRUZ | FL |
| JOSUE EUGENE | FL |
| JOSUE FALCON | FL |
| JOSUE FIGUEROA | FL |
| JOSUE GAMAYO | FL |
| JOSUE I DEJESUS | FL |
| JOSUE J SIDON | FL |
| JOSUE J SIDON | FL |
| JOSUE J SIDON | FL |
| JOSUE JEROME | FL |
| JOSUE JEROME | FL |
| JOSUE JUSMA | FL |
| JOSUE MORALES | FL |
| JOSUE ORTIZ | FL |
| JOSUE ORTIZ | FL |
| JOSUE RAYMOND | FL |
| JOSUE REGISME | FL |
| JOSUE REGISME | FL |
| JOSUE RENAZILE | FL |
| JOSUE SAINT REMY | FL |
| JOSUE SAINT REMY | FL |
| JOSUE SANTANA | FL |
| JOSUE SANTANA | FL |

| | |
|---|---|
| JOSUE SILVA | FL |
| JOSUE SILVA | FL |
| JOSUE SOTO | FL |
| JOSUE SOTOMAYOR | FL |
| JOSUE SOTOMAYOR | FL |
| JOSYN M TOMADA ALONSO | FL |
| JOSYN M TOMADA ALONSO | FL |
| JOUBAN DESCHAINE | FL |
| JOUBERT DUVAL | FL |
| JOUBERT JANVIER | FL |
| JOUSELINE FRADESTIN | FL |
| JOUVENCY MUSELAIRE | FL |
| JOVALENA I KENDER | FL |
| JOVAN M YOUNG | FL |
| JOVAN M YOUNG | FL |
| JOVANI W MARTINEZ | FL |
| JOVANINA DACOSTA | FL |
| JOVANNA HERNANDEZ | FL |
| JOVANNA SEARS | FL |
| JOVANNA SEARS | FL |
| JOVANNY ROQUE | FL |
| JOVANY MARULANDA | FL |
| JOVANY MARULANDA | FL |
| JOVARES J JONES | FL |
| JOVARES J JONES | FL |
| JOVENEL PIERRE | FL |
| JOVER M BOTET RODRIGUEZ | FL |
| JOVER M BOTET RODRIGUEZ | FL |
| JOVINO O HERNANDEZ | FL |
| JOVITA HERNANDEZ | FL |
| JOVITA HERNANDEZ | FL |
| JOVON K EDWARDS | FL |
| JOY A FIEBE | FL |
| JOY A FLAGGS | FL |
| JOY B CABRIE | FL |
| JOY B RUSSEN | FL |
| JOY BARNES | FL |
| JOY BARNES | FL |
| JOY C COONEY | FL |
| JOY CHAMBERS | FL |
| JOY CHAMBERS | FL |
| JOY CONY | FL |
| JOY D SINGLETON | FL |
| JOY D SINGLETON | FL |
| JOY E BENAVENTE | FL |
| JOY E DWYER | FL |
| JOY E JOHNSON | FL |

| | |
|---|---|
| JOY F AVERY | FL |
| JOY G POLSTON | FL |
| JOY H LEE STORY | FL |
| JOY I BOUCHARD-THOMPSON | FL |
| JOY L HENDRIX | FL |
| JOY L JENSEN | FL |
| JOY L KURTZ SCHUERMAN | FL |
| JOY L KURTZ SCHUERMAN | FL |
| JOY L WHITE | FL |
| JOY LIZOTTE | FL |
| JOY M DUNCAN | FL |
| JOY M ELPEDES | FL |
| JOY M MATIAS | FL |
| JOY M ROBINSON | FL |
| JOY M YOUNKIN | FL |
| JOY M YOUNKIN | FL |
| JOY M ZIEKMAN | FL |
| JOY MANESS | FL |
| JOY MARTINS-GILL | FL |
| JOY MAXIMIN | FL |
| JOY MOREEN BOWEN | FL |
| JOY MOREEN BOWEN | FL |
| JOY MOREEN BOWEN RLT | FL |
| JOY O KEISER | FL |
| JOY P HANIFF | FL |
| JOY PRESTON | FL |
| JOY R BERLIN | FL |
| JOY R MARKS | FL |
| JOY RAY DINKINS | FL |
| JOY ROBINSON WALLACE | FL |
| JOY ROBINSON WALLACE | FL |
| JOY SEWELL | FL |
| JOY SMITH | FL |
| JOY THOMAS | FL |
| JOY VIVIENNE WILLIAMS | FL |
| JOY WALTERS | FL |
| JOY WILLIAMS | FL |
| JOY WILLIAMS | FL |
| JOYCE A EVANS | FL |
| JOYCE A FRANCO | FL |
| JOYCE A GEETING | FL |
| JOYCE A GOODMAN | FL |
| JOYCE A JONES | FL |
| JOYCE A KREMPLER | FL |
| JOYCE A MASON | FL |
| JOYCE A MILES | FL |
| JOYCE A MLINEK | FL |

| | |
|---|---|
| JOYCE A ROLAND | FL |
| JOYCE A ROLAND | FL |
| JOYCE A SANDERS | FL |
| JOYCE A SAWYER | FL |
| JOYCE A SMITH | FL |
| JOYCE A SMITH | FL |
| JOYCE ANN BUTLER | FL |
| JOYCE ANN CLARK | FL |
| JOYCE ANN FARLING | FL |
| JOYCE ANN PEACOCK | FL |
| JOYCE B FORD | FL |
| JOYCE B HAMEEN | FL |
| JOYCE B JONES | FL |
| JOYCE B JONES | FL |
| JOYCE B PEREZ | FL |
| JOYCE BELL | FL |
| JOYCE BRITTON STONE | FL |
| JOYCE BRITTON STONE | FL |
| JOYCE BRYANT | FL |
| JOYCE BRYANT | FL |
| JOYCE BYRD | FL |
| JOYCE C BRADDY | FL |
| JOYCE C BRADDY | FL |
| JOYCE C BURROUGHS | FL |
| JOYCE C GUINAUGH | FL |
| JOYCE C HALE | FL |
| JOYCE CALDWELL | FL |
| JOYCE D AJOY | FL |
| JOYCE DAVILA | FL |
| JOYCE DAVILA | FL |
| JOYCE DAYS | FL |
| JOYCE DIAZ | FL |
| JOYCE DIXON | FL |
| JOYCE E CALDWELL | FL |
| JOYCE E HECTOR | FL |
| JOYCE E ROBERG | FL |
| JOYCE E STAUB | FL |
| JOYCE E WALLACE | FL |
| JOYCE E ZIRKLE | FL |
| JOYCE F BOWMAN | FL |
| JOYCE F BOWMAN | FL |
| JOYCE F GOBLE | FL |
| JOYCE F HUGHES | FL |
| JOYCE G BRUTON | FL |
| JOYCE G MORRIS | FL |
| JOYCE GAHAGAN | FL |
| JOYCE GAHAGAN | FL |

| | |
|---|---|
| JOYCE GARROW | FL |
| JOYCE GARROW | FL |
| JOYCE GRAFFOULIERE | FL |
| JOYCE GRAFFOULIERE | FL |
| JOYCE HAGMAN | FL |
| JOYCE HAGMAN | FL |
| JOYCE HALL | FL |
| JOYCE I LEWIS | FL |
| JOYCE J RUNFOLA | FL |
| JOYCE J RUNFOLA | FL |
| JOYCE JOHNSON | FL |
| JOYCE K DALES | FL |
| JOYCE K HARTSON | FL |
| JOYCE KUBIAK | FL |
| JOYCE L FETT | FL |
| JOYCE L LEIGH | FL |
| JOYCE L LEIGH | FL |
| JOYCE L SLATON | FL |
| JOYCE L TAYLOR | FL |
| JOYCE L TYSON DINNEEN | FL |
| JOYCE LACUE | FL |
| JOYCE M BRYANT | FL |
| JOYCE M CASTRO | FL |
| JOYCE M CURTIS | FL |
| JOYCE M JACKSON | FL |
| JOYCE M JAMES | FL |
| JOYCE M JAMES | FL |
| JOYCE M KUNZIE | FL |
| JOYCE M PURCELL | FL |
| JOYCE M PURCELL | FL |
| JOYCE M WILLIAMS | FL |
| JOYCE M WILLIAMS | FL |
| JOYCE MARTIN | FL |
| JOYCE MAYOR | FL |
| JOYCE N SOUTHARD | FL |
| JOYCE O BYRD | FL |
| JOYCE P LINDO-STANLEY | FL |
| JOYCE P LINDO-STANLEY | FL |
| JOYCE P O HARA | FL |
| JOYCE PALMER | FL |
| JOYCE PESSEL-YASKOSKI | FL |
| JOYCE PRICE | FL |
| JOYCE R HILL | FL |
| JOYCE R HILL | FL |
| JOYCE R OBER | FL |
| JOYCE R QUINN | FL |
| JOYCE R WHITNEY | FL |

| | |
|---|---|
| JOYCE RAMIL | FL |
| JOYCE REILLY | FL |
| JOYCE ROSE | FL |
| JOYCE ROSE | FL |
| JOYCE S CULVER | FL |
| JOYCE S PERRY | FL |
| JOYCE SAPPLETON | FL |
| JOYCE SAPPLETON | FL |
| JOYCE SIRANI | FL |
| JOYCE T SHEPARD | FL |
| JOYCE TAEGER | FL |
| JOYCE TRUETT | FL |
| JOYCE TRUETT | FL |
| JOYCE V POLLOCK | FL |
| JOYCE V WILSON | FL |
| JOYCE W WILLIAMS | FL |
| JOYCE WALKER | FL |
| JOYCE WALKER | FL |
| JOYCE WILLIAMS | FL |
| JOYCE WILSON | FL |
| JOYCE WILSON | FL |
| JOYCE ZWEIG | FL |
| JOYCE ZWEIG | FL |
| JOYCELYN ASHLEY | FL |
| JOYCELYN ASHLEY | FL |
| JOYCELYN FLEARY | FL |
| JOYCELYN FORD | FL |
| JOYCELYN HUGGINS | FL |
| JOYCELYN LATORTUE | FL |
| JOYCELYN M ALEXANDER | FL |
| JOYCELYN P KONG | FL |
| JOYCELYN WILLIAMS | FL |
| JOYCELYNN NELSON | FL |
| JOYE E EMERSON | FL |
| JOYETTE CAMPBELL-DALLEY | FL |
| JOYI JOHNSON | FL |
| JOYLIN VELAZQUEZ | FL |
| JOYOUS FERRO | FL |
| JOZEF KRAWIEC | FL |
| JOZIEL BARRIOS | FL |
| JOZSEF DOBRONYI | FL |
| JOZSEF JANO | FL |
| JOZSEF JANO | FL |
| JR LEONARD POLOMSKI | FL |
| JUAN A ABREU SANCHEZ | FL |
| JUAN A AMADOR | FL |
| JUAN A BARRENESE | FL |

| | |
|---|---|
| JUAN A CASTRO | FL |
| JUAN A CASTRO | FL |
| JUAN A CRUZ | FL |
| JUAN A CRUZ | FL |
| JUAN A DIAZ | FL |
| JUAN A FERNANDEZ | FL |
| JUAN A GARCIA | FL |
| JUAN A GAVILANES TAYLOR | FL |
| JUAN A GELPI | FL |
| JUAN A LOPEZ | FL |
| JUAN A LOPEZ | FL |
| JUAN A LOZANO | FL |
| JUAN A MARTINEZ | FL |
| JUAN A MARTINEZ | FL |
| JUAN A MEJIA-ZEGARRA | FL |
| JUAN A MILLAN | FL |
| JUAN A MILLAN | FL |
| JUAN A NUNEZ | FL |
| JUAN A ORREGO | FL |
| JUAN A ORTIZ | FL |
| JUAN A ORTIZ | FL |
| JUAN A RAXACH | FL |
| JUAN A ROMERO | FL |
| JUAN A SARMIENTO | FL |
| JUAN A SONERA | FL |
| JUAN A SOTO | FL |
| JUAN A SOTO | FL |
| JUAN A SUAREZ | FL |
| JUAN A VALENTIN RONDON | FL |
| JUAN A YELAMO SOTO | FL |
| JUAN ABREU | FL |
| JUAN ABREU | FL |
| JUAN ALAS | FL |
| JUAN ALBERTO GIL LOPEZ | FL |
| JUAN ALEXANDER HERNANDEZ | FL |
| JUAN ALMODOVAR | FL |
| JUAN ALPIZAR | FL |
| JUAN ALVAREZ | FL |
| JUAN ALVAREZ | FL |
| JUAN ALVAREZ | FL |
| JUAN ALVIZ | FL |
| JUAN ALVIZ | FL |
| JUAN AMARO | FL |
| JUAN AMORES | FL |
| JUAN ANGELO ALMONTE MARTINEZ | FL |
| JUAN ANTENOR HURTADO | FL |
| JUAN ANTONIO CARDENAS | FL |

| | |
|---|---|
| JUAN ANTONIO CARDENAS | FL |
| JUAN ANTONIO ESPINAL | FL |
| JUAN ANTONIO ESPINAL | FL |
| JUAN ANTONIO FORTUNE | FL |
| JUAN ANTONIO LAGOS | FL |
| JUAN ANTONIO MARTINEZ | FL |
| JUAN ANTONIO PENA | FL |
| JUAN ANTONIO PENA | FL |
| JUAN ANTONIO SANTOS | FL |
| JUAN ANTONIO VALDES | FL |
| JUAN AROCHO JR | FL |
| JUAN ARREGUIN | FL |
| JUAN ARREGUIN | FL |
| JUAN AVILA MARTINEZ | FL |
| JUAN AVILA MARTINEZ | FL |
| JUAN B CASTELLANOS | FL |
| JUAN B DE PAWLIKOWSKI | FL |
| JUAN B DE PAWLIKOWSKI | FL |
| JUAN B MORALES | FL |
| JUAN B ORTIZ | FL |
| JUAN B ORTIZ | FL |
| JUAN B TALAVERA | FL |
| JUAN BARBERENA | FL |
| JUAN BENAVIDES | FL |
| JUAN BENAVIDEZ | FL |
| JUAN BENAVIDEZ | FL |
| JUAN BRITO SANTAMARIA | FL |
| JUAN BRUNO AGUIRRE | FL |
| JUAN BUSTOS | FL |
| JUAN C ALMEIDA | FL |
| JUAN C APARICIO | FL |
| JUAN C APARICIO | FL |
| JUAN C ARGUETA | FL |
| JUAN C AVILA | FL |
| JUAN C BERNALES | FL |
| JUAN C BERNALES | FL |
| JUAN C CABRALES | FL |
| JUAN C CARMENATE | FL |
| JUAN C CARUSO | FL |
| JUAN C CERVANTES | FL |
| JUAN C CIUDAD | FL |
| JUAN C COELLO | FL |
| JUAN C CUELLAR | FL |
| JUAN C EGEA | FL |
| JUAN C ESPINOSA | FL |
| JUAN C ESPINOSA | FL |
| JUAN C ESTRELLA ANTIGUA | FL |

| | |
|---|---|
| JUAN C FEBLES | FL |
| JUAN C FIESTAS | FL |
| JUAN C FIGUEROA | FL |
| JUAN C FIGUEROA | FL |
| JUAN C FUENTES | FL |
| JUAN C GALLO | FL |
| JUAN C GARCIA RODRIGUEZ | FL |
| JUAN C GONZALEZ | FL |
| JUAN C GUERRA | FL |
| JUAN C HERNANDEZ | FL |
| JUAN C HERNANDEZ | FL |
| JUAN C HERRAN | FL |
| JUAN C ISAZA | FL |
| JUAN C JEREZ | FL |
| JUAN C JIMENEZ | FL |
| JUAN C LAGO | FL |
| JUAN C LIZARAZO | FL |
| JUAN C LIZARAZO | FL |
| JUAN C LONDONO | FL |
| JUAN C LOPEZ | FL |
| JUAN C LOPEZ | FL |
| JUAN C LOPEZ MINSAL | FL |
| JUAN C LORENZO NOLASCO | FL |
| JUAN C MARQUEZ | FL |
| JUAN C MEDINA | FL |
| JUAN C MEDINA | FL |
| JUAN C MENES | FL |
| JUAN C MONSALVE | FL |
| JUAN C MONTERO | FL |
| JUAN C MONTERO | FL |
| JUAN C MORENO | FL |
| JUAN C MORI | FL |
| JUAN C ORTIZ | FL |
| JUAN C PARODI | FL |
| JUAN C PENAGOS | FL |
| JUAN C PEREZ | FL |
| JUAN C PEREZ JR | FL |
| JUAN C PRELLEZO | FL |
| JUAN C RESTREPO | FL |
| JUAN C RODRIGUEZ | FL |
| JUAN C SISTO | FL |
| JUAN C SISTO | FL |
| JUAN C URIBE | FL |
| JUAN C VALLE | FL |
| JUAN C VELAZ | FL |
| JUAN C VELAZQUEZ-BAUTIST | FL |
| JUAN C VILLAGOMEZ | FL |

| | |
|---|---|
| JUAN C VILLAGOMEZ | FL |
| JUAN C VILLAGOMEZ | FL |
| JUAN C ZAPATA | FL |
| JUAN C ZAPATA | FL |
| JUAN CABRERA | FL |
| JUAN CABRERA | FL |
| JUAN CABRERA | FL |
| JUAN CACERES | FL |
| JUAN CALDERON | FL |
| JUAN CAMILO AMEZQUITA | FL |
| JUAN CAMILO BERNAL PALMA | FL |
| JUAN CARLOS AGUAYO | FL |
| JUAN CARLOS ALVAREZ | FL |
| JUAN CARLOS AQUINO MENDEZ | FL |
| JUAN CARLOS ARENCIBIA | FL |
| JUAN CARLOS BOLIVAR | FL |
| JUAN CARLOS BOLIVAR | FL |
| JUAN CARLOS BORRERO | FL |
| JUAN CARLOS BRITO OCAMPO | FL |
| JUAN CARLOS CABRE | FL |
| JUAN CARLOS CACIMIRO REYES | FL |
| JUAN CARLOS CALDERON | FL |
| JUAN CARLOS CALLE | FL |
| JUAN CARLOS CALLE | FL |
| JUAN CARLOS CASAS SOCARRAS | FL |
| JUAN CARLOS CASTILLO | FL |
| JUAN CARLOS CASTILLOVEITIA | FL |
| JUAN CARLOS CASTILLOVEITIA | FL |
| JUAN CARLOS CORDOBA | FL |
| JUAN CARLOS CORDOBA | FL |
| JUAN CARLOS DE MINGO | FL |
| JUAN CARLOS ENRIQUEZ | FL |
| JUAN CARLOS ENRIQUEZ | FL |
| JUAN CARLOS FERNANDEZ | FL |
| JUAN CARLOS GOMEZ | FL |
| JUAN CARLOS GONZALEZ | FL |
| JUAN CARLOS GONZALEZ-VACA | FL |
| JUAN CARLOS GUERRERO | FL |
| JUAN CARLOS GUTIERREZ | FL |
| JUAN CARLOS HINCAPIE | FL |
| JUAN CARLOS HINCAPIE | FL |
| JUAN CARLOS IMA | FL |
| JUAN CARLOS IMA | FL |
| JUAN CARLOS LEAL | FL |
| JUAN CARLOS LONDONO | FL |
| JUAN CARLOS LOYO | FL |
| JUAN CARLOS LUCENA | FL |

| | |
|---|---|
| JUAN CARLOS MATUTE | FL |
| JUAN CARLOS MATUTE | FL |
| JUAN CARLOS MENA | FL |
| JUAN CARLOS MENDOZA | FL |
| JUAN CARLOS MENDOZA | FL |
| JUAN CARLOS MIRABAL | FL |
| JUAN CARLOS MIRABENT | FL |
| JUAN CARLOS MOLINA | FL |
| JUAN CARLOS MORENO | FL |
| JUAN CARLOS MORENO | FL |
| JUAN CARLOS OBISPO | FL |
| JUAN CARLOS ORTEGA | FL |
| JUAN CARLOS ORTIZ RIVAS | FL |
| JUAN CARLOS OYOLA | FL |
| JUAN CARLOS PEREZ | FL |
| JUAN CARLOS PINEIRO | FL |
| JUAN CARLOS PINEIRO | FL |
| JUAN CARLOS QUESADA JR | FL |
| JUAN CARLOS QUESADA JR | FL |
| JUAN CARLOS QUINONES | FL |
| JUAN CARLOS RIVERA | FL |
| JUAN CARLOS RODRIGUEZ | FL |
| JUAN CARLOS SALAS-MARTINEZ | FL |
| JUAN CARLOS SALAS-MARTINEZ | FL |
| JUAN CARLOS SANCHEZ | FL |
| JUAN CARLOS SANCHEZ | FL |
| JUAN CARLOS TOJEIRO | FL |
| JUAN CARLOS TOJEIRO | FL |
| JUAN CARLOS TORO | FL |
| JUAN CARLOS TORRES FRANCO | FL |
| JUAN CARLOS VALENCIA | FL |
| JUAN CARLOS VALENCIA | FL |
| JUAN CARLOS VAZQUEZ | FL |
| JUAN CARLOS VEGA ABREU | FL |
| JUAN CARLOS VELIZ | FL |
| JUAN CARLOS VELIZ | FL |
| JUAN CARLOS ZABALA | FL |
| JUAN CASTANO | FL |
| JUAN CASTANO | FL |
| JUAN CASTELLANOS | FL |
| JUAN CASTELLANOS | FL |
| JUAN CASTILLO | FL |
| JUAN CEDENO | FL |
| JUAN COLON | FL |
| JUAN CORDOBA | FL |
| JUAN CORDOBA | FL |
| JUAN CORREA | FL |

| | |
|---|---|
| JUAN CORTES | FL |
| JUAN CRUZ | FL |
| JUAN D DELGADO | FL |
| JUAN D ECHEVERRY | FL |
| JUAN D ECHEVERRY | FL |
| JUAN D ELLIS | FL |
| JUAN D ERQUIAGA | FL |
| JUAN D ERQUIAGA | FL |
| JUAN D HOYOS | FL |
| JUAN D HOYOS | FL |
| JUAN D RAMIREZ | FL |
| JUAN D RAMIREZ | FL |
| JUAN D RODRIGUEZ JR | FL |
| JUAN DAVID TORRES | FL |
| JUAN DE DIOS PARRA | FL |
| JUAN DE LA CRUZ | FL |
| JUAN DE LA CRUZ | FL |
| JUAN DE LA CRUZ | FL |
| JUAN DELGADO | FL |
| JUAN DELGADO | FL |
| JUAN DELOERA MACIAS | FL |
| JUAN DIAZ | FL |
| JUAN DIAZ | FL |
| JUAN DIEGO CANEZ | FL |
| JUAN DIEGO ECHEVERRI VELEZ | FL |
| JUAN DIEGO REYES | FL |
| JUAN DIONICIO RODRIGUEZ | FL |
| JUAN DUARTE | FL |
| JUAN DUARTE | FL |
| JUAN E DEPENA | FL |
| JUAN E ESPINOZA | FL |
| JUAN E ESPINOZA | FL |
| JUAN E ESQUIVEL | FL |
| JUAN E GONZALEZ | FL |
| JUAN E GONZALEZ | FL |
| JUAN E MORALES | FL |
| JUAN E SANCHEZ | FL |
| JUAN E SOTO | FL |
| JUAN E SOTO | FL |
| JUAN E TEJADA | FL |
| JUAN E TEJADA | FL |
| JUAN E TOBAR | FL |
| JUAN E TORRES | FL |
| JUAN E VELOZ | FL |
| JUAN E VELOZ | FL |
| JUAN EDUARDO TORRES | FL |
| JUAN EDUARDO TORRES | FL |

| | |
|---|---|
| JUAN EIZAGAECHEVARRI | FL |
| JUAN EMILIO DEFORTUNY | FL |
| JUAN ESTRADA | FL |
| JUAN EVENOR ALEMAN | FL |
| JUAN F ALMONTE | FL |
| JUAN F ALMONTE | FL |
| JUAN F CABRAL | FL |
| JUAN F CASTRO | FL |
| JUAN F CORREA | FL |
| JUAN F JARAMILLO | FL |
| JUAN F MEDINA | FL |
| JUAN F ORTIZ | FL |
| JUAN F RAMIREZ | FL |
| JUAN F RIVERA | FL |
| JUAN FERNANDO MUNOZ RUIZ | FL |
| JUAN FERNANDO TORRES | FL |
| JUAN FIGUEROA | FL |
| JUAN FIGUEROA | FL |
| JUAN FLORES | FL |
| JUAN FR MATIAS | FL |
| JUAN FRANC J PADILLA | FL |
| JUAN FRANCISCO MARTILLO | FL |
| JUAN FRANCISCO TAPANES | FL |
| JUAN G MARULANDA | FL |
| JUAN G MARULANDA | FL |
| JUAN G PENA | FL |
| JUAN G VAZQUEZ GONZALEZ | FL |
| JUAN GARCIA | FL |
| JUAN GERMAN FERNANDEZ | FL |
| JUAN GOMEZ | FL |
| JUAN GOMEZ | FL |
| JUAN GOMEZ | FL |
| JUAN GONZALEZ | FL |
| JUAN GONZALEZ | FL |
| JUAN GONZALEZ | FL |
| JUAN GONZALEZ JR | FL |
| JUAN GONZALEZ JR | FL |
| JUAN GUILLERMO ARANGO | FL |
| JUAN GUILLERMO ESTRADA | FL |
| JUAN GUTIERREZ | FL |
| JUAN H HARRINGTON | FL |
| JUAN H HARRINGTON | FL |
| JUAN H LOPEZ | FL |
| JUAN H MARTINEZ SANTANA | FL |
| JUAN H VALENCIA | FL |
| JUAN HENRIQUEZ | FL |
| JUAN HENRIQUEZ | FL |

| | |
|---|---|
| JUAN HERNANDEZ | FL |
| JUAN HERRERA | FL |
| JUAN HIDALGO | FL |
| JUAN HOOKER | FL |
| JUAN HOOKER | FL |
| JUAN I LOPEZ | FL |
| JUAN IGNACIO CABRERA DIAZ | FL |
| JUAN J AWAIS | FL |
| JUAN J BARRERA-MORALES | FL |
| JUAN J BONA | FL |
| JUAN J CABEZAS | FL |
| JUAN J CABEZAS | FL |
| JUAN J FLORES | FL |
| JUAN J FLORES | FL |
| JUAN J HERNANDEZ PADRON | FL |
| JUAN J MARTINEZ | FL |
| JUAN J MENDOZA VELEZ | FL |
| JUAN J RIOS BORGES | FL |
| JUAN J RIVERA | FL |
| JUAN J SAGARO | FL |
| JUAN J SUAREZ | FL |
| JUAN J SUAREZ | FL |
| JUAN J VELEZ | FL |
| JUAN J VELEZ | FL |
| JUAN JAMES | FL |
| JUAN JAMES | FL |
| JUAN JARAMILLO | FL |
| JUAN JESUS YONEKURA BARAJAS | FL |
| JUAN JORGE CARBAJAL | FL |
| JUAN JOSE ALVARADO | FL |
| JUAN JOSE COELLO | FL |
| JUAN JOSE COELLO | FL |
| JUAN JOSE LOPEZ | FL |
| JUAN JOSE LUNA | FL |
| JUAN JOSE LUNA | FL |
| JUAN JOSE TRIGUEROS MANCIA | FL |
| JUAN JUAREZ | FL |
| JUAN L ACEVEDO | FL |
| JUAN L ALVAREZ | FL |
| JUAN L FLEITAS | FL |
| JUAN L FLORES | FL |
| JUAN L FLORES | FL |
| JUAN L MARTURET | FL |
| JUAN L MUNOZ | FL |
| JUAN L PEREZ | FL |
| JUAN L PEREZ | FL |
| JUAN L VINCENTY | FL |

| | |
|---|---|
| JUAN LLAMBES JR | FL |
| JUAN LLANO | FL |
| JUAN LLANO | FL |
| JUAN LOPEZ | FL |
| JUAN LOPEZ | FL |
| JUAN LUIS ABREU PANTALEON | FL |
| JUAN LUIS BARGIELA VAZ | FL |
| JUAN LUIS GONZALEZ | FL |
| JUAN LUIS VERGEZ | FL |
| JUAN M ALONSO | FL |
| JUAN M ALONSO | FL |
| JUAN M ALVAREZ DELGADO | FL |
| JUAN M ARZOLA | FL |
| JUAN M ARZOLA | FL |
| JUAN M CORDOBA | FL |
| JUAN M CRUZ | FL |
| JUAN M CRUZ | FL |
| JUAN M GARCIA | FL |
| JUAN M GONZALEZ | FL |
| JUAN M GONZALEZ | FL |
| JUAN M HERCULES | FL |
| JUAN M HERNANDEZ | FL |
| JUAN M HERNANDEZ | FL |
| JUAN M LEAL | FL |
| JUAN M LLERENA | FL |
| JUAN M MARRERO | FL |
| JUAN M MARRERO | FL |
| JUAN M MORENO | FL |
| JUAN M MORENO | FL |
| JUAN M NUNO | FL |
| JUAN M ORIHUELA | FL |
| JUAN M ORIHUELA | FL |
| JUAN M PEREZ | FL |
| JUAN M PEREZ | FL |
| JUAN M ROMERO | FL |
| JUAN M ROMERO | FL |
| JUAN M ROMERO | FL |
| JUAN M SOTO | FL |
| JUAN M TREVINO | FL |
| JUAN M TRONCOSO | FL |
| JUAN MALAVE | FL |
| JUAN MANUEL BONILLA POSADA | FL |
| JUAN MANUEL MENDIZABAL | FL |
| JUAN MANUEL MOREJON | FL |
| JUAN MANUEL MOREJON | FL |
| JUAN MANUEL PINZON | FL |
| JUAN MANUEL PROCACCI VALERA | FL |

| | |
|---|---|
| JUAN MANUEL SAIZ | FL |
| JUAN MARANON | FL |
| JUAN MARCIAL | FL |
| JUAN MARIETTI | FL |
| JUAN MARTIN | FL |
| JUAN MARTIN | FL |
| JUAN MARTINEZ | FL |
| JUAN MARTINEZ | FL |
| JUAN MARTINEZ | FL |
| JUAN MELO | FL |
| JUAN MELO | FL |
| JUAN MENA | FL |
| JUAN MENA | FL |
| JUAN MENDEZ | FL |
| JUAN MENDEZ | FL |
| JUAN MICHAEL RIVERA RODRIGUEZ | FL |
| JUAN MIGUEL BERMUDEZ | FL |
| JUAN MIGUEL DOMINGUEZ CALLES | FL |
| JUAN MIGUEL REVELLO | FL |
| JUAN MIGUEL REVELLO | FL |
| JUAN MONSALVE | FL |
| JUAN MONSALVE | FL |
| JUAN MONTANER | FL |
| JUAN MORILLO | FL |
| JUAN NEGRON | FL |
| JUAN NEGRON | FL |
| JUAN NIEVES | FL |
| JUAN O BATALLA | FL |
| JUAN OCAMPO | FL |
| JUAN OCTAVIO LAVENA | FL |
| JUAN OLIVA | FL |
| JUAN OLIVA | FL |
| JUAN OQUENDO BERMUDEZ | FL |
| JUAN OSORIO | FL |
| JUAN OSORIO | FL |
| JUAN OTERO | FL |
| JUAN P CANDELARIO | FL |
| JUAN P COFINO ORTEGA | FL |
| JUAN P ESCOBAR | FL |
| JUAN P SOSA | FL |
| JUAN P VENEGAS | FL |
| JUAN P VILLARREAL | FL |
| JUAN PABLO CUETO | FL |
| JUAN PABLO CUETO | FL |
| JUAN PABLO ECHEVERRI | FL |
| JUAN PABLO GOMEZ | FL |
| JUAN PABLO JUAREZ PAREDES | FL |

| | |
|---|---|
| JUAN PABLO JUAREZ PAREDES | FL |
| JUAN PABLO LIAU KANG | FL |
| JUAN PABLO PACHECO | FL |
| JUAN PABLO SILVA | FL |
| JUAN PABLO SMITH | FL |
| JUAN PEDRO PEREZ | FL |
| JUAN PENA | FL |
| JUAN PENA | FL |
| JUAN PERDOMO | FL |
| JUAN PEREZ | FL |
| JUAN PICADO | FL |
| JUAN PILOTO | FL |
| JUAN PINEDA | FL |
| JUAN PUENTES | FL |
| JUAN QUILES | FL |
| JUAN QUINONEZ | FL |
| JUAN R ARBONA | FL |
| JUAN R ARRASATE | FL |
| JUAN R BRITO | FL |
| JUAN R CARRILLO ORTIZ | FL |
| JUAN R DE LA ROSA ROJAS | FL |
| JUAN R DIAZ | FL |
| JUAN R DIAZ | FL |
| JUAN R DIAZ NOA | FL |
| JUAN R MARCANO | FL |
| JUAN R PACHECO | FL |
| JUAN R PACHECO | FL |
| JUAN R PASTRANA | FL |
| JUAN R PEREZ | FL |
| JUAN R SANTOS | FL |
| JUAN R TORRES | FL |
| JUAN R VIDAL | FL |
| JUAN RAMIREZ RAMIREZ | FL |
| JUAN RAMON R GONZALEZ | FL |
| JUAN RAMON R GONZALEZ | FL |
| JUAN RAMON ROBLES | FL |
| JUAN RAMON SANCHEZ | FL |
| JUAN RAMON SANCHEZ | FL |
| JUAN RAMON TORRES | FL |
| JUAN RAMON TORRES JR | FL |
| JUAN RAMON VASQUEZ | FL |
| JUAN RAMOS | FL |
| JUAN RAMOS | FL |
| JUAN RAMOS | FL |
| JUAN RAUL BATLLE | FL |
| JUAN RAUL CASTRO OLIVERA | FL |
| JUAN REINERIO GARCIA BENITEZ | FL |

| | |
|---|---|
| JUAN RENOVALEZ | FL |
| JUAN REYNA | FL |
| JUAN REYNA | FL |
| JUAN RIOS | FL |
| JUAN RIOS | FL |
| JUAN RIVERA | FL |
| JUAN RIVERA-MORALES | FL |
| JUAN ROBLES | FL |
| JUAN ROBLES | FL |
| JUAN RODRIGUEZ | FL |
| JUAN RODRIGUEZ | FL |
| JUAN RODRIGUEZ | FL |
| JUAN RODRIGUEZ RODRIGUEZ | FL |
| JUAN ROMERO | FL |
| JUAN ROMERO | FL |
| JUAN ROSARIO | FL |
| JUAN ROSARIO | FL |
| JUAN RUFIN JR | FL |
| JUAN RUIZ | FL |
| JUAN RUIZ | FL |
| JUAN S ORTIZ | FL |
| JUAN SALAS | FL |
| JUAN SALAS | FL |
| JUAN SALAZAR | FL |
| JUAN SALAZAR | FL |
| JUAN SAMUELS | FL |
| JUAN SAMUELS | FL |
| JUAN SANCHEZ | FL |
| JUAN SEBASTIAN CANCHON | FL |
| JUAN SERNA | FL |
| JUAN SILVA | FL |
| JUAN SOSA | FL |
| JUAN SOTO | FL |
| JUAN STEEGERS | FL |
| JUAN STEEGERS | FL |
| JUAN SUAREZ | FL |
| JUAN SUTTIN | FL |
| JUAN T HERNANDEZ | FL |
| JUAN T HERNANDEZ | FL |
| JUAN TEJEDOR | FL |
| JUAN TELLO | FL |
| JUAN TELLO | FL |
| JUAN V MOMOTIC | FL |
| JUAN V SERRANO | FL |
| JUAN VALDES | FL |
| JUAN VALDES-LEON | FL |
| JUAN VALDEZ | FL |

| | |
|---|---|
| JUAN VALDEZ | FL |
| JUAN VARGAS | FL |
| JUAN VARGAS | FL |
| JUAN VAZQUEZ | FL |
| JUAN VAZQUEZ | FL |
| JUAN VELEZ GUZMAN | FL |
| JUAN VELIZ | FL |
| JUAN VIERA-PEREZ | FL |
| JUAN VILLALOBOS | FL |
| JUAN ZARAMA | FL |
| JUAN ZEBALLOS | FL |
| JUANA A ALBO | FL |
| JUANA A COLLADO | FL |
| JUANA ACEITUNO | FL |
| JUANA AGOSTO | FL |
| JUANA ASUNCION MERA ZANETTI | FL |
| JUANA BORDON | FL |
| JUANA BORDON | FL |
| JUANA CASTILLO | FL |
| JUANA CAVEDA | FL |
| JUANA CAVEDA | FL |
| JUANA COLON | FL |
| JUANA CONSUELO MARTINEZ | FL |
| JUANA DUQUE | FL |
| JUANA ESPINOZA | FL |
| JUANA ESTRELLA | FL |
| JUANA F CAMPUSANO | FL |
| JUANA F CAMPUSANO | FL |
| JUANA F DIAZ | FL |
| JUANA FUNEZ | FL |
| JUANA FUNEZ | FL |
| JUANA G DIAZ | FL |
| JUANA GARCIA | FL |
| JUANA GARCIA | FL |
| JUANA GONGORA | FL |
| JUANA GONZALEZ | FL |
| JUANA GRANT | FL |
| JUANA GRANT | FL |
| JUANA GRANT | FL |
| JUANA HURTADO | FL |
| JUANA HURTADO | FL |
| JUANA I RIOS | FL |
| JUANA JEREZ | FL |
| JUANA JEREZ | FL |
| JUANA JUAN DOMINGO | FL |
| JUANA M DIAZ | FL |
| JUANA M DIAZ | FL |

| | |
|---|---|
| JUANA M GONZALEZ | FL |
| JUANA M LUGO | FL |
| JUANA M PENA | FL |
| JUANA M PINEDA | FL |
| JUANA M RUIZ | FL |
| JUANA M RUIZ | FL |
| JUANA M RUIZ | FL |
| JUANA MARIA CORDERO | FL |
| JUANA MARIA HERNANDEZ | FL |
| JUANA MARIBEL ESCOTO | FL |
| JUANA MOREL | FL |
| JUANA NIN | FL |
| JUANA NODARSE | FL |
| JUANA NODARSE | FL |
| JUANA P FLORES | FL |
| JUANA R TAPANES | FL |
| JUANA RAMOS | FL |
| JUANA REAL | FL |
| JUANA ROBLES | FL |
| JUANA ROBLES | FL |
| JUANA RODRIGUEZ | FL |
| JUANA ROJAS | FL |
| JUANA ROSA AGUILA | FL |
| JUANA ROSA RODRIGUEZ | FL |
| JUANA ROSA RODRIGUEZ | FL |
| JUANA SANTOS | FL |
| JUANA SANTOS | FL |
| JUANA TORRES | FL |
| JUANA VALDES | FL |
| JUANA VALLE | FL |
| JUANA VALLE | FL |
| JUANA VAZQUEZ | FL |
| JUANA VAZQUEZ | FL |
| JUANA VERA | FL |
| JUANA VERA | FL |
| JUANA Y CID | FL |
| JUANA Y PORTORREAL | FL |
| JUAN-CARLO BECERRA | FL |
| JUANCARLOS CABALLERO | FL |
| JUANCHO B BAINO | FL |
| JUANDA D PADGETT | FL |
| JUANDYS LLANES | FL |
| JUANESE WILLIAMS | FL |
| JUANESE WILLIAMS | FL |
| JUANITA BRUNSON | FL |
| JUANITA C PESANTES | FL |
| JUANITA C PESANTES | FL |

| | |
|---|---|
| JUANITA CLARK | FL |
| JUANITA CLARK | FL |
| JUANITA DELOERA | FL |
| JUANITA E BARTLETT | FL |
| JUANITA F SPRINGLE | FL |
| JUANITA G BURCH | FL |
| JUANITA G CHAJIN | FL |
| JUANITA G KNIGHTON | FL |
| JUANITA G KNIGHTON | FL |
| JUANITA GARCIA | FL |
| JUANITA GARCIA | FL |
| JUANITA GARRASTEGUI | FL |
| JUANITA GRANTLEY | FL |
| JUANITA H LEONARD | FL |
| JUANITA H WILCHCOMBE | FL |
| JUANITA HANLEY-GUMBS | FL |
| JUANITA HENRY | FL |
| JUANITA HUNT | FL |
| JUANITA HUNT | FL |
| JUANITA J M MURRAY | FL |
| JUANITA J MCNEELY | FL |
| JUANITA JENNINGS | FL |
| JUANITA JOHNSON | FL |
| JUANITA KEENE | FL |
| JUANITA KINCHEN-BROWN | FL |
| JUANITA KINCHEN-BROWN | FL |
| JUANITA KOZLOWSKI | FL |
| JUANITA KOZLOWSKI | FL |
| JUANITA L ARCHER | FL |
| JUANITA L FANCHER | FL |
| JUANITA LANDERS | FL |
| JUANITA LANDERS | FL |
| JUANITA LISBOA | FL |
| JUANITA M INGS | FL |
| JUANITA M OSAGU | FL |
| JUANITA M OSAGU | FL |
| JUANITA MURRAY | FL |
| JUANITA P HARVIN | FL |
| JUANITA REYES | FL |
| JUANITA RICHARDSON | FL |
| JUANITA SIMMONS | FL |
| JUANITA STEVENSON | FL |
| JUANITA STEVENSON | FL |
| JUANITA STOCKARD | FL |
| JUANITA TIMMONS | FL |
| JUANITA WESTER | FL |
| JUANITA WESTER | FL |

| | |
|---|---|
| JUANITA WILLIAMS | FL |
| JUANITA Y BOUDREAUX | FL |
| JUANTIA Z RHYNES | FL |
| JUANY E GOMEZ | FL |
| JUAQUIN SILVAS | FL |
| JUAQUIN SILVAS SR | FL |
| JUAQUIN VILELLA | FL |
| JUAQUIN VILELLA | FL |
| JUBY THOMAS | FL |
| JUDAH JARRELL JENKINS | FL |
| JUDD M ROOT | FL |
| JUDDETH MILLWOOD | FL |
| JUDE A PIERRE | FL |
| JUDE ALCINDOR | FL |
| JUDE BARTELS | FL |
| JUDE BARTELS | FL |
| JUDE BOND | FL |
| JUDE C UZONWANNE | FL |
| JUDE LABORDE | FL |
| JUDE MERCIER | FL |
| JUDE MERCIER | FL |
| JUDE ROSE ISME-LUCAS | FL |
| JUDE ROSE ISME-LUCAS | FL |
| JUDEINE BINNS | FL |
| JUDELINE JULIEN | FL |
| JUDGE B DRESCH | FL |
| JUDGE WILLIAMS JR | FL |
| JUDGE WILLIAMS JR | FL |
| JUDI A JONES | FL |
| JUDI A JONES | FL |
| JUDI M ZKIAB | FL |
| JUDIE L FAILLE | FL |
| JUDIE ROWAN | FL |
| JUDITH A AIDI | FL |
| JUDITH A AULT | FL |
| JUDITH A BALLEN | FL |
| JUDITH A BARDWELL | FL |
| JUDITH A BISSONNETTE | FL |
| JUDITH A BRADY | FL |
| JUDITH A CORNELL | FL |
| JUDITH A DEFERDINANDO | FL |
| JUDITH A DENZEL | FL |
| JUDITH A ECKENROTH | FL |
| JUDITH A FALVO | FL |
| JUDITH A FALVO | FL |
| JUDITH A GARTMAN | FL |
| JUDITH A HAMM | FL |

| | |
|---|---|
| JUDITH A HAYDEN | FL |
| JUDITH A KAMINSKAS | FL |
| JUDITH A KISELA | FL |
| JUDITH A KRUPP | FL |
| JUDITH A LEONBRUNO | FL |
| JUDITH A MAINES | FL |
| JUDITH A MCTIERNAN | FL |
| JUDITH A MORT | FL |
| JUDITH A NIX | FL |
| JUDITH A ORREGO | FL |
| JUDITH A ORREGO | FL |
| JUDITH A ORTIZ | FL |
| JUDITH A PARADISO | FL |
| JUDITH A PELLICANO | FL |
| JUDITH A ROBERTS | FL |
| JUDITH A ROBERTS | FL |
| JUDITH A ROBINSON | FL |
| JUDITH A ROBINSON | FL |
| JUDITH A RUOTOLA | FL |
| JUDITH A TEVERE | FL |
| JUDITH A TEVERE | FL |
| JUDITH A TEVERE | FL |
| JUDITH A WALKER | FL |
| JUDITH A WILLIAMS | FL |
| JUDITH A WILLIAMS | FL |
| JUDITH A ZUNIGA | FL |
| JUDITH A ZUNIGA | FL |
| JUDITH ALKOW | FL |
| JUDITH ALKOW | FL |
| JUDITH ANN HAYDEN | FL |
| JUDITH ANN RACETTE | FL |
| JUDITH ANN SHOEN | FL |
| JUDITH ANN STUCK | FL |
| JUDITH ANN STUCK | FL |
| JUDITH ANN YATES | FL |
| JUDITH ANNE BOURGEOIS | FL |
| JUDITH ANNE HEBERT | FL |
| JUDITH ANNE KINNE | FL |
| JUDITH B AKIKI | FL |
| JUDITH B COLE | FL |
| JUDITH B COLE | FL |
| JUDITH B ORESTE | FL |
| JUDITH BAKER | FL |
| JUDITH BAKER | FL |
| JUDITH BAKI | FL |
| JUDITH BATCHELOR | FL |
| JUDITH BERGANTINO | FL |

| | |
|---|---|
| JUDITH BOGGS | FL |
| JUDITH BUFFI | FL |
| JUDITH C CHURCHMAN | FL |
| JUDITH C FURIO | FL |
| JUDITH C MOUSER | FL |
| JUDITH C PONTIUS | FL |
| JUDITH CASTIN | FL |
| JUDITH COX | FL |
| JUDITH D BARRIOS | FL |
| JUDITH D BARRIOS | FL |
| JUDITH D MACKENNEY | FL |
| JUDITH D O DONNELL | FL |
| JUDITH D SAINTJULIEN | FL |
| JUDITH D SAINTJULIEN | FL |
| JUDITH D SWEAT | FL |
| JUDITH DICKSON | FL |
| JUDITH DUNCAN | FL |
| JUDITH E BOLEN | FL |
| JUDITH E KOVACS | FL |
| JUDITH E TABOR | FL |
| JUDITH EDENS | FL |
| JUDITH ELEISE PITTER | FL |
| JUDITH F NASCA | FL |
| JUDITH FEATHERSTONE | FL |
| JUDITH FEATHERSTONE | FL |
| JUDITH FIELDS | FL |
| JUDITH FOLCH | FL |
| JUDITH FRANCES NASCA | FL |
| JUDITH G CORNELIUS COLE | FL |
| JUDITH G SHAVER | FL |
| JUDITH G SPARKS | FL |
| JUDITH GALLO | FL |
| JUDITH GARCIA | FL |
| JUDITH GILBERG | FL |
| JUDITH GREEN | FL |
| JUDITH GUADAMUZ | FL |
| JUDITH GUISTE | FL |
| JUDITH GUISTE | FL |
| JUDITH K ISRAEL | FL |
| JUDITH K KINARD | FL |
| JUDITH KING | FL |
| JUDITH KRAFT | FL |
| JUDITH KUCHTA | FL |
| JUDITH KUCHTA | FL |
| JUDITH L BROWN | FL |
| JUDITH L BROWN | FL |
| JUDITH L GREEN | FL |

| | |
|---|---|
| JUDITH L HARRIS | FL |
| JUDITH L LONIDIER | FL |
| JUDITH L MATSULAVAGE | FL |
| JUDITH L MCALOON | FL |
| JUDITH L ROBERTS | FL |
| JUDITH L ROBERTS | FL |
| JUDITH L STEWART | FL |
| JUDITH L THOMPSON | FL |
| JUDITH LYN MC ALPIN | FL |
| JUDITH M DIAMOND | FL |
| JUDITH M HUTCHESON | FL |
| JUDITH M PRIMACK | FL |
| JUDITH M SANTIAGO | FL |
| JUDITH M SWANSON | FL |
| JUDITH M SWANSON | FL |
| JUDITH M WALTHER | FL |
| JUDITH MACGREGOR | FL |
| JUDITH MALACHI | FL |
| JUDITH MARY ANN GRESIK | FL |
| JUDITH MCFARLANE | FL |
| JUDITH MCFARLANE | FL |
| JUDITH MEGHANI | FL |
| JUDITH N FITZGERALD | FL |
| JUDITH NELSON | FL |
| JUDITH O CARLSON | FL |
| JUDITH PALMER | FL |
| JUDITH PATRICK | FL |
| JUDITH PATRICK | FL |
| JUDITH PERRY | FL |
| JUDITH PETRUCCI | FL |
| JUDITH PIJEIRA | FL |
| JUDITH PITTMAN | FL |
| JUDITH PRADO | FL |
| JUDITH PRIEDE | FL |
| JUDITH R HABASEVICH | FL |
| JUDITH R SEGALL | FL |
| JUDITH RIERA | FL |
| JUDITH ROSADO | FL |
| JUDITH S HATHCOCK | FL |
| JUDITH S ROSS | FL |
| JUDITH S VELLOZA | FL |
| JUDITH SAINSURIN | FL |
| JUDITH SAINSURIN | FL |
| JUDITH SAMUELS | FL |
| JUDITH SAMUELS | FL |
| JUDITH SAMUELS | FL |
| JUDITH SANDGROUND | FL |

| | |
|---|---|
| JUDITH SCHMELZER | FL |
| JUDITH SCHMELZER | FL |
| JUDITH SCHWARTZ | FL |
| JUDITH SEVERE | FL |
| JUDITH STRUVE | FL |
| JUDITH STRUVE | FL |
| JUDITH SUNDEL | FL |
| JUDITH T GODWIN | FL |
| JUDITH T MARKELL | FL |
| JUDITH T PALEY | FL |
| JUDITH T PALEY | FL |
| JUDITH THOMAS | FL |
| JUDITH THOMPSON | FL |
| JUDITH TRIVINO | FL |
| JUDITH V KRYSTOFORSKI | FL |
| JUDITH VARGAS | FL |
| JUDITH W B WILLIAMS | FL |
| JUDITH W MCDONOUGH | FL |
| JUDITH W ROSE | FL |
| JUDITH WHITE JOSEPH | FL |
| JUDITH WICKMANN ALBAN | FL |
| JUDSON ROBERT CORY | FL |
| JUDSON T FRANKLIN | FL |
| JUDY A BARBER | FL |
| JUDY A BECKERT | FL |
| JUDY A DITZENBERGER | FL |
| JUDY A DITZENBERGER | FL |
| JUDY A GREENE | FL |
| JUDY A JENNINGS | FL |
| JUDY A MARLOW | FL |
| JUDY A MARLOW | FL |
| JUDY A O MARY | FL |
| JUDY A PETITT | FL |
| JUDY A PETITT | FL |
| JUDY A SPRINKLE | FL |
| JUDY A STEWART | FL |
| JUDY A STEWART | FL |
| JUDY A WILSON | FL |
| JUDY A WILSON | FL |
| JUDY AKERS | FL |
| JUDY CALLOWAY | FL |
| JUDY CALLOWAY | FL |
| JUDY CARRERO | FL |
| JUDY CARWILE | FL |
| JUDY CORREA | FL |
| JUDY D FERRIN | FL |
| JUDY D OSBORNE | FL |

| | |
|---|---|
| JUDY E WADE | FL |
| JUDY E WALKER | FL |
| JUDY EMERSON | FL |
| JUDY ENCK JONES | FL |
| JUDY F ATHANASE | FL |
| JUDY F DUNKLE | FL |
| JUDY F MEYER | FL |
| JUDY FERRITTO | FL |
| JUDY G DIFABBIO | FL |
| JUDY GAROFALO | FL |
| JUDY GONZALEZ | FL |
| JUDY GONZALEZ | FL |
| JUDY HYSLOPE | FL |
| JUDY I RICHARD | FL |
| JUDY JAMES | FL |
| JUDY JOHNSON | FL |
| JUDY K ARMANDEZ | FL |
| JUDY K CHAMBERS | FL |
| JUDY K RUGG | FL |
| JUDY KIDNEY | FL |
| JUDY L BARTON | FL |
| JUDY L BEVENS | FL |
| JUDY L BOWERS-DEAN | FL |
| JUDY L DICKINSON | FL |
| JUDY L FEAGLE | FL |
| JUDY L LAWLESS | FL |
| JUDY L SANDERS | FL |
| JUDY L STINE | FL |
| JUDY M CARR | FL |
| JUDY M HERMAN MARTIN | FL |
| JUDY M STAUFFER | FL |
| JUDY M VILLA | FL |
| JUDY P HUNTER | FL |
| JUDY PAPPALARDO | FL |
| JUDY R HUBBS | FL |
| JUDY R PARROTT | FL |
| JUDY R TAYLOR | FL |
| JUDY S SWANNER | FL |
| JUDY SHAEFFER | FL |
| JUDY SMITH | FL |
| JUDY SORENSON | FL |
| JUDY SORENSON | FL |
| JUDY STAVELY | FL |
| JUDY SWANK | FL |
| JUDY T RICKARD | FL |
| JUDY TERRELL | FL |
| JUDY TERRELL | FL |

| | |
|---|---|
| JUDY TROTTER | FL |
| JUDY TURNER | FL |
| JUDY V JURADO | FL |
| JUDY V JURADO | FL |
| JUDY Y AFFONSO-JONES | FL |
| JUDY Y ATKINSON | FL |
| JUDY ZISOOK | FL |
| JUDYANN CARTER | FL |
| JUDYANN CARTER | FL |
| JUDYANN DUNKIRK | FL |
| JUELENE MAE BLUNT | FL |
| JUELENE MAE BLUNT | FL |
| JULADY GRISALES GUIRALES | FL |
| JULE BROOKS | FL |
| JULENE ALLISON | FL |
| JULENE MCINTOSH | FL |
| JULES C ROBINSON | FL |
| JULES C ROBINSON | FL |
| JULES JEAN LOUIS | FL |
| JULES JEAN LOUIS | FL |
| JULES R GEROME | FL |
| JULES R GEROME | FL |
| JULES SAINT ADELSON | FL |
| JULES SIVILIEN | FL |
| JULES SIVILIEN | FL |
| JULETTE A MATCHAM | FL |
| JULI A POWERS | FL |
| JULI C KELLOGG | FL |
| JULI C KELLOGG | FL |
| JULI DESIRE FRANKLIN-REESE | FL |
| JULI M BIESER | FL |
| JULI M SOTO | FL |
| JULIA A DUNCAN | FL |
| JULIA A JONES | FL |
| JULIA A MCGUIRE | FL |
| JULIA A MOREHOUSE | FL |
| JULIA A MOREHOUSE | FL |
| JULIA A SPECK | FL |
| JULIA A VARGAS | FL |
| JULIA ALFRED | FL |
| JULIA ALFRED | FL |
| JULIA AMANDA HOPWOOD | FL |
| JULIA ANN SANDERSON | FL |
| JULIA AURIEMMA | FL |
| JULIA B WILLIAMS | FL |
| JULIA BARFELS | FL |
| JULIA BROWN | FL |

| | |
|---|---|
| JULIA CATHERIN MENDENHALL | FL |
| JULIA COLLETT | FL |
| JULIA COLLETT | FL |
| JULIA COOPER | FL |
| JULIA COOPER | FL |
| JULIA D COHEN | FL |
| JULIA D MATTIS | FL |
| JULIA D MATTIS | FL |
| JULIA D SNEAD | FL |
| JULIA DIAZ | FL |
| JULIA E ROPER | FL |
| JULIA E SUGRUE | FL |
| JULIA ELENA MARTINEZ | FL |
| JULIA ELLEN COFFMAN | FL |
| JULIA ELLEN COFFMAN | FL |
| JULIA ESTHER LEIVA RAMIREZ | FL |
| JULIA FAITH PALMER | FL |
| JULIA G MCFARLAND | FL |
| JULIA G PRAIRIE | FL |
| JULIA GOMEZ | FL |
| JULIA GONZALES | FL |
| JULIA H BRINSON | FL |
| JULIA H EVANS | FL |
| JULIA HODGES ROSSIN | FL |
| JULIA HODGES ROSSIN | FL |
| JULIA I GARCIA | FL |
| JULIA IRENE SPEARS | FL |
| JULIA J WILSON | FL |
| JULIA JOHNSON | FL |
| JULIA JULIAN | FL |
| JULIA K SMITH | FL |
| JULIA KABAKOV | FL |
| JULIA KASPER | FL |
| JULIA LEWIS | FL |
| JULIA M BETANCOURT | FL |
| JULIA M ERBITI | FL |
| JULIA M HERNANDEZ | FL |
| JULIA M LONTON | FL |
| JULIA M LONTON | FL |
| JULIA M MAHER | FL |
| JULIA M MARTINEZ | FL |
| JULIA M ORELLANA | FL |
| JULIA M ORELLANA | FL |
| JULIA M THOMPSON | FL |
| JULIA M VELEZ | FL |
| JULIA M VELEZ | FL |
| JULIA MARRERO | FL |

| | |
|---|---|
| JULIA MARTINEZ | FL |
| JULIA MARTINEZ | FL |
| JULIA MATHIS TYLER | FL |
| JULIA MIGONE | FL |
| JULIA MYERS | FL |
| JULIA NOVITSKAYA | FL |
| JULIA O RAMOS | FL |
| JULIA OKEEFE | FL |
| JULIA P MANHART | FL |
| JULIA P MANHART | FL |
| JULIA P VALVERDE | FL |
| JULIA PASCOCELLO | FL |
| JULIA PHILIPS | FL |
| JULIA R CAPOTE | FL |
| JULIA R ROGES | FL |
| JULIA RENOIR | FL |
| JULIA REYES | FL |
| JULIA RUSCH | FL |
| JULIA S COLEMAN | FL |
| JULIA S COLEMAN | FL |
| JULIA SCULLY | FL |
| JULIA TAIBO-CUETO | FL |
| JULIA TORANZO | FL |
| JULIA TORANZO | FL |
| JULIA WELLS | FL |
| JULIA XIMENA MOSQUERA | FL |
| JULIA YRAIDA LESENDE | FL |
| JULIAN A YONG | FL |
| JULIAN ALZATE | FL |
| JULIAN B WILBURN | FL |
| JULIAN C MUNOZ | FL |
| JULIAN C WALKER | FL |
| JULIAN CUNNINGHAM | FL |
| JULIAN DIAZ | FL |
| JULIAN DIAZ | FL |
| JULIAN E MAESO HERNANDEZ | FL |
| JULIAN E PRATT | FL |
| JULIAN FILLINGIM | FL |
| JULIAN GIBSON SERRETTE | FL |
| JULIAN GIBSON SERRETTE | FL |
| JULIAN HYACINTHE | FL |
| JULIAN HYACINTHE | FL |
| JULIAN J BLANCO | FL |
| JULIAN J BLANCO | FL |
| JULIAN JAMES | FL |
| JULIAN K BLACK | FL |
| JULIAN L JOHNSON | FL |

| | |
|---|---|
| JULIAN MUNOZ | FL |
| JULIAN ORTIZ | FL |
| JULIAN PEREZ | FL |
| JULIAN R DA COSTA | FL |
| JULIAN R GARREN | FL |
| JULIAN RAYA | FL |
| JULIAN VALDES | FL |
| JULIAN ZULUAGA | FL |
| JULIANA A TOMENBANG | FL |
| JULIANA ALVAREZ | FL |
| JULIANA EDWARDS | FL |
| JULIANA ELIZABET FISCHER-GIRAU | FL |
| JULIANA F ARTHUZO | FL |
| JULIANA G WEISS | FL |
| JULIANA GIRALDO | FL |
| JULIANA GOMES | FL |
| JULIANA GONZALEZ | FL |
| JULIANA GREEN | FL |
| JULIANA MARINI | FL |
| JULIANA MICHELLE SPARKS | FL |
| JULIANA MURPHY | FL |
| JULIANA RAMIREZ | FL |
| JULIANA ROJAS | FL |
| JULIANA ROWE | FL |
| JULIANA SIMON | FL |
| JULIANA VICTORIA MONTOYA | FL |
| JULIANN GAUS-GRAESER | FL |
| JULIANNA K TOBERMAN | FL |
| JULIANNA K TOBERMAN | FL |
| JULIANNE B RILL | FL |
| JULIANNE BRUNELL | FL |
| JULIANNE F PHILIP | FL |
| JULIANNE F PHILIP | FL |
| JULIANNE J GOLDENBERG | FL |
| JULIANNE KING | FL |
| JULI-ANNE LEE | FL |
| JULIANNE LOWRY | FL |
| JULIANNE N GROSS | FL |
| JULIE A BABCOCK | FL |
| JULIE A BASILE | FL |
| JULIE A BICKFORD | FL |
| JULIE A CARIGLIO | FL |
| JULIE A CASE | FL |
| JULIE A COGGINS | FL |
| JULIE A DELONGY | FL |
| JULIE A ELLIOTT | FL |
| JULIE A ELLIOTT | FL |

| | |
|---|---|
| JULIE A HAMMONS | FL |
| JULIE A HEANEY | FL |
| JULIE A HOLZWORTH | FL |
| JULIE A LALAS | FL |
| JULIE A LALLY | FL |
| JULIE A MCCOWN | FL |
| JULIE A MCCOY | FL |
| JULIE A METZ | FL |
| JULIE A MURPHY | FL |
| JULIE A NICHOLS | FL |
| JULIE A NICHOLS | FL |
| JULIE A OQUENDO | FL |
| JULIE A O'STEEN | FL |
| JULIE A PETZ | FL |
| JULIE A PHILLIPS | FL |
| JULIE A POKORNY | FL |
| JULIE A REBHOLZ | FL |
| JULIE A REILLY | FL |
| JULIE A REINERT | FL |
| JULIE A RICHARDSON | FL |
| JULIE A ROJERO | FL |
| JULIE A SAHR | FL |
| JULIE A SORIANO | FL |
| JULIE A VINSON | FL |
| JULIE A VOGT | FL |
| JULIE A WILLIAMS | FL |
| JULIE A YOUNG | FL |
| JULIE A ZAWISLAK | FL |
| JULIE ABBOTT | FL |
| JULIE ADAMS | FL |
| JULIE ALTENBACH | FL |
| JULIE ANN BITSIOS | FL |
| JULIE ANN GORDON | FL |
| JULIE ANN GORDON | FL |
| JULIE ANN GRAHAM | FL |
| JULIE ANN HALL | FL |
| JULIE ANN WILCOX | FL |
| JULIE B CARROLL | FL |
| JULIE B MATHES | FL |
| JULIE B SANDERS | FL |
| JULIE B SHIVER | FL |
| JULIE BRIDGES | FL |
| JULIE C ASHER | FL |
| JULIE C BRANDSMA | FL |
| JULIE C GARCIA | FL |
| JULIE C JACKSON | FL |
| JULIE C JACKSON | FL |

| | |
|---|---|
| JULIE C SHUMER | FL |
| JULIE CHASE | FL |
| JULIE CHERUBIN | FL |
| JULIE CHERUBIN | FL |
| JULIE COLEMAN ZIMMERMAN | FL |
| JULIE CONSTANTINE | FL |
| JULIE CORNEILLE | FL |
| JULIE CSEAK | FL |
| JULIE D BLOCKER | FL |
| JULIE DAVIS | FL |
| JULIE DAVIS | FL |
| JULIE DEAN | FL |
| JULIE E BROWN | FL |
| JULIE E BROWN | FL |
| JULIE E STONEBRAKER | FL |
| JULIE E SUDDUTH | FL |
| JULIE FISCHER | FL |
| JULIE FORD | FL |
| JULIE GARCIA-JONES | FL |
| JULIE GUTIERREZ | FL |
| JULIE HELEN CLARK | FL |
| JULIE HENRI | FL |
| JULIE HENRI | FL |
| JULIE HENRI | FL |
| JULIE HOLMES | FL |
| JULIE JOHNSON | FL |
| JULIE K BRYANT | FL |
| JULIE K DEROSE | FL |
| JULIE K HEPLER | FL |
| JULIE K KRAUSE | FL |
| JULIE K RAMBO | FL |
| JULIE K TANNER | FL |
| JULIE KATHERINE GARWOOD | FL |
| JULIE L BENNETT | FL |
| JULIE L CLARK | FL |
| JULIE L GILBERT | FL |
| JULIE L JOHNSTON | FL |
| JULIE L LAFAY | FL |
| JULIE L STOLLER | FL |
| JULIE L STOLLER | FL |
| JULIE L VERNEY | FL |
| JULIE LAWSON | FL |
| JULIE LYNN RUSSELL | FL |
| JULIE M BROWN | FL |
| JULIE M HALL | FL |
| JULIE M HEPINSTALL | FL |
| JULIE M JOHNSON | FL |

| | |
|---|---|
| JULIE M LANTHORNE | FL |
| JULIE M OLIVER | FL |
| JULIE M SCOTT | FL |
| JULIE M SCOTT | FL |
| JULIE MARLIN | FL |
| JULIE MATHIAS DUSSEAU | FL |
| JULIE MELTON | FL |
| JULIE MORRIS | FL |
| JULIE MURRAY | FL |
| JULIE N GONZALEZ | FL |
| JULIE NICHOLSON | FL |
| JULIE O LEE | FL |
| JULIE OLESCO | FL |
| JULIE P MONTGOMERY | FL |
| JULIE P SCHMIDT | FL |
| JULIE PARKS | FL |
| JULIE PARKS | FL |
| JULIE PEMBERTON | FL |
| JULIE PERDOMO LEDESMA | FL |
| JULIE PETERSON GUTIERREZ | FL |
| JULIE PIGGOTT | FL |
| JULIE PIGGOTT | FL |
| JULIE POJO | FL |
| JULIE POPE | FL |
| JULIE R CHERRY | FL |
| JULIE R GLASS | FL |
| JULIE ROOT | FL |
| JULIE S ENNIS | FL |
| JULIE S MURRAY | FL |
| JULIE SAGAN | FL |
| JULIE SAGAN | FL |
| JULIE SALINAS | FL |
| JULIE SHIRLENE MCFADDEN | FL |
| JULIE SORVINO | FL |
| JULIE T CURTIS | FL |
| JULIE T ZAMBORY | FL |
| JULIE THORNTON | FL |
| JULIE TORRE | FL |
| JULIE VANN | FL |
| JULIE VAUGHNS | FL |
| JULIE WATSON | FL |
| JULIE WESTRICH | FL |
| JULIE ZACHAR | FL |
| JULIE ZACHAR | FL |
| JULIEANN C ROSSI | FL |
| JULIE-ANN SMITH | FL |
| JULIENNE PLACIUS | FL |

| | |
|---|---|
| JULIET A OVIES SULLIVAN | FL |
| JULIET B GARDNER | FL |
| JULIET B GARDNER | FL |
| JULIET BROWN ELLISTON | FL |
| JULIET BROWN ELLISTON | FL |
| JULIET C BARNHART | FL |
| JULIET DIXON | FL |
| JULIET DIXON | FL |
| JULIET E SIVER | FL |
| JULIET ELLISTON | FL |
| JULIET GIBBS | FL |
| JULIET GILLESPIE | FL |
| JULIET GILLESPIE | FL |
| JULIET L GRAY | FL |
| JULIET LYNN LARNER | FL |
| JULIET LYNN LARNER | FL |
| JULIET P PETERKIN | FL |
| JULIET P PETERKIN | FL |
| JULIET PINTO | FL |
| JULIET S WEST | FL |
| JULIET S WILLIAMS | FL |
| JULIET SHAW | FL |
| JULIET SHAW | FL |
| JULIET TYRRELL | FL |
| JULIET TYRRELL | FL |
| JULIET WILLIAMS | FL |
| JULIETA CASTANEDA | FL |
| JULIETA D MANET | FL |
| JULIETA DE LA FUENTE | FL |
| JULIETA DE LA FUENTE | FL |
| JULIETA NYCZ | FL |
| JULIETTE D TILLMAN MOORE | FL |
| JULIETTE DAVIS | FL |
| JULIETTE H REID | FL |
| JULIETTE J PATINO | FL |
| JULIETTE O BAGNALL | FL |
| JULIETTE O BAGNALL | FL |
| JULIETTE SIMPSON | FL |
| JULIETTE SIMPSON-HOLMES | FL |
| JULIETTE SIMPSON-HOLMES | FL |
| JULIO A AGUILAR | FL |
| JULIO A AMUZ | FL |
| JULIO A CALDERIN | FL |
| JULIO A COLON | FL |
| JULIO A HERNANDEZ | FL |
| JULIO A LEYVA | FL |
| JULIO A LUGO | FL |

| | |
|---|---|
| JULIO A QUINTANA CALERO | FL |
| JULIO A ZAYAS | FL |
| JULIO ALVAREZ | FL |
| JULIO ANTONIO FERNANDEZ | FL |
| JULIO ANTONIO FERNANDEZ | FL |
| JULIO ARAUJO | FL |
| JULIO ARMANDO QUILES | FL |
| JULIO ARMANDO QUILES | FL |
| JULIO AVAEL | FL |
| JULIO AYALA | FL |
| JULIO AYALA JR | FL |
| JULIO BARBERI | FL |
| JULIO C ARROYO | FL |
| JULIO C BERGANZA | FL |
| JULIO C CORDERO | FL |
| JULIO C CORDERO | FL |
| JULIO C CORELLA | FL |
| JULIO C DOMINGUEZ | FL |
| JULIO C DOMINGUEZ | FL |
| JULIO C DOMINGUEZ | FL |
| JULIO C GARRIDO | FL |
| JULIO C GIMENEZ | FL |
| JULIO C GONGORA | FL |
| JULIO C GURREA | FL |
| JULIO C HERNANDEZ | FL |
| JULIO C HERRERA | FL |
| JULIO C IZQUIERDO | FL |
| JULIO C JANNUZZI | FL |
| JULIO C JANNUZZI | FL |
| JULIO C NAVARRO | FL |
| JULIO C PEREZ | FL |
| JULIO C PORTILLO | FL |
| JULIO C PORTILLO | FL |
| JULIO C RAMIREZ | FL |
| JULIO C RASSI | FL |
| JULIO C RIVAS | FL |
| JULIO C RIVAS | FL |
| JULIO C TUMBACO | FL |
| JULIO CARRIO | FL |
| JULIO CES TABARES ALMUNEZ | FL |
| JULIO CESAR AGUILAR JR | FL |
| JULIO CESAR GONZALEZ | FL |
| JULIO CESAR LEON VERA | FL |
| JULIO CESAR OROZCO | FL |
| JULIO CESAR RUIZ JR | FL |
| JULIO CESAR RUIZ JR | FL |
| JULIO CINTRON | FL |

| | |
|---|---|
| JULIO E BORGES | FL |
| JULIO E COLLAZO JR | FL |
| JULIO E LALANNE | FL |
| JULIO E MEDRANO | FL |
| JULIO E MOISA | FL |
| JULIO E MOLINA | FL |
| JULIO E RAMIREZ CRUZ | FL |
| JULIO ECHEVERRI | FL |
| JULIO ECHEVERRI | FL |
| JULIO EFRAIM BETANCO | FL |
| JULIO F FRANCISCO | FL |
| JULIO F FRANCISCO | FL |
| JULIO F HERNANDEZ | FL |
| JULIO F HERNANDEZ | FL |
| JULIO F MUNOZ | FL |
| JULIO FORTE | FL |
| JULIO FORTE | FL |
| JULIO FORTIS | FL |
| JULIO FUENTES | FL |
| JULIO G DELAFUENTECHAVE | FL |
| JULIO G PADRON | FL |
| JULIO GIRALDO | FL |
| JULIO GIRALDO | FL |
| JULIO H VELASQUEZ | FL |
| JULIO H VELASQUEZ | FL |
| JULIO HARVEY BETANCOURT | FL |
| JULIO HARVEY BETANCOURT | FL |
| JULIO HERNANDEZ CHAVEZ | FL |
| JULIO HERRERA | FL |
| JULIO HERRERA | FL |
| JULIO HINCAPIE | FL |
| JULIO HINCAPIE | FL |
| JULIO J MARQUEZ | FL |
| JULIO L MAIZA | FL |
| JULIO LANG | FL |
| JULIO LANG | FL |
| JULIO LUIS ACOSTA | FL |
| JULIO LUIS ACOSTA | FL |
| JULIO LUIS RODRIGUEZ PEREZ | FL |
| JULIO M RODRIGUEZ | FL |
| JULIO MALDONADO | FL |
| JULIO MARCANO | FL |
| JULIO MARTIN ANDRES | FL |
| JULIO MARTINEZ | FL |
| JULIO MARTINEZ | FL |
| JULIO MELCHOR | FL |
| JULIO MELCHOR | FL |

| | |
|---|---|
| JULIO METZKER JR | FL |
| JULIO METZKER JR | FL |
| JULIO MOREJON | FL |
| JULIO MOSCARI | FL |
| JULIO MOSCARI | FL |
| JULIO N MATOS | FL |
| JULIO NIETO | FL |
| JULIO OLVERA | FL |
| JULIO OMANA | FL |
| JULIO ORE | FL |
| JULIO ORE | FL |
| JULIO ORELLANA | FL |
| JULIO ORELLANA | FL |
| JULIO ORTIZ | FL |
| JULIO PADILLA | FL |
| JULIO PADILLA | FL |
| JULIO PAZ | FL |
| JULIO PAZ | FL |
| JULIO PERAZA MOREJON | FL |
| JULIO PEREZ CUADRADO | FL |
| JULIO PINEDA | FL |
| JULIO R BERMUDEZ | FL |
| JULIO R BERMUDEZ | FL |
| JULIO R LIMA | FL |
| JULIO R LIMA | FL |
| JULIO R PEREZ | FL |
| JULIO R RODRIGUEZ | FL |
| JULIO R RODRIGUEZ | FL |
| JULIO R SUAREZ PERALTA | FL |
| JULIO RAMIREZ | FL |
| JULIO RAMIREZ | FL |
| JULIO RAMOS | FL |
| JULIO RIVAS | FL |
| JULIO RIVAS | FL |
| JULIO RIVERA | FL |
| JULIO RIVERA | FL |
| JULIO ROQUETA | FL |
| JULIO ROQUETA | FL |
| JULIO S SILVA | FL |
| JULIO S SILVA | FL |
| JULIO S SILVA | FL |
| JULIO SANCHEZ | FL |
| JULIO SANTIAGO | FL |
| JULIO SANTIAGO | FL |
| JULIO SIMON VALENCIA | FL |
| JULIO TABOAS | FL |
| JULIO TABOAS | FL |

| | |
|---|---|
| JULIO TICA | FL |
| JULIO TICA | FL |
| JULIO ULLOA | FL |
| JULIO V AMBROCIO | FL |
| JULIO V NUNEZ | FL |
| JULIO VASALLO | FL |
| JULIO VEGA | FL |
| JULIO W RAMIREZ | FL |
| JULIO W RAMIREZ | FL |
| JULIO ZAPATA | FL |
| JULISA ROSA | FL |
| JULISSA ALICEA | FL |
| JULISSA FUENTES | FL |
| JULISSA J LANDRON | FL |
| JULISSA J LANDRON | FL |
| JULISSA LUNA-CEJA | FL |
| JULISSA LUNA-CEJA | FL |
| JULISSA MOREIRA | FL |
| JULISSA MOREIRA | FL |
| JULISSA POLANCO | FL |
| JULISSA WOLIN | FL |
| JULIUS A FRIEND | FL |
| JULIUS A FRIEND | FL |
| JULIUS BUDELIS | FL |
| JULIUS C SIRMONS | FL |
| JULIUS COZ | FL |
| JULIUS DE LEON | FL |
| JULIUS FOWLER | FL |
| JULIUS GLEN GAUSE III | FL |
| JULIUS GREENE | FL |
| JULIUS HALL | FL |
| JULIUS IVEY | FL |
| JULIUS IVEY | FL |
| JULIUS L RICHARDSON | FL |
| JULIUS L ROBINSON | FL |
| JULIUS LOSTAL | FL |
| JULIUS RINGLING | FL |
| JULIUS RINGLING | FL |
| JULIUS S BAKER | FL |
| JULIUS THOMAS | FL |
| JULIZA GONZALEZ | FL |
| JULMIOSE ISNORD | FL |
| JULMIOSE ISNORD | FL |
| JULMYSSE ULYSSE | FL |
| JULY GARCIA | FL |
| JUM RYE JANG | FL |
| JUMAANE J MUSE | FL |

| | |
|---|---|
| JUMOKE BELLO | FL |
| JUN BONG CHO | FL |
| JUN REY GANANCIAL | FL |
| JUNAN MEERTINS | FL |
| JUNE A GAINES | FL |
| JUNE A GAINES | FL |
| JUNE B TAYLOR | FL |
| JUNE B TAYLOR | FL |
| JUNE BERGER | FL |
| JUNE C KELLY | FL |
| JUNE D MARCIA HARRIS | FL |
| JUNE D MARCIA HARRIS | FL |
| JUNE DALTON BENNETT | FL |
| JUNE DEFREITAS | FL |
| JUNE E FOREMAN | FL |
| JUNE E TOON | FL |
| JUNE ELLEN RITOTA | FL |
| JUNE F TRACH | FL |
| JUNE G FAULK | FL |
| JUNE G FAULK | FL |
| JUNE KING | FL |
| JUNE KING | FL |
| JUNE M BUFFORD | FL |
| JUNE M GALLANT | FL |
| JUNE M GOODRICH | FL |
| JUNE M GRAVE DE PERALTA | FL |
| JUNE M SANFILIPPO | FL |
| JUNE NISBET | FL |
| JUNE OGLE WINKLER | FL |
| JUNE P KENT | FL |
| JUNE RALLIFORD | FL |
| JUNE RALLIFORD | FL |
| JUNE ROBERTSON | FL |
| JUNE SCHMEHL- SEVERINO | FL |
| JUNE SHERRIE GAMERL | FL |
| JUNE SHREVE | FL |
| JUNE SHREVE | FL |
| JUNETTE A GIBBS | FL |
| JUNG OK PARK | FL |
| JUNIE PIERROT | FL |
| JUNIE PIERROT | FL |
| JUNIOR A BROOMFIELD | FL |
| JUNIOR A MARTIN | FL |
| JUNIOR A MATIAS | FL |
| JUNIOR A MATIAS | FL |
| JUNIOR A STEWART | FL |
| JUNIOR ALEXIS | FL |

| | |
|---|---|
| JUNIOR ANTHONY SHEPHERD | FL |
| JUNIOR ANTONIO | FL |
| JUNIOR ANTONIO | FL |
| JUNIOR BADAL | FL |
| JUNIOR C BURKE | FL |
| JUNIOR C CAMP | FL |
| JUNIOR C SELLERS | FL |
| JUNIOR CANLEY | FL |
| JUNIOR CANLEY | FL |
| JUNIOR DE LEON | FL |
| JUNIOR DE LEON | FL |
| JUNIOR DELPE | FL |
| JUNIOR DESTINE | FL |
| JUNIOR DOIRIN | FL |
| JUNIOR GARLOBO | FL |
| JUNIOR H TORRES | FL |
| JUNIOR H TORRES | FL |
| JUNIOR K WILLIAMS | FL |
| JUNIOR LEE MATTHIE | FL |
| JUNIOR LEE MATTHIE | FL |
| JUNIOR PERCIAL | FL |
| JUNIOR R STEPHENSON | FL |
| JUNIOR R STEPHENSON | FL |
| JUNIOR SIMMONDS | FL |
| JUNIUS M MCGEE JR | FL |
| JUPITER NASCIMENTO | FL |
| JURAM GORRICETA | FL |
| JURAM GORRICETA | FL |
| JUREL BOUCIQUOT | FL |
| JUREL BOUCIQUOT | FL |
| JURGEN CAUTREELS | FL |
| JURGEN GIESBERT | FL |
| JURGEN ROVIRA | FL |
| JUSLENE ISNOR | FL |
| JUSSYE SANTANA GONZALEZ | FL |
| JUSTA C FERNANDEZ | FL |
| JUSTA H PEREZ | FL |
| JUSTIN A DORSEY | FL |
| JUSTIN A LEVENTHAL | FL |
| JUSTIN A LEWIS | FL |
| JUSTIN A MCCASKILL | FL |
| JUSTIN A STILLION | FL |
| JUSTIN A WILT | FL |
| JUSTIN ANTHONY ALVAREZ | FL |
| JUSTIN B JONES | FL |
| JUSTIN B KALNOSKE | FL |
| JUSTIN B MCNESKY | FL |

| | |
|---|---|
| JUSTIN BALLARD | FL |
| JUSTIN BIGGS | FL |
| JUSTIN BLACK | FL |
| JUSTIN BRADFORD MERRY | FL |
| JUSTIN C MARLOW | FL |
| JUSTIN C SPARKS | FL |
| JUSTIN CERCONE | FL |
| JUSTIN CHEAH | FL |
| JUSTIN CHIN | FL |
| JUSTIN CLAY GARRETT | FL |
| JUSTIN COHEN | FL |
| JUSTIN CRIBBS | FL |
| JUSTIN D COLVENBACK | FL |
| JUSTIN D DAILEY | FL |
| JUSTIN D ENDSLEY | FL |
| JUSTIN D GREEN | FL |
| JUSTIN D GREEN | FL |
| JUSTIN D NOBLES | FL |
| JUSTIN D TISDALE | FL |
| JUSTIN D WELTY | FL |
| JUSTIN DADE BRANCH | FL |
| JUSTIN DESHOMMES | FL |
| JUSTIN DISIPIO | FL |
| JUSTIN E BRYANT | FL |
| JUSTIN E BRYANT | FL |
| JUSTIN E MORRIS | FL |
| JUSTIN ELLIOTT MORRIS | FL |
| JUSTIN EPISCOPO | FL |
| JUSTIN F HANNA | FL |
| JUSTIN FAILONI | FL |
| JUSTIN FAILONI | FL |
| JUSTIN FIORINI | FL |
| JUSTIN FIORINI | FL |
| JUSTIN G FLINNER | FL |
| JUSTIN GALLANT | FL |
| JUSTIN GATTUSO | FL |
| JUSTIN GAY | FL |
| JUSTIN H ELLIOTT | FL |
| JUSTIN HOUSE | FL |
| JUSTIN I PRIAR | FL |
| JUSTIN J DINOBILE | FL |
| JUSTIN J FALERO | FL |
| JUSTIN J LAIRD | FL |
| JUSTIN J LAIRD | FL |
| JUSTIN J LIGHT | FL |
| JUSTIN J MAZZETTI | FL |
| JUSTIN J MONROE | FL |

| | |
|---|---|
| JUSTIN J TYNER | FL |
| JUSTIN JAYDEN THACH | FL |
| JUSTIN JAYDEN THACH | FL |
| JUSTIN JERROD YOUNG | FL |
| JUSTIN JOHNSON | FL |
| JUSTIN K JOYE | FL |
| JUSTIN KIRK | FL |
| JUSTIN L HAIRE | FL |
| JUSTIN L JOHNSON | FL |
| JUSTIN L PETTY | FL |
| JUSTIN L PUGH | FL |
| JUSTIN L SMITH | FL |
| JUSTIN LAMAR BYLER | FL |
| JUSTIN LANG | FL |
| JUSTIN LAWSON | FL |
| JUSTIN LEE | FL |
| JUSTIN LEE ZIER | FL |
| JUSTIN LOUQUE | FL |
| JUSTIN M AMATON | FL |
| JUSTIN M BAUCOM | FL |
| JUSTIN M BIRCH | FL |
| JUSTIN M BUIS | FL |
| JUSTIN M CAMPBELL | FL |
| JUSTIN M DECROSTA | FL |
| JUSTIN M DOHRMAN | FL |
| JUSTIN M FOLTZ | FL |
| JUSTIN M GROGG | FL |
| JUSTIN MAITLAND | FL |
| JUSTIN MARKING | FL |
| JUSTIN MCQUEEN | FL |
| JUSTIN MICHAEL BEEGLE | FL |
| JUSTIN MICHAEL OETTING | FL |
| JUSTIN N DOWNING | FL |
| JUSTIN NIEMAN | FL |
| JUSTIN O LINN-PIRIE | FL |
| JUSTIN ONOFRIETTI | FL |
| JUSTIN P DEESE | FL |
| JUSTIN PARTINGTON | FL |
| JUSTIN PAUL DAVID | FL |
| JUSTIN PAUL DAVID | FL |
| JUSTIN PHILIDOR JR | FL |
| JUSTIN PIERINI | FL |
| JUSTIN R BULLARD | FL |
| JUSTIN R GIACOMINO | FL |
| JUSTIN R HOOVER | FL |
| JUSTIN R LOPEZ | FL |
| JUSTIN R MAGANN | FL |

| | |
|---|---|
| JUSTIN R SIENKIEWICZ | FL |
| JUSTIN R WALKER | FL |
| JUSTIN RIX | FL |
| JUSTIN ROBERT WALLEN | FL |
| JUSTIN RYAN MAGANN | FL |
| JUSTIN SOUZA | FL |
| JUSTIN SPENCE | FL |
| JUSTIN SPOTO | FL |
| JUSTIN STARNES | FL |
| JUSTIN STEENWERTH | FL |
| JUSTIN STEWART | FL |
| JUSTIN SUMMERALLS | FL |
| JUSTIN T HART | FL |
| JUSTIN T HOWEN | FL |
| JUSTIN T MCDANIEL | FL |
| JUSTIN T WILLIAMS | FL |
| JUSTIN THOMAS | FL |
| JUSTIN THOMAS COLON | FL |
| JUSTIN THOMAS MILLER | FL |
| JUSTIN THOMPSON | FL |
| JUSTIN TYLER HELMS | FL |
| JUSTIN TYLER JONES | FL |
| JUSTIN VANN | FL |
| JUSTIN W ALLEN | FL |
| JUSTIN W DECKARD | FL |
| JUSTIN W SCARBERRY | FL |
| JUSTIN W VERSAGGI | FL |
| JUSTIN WEAVER | FL |
| JUSTIN WHATLEY | FL |
| JUSTIN WILLIAM TWISS | FL |
| JUSTINA C VALDES | FL |
| JUSTINA DEMCOVITZ | FL |
| JUSTINA L WELLS | FL |
| JUSTINA VALDES | FL |
| JUSTINE BERTHA KINSLER | FL |
| JUSTINE BERTHA KINSLER | FL |
| JUSTINE E HENDRON | FL |
| JUSTINE LAGOMARSINO | FL |
| JUSTINE Y ANDERSON | FL |
| JUSTINE Y ANDERSON | FL |
| JUSTO BARROSO | FL |
| JUSTO COLON | FL |
| JUSTO DELGADO | FL |
| JUSTO E CARABALLO | FL |
| JUSTO E CARABALLO | FL |
| JUSTO E RODRIGUEZ RIVERA | FL |
| JUSTO J NIEVES | FL |

| | |
|---|---|
| JUSTO PEREZ | FL |
| JUSTO PEREZ | FL |
| JUSTO ROBLES | FL |
| JUSTO ROBLES | FL |
| JUSTYNA STANCEL | FL |
| JUTNER PIERRE | FL |
| JUTTA M JACOBS | FL |
| JUVENAL GARCIA | FL |
| JUVENAL PINA | FL |
| JUVENCIO RAMIREZ | FL |
| JUVENTINO PEREZ | FL |
| JUVENTINO PEREZ | FL |
| JUWON HUGHES | FL |
| JYOTHI LINGALA | FL |
| JYOTHI SHAJI | FL |
| KA JUEL WASHINGTON | FL |
| KAAN KALELI | FL |
| KABENA KIRKWOOD | FL |
| KACEY J SMITH | FL |
| KACEY L GRIFFIN | FL |
| KACHINA JUDON | FL |
| KACHINA JUDON | FL |
| KACI A LINE | FL |
| KACI W BRADY | FL |
| KACY L YOUNG | FL |
| KADEON WALKER | FL |
| KADIAN JONES | FL |
| KADIATU KONOMANYI | FL |
| KADIATU KONOMANYI | FL |
| KADIDIA CARRINGTON | FL |
| KADYANN S KERR | FL |
| KAELIN L MOORE | FL |
| KAFI M GREER-HAGAN | FL |
| KAHLIL K GIBRAN | FL |
| KAI C ARCHBELL | FL |
| KAI DANARE BLAKE | FL |
| KAIFANGA MAAFU | FL |
| KAIFANGA MAAFU | FL |
| KAILEY J MALONE | FL |
| KAILEY NOEL HOSTETTER | FL |
| KAILEY PATRICIA RODRIGUEZ | FL |
| KAILYN R VANCE | FL |
| KAIRA TROGNER | FL |
| KAISHA BRANCH-MOXIE | FL |
| KAISHA BRANCH-MOXIE | FL |
| KAITLEN N CABRERA | FL |
| KAITLIN MARIE DALTON | FL |

| | |
|---|---|
| KAITLYN FLANAGAN | FL |
| KAITLYN R SHARK | FL |
| KAITLYN WEISER | FL |
| KAITLYN ZARKIS | FL |
| KAITLYNN COURTNEY LEONARD | FL |
| KAJ R HARPER | FL |
| KAJAUANA M JOHNSON | FL |
| KAJAUANA M JOHNSON | FL |
| KALA D JOHNSTON | FL |
| KALAMELI MATAUTIA | FL |
| KALAN Z POWELL | FL |
| KALEB M DENNIS | FL |
| KALEE NICOLE KRISTICH | FL |
| KALEIGH VIRGINIA VOSS | FL |
| KALEN K JOHNSON | FL |
| KALEN K JOHNSON | FL |
| KALETHA M MASSEY | FL |
| KALETHA M MASSEY | FL |
| KALEY E STOKES | FL |
| KALEY JONES | FL |
| KALEY STEWART | FL |
| KALIE MARIE COSGROVE | FL |
| KALISHA ANDREA SENATUS | FL |
| KALLIE HENDREN | FL |
| KALLY BOYD GANIER | FL |
| KALOB JAMES | FL |
| KALPANA N SWAMY | FL |
| KALVIN L SHOOPMAN | FL |
| KALVIN NATHANIEL MCCLURE | FL |
| KALYN L CAMBERS | FL |
| KAMA Z AZIZ | FL |
| KAMAL M KANDAH | FL |
| KAMAL S RASHAD | FL |
| KAMERON M TALLON | FL |
| KAMI K FULLER | FL |
| KAMILAH DANISHA ME CLARKE | FL |
| KAMILAH KNIGHT | FL |
| KAMISHA PATRICE STEVENS | FL |
| KAMISHA PATRICE STEVENS | FL |
| KAMLA JOHNSON | FL |
| KAMLA JOHNSON | FL |
| KAMLA P THOMPSON | FL |
| KAMLOUTIE COLEMAN | FL |
| KAMMY LYNN MCCASKILL | FL |
| KAMORU O SAKA | FL |
| KAMRAN MANSOORIAN | FL |
| KAMROOZ ABIR | FL |

| | |
|---|---|
| KAMROOZ ABIR | FL |
| KAMYAR KEIGHOBADY | FL |
| KANDACE A SHELDONE | FL |
| KANDACE KAY SCHWARTZ | FL |
| KANDACE L WOODROOF | FL |
| KANDACE LYN MOORE | FL |
| KANDACE RENEE SCARSELLA | FL |
| KANDEE T SHERDAN | FL |
| KANDEE T SHERDAN | FL |
| KANDESE GUILLETTE | FL |
| KANDI A TRIPP | FL |
| KANDI L HEUGLIN | FL |
| KANDI M SHUGARS | FL |
| KANDI M SHUGARS | FL |
| KANDY BEE | FL |
| KANDY K RYALLS | FL |
| KANDY K RYALLS | FL |
| KANDY MCCLOUD | FL |
| KANE GABRIELSEN | FL |
| KANEITRA L WILLIAMSON | FL |
| KANIKA L LESTER | FL |
| KANO KELLER | FL |
| KANWAL MALIK | FL |
| KANYA KONGKAEO BAGDONAS | FL |
| KAO W BROWN | FL |
| KAPILDEV V RAMLAL | FL |
| KAPILDEV V RAMLAL | FL |
| KAPRICE K KELLEY | FL |
| KARA A BUSH | FL |
| KARA A CATTON | FL |
| KARA A DOOLEY | FL |
| KARA ANTHONY | FL |
| KARA CLARK | FL |
| KARA DEVEGA | FL |
| KARA DUNLOP | FL |
| KARA GRIFFIN | FL |
| KARA L KAISER | FL |
| KARA L SCHAPS | FL |
| KARA LEANNE INGRAM | FL |
| KARA M LANDISS | FL |
| KARA MAZZELLA | FL |
| KARA R JOHNSON | FL |
| KARA REEVES | FL |
| KARA RUTH GAIL DIEMER TROWELL | FL |
| KARA RUTH MOYER | FL |
| KARA TRUDGEON | FL |
| KARAMAH KHASHIUN | FL |

| | |
|---|---|
| KARAMJIT KALSI | FL |
| KARE L UUTTU | FL |
| KAREEM RIVERA | FL |
| KAREEMA ABDUL-SABUR | FL |
| KAREEMA ABDUL-SABUR | FL |
| KAREEN A WEDDERBURN | FL |
| KAREEN N COLEMAN | FL |
| KAREEN N COLEMAN | FL |
| KAREEN N COLEMAN | FL |
| KAREEN PICKETT | FL |
| KAREEN PICKETT | FL |
| KAREEN WALTERS | FL |
| KAREL BRAVO | FL |
| KAREL BRAVO | FL |
| KAREL GARCIA | FL |
| KAREL GUERRA | FL |
| KAREL GUERRA | FL |
| KAREL GUTIERREZ | FL |
| KAREN A BEARMAN | FL |
| KAREN A BOLEN | FL |
| KAREN A BROWN MORENO | FL |
| KAREN A BROWN MORENO | FL |
| KAREN A COFFEY | FL |
| KAREN A DAUGHTERY | FL |
| KAREN A DEVERNA | FL |
| KAREN A DISTASI | FL |
| KAREN A GRINNELL | FL |
| KAREN A GUNTHNER | FL |
| KAREN A HALE | FL |
| KAREN A HALE | FL |
| KAREN A HARDEN | FL |
| KAREN A HARDEN | FL |
| KAREN A HASSETT | FL |
| KAREN A HECK | FL |
| KAREN A HEMSATH | FL |
| KAREN A HUARD | FL |
| KAREN A HUNTER | FL |
| KAREN A JAENSCH | FL |
| KAREN A LEMON | FL |
| KAREN A MARTINEZ | FL |
| KAREN A MATTHEWS | FL |
| KAREN A MCKENZIE | FL |
| KAREN A MOGBO | FL |
| KAREN A OLSEN | FL |
| KAREN A PETERS | FL |
| KAREN A POINDEXTER | FL |
| KAREN A RERUCHA | FL |

KAREN A RERUCHA                    FL
KAREN A RYAN                       FL
KAREN A SANCHEZ                    FL
KAREN A SAZANOW                    FL
KAREN A TECHEIRA                   FL
KAREN A TOLLEY                     FL
KAREN A WALDMAN                    FL
KAREN ABRAHAM                      FL
KAREN ABRAHAM                      FL
KAREN ALLRED-LEWIS                 FL
KAREN ALVAREZ                      FL
KAREN ALVAREZ                      FL
KAREN ALVAREZ                      FL
KAREN ANN MONTAQUE                 FL
KAREN ANNE HOWERTON                FL
KAREN ARMSTRONG                    FL
KAREN B CUMMINGS                   FL
KAREN B GAMORY                     FL
KAREN B GARDNER                    FL
KAREN B LILLIS                     FL
KAREN B RUSS                       FL
KAREN B RYAN                       FL
KAREN BAEZ                         FL
KAREN BAEZ                         FL
KAREN BAIRD                        FL
KAREN BAKER                        FL
KAREN BELL                         FL
KAREN BLACK BARRON                 FL
KAREN BLACK BARRON                 FL
KAREN BLANCHARD                    FL
KAREN BRIGGS                       FL
KAREN BRISITA                      FL
KAREN BROWN                        FL
KAREN BROWN                        FL
KAREN BROWN                        FL
KAREN BRUNO BARGER                 FL
KAREN C BELLINGER                  FL
KAREN C DICKS                      FL
KAREN C INGLE                      FL
KAREN C KIGHT                      FL
KAREN C MACKEY                     FL
KAREN C WHITT                      FL
KAREN CAMPBELL                     FL
KAREN CARR                         FL
KAREN CARRABBIO                    FL
KAREN CARRANO                      FL
KAREN CRAWFORD                     FL

| | |
|---|---|
| KAREN CRAWFORD | FL |
| KAREN D HARRIS | FL |
| KAREN D LOVE | FL |
| KAREN D MC GINNIS | FL |
| KAREN D MCDONALD | FL |
| KAREN D RUFRANO | FL |
| KAREN D SZCZESNIAKOWSKI | FL |
| KAREN D WORLEY | FL |
| KAREN DENISE SMITH | FL |
| KAREN DIANNE BAXTER | FL |
| KAREN DYER | FL |
| KAREN DYER | FL |
| KAREN E ANDRADE | FL |
| KAREN E BEUSCHER | FL |
| KAREN E BRUCE | FL |
| KAREN E BUCHANAN | FL |
| KAREN E BUCHANAN | FL |
| KAREN E BURRELL | FL |
| KAREN E CATERIANO | FL |
| KAREN E CUNNINGHAM | FL |
| KAREN E GARCIA | FL |
| KAREN E GARCIA | FL |
| KAREN E GUNN-BARDOT | FL |
| KAREN E HALEY | FL |
| KAREN E MERKEL | FL |
| KAREN E MOODY | FL |
| KAREN E MOODY | FL |
| KAREN E MOREELS | FL |
| KAREN E MOREELS | FL |
| KAREN E PATTON | FL |
| KAREN E POLACK | FL |
| KAREN E POLACK | FL |
| KAREN E PORTALATIN | FL |
| KAREN E SANTIAGO | FL |
| KAREN E SANTIAGO | FL |
| KAREN E TURLEY | FL |
| KAREN E WARNER | FL |
| KAREN ELIZABETH SCHWARZ | FL |
| KAREN ERCEG | FL |
| KAREN ERCEG | FL |
| KAREN EVERETT | FL |
| KAREN F GORDON | FL |
| KAREN F GORDON | FL |
| KAREN FAY EISLER | FL |
| KAREN FERNANDEZ GUERRA | FL |
| KAREN FLETCHER | FL |
| KAREN G ANDERSON | FL |

| | |
|---|---|
| KAREN G ANDERSON | FL |
| KAREN GAFFNEY | FL |
| KAREN GAIL LINDBERG | FL |
| KAREN GARCES | FL |
| KAREN GARCIA | FL |
| KAREN GARZARO | FL |
| KAREN GAYLE PITTS | FL |
| KAREN GENEUX | FL |
| KAREN GIBSON | FL |
| KAREN GIORDANO | FL |
| KAREN GIORDANO | FL |
| KAREN GOLONKA | FL |
| KAREN GREER | FL |
| KAREN GRIMSLEY | FL |
| KAREN GRIMSLEY | FL |
| KAREN GUARINO | FL |
| KAREN H FRARACCIO | FL |
| KAREN H JEWELL | FL |
| KAREN H JONES | FL |
| KAREN H MANGANO | FL |
| KAREN H MINCEY | FL |
| KAREN H THALL | FL |
| KAREN H THOMPSON | FL |
| KAREN HANLEY | FL |
| KAREN HARRIS | FL |
| KAREN HERNANDEZ RUIZ | FL |
| KAREN HINKLEY | FL |
| KAREN HINKLEY | FL |
| KAREN HOLLIS | FL |
| KAREN HOPE SMITH | FL |
| KAREN HOUSEY HEIKKILA | FL |
| KAREN HOWELL | FL |
| KAREN HUTCHINSON | FL |
| KAREN I SEPSENWOL | FL |
| KAREN I STEWART | FL |
| KAREN I TEHAN | FL |
| KAREN INEZ KLINE | FL |
| KAREN J ASHBURN | FL |
| KAREN J HAYES | FL |
| KAREN J HORSEY | FL |
| KAREN J KESTER | FL |
| KAREN J KESTER | FL |
| KAREN J LANGE | FL |
| KAREN J MURPHY | FL |
| KAREN J NELSON | FL |
| KAREN J NELSON | FL |
| KAREN J REINEMUND | FL |

| | |
|---|---|
| KAREN J REITER | FL |
| KAREN J RIVERA | FL |
| KAREN J RIVERA | FL |
| KAREN J SIMMONS | FL |
| KAREN J THOMPSON | FL |
| KAREN JANZER | FL |
| KAREN JOHNSON | FL |
| KAREN JOHNSON | FL |
| KAREN JONES | FL |
| KAREN K JARRETT | FL |
| KAREN K REINHART | FL |
| KAREN K WALKER | FL |
| KAREN K WOOD | FL |
| KAREN KEISLING | FL |
| KAREN KIDD-FLAHERTY | FL |
| KAREN KIRKLAND | FL |
| KAREN KLINE BEAUDOIN | FL |
| KAREN KLINE BEAUDOIN | FL |
| KAREN KUHLMANN | FL |
| KAREN L BRUNSON | FL |
| KAREN L BRUNSON | FL |
| KAREN L CALZADILLA | FL |
| KAREN L DJERLEK | FL |
| KAREN L GILL | FL |
| KAREN L HAMERLA | FL |
| KAREN L HANNA | FL |
| KAREN L HARRIS | FL |
| KAREN L HUGHES | FL |
| KAREN L HUGHES | FL |
| KAREN L IVY | FL |
| KAREN L IVY | FL |
| KAREN L JAMES | FL |
| KAREN L JONES BOYLE | FL |
| KAREN L JONES BOYLE | FL |
| KAREN L LABORDE | FL |
| KAREN L LEVERING | FL |
| KAREN L MAAR | FL |
| KAREN L MILANO | FL |
| KAREN L MULLINS | FL |
| KAREN L NORRIS | FL |
| KAREN L PAGNOZZI | FL |
| KAREN L SLADE | FL |
| KAREN L STOWELL | FL |
| KAREN L THURMAN | FL |
| KAREN LABELLE | FL |
| KAREN LEACHMAN | FL |
| KAREN LEACHMAN | FL |

| | |
|---|---|
| KAREN LEE LEHMANN | FL |
| KAREN LEE SUMNER | FL |
| KAREN LOISEAU | FL |
| KAREN LOPEZ | FL |
| KAREN LOUISE NEIMAN | FL |
| KAREN LOUISE SAIN | FL |
| KAREN LUX | FL |
| KAREN LYNN PERKEY | FL |
| KAREN M BRANAM | FL |
| KAREN M CAMERON | FL |
| KAREN M DEMEO | FL |
| KAREN M DUNN | FL |
| KAREN M GIROUARD | FL |
| KAREN M HARRIS | FL |
| KAREN M KING | FL |
| KAREN M KLACZKO | FL |
| KAREN M LITTLEFIELD | FL |
| KAREN M METZGER | FL |
| KAREN M MILLER | FL |
| KAREN M MORRIS | FL |
| KAREN M MORRIS | FL |
| KAREN M NEATON | FL |
| KAREN M NETTLES | FL |
| KAREN M RANDALL | FL |
| KAREN M RANDALL | FL |
| KAREN M RISCINTO | FL |
| KAREN M RIZZO | FL |
| KAREN M SIEG | FL |
| KAREN M TREADWAY | FL |
| KAREN M WEBB | FL |
| KAREN M WEBB | FL |
| KAREN M WEBB | FL |
| KAREN M WILKERSON | FL |
| KAREN M WOJNOWSKI | FL |
| KAREN M WRIGHT | FL |
| KAREN M WRIGHT | FL |
| KAREN M YANNELLA | FL |
| KAREN M. COOLS | FL |
| KAREN MADALENA | FL |
| KAREN MARIA PARKER | FL |
| KAREN MARIA PARKER | FL |
| KAREN MARIE RODRIGUEZ | FL |
| KAREN MASON | FL |
| KAREN MASON | FL |
| KAREN MCCLEERY | FL |
| KAREN MCCLEERY | FL |
| KAREN MCGANN | FL |

| | |
|---|---|
| KAREN MCGANN | FL |
| KAREN MCINTOSH | FL |
| KAREN MCNEAL | FL |
| KAREN MORITA | FL |
| KAREN MUELLER | FL |
| KAREN N GUTHRIE | FL |
| KAREN N HOLMES | FL |
| KAREN NAIRNE | FL |
| KAREN NICHOLS | FL |
| KAREN NIST-STOTT | FL |
| KAREN OSBORNE | FL |
| KAREN P BRYANT | FL |
| KAREN P LYNCH | FL |
| KAREN P LYNCH | FL |
| KAREN P RAMGOOLIE | FL |
| KAREN PARKER | FL |
| KAREN PARUCH | FL |
| KAREN PELLICCIOTTI | FL |
| KAREN PIEDRA | FL |
| KAREN PIZZANO | FL |
| KAREN PRIGG | FL |
| KAREN R CARIDA | FL |
| KAREN R CARIDA | FL |
| KAREN R EDDOWES | FL |
| KAREN R GIBSON | FL |
| KAREN R GIBSON | FL |
| KAREN R SNOWDEN | FL |
| KAREN R TOMLINSON | FL |
| KAREN R TOMLINSON | FL |
| KAREN RENNER | FL |
| KAREN RICHARDS | FL |
| KAREN RIOS | FL |
| KAREN ROBERSON | FL |
| KAREN RODRIGUEZ | FL |
| KAREN S CRANE | FL |
| KAREN S FENTON | FL |
| KAREN S HERIOT | FL |
| KAREN S HERIOT | FL |
| KAREN S LIMPERIS | FL |
| KAREN S MAZZOLA | FL |
| KAREN S MCFEE | FL |
| KAREN S MILAM | FL |
| KAREN S OVERMAN | FL |
| KAREN S PAULEY | FL |
| KAREN S ROBERSON | FL |
| KAREN S ROBERSON | FL |
| KAREN S SCHWEINBERG | FL |

| | |
|---|---|
| KAREN S SCHWEINBERG | FL |
| KAREN S SHULEY | FL |
| KAREN S WHITACRE | FL |
| KAREN S WHITTAKER | FL |
| KAREN SCOTT | FL |
| KAREN SEAY | FL |
| KAREN SMITH | FL |
| KAREN SOLIS | FL |
| KAREN SUE ASHLEY | FL |
| KAREN SUZANNE COLEMAN | FL |
| KAREN T ADAMS | FL |
| KAREN T DUFRESNE | FL |
| KAREN THOMPSON | FL |
| KAREN TRINA GREEN POLACK | FL |
| KAREN USSEGLIO | FL |
| KAREN V CARDONA | FL |
| KAREN V PARKER | FL |
| KAREN V PARKER | FL |
| KAREN VARGAS | FL |
| KAREN VARGAS | FL |
| KAREN VILLEGAS | FL |
| KAREN WALKER JONES | FL |
| KAREN WARNER | FL |
| KAREN WARNER | FL |
| KAREN WATT | FL |
| KAREN Y BARAHONA | FL |
| KAREN Y BARAHONA | FL |
| KAREN Y ROUNTREE | FL |
| KAREN YVONNE MILLER | FL |
| KAREN ZELLER | FL |
| KARENA DELGADO | FL |
| KARENA L OAKES | FL |
| KARENA MAREE DURR | FL |
| KARENIS LEYVA-EXPOSITO | FL |
| KARENIS PEREZ GARCIA | FL |
| KARENS MANZANARES | FL |
| KARETHA TIMES | FL |
| KAREY L MASCHIO | FL |
| KARHEN HALL | FL |
| KARI A BUCHHOLTZ | FL |
| KARI A CHIASSON | FL |
| KARI A RENSHAW | FL |
| KARI A STEGALL | FL |
| KARI G BOYER | FL |
| KARI L NAAS | FL |
| KARI L NORWOOD | FL |
| KARI LYNNE STORY | FL |

| | |
|---|---|
| KARI MARIE DARNOLD | FL |
| KARI SAMS | FL |
| KARI SUSAN MITRY | FL |
| KARIEL GONZALEZ NOBREGAS | FL |
| KARIM Y JAAFAR | FL |
| KARIM Y JAAFAR | FL |
| KARIME LOMELI | FL |
| KARIME LOMELI | FL |
| KARIN A KACHURAK | FL |
| KARIN A KACHURAK | FL |
| KARIN A NOTTAGE | FL |
| KARIN BENYAMIN | FL |
| KARIN BRENDA KOZIATEK | FL |
| KARIN BURKARD-WATKINS | FL |
| KARIN E KIMBERL | FL |
| KARIN E KRAMER | FL |
| KARIN ELIZABETH KLARE | FL |
| KARIN FINCH | FL |
| KARIN FINCH | FL |
| KARIN GOODINE | FL |
| KARIN J TOLOMEO | FL |
| KARIN J TOLOMEO | FL |
| KARIN L BYRON | FL |
| KARIN MANNCHEN | FL |
| KARIN SCHIRMER | FL |
| KARINA A BERNACKI | FL |
| KARINA ALEXANDRA VERA | FL |
| KARINA ALVA | FL |
| KARINA ALVA | FL |
| KARINA CASTILLO | FL |
| KARINA CHIAFFARANO | FL |
| KARINA ESCOBAR | FL |
| KARINA ESTHER HAZAN | FL |
| KARINA G FRANCISCO | FL |
| KARINA IGLESIAS | FL |
| KARINA IZAGUIRRE | FL |
| KARINA IZAGUIRRE | FL |
| KARINA KOLLSTROM | FL |
| KARINA KOLLSTROM | FL |
| KARINA LOEHMKE | FL |
| KARINA MACARIO | FL |
| KARINA MONTALVO | FL |
| KARINA MONTALVO | FL |
| KARINA NICOLE CASTANEDA | FL |
| KARINA ORTEGA | FL |
| KARINA PEGO | FL |
| KARINA PENABAD | FL |

| | |
|---|---|
| KARINA PEREZ | FL |
| KARINA RIVERA | FL |
| KARINA RODRIGUEZ-ACOSTA | FL |
| KARINA RODRIGUEZ-ACOSTA | FL |
| KARINA SOLANO | FL |
| KARINE CARAMURU CARMELO | FL |
| KARINE M ENDERLE | FL |
| KARINE WALKER | FL |
| KARISA WESLEY | FL |
| KARISSA RODRIGUEZ | FL |
| KARL A CUNNINGHAM | FL |
| KARL ARANT | FL |
| KARL BLACK JR | FL |
| KARL BLACK JR | FL |
| KARL D KAVANAGH | FL |
| KARL E ANDERSON | FL |
| KARL E ANDERSON | FL |
| KARL E DITZENBERGER | FL |
| KARL E HAVENS | FL |
| KARL F WAGNER | FL |
| KARL J KLEMM | FL |
| KARL JULMISSE | FL |
| KARL LARGIE | FL |
| KARL LARGIE | FL |
| KARL MARCUS FRIZZELL | FL |
| KARL N CAMPBELL | FL |
| KARL N JAMES | FL |
| KARL NEIDHOFER | FL |
| KARL P BAKER | FL |
| KARL R NEIDIGH | FL |
| KARL S KING | FL |
| KARL SCHIPPERT | FL |
| KARL SCHWARTZ | FL |
| KARL STEPHEN SMITH | FL |
| KARL STEPHEN SMITH | FL |
| KARL STURGE | FL |
| KARL T ALMQUIST | FL |
| KARL VOGEL | FL |
| KARL W ASHLEY | FL |
| KARL WIEGANDT | FL |
| KARL WIEGANDT | FL |
| KARLA A MEYER | FL |
| KARLA BUNYAN | FL |
| KARLA BUTLER | FL |
| KARLA BUTLER | FL |
| KARLA D DE LA MILERA | FL |
| KARLA D TRIPLETT | FL |

| | |
|---|---|
| KARLA E CABRERA | FL |
| KARLA GIL ORTIZ | FL |
| KARLA H MIRANDA | FL |
| KARLA J DAUBNEY | FL |
| KARLA J MCCORMICK | FL |
| KARLA L ANNABLE | FL |
| KARLA L PINEDA | FL |
| KARLA M GIL ORTIZ | FL |
| KARLA M MARTINEZ | FL |
| KARLA M MARTINEZ | FL |
| KARLA M ROMAN | FL |
| KARLA M SIMPSON | FL |
| KARLA MARIA BALADO HERNANDEZ | FL |
| KARLA MICHELLE LUGO FIGUEROA | FL |
| KARLA MICHELLE QUILES CRUZ | FL |
| KARLA NUNEZ | FL |
| KARLA NUNEZ | FL |
| KARLA P CASTILBLANCO | FL |
| KARLA P MORALES | FL |
| KARLA P MORALES | FL |
| KARLA P NARDONI | FL |
| KARLA PATRICIA CASTRO | FL |
| KARLA PERENZUELA | FL |
| KARLA R KIDD | FL |
| KARLA SANTIAGO | FL |
| KARLA SIMPKINS | FL |
| KARLA SIMPKINS | FL |
| KARLENE BRAIDY | FL |
| KARLENE K WILLIAMS | FL |
| KARLENE K. WILLIAMS | FL |
| KARLENE WILLIAMS | FL |
| KARLENS ALEXANDRE | FL |
| KARLI L JAMES | FL |
| KARLINE F ABRAHAMS | FL |
| KARLINE S FISHER | FL |
| KARLOS T COOPER | FL |
| KARLTON JOHNSON | FL |
| KARLTON JOHNSON | FL |
| KARLY J JARRETT | FL |
| KARMELLA J KOOPMEINERS | FL |
| KARMEN R BUCKLEY | FL |
| KARMEN R BUCKLEY | FL |
| KARMENDRAD PARASRAM | FL |
| KARMUSH LLERANDI-BERTOT | FL |
| KARNESIA NIKHON JONES | FL |
| KAROL A LEGERE | FL |
| KAROLINA CYMEK | FL |

| | |
|---|---|
| KAROLINA M DABROWSKA | FL |
| KAROLINA SAJKOWSKI | FL |
| KAROLINA SCHAFFNER | FL |
| KAROLINE ERWIN | FL |
| KAROLINE SCHNELL | FL |
| KAROLL VIVIANA SOTELA | FL |
| KAROLY MENGYAN | FL |
| KAROLYN E ROBINSON | FL |
| KAROLYN E ROBINSON | FL |
| KAROLYN S WHITTINGHAM | FL |
| KAROLYN S WHITTINGHAM | FL |
| KARON CLARK | FL |
| KARON CLARK | FL |
| KARON K YATES | FL |
| KARON KIDD-FLAHERTY | FL |
| KARON MULLENIX | FL |
| KARON P FAIRHOLM | FL |
| KARON R LAMB | FL |
| KARON T KENNERKNECHT | FL |
| KARON WALKER | FL |
| KARREN A OTTEY-SAMUELS | FL |
| KARRIE ANN THOMAS | FL |
| KARRIE PASTOR | FL |
| KARSTEN K BRINSON | FL |
| KARYME LOZANO | FL |
| KARYME LOZANO | FL |
| KARYN ALLEN | FL |
| KARYN F RESTREPO | FL |
| KARYN K STEELE | FL |
| KARYN K STEELE | FL |
| KARYN KILPATRICK SNELL | FL |
| KARYN L ROACH | FL |
| KARYN MCCRANIE | FL |
| KARYN YACULLO | FL |
| KASALI KOTUN | FL |
| KASANDRA D FERNANDEZ | FL |
| KASANDRA G JONES | FL |
| KASANDRA GEHRING | FL |
| KASANDRA M WAUCHOPE | FL |
| KASEEM ADAT MABRY | FL |
| KASEM YODBUT | FL |
| KASEM YODBUT | FL |
| KASEY D HARRELSON | FL |
| KASEY GOODRICH | FL |
| KASEY J SCHOENROCK | FL |
| KASEY L MCCALL | FL |
| KASEY L ROBERTS | FL |

| | |
|---|---|
| KASEY M KLAAS | FL |
| KASEY MICHELLE STANKE | FL |
| KASEY R WILSON | FL |
| KASEY SWAN | FL |
| KASHWAR MOHABIR | FL |
| KASIE JONES | FL |
| KASIE L HOLSOMBACH | FL |
| KASSADY LOBERG | FL |
| KASSANDRA A CRAWFORD | FL |
| KASSANDRA L CHUBB | FL |
| KASSANDRA MEYER | FL |
| KASSANDRA R TALLON | FL |
| KASSANDRA SCIARRA | FL |
| KASSANDRA STEPHANIE BAULDREE | FL |
| KASSARA LOZANO | FL |
| KASSENDRA LOUISSAINT | FL |
| KASSIE MARANGE | FL |
| KASUNIA KELLY | FL |
| KATALIN NAGY | FL |
| KATALIN R NIEVES | FL |
| KATALIN R NIEVES | FL |
| KATANNYI PETTIGREW | FL |
| KATARZYNA BATTILLO | FL |
| KATARZYNA BATTILLO | FL |
| KATARZYNA KNOBLOCH | FL |
| KATARZYNA MALINOWSKA | FL |
| KATE DROS | FL |
| KATE E BROTZMAN | FL |
| KATE TYRE | FL |
| KATECIA L DORSEY | FL |
| KATECIA L DORSEY | FL |
| KATELIN BROOKE SEILER | FL |
| KATELYN BENNETT | FL |
| KATELYN C VARNER | FL |
| KATELYN ELIZABETH SMITH | FL |
| KATELYN M HABER | FL |
| KATELYN M MCBRAYER | FL |
| KATELYN R TIDWELL | FL |
| KATELYN REINKE | FL |
| KATELYNN K ELWOOD | FL |
| KATELYNN M KELLY | FL |
| KATERIA BARNES ASH | FL |
| KATERIA BARNES ASH | FL |
| KATERINA D CAIRNS | FL |
| KATERINA JASMIN ZELAYA | FL |
| KATERINA RENEE SAN JUAN | FL |
| KATERINA XYNOS | FL |

| | |
|---|---|
| KATERINE ALONSO | FL |
| KATERINE LOPEZ ESPINAL | FL |
| KATERRI JOHNSON | FL |
| KATHALEEN HOWE | FL |
| KATHALEEN M HARSANJE | FL |
| KATHARINE A PASCARELLO | FL |
| KATHARINE A SPOHR | FL |
| KATHARINE HUFF | FL |
| KATHARINE PADILLA | FL |
| KATHARINE R SCHWARTZ | FL |
| KATHARINE S CROSTIC | FL |
| KATHARINE WHALEY | FL |
| KATHE Y LESTER | FL |
| KATHELEEN LANZETTI | FL |
| KATHER OLI ANSARI | FL |
| KATHERIN KHIDIRIAN | FL |
| KATHERINA A ZANABRIA | FL |
| KATHERINA A ZANABRIA | FL |
| KATHERINE A BARO | FL |
| KATHERINE A COIRO | FL |
| KATHERINE A HONAHAN | FL |
| KATHERINE A LEAHY | FL |
| KATHERINE A RAGGARD | FL |
| KATHERINE A UBER-JABLONSKI | FL |
| KATHERINE ANN FERGUSON | FL |
| KATHERINE ANNE SMITH | FL |
| KATHERINE B MUSLOW | FL |
| KATHERINE B NEWCOMM | FL |
| KATHERINE B REED | FL |
| KATHERINE B UTLEY | FL |
| KATHERINE B VICKERS | FL |
| KATHERINE BENNETT | FL |
| KATHERINE BRADFORD | FL |
| KATHERINE BRYANT | FL |
| KATHERINE BRYANT | FL |
| KATHERINE BUNGE | FL |
| KATHERINE C AHLERS | FL |
| KATHERINE C GUNDELFINGER | FL |
| KATHERINE C WALKER | FL |
| KATHERINE CARIRE | FL |
| KATHERINE CHASTAIN | FL |
| KATHERINE CIPRIANO | FL |
| KATHERINE COLE | FL |
| KATHERINE COLE | FL |
| KATHERINE CORBITT | FL |
| KATHERINE CORBITT | FL |
| KATHERINE COSBY | FL |

| | |
|---|---|
| KATHERINE COSBY | FL |
| KATHERINE D BETHEL | FL |
| KATHERINE DANIEL | FL |
| KATHERINE DANITA HUGGINS | FL |
| KATHERINE DAYA CARCAMO DOBLADO | FL |
| KATHERINE DELGADO | FL |
| KATHERINE DIERKING | FL |
| KATHERINE DOUGLAS STARR | FL |
| KATHERINE E BLANCO | FL |
| KATHERINE E BOUYEA | FL |
| KATHERINE E BOWEN | FL |
| KATHERINE E CHIDLOW | FL |
| KATHERINE E GONZALEZ | FL |
| KATHERINE E KOLK | FL |
| KATHERINE E TERC-ACOSTA | FL |
| KATHERINE ELIZABE DIMURRO | FL |
| KATHERINE ETTMAN | FL |
| KATHERINE F DENNIS | FL |
| KATHERINE FALZOI | FL |
| KATHERINE FISHER REILLY | FL |
| KATHERINE G PRINCE DE ARIAS | FL |
| KATHERINE GARCIA | FL |
| KATHERINE GRAY | FL |
| KATHERINE H SESSUMS | FL |
| KATHERINE HALEY ROSARIO | FL |
| KATHERINE HAMLETTE | FL |
| KATHERINE HAMLETTE | FL |
| KATHERINE HARMON | FL |
| KATHERINE HARMON | FL |
| KATHERINE HAYNES | FL |
| KATHERINE HOOD | FL |
| KATHERINE ISABELLE CLEARY | FL |
| KATHERINE J CHASE | FL |
| KATHERINE J GEISWHITE | FL |
| KATHERINE J LITTLE | FL |
| KATHERINE J LOTT | FL |
| KATHERINE J LOTT | FL |
| KATHERINE J NOE | FL |
| KATHERINE J PATUEL | FL |
| KATHERINE J PRINZO | FL |
| KATHERINE J WILLIAMS | FL |
| KATHERINE JUNE THORPE | FL |
| KATHERINE K BLAIS | FL |
| KATHERINE K KOTTMAN | FL |
| KATHERINE KENDRICK | FL |
| KATHERINE KENDRICK | FL |
| KATHERINE KINCHLA | FL |

| | |
|---|---|
| KATHERINE KINCHLA | FL |
| KATHERINE L BINGAY | FL |
| KATHERINE L CULHANE | FL |
| KATHERINE L SABINI | FL |
| KATHERINE L SANTANA | FL |
| KATHERINE L SANTANA | FL |
| KATHERINE L SHERMAN | FL |
| KATHERINE L SHERMAN | FL |
| KATHERINE LEONARDO | FL |
| KATHERINE LETT MONTGOMERY | FL |
| KATHERINE LETT MONTGOMERY | FL |
| KATHERINE LOUISE BAUGH | FL |
| KATHERINE LYME | FL |
| KATHERINE M BOLEEN | FL |
| KATHERINE M CALLAGHAN | FL |
| KATHERINE M GALLANT | FL |
| KATHERINE M GORSKI | FL |
| KATHERINE M GORSKI | FL |
| KATHERINE M JENKINS | FL |
| KATHERINE M KELLY | FL |
| KATHERINE M KOBLISCHEK | FL |
| KATHERINE M MARTIN | FL |
| KATHERINE M PURSGLOVE | FL |
| KATHERINE MACK | FL |
| KATHERINE MACK | FL |
| KATHERINE MARTENS | FL |
| KATHERINE MATTERN | FL |
| KATHERINE MAUGHAN | FL |
| KATHERINE MCGARREY | FL |
| KATHERINE MCGARREY | FL |
| KATHERINE MEDINA | FL |
| KATHERINE MEDINA | FL |
| KATHERINE MEJIA | FL |
| KATHERINE MICHELLE KORSAKAS | FL |
| KATHERINE MICHELLE LADE | FL |
| KATHERINE MONTINA | FL |
| KATHERINE MONTINA | FL |
| KATHERINE N GUIDA | FL |
| KATHERINE N PAQUETTE | FL |
| KATHERINE PETERS | FL |
| KATHERINE PETERS | FL |
| KATHERINE POLANCO | FL |
| KATHERINE R SAGGUS | FL |
| KATHERINE R WENDT | FL |
| KATHERINE RUTH FARMER | FL |
| KATHERINE S ANAYA | FL |
| KATHERINE S ANAYA | FL |

| | |
|---|---|
| KATHERINE S LAVIN | FL |
| KATHERINE SACCONE | FL |
| KATHERINE SALMONS | FL |
| KATHERINE SANDRA HERNANDEZ | FL |
| KATHERINE SANTACROCE | FL |
| KATHERINE SAPP | FL |
| KATHERINE STEFFANY DEAMORIM | FL |
| KATHERINE T STRONG | FL |
| KATHERINE TADAL | FL |
| KATHERINE TRUST | FL |
| KATHERINE V ROSUM | FL |
| KATHERINE V VELAZQUEZ | FL |
| KATHERINE VANICEK | FL |
| KATHERINE VASQUEZ | FL |
| KATHERINE VASQUEZ | FL |
| KATHERINE W JOHNSON | FL |
| KATHERINE W KOLDEN | FL |
| KATHERINE WATSON | FL |
| KATHERINE WRIGHT | FL |
| KATHERINE X BARNES | FL |
| KATHERN R GORSKI | FL |
| KATHERYN M LAVOIE | FL |
| KATHERYNE AMATO | FL |
| KATHEY FRAZIER | FL |
| KATHI D CASTLE | FL |
| KATHI L GOEBEL | FL |
| KATHI L GOEBEL | FL |
| KATHI L MILEY | FL |
| KATHI LYNNE MITCHELL | FL |
| KATHIE A JENKINS | FL |
| KATHIE ANN SHERRELL | FL |
| KATHIE C POLSON | FL |
| KATHIE C POLSON | FL |
| KATHIUSCA D PEROZO AZUAJE | FL |
| KATHLEEN A BARTON | FL |
| KATHLEEN A BRENT | FL |
| KATHLEEN A BURDICK | FL |
| KATHLEEN A CARMODY | FL |
| KATHLEEN A COOK | FL |
| KATHLEEN A COOK | FL |
| KATHLEEN A EASTON | FL |
| KATHLEEN A GAY | FL |
| KATHLEEN A LEWIS | FL |
| KATHLEEN A MAGIN | FL |
| KATHLEEN A MASI | FL |
| KATHLEEN A MINDER | FL |
| KATHLEEN A MORRISSEY | FL |

| | |
|---|---|
| KATHLEEN A MORRISSEY | FL |
| KATHLEEN A MURPHY | FL |
| KATHLEEN A NOLL | FL |
| KATHLEEN A POOLE | FL |
| KATHLEEN A PRATHER | FL |
| KATHLEEN A RIVER | FL |
| KATHLEEN A SCHWARTZMAN | FL |
| KATHLEEN A SCHWARTZMAN | FL |
| KATHLEEN ANDINO | FL |
| KATHLEEN ANN DRAPP | FL |
| KATHLEEN ANN NISKY | FL |
| KATHLEEN B CORNELL | FL |
| KATHLEEN B PUIG | FL |
| KATHLEEN B PUIG | FL |
| KATHLEEN BOYLE | FL |
| KATHLEEN BOYLE | FL |
| KATHLEEN BREE | FL |
| KATHLEEN BURK | FL |
| KATHLEEN BURKE | FL |
| KATHLEEN BURLESON | FL |
| KATHLEEN BURNS | FL |
| KATHLEEN C BUCKLEY | FL |
| KATHLEEN C DEVINE | FL |
| KATHLEEN C JOHNSON | FL |
| KATHLEEN C JONES | FL |
| KATHLEEN C MORENO | FL |
| KATHLEEN CAHILL | FL |
| KATHLEEN CASEY | FL |
| KATHLEEN COLUMBUS-FRENCH | FL |
| KATHLEEN CRIPPEN | FL |
| KATHLEEN D DIXON | FL |
| KATHLEEN D MAHER | FL |
| KATHLEEN D MCDONALD | FL |
| KATHLEEN D O'SULLIVAN | FL |
| KATHLEEN D THORPE | FL |
| KATHLEEN DENISE BENNETT | FL |
| KATHLEEN DENISE BENNETT | FL |
| KATHLEEN DOOLEY | FL |
| KATHLEEN E BLACKWELL | FL |
| KATHLEEN E DONAHUE | FL |
| KATHLEEN E DONAHUE | FL |
| KATHLEEN E FOSTER | FL |
| KATHLEEN E HEWITT | FL |
| KATHLEEN E HEWITT | FL |
| KATHLEEN E HEWITT | FL |
| KATHLEEN E KURRUPIS | FL |
| KATHLEEN E SMITH | FL |

| | |
|---|---|
| KATHLEEN E WARHURST | FL |
| KATHLEEN ELIZABETH DOLL | FL |
| KATHLEEN EVANS | FL |
| KATHLEEN F BASHAM | FL |
| KATHLEEN F BROE | FL |
| KATHLEEN F SEITHER | FL |
| KATHLEEN FALANA | FL |
| KATHLEEN FALANA | FL |
| KATHLEEN FITZGERALD | FL |
| KATHLEEN FUCCILLO | FL |
| KATHLEEN G BOUDREAUX | FL |
| KATHLEEN G CLINE | FL |
| KATHLEEN G CLINE | FL |
| KATHLEEN GOODWIN | FL |
| KATHLEEN GRANDE | FL |
| KATHLEEN GUNTESKI | FL |
| KATHLEEN H LINTON | FL |
| KATHLEEN HAYS | FL |
| KATHLEEN HAYS | FL |
| KATHLEEN HERNDON | FL |
| KATHLEEN HUGHES | FL |
| KATHLEEN HYPPOLITE | FL |
| KATHLEEN HYPPOLITE | FL |
| KATHLEEN J BOYLE | FL |
| KATHLEEN J GALLAGHER | FL |
| KATHLEEN J GALLAGHER | FL |
| KATHLEEN J NOCE | FL |
| KATHLEEN J O'BRIEN | FL |
| KATHLEEN JOANN BYINGTON | FL |
| KATHLEEN JONES SHUPE | FL |
| KATHLEEN KWASNIK | FL |
| KATHLEEN L CIPRIANO | FL |
| KATHLEEN L CLIFTON | FL |
| KATHLEEN L JONES | FL |
| KATHLEEN L JONES | FL |
| KATHLEEN L KOPP | FL |
| KATHLEEN L ROBST | FL |
| KATHLEEN L TRP | FL |
| KATHLEEN LAMIELL DAVIS | FL |
| KATHLEEN LANGE | FL |
| KATHLEEN LECLAIRE | FL |
| KATHLEEN LONANO | FL |
| KATHLEEN LONG | FL |
| KATHLEEN LORETTA OVERBEY | FL |
| KATHLEEN LYNN RUSSO | FL |
| KATHLEEN M BUEROSSE | FL |
| KATHLEEN M CARROLL | FL |

| | |
|---|---|
| KATHLEEN M CARROLL | FL |
| KATHLEEN M COLE | FL |
| KATHLEEN M COLE | FL |
| KATHLEEN M COLE | FL |
| KATHLEEN M CONNOLLY | FL |
| KATHLEEN M CORRELL | FL |
| KATHLEEN M CRAIGEN | FL |
| KATHLEEN M CURRAN | FL |
| KATHLEEN M DEFELICE | FL |
| KATHLEEN M DUPEIRE | FL |
| KATHLEEN M FLY-BRIDGES | FL |
| KATHLEEN M FOLEY | FL |
| KATHLEEN M GEARHART | FL |
| KATHLEEN M HERNDON | FL |
| KATHLEEN M LEONE | FL |
| KATHLEEN M MCCRUDDEN | FL |
| KATHLEEN M MCCRUDDEN | FL |
| KATHLEEN M MCDONALD | FL |
| KATHLEEN M MCSHANE | FL |
| KATHLEEN M MINER | FL |
| KATHLEEN M NEWMAN | FL |
| KATHLEEN M RAPHAEL | FL |
| KATHLEEN M REIDELBACH | FL |
| KATHLEEN M REYNOLDS | FL |
| KATHLEEN M ROGAN | FL |
| KATHLEEN M RUSSELL | FL |
| KATHLEEN M STAHL | FL |
| KATHLEEN M VAVRUSKA | FL |
| KATHLEEN M WILCOX | FL |
| KATHLEEN M WILLIS | FL |
| KATHLEEN M YOUNG | FL |
| KATHLEEN MAE YOUNG | FL |
| KATHLEEN MAJEWSKI | FL |
| KATHLEEN MANN | FL |
| KATHLEEN MARIE TRAVIS | FL |
| KATHLEEN MARKEL | FL |
| KATHLEEN MATTINGLY | FL |
| KATHLEEN MCHALE | FL |
| KATHLEEN MELCHIORRE | FL |
| KATHLEEN MILLER | FL |
| KATHLEEN MITCHELL | FL |
| KATHLEEN MORENO | FL |
| KATHLEEN MORENO | FL |
| KATHLEEN MUSCILLO | FL |
| KATHLEEN MUSCILLO | FL |
| KATHLEEN O RODRIGUEZ | FL |
| KATHLEEN ODALY | FL |

| | |
|---|---|
| KATHLEEN P BATES | FL |
| KATHLEEN P BAUTISTA | FL |
| KATHLEEN P ESPOSITO | FL |
| KATHLEEN PALLADINO | FL |
| KATHLEEN PAZYMINO | FL |
| KATHLEEN PEREZ | FL |
| KATHLEEN PEREZ | FL |
| KATHLEEN R AUSTRINO | FL |
| KATHLEEN R BAGBY | FL |
| KATHLEEN R BAUER | FL |
| KATHLEEN R BROWN | FL |
| KATHLEEN R PENT | FL |
| KATHLEEN R SCOTT | FL |
| KATHLEEN R SPARKS | FL |
| KATHLEEN R. AUSTRINO | FL |
| KATHLEEN S PELLICANE | FL |
| KATHLEEN S THORN | FL |
| KATHLEEN S THORN | FL |
| KATHLEEN SCAGLIONE | FL |
| KATHLEEN SCHETINA | FL |
| KATHLEEN SCROZZO | FL |
| KATHLEEN SEALEY | FL |
| KATHLEEN SEALEY | FL |
| KATHLEEN SHANAHAN | FL |
| KATHLEEN STEARN | FL |
| KATHLEEN T BAKALEY | FL |
| KATHLEEN T SHARP | FL |
| KATHLEEN TESTONE | FL |
| KATHLEEN TOLLETT | FL |
| KATHLEEN TOTH | FL |
| KATHLEEN TRIMARCHI | FL |
| KATHLEEN TRIMARCHI | FL |
| KATHLEEN TUGERSON | FL |
| KATHLEEN VANDERWERF | FL |
| KATHLEEN VIENGKHONE SURYADETH | FL |
| KATHLEEN VIEUX | FL |
| KATHLEEN VIEUX | FL |
| KATHLEEN VIRGINIA DANN | FL |
| KATHLEEN WILLIAMS | FL |
| KATHLEEN YODER | FL |
| KATHLEENN S UTRERAS DE SOUZA | FL |
| KATHLIN M RIVAS | FL |
| KATHLIN M RIVAS | FL |
| KATHRIN M TINGLE | FL |
| KATHRINA H THOMAS | FL |
| KATHRYN A JOINER | FL |
| KATHRYN A JOYE | FL |

| | |
|---|---|
| KATHRYN A MILLER | FL |
| KATHRYN A NOHE | FL |
| KATHRYN A SCHWEIGHOEFER | FL |
| KATHRYN A SHERMAN | FL |
| KATHRYN A WILLIS | FL |
| KATHRYN A YAGER | FL |
| KATHRYN A YAGER | FL |
| KATHRYN ANDERSON | FL |
| KATHRYN ANDERSON | FL |
| KATHRYN ANN BONO | FL |
| KATHRYN ANN BOUTOTE | FL |
| KATHRYN ANN BRYMER CROW | FL |
| KATHRYN ANN FARRINGTON | FL |
| KATHRYN ANNE YOUNKIN | FL |
| KATHRYN B LEE | FL |
| KATHRYN BIELSKI | FL |
| KATHRYN BRETZ | FL |
| KATHRYN C GRAHAM | FL |
| KATHRYN C GRAHAM | FL |
| KATHRYN C GROVER | FL |
| KATHRYN C GROVER | FL |
| KATHRYN C HELLER | FL |
| KATHRYN C HOLLAND | FL |
| KATHRYN C HOLLAND | FL |
| KATHRYN COLLEEN SMITH | FL |
| KATHRYN COLLETT JONES | FL |
| KATHRYN CURTIN | FL |
| KATHRYN D WENZEL | FL |
| KATHRYN DAVIS | FL |
| KATHRYN DENISE BENSON | FL |
| KATHRYN DEROY | FL |
| KATHRYN E CHAMBERS | FL |
| KATHRYN E CUYNO | FL |
| KATHRYN E ROMAN | FL |
| KATHRYN F LEHMAN | FL |
| KATHRYN FLYNN | FL |
| KATHRYN G DEANE | FL |
| KATHRYN GALLON | FL |
| KATHRYN GALLON | FL |
| KATHRYN H GREEN | FL |
| KATHRYN HENDRICKS | FL |
| KATHRYN J ACEVEDO | FL |
| KATHRYN J COLLINS | FL |
| KATHRYN J SAMMAN | FL |
| KATHRYN JAMES | FL |
| KATHRYN JOHANSEN | FL |
| KATHRYN L GUNDERSON | FL |

| | |
|---|---|
| KATHRYN L HATFIELD | FL |
| KATHRYN L JAMES | FL |
| KATHRYN L JERMAN | FL |
| KATHRYN L MENDONCA | FL |
| KATHRYN L SPRING | FL |
| KATHRYN M ALLEN | FL |
| KATHRYN M BAIRD | FL |
| KATHRYN M DUNN | FL |
| KATHRYN M GENHOLD | FL |
| KATHRYN M GENHOLD | FL |
| KATHRYN M HANSON | FL |
| KATHRYN M KRIZMANICH | FL |
| KATHRYN M MICHIE | FL |
| KATHRYN M NICHOLS | FL |
| KATHRYN M NICHOLS | FL |
| KATHRYN M WALKER | FL |
| KATHRYN MAY JACKSON | FL |
| KATHRYN MERRIT | FL |
| KATHRYN MERRIT | FL |
| KATHRYN MESSERSCHMIDT | FL |
| KATHRYN MITTON | FL |
| KATHRYN MULLINS MATOS | FL |
| KATHRYN NAVARRO | FL |
| KATHRYN NAVARRO | FL |
| KATHRYN NORENE MCGEE | FL |
| KATHRYN OSBORNE | FL |
| KATHRYN OSBORNE | FL |
| KATHRYN P FORSTER | FL |
| KATHRYN PICCIRILLI | FL |
| KATHRYN POWELL | FL |
| KATHRYN POWELL | FL |
| KATHRYN R HELLER | FL |
| KATHRYN RAMSDELL | FL |
| KATHRYN RAY | FL |
| KATHRYN RAY | FL |
| KATHRYN RENE HARALSON | FL |
| KATHRYN RENE HARALSON | FL |
| KATHRYN SLINGERLAND | FL |
| KATHRYN SUTTON | FL |
| KATHRYN SUZANNE STREETER | FL |
| KATHRYN T HINES | FL |
| KATHRYN VANOSDOL | FL |
| KATHRYN VONPHILP | FL |
| KATHRYN W ALLEN | FL |
| KATHRYN W ALLEN | FL |
| KATHRYN W HARVEY | FL |
| KATHRYN W MOORE | FL |

| | |
|---|---|
| KATHRYN W POWELL | FL |
| KATHRYN W SEGREST | FL |
| KATHRYN Y SHULER | FL |
| KATHRYNE A GORMAN | FL |
| KATHRYNN CAMPBELL | FL |
| KATHRYNN CAMPBELL | FL |
| KATHY A CROY | FL |
| KATHY A HAMMOND | FL |
| KATHY A PARVIN | FL |
| KATHY A PODESWA | FL |
| KATHY A RICHARDSON | FL |
| KATHY A TRAVERS | FL |
| KATHY A WOODINGTON | FL |
| KATHY AMES | FL |
| KATHY AMOR | FL |
| KATHY ANDERSON | FL |
| KATHY ANN PATRICE PARRIS | FL |
| KATHY ANN PATRICE PARRIS | FL |
| KATHY B BOONE | FL |
| KATHY B CHAMPIGNY | FL |
| KATHY B CHAMPIGNY | FL |
| KATHY B MAPLES | FL |
| KATHY B RANDOLPH | FL |
| KATHY BARNETT | FL |
| KATHY BECK-PAIVA | FL |
| KATHY BECK-PAIVA | FL |
| KATHY BERDELL LEWIS | FL |
| KATHY BERDELL LEWIS | FL |
| KATHY BEYER | FL |
| KATHY CHANDLER | FL |
| KATHY CORREA | FL |
| KATHY CORREA | FL |
| KATHY DAUGHERTY | FL |
| KATHY DAVIES | FL |
| KATHY DAVIES | FL |
| KATHY DAWKINS | FL |
| KATHY DAWKINS | FL |
| KATHY DIX | FL |
| KATHY E BANNERMAN | FL |
| KATHY E HEATON | FL |
| KATHY E PETTY | FL |
| KATHY E PETTY | FL |
| KATHY E SIMS | FL |
| KATHY EMERSON | FL |
| KATHY FOREHAND | FL |
| KATHY FOREHAND | FL |
| KATHY FRENCH | FL |

| | |
|---|---|
| KATHY G CALLIER | FL |
| KATHY G ORR | FL |
| KATHY G THURMAN | FL |
| KATHY GARLAND | FL |
| KATHY H GORMAN | FL |
| KATHY H GORMAN | FL |
| KATHY HAIR | FL |
| KATHY J BENENATI | FL |
| KATHY J DAVIS | FL |
| KATHY J LAMB-FLYNN | FL |
| KATHY J PARENTEAU | FL |
| KATHY J SMITH | FL |
| KATHY JACKSON | FL |
| KATHY JEAN WALTER | FL |
| KATHY JEWEL GEIGER | FL |
| KATHY JOSEPH | FL |
| KATHY JUDD | FL |
| KATHY KENNEDY | FL |
| KATHY L CORBIN | FL |
| KATHY L CORBIN | FL |
| KATHY L MOORE | FL |
| KATHY L MUSCARELLA | FL |
| KATHY L STAINBROOK | FL |
| KATHY L TELFAIR | FL |
| KATHY L WEYRICK | FL |
| KATHY LEE LONG | FL |
| KATHY LEE PAPADOPOULOS | FL |
| KATHY LEIGH | FL |
| KATHY LEIGH | FL |
| KATHY M DICKEY | FL |
| KATHY M FERRI | FL |
| KATHY M HALL | FL |
| KATHY MAI SLAMA | FL |
| KATHY MARCELL | FL |
| KATHY MARIE ASKEW | FL |
| KATHY MONTAS | FL |
| KATHY MORRIS | FL |
| KATHY O'QUINN | FL |
| KATHY PANARELLA | FL |
| KATHY PARRINELLO | FL |
| KATHY PARRINELLO | FL |
| KATHY PEREZ | FL |
| KATHY PIERIDES | FL |
| KATHY R FITCH-FOWLKES | FL |
| KATHY R ONESS | FL |
| KATHY REYNOSO | FL |
| KATHY REYNOSO | FL |

| | |
|---|---|
| KATHY RIEGEL | FL |
| KATHY ROCHA | FL |
| KATHY ROSE SMITH | FL |
| KATHY S BENING | FL |
| KATHY S BENING | FL |
| KATHY S BRATSCH | FL |
| KATHY S CRIBBS | FL |
| KATHY S MILLER | FL |
| KATHY S ROSS | FL |
| KATHY SMALLING | FL |
| KATHY SMALLING | FL |
| KATHY SMITH | FL |
| KATHY STEAR | FL |
| KATHY SUE ZINER | FL |
| KATHY TATE | FL |
| KATHY TATE | FL |
| KATHY TINA SNOOK | FL |
| KATHY TINA SNOOK | FL |
| KATHY W ALEXANDER | FL |
| KATHY W ALEXANDER | FL |
| KATHY WACH | FL |
| KATHY WACH | FL |
| KATHY WILLIAMS | FL |
| KATHY WILLIAMS | FL |
| KATHY WITT | FL |
| KATHY Y SHULER | FL |
| KATHYLEE KELSEY HEAP | FL |
| KATHYLEEN PADGETT | FL |
| KATIA A COSTA | FL |
| KATIA CALEJO JR | FL |
| KATIA CHARLES-PIERRE | FL |
| KATIA M APOLLON | FL |
| KATIA M BELL | FL |
| KATIA MONDESTIN | FL |
| KATIA MONDESTIN | FL |
| KATIA PARREIRA | FL |
| KATIA PAULTRE | FL |
| KATIA PAULTRE | FL |
| KATIA WILLIAMS | FL |
| KATIA ZAMOR | FL |
| KATIANNA MAZARD | FL |
| KATIANNA MAZARD | FL |
| KATIE A TOMBACK | FL |
| KATIE ADAMS | FL |
| KATIE ANN SARABASA | FL |
| KATIE B CASERTA | FL |
| KATIE BAILEY | FL |

| | |
|---|---|
| KATIE BRINSON | FL |
| KATIE C FARNER | FL |
| KATIE CLEMENTE | FL |
| KATIE E HARSHMAN | FL |
| KATIE ELIZABETH KING | FL |
| KATIE GOSTISCHA | FL |
| KATIE KIRKHAM | FL |
| KATIE L BECK | FL |
| KATIE L BECK | FL |
| KATIE L SMITH | FL |
| KATIE L SMITH | FL |
| KATIE LAUREN RAINES | FL |
| KATIE LYNN CARRILLO | FL |
| KATIE M BASTI | FL |
| KATIE M GODWIN | FL |
| KATIE M TOLER | FL |
| KATIE M TOLER | FL |
| KATIE MADRIL | FL |
| KATIE MAITLEN | FL |
| KATIE MANCINI | FL |
| KATIE SUZANNE POLICH | FL |
| KATIE W WILLIAMS | FL |
| KATINA B SICRE | FL |
| KATINA FRAZIER | FL |
| KATINA FRAZIER | FL |
| KATINA M HOLLIS | FL |
| KATINA N BADGER | FL |
| KATINA N BADGER | FL |
| KATINA NEYRA GUERRA | FL |
| KATIRIA FIGUEROA VILLAFANE | FL |
| KATITI A CLAYTON | FL |
| KATIUSKA QUISPE | FL |
| KATJA D WHYTE | FL |
| KATJA HERNANDEZ | FL |
| KATLYN A MAILLO | FL |
| KATLYN E RADOS | FL |
| KATLYN HOLLAND | FL |
| KATLYN M HILL | FL |
| KATLYNN ROONEY | FL |
| KATRICE F GARRAWAY | FL |
| KATRICE F GARRAWAY | FL |
| KATRIENA C RIDDICK | FL |
| KATRIN BEAVER | FL |
| KATRINA A BLACK | FL |
| KATRINA ALFORD | FL |
| KATRINA ALVAREZ RUIZ | FL |
| KATRINA ANN CUNNINGHAM | FL |

| | |
|---|---|
| KATRINA ANN CUNNINGHAM | FL |
| KATRINA B EDWARDS | FL |
| KATRINA BERNARD | FL |
| KATRINA D DAVIS | FL |
| KATRINA D HATCHETT | FL |
| KATRINA D HATCHETT | FL |
| KATRINA FORBES | FL |
| KATRINA G GIAQUINTO | FL |
| KATRINA GOULD | FL |
| KATRINA JAUREGUI | FL |
| KATRINA JOHNSON | FL |
| KATRINA JOHNSON | FL |
| KATRINA K REED | FL |
| KATRINA KNOX | FL |
| KATRINA KNOX | FL |
| KATRINA L LAKE | FL |
| KATRINA LEITNER | FL |
| KATRINA LOUISE WILLIAMS | FL |
| KATRINA M HARDING | FL |
| KATRINA M HELMAN | FL |
| KATRINA M MATHIS | FL |
| KATRINA M ROMANOF | FL |
| KATRINA MINUS | FL |
| KATRINA RUIZ | FL |
| KATRINA SHEARON | FL |
| KATRINA SIMMONS | FL |
| KATRINA SIMMONS | FL |
| KATRINA URSO | FL |
| KATRINA W JONES | FL |
| KATRINA WILLIAMS | FL |
| KATRINA WILLIAMS | FL |
| KATRINA Y TURNER | FL |
| KATTIA PEREZ | FL |
| KATTIA ROSALES | FL |
| KATTIRIA B GONZALES | FL |
| KATTY ACON | FL |
| KATTY CHOIS | FL |
| KATTY CHOIS | FL |
| KATTY PEREZ | FL |
| KATY BETH PEEPLES | FL |
| KATY D DAHL | FL |
| KATY F O'HAGEN | FL |
| KATY GAMMONS | FL |
| KATY MARIE DEITZ | FL |
| KATY WEAVER | FL |
| KATYANA SALVADOR | FL |
| KATYANA SALVADOR | FL |

| | |
|---|---|
| KAVINE L BARRETT-MCLAREN | FL |
| KAVINE L BARRETT-MCLAREN | FL |
| KAVITA DHANRAJ | FL |
| KAVITHA MOTHKURI | FL |
| KAWAL PERSANE | FL |
| KAWAL PERSANE | FL |
| KAWALL RUDOLPH | FL |
| KAWALL RUDOLPH | FL |
| KAWANA MORRIS | FL |
| KAWANA MORRIS | FL |
| KAWANNA M BUGGS | FL |
| KAWAUNDA NACHELLE THORNTON | FL |
| KAY D BROWN | FL |
| KAY GNEGY | FL |
| KAY KAPRAUN | FL |
| KAY L BAXTER | FL |
| KAY L CAPPLEMAN | FL |
| KAY L COLE | FL |
| KAY L COLE | FL |
| KAY L DESELEM | FL |
| KAY L HUBBARD-CRUZ | FL |
| KAY L MARTINEZ | FL |
| KAY M SMITH | FL |
| KAY MACQUEEN | FL |
| KAY RAMSEY | FL |
| KAY RAMSEY | FL |
| KAY ROMANO | FL |
| KAY TAYLOR | FL |
| KAY TAYLOR | FL |
| KAY V HARRISON | FL |
| KAY W TATUM | FL |
| KAYDELL O WRIGHT DOUGLAS | FL |
| KAYDELL O WRIGHT DOUGLAS | FL |
| KAYE J VAHALIK | FL |
| KAYE L CAPELL | FL |
| KAYE L CAPELL | FL |
| KAYE L CAPELL | FL |
| KAYE WHITE-WEBSTER | FL |
| KAYE WILLIAMS | FL |
| KAYLA ANN COLBERT | FL |
| KAYLA BODREE | FL |
| KAYLA C ENNION | FL |
| KAYLA CHRISTINE MATHER | FL |
| KAYLA DECKER | FL |
| KAYLA DRUDGE | FL |
| KAYLA E CLAEYS | FL |
| KAYLA E FRENCH | FL |

| | |
|---|---|
| KAYLA E NEELEY | FL |
| KAYLA FORD | FL |
| KAYLA G MCKOWN | FL |
| KAYLA HOTALING | FL |
| KAYLA J WEIGT | FL |
| KAYLA JEN THOMPSONMAY | FL |
| KAYLA KIECHLE | FL |
| KAYLA M LOPER | FL |
| KAYLA M WILSON | FL |
| KAYLA N THOMPSON | FL |
| KAYLA NICOLE LOPEZ | FL |
| KAYLA S LEWIS | FL |
| KAYLA S SMITH | FL |
| KAYLA SCARPONE | FL |
| KAYLA VICKERS | FL |
| KAYLE CLAIR DEROUEN | FL |
| KAYLEE HOLLER | FL |
| KAYLEE WOODY | FL |
| KAYLEEN MARIE GUZMAN | FL |
| KAYLEIGH HEALY | FL |
| KAYLIE B SALSGIVER | FL |
| KAYLIN BURKE | FL |
| KAYLYNN MARIE HAWKINS | FL |
| KAYOKO N BAILEY | FL |
| KAYSIE SCHMITT | FL |
| KAYSLEY F THORNTON | FL |
| KAYVAN PEJOUHIAN | FL |
| KAZUMI LILEY | FL |
| KE DENG | FL |
| KEAH KRAUS | FL |
| KEALALANI DOROTHY V BAUMANN | FL |
| KEANT ALLEN | FL |
| KEATON JORDAN BROWN | FL |
| KEBRINA T D`ANDRADE | FL |
| KECHIA L ROBINSON | FL |
| KECHIA L ROBINSON | FL |
| KECIA F CREARER | FL |
| KECIA KNOWLES | FL |
| KECIA M PATTERSON | FL |
| KECIA M PATTERSON | FL |
| KEDAR J GAY | FL |
| KEDENE C LAWRENCE | FL |
| KEDRICK D FRAZIER | FL |
| KEEGAN D GAY | FL |
| KEEGAN PATRICK LETOURNEAU | FL |
| KEELEY MARIE TORO | FL |
| KEELIA K BRITT | FL |

| | |
|---|---|
| KEELIA K BRITT | FL |
| KEELING CASEY | FL |
| KEELING CASEY | FL |
| KEENA CARTER ORAN | FL |
| KEENAN F KELLY | FL |
| KEENAN F KELLY | FL |
| KEENAN W CALDWELL | FL |
| KEENAN W HARTSON | FL |
| KEESHA GUTIERREZ | FL |
| KEEVAN ADKISON | FL |
| KEEVAN ADKISON | FL |
| KEFION CAMEILLA HAMMOND | FL |
| KEGAN BERRY | FL |
| KEIANA GREGORY | FL |
| KEIANDRA E SMITH | FL |
| KEIDA DAVID | FL |
| KEILA ISAAC | FL |
| KEILA ISAAC | FL |
| KEILA MENDES | FL |
| KEILA MENDES | FL |
| KEILA MESQUITA | FL |
| KEILA OMIER | FL |
| KEIRA SILBERSTEIN | FL |
| KEIRON T BOVELL | FL |
| KEISHA ANNE HENDRIKS | FL |
| KEISHA BUCKANAN | FL |
| KEISHA BUCKANAN | FL |
| KEISHA CLAY | FL |
| KEISHA JACKSON-GOLTERMAN | FL |
| KEISHA LAING | FL |
| KEISHA M CARLTON | FL |
| KEISHA M CARLTON | FL |
| KEISHA MCLEAN | FL |
| KEISHA NICKIE | FL |
| KEISHA NICKIE | FL |
| KEISHA OATS | FL |
| KEISHAUNDA C PALMER | FL |
| KEISY L FERMIN | FL |
| KEITH A BASTINE | FL |
| KEITH A BASTINE | FL |
| KEITH A BROWN | FL |
| KEITH A BROWN | FL |
| KEITH A BUCHOLTZ | FL |
| KEITH A BUCHOLTZ | FL |
| KEITH A CASEY | FL |
| KEITH A CASEY | FL |
| KEITH A GAINES | FL |

KEITH A HELLER                          FL
KEITH A HOLLEY                          FL
KEITH A HOLMES                          FL
KEITH A HOUGHTON                        FL
KEITH A JOHNSON                         FL
KEITH A LAWRENCE                        FL
KEITH A LEVESQUE                        FL
KEITH A LEVESQUE                        FL
KEITH A LUKA                            FL
KEITH A MCCLINTOCK                      FL
KEITH A SAMUELSON                       FL
KEITH A SANCHEZ                         FL
KEITH A VERNON                          FL
KEITH A WARE                            FL
KEITH ALAN HAYES II                     FL
KEITH ALLEN DOVE                        FL
KEITH ALLEN HILL                        FL
KEITH ALLEN HILL                        FL
KEITH ALLEN MOORE                       FL
KEITH ANDREWS                           FL
KEITH B BREWER                          FL
KEITH B EBERHARDT                       FL
KEITH B EBERHARDT SR                    FL
KEITH B OLLER SR                        FL
KEITH B SETTLES                         FL
KEITH B TROUT                           FL
KEITH BRIDGES                           FL
KEITH BROWN                             FL
KEITH BROWN                             FL
KEITH C AUSTIN III                      FL
KEITH C BAILEY                          FL
KEITH C CUMMINGS                        FL
KEITH C CUMMINGS                        FL
KEITH C HETRICK                         FL
KEITH C HORTON                          FL
KEITH CAPRIOLA                          FL
KEITH CLINTON                           FL
KEITH CLINTON                           FL
KEITH CRAMER                            FL
KEITH CUCINOTTA                         FL
KEITH CUNNINGHAM                        FL
KEITH D BOLEEN                          FL
KEITH D BOLEEN                          FL
KEITH D BUTLER                          FL
KEITH D BUTLER                          FL
KEITH D CAMPBELL                        FL
KEITH D KOTAL                           FL

| | |
|---|---|
| KEITH D MICHAEL | FL |
| KEITH D MICHAEL | FL |
| KEITH D SPRING | FL |
| KEITH D SPRING | FL |
| KEITH D SYMONETTE | FL |
| KEITH DANIEL | FL |
| KEITH DIETRICH | FL |
| KEITH DOWDELL | FL |
| KEITH DOWDELL | FL |
| KEITH E ALBRITTON | FL |
| KEITH E BOYD JR | FL |
| KEITH E CAMILO | FL |
| KEITH E HOWEY | FL |
| KEITH E JOHNSON | FL |
| KEITH E O NEILL | FL |
| KEITH E O NEILL | FL |
| KEITH E PICK | FL |
| KEITH E SWAYNE | FL |
| KEITH E WILLIAMSON | FL |
| KEITH EDWARD MORRIS | FL |
| KEITH EDWARDS | FL |
| KEITH EDWARDS | FL |
| KEITH F WASHINGTON | FL |
| KEITH F WASHINGTON | FL |
| KEITH FENTON | FL |
| KEITH FORBES SR | FL |
| KEITH FREDERICK JANSEN | FL |
| KEITH G BROOKS | FL |
| KEITH G BROOKS | FL |
| KEITH G CHATTING | FL |
| KEITH G HOWARD | FL |
| KEITH G HOWARD | FL |
| KEITH G HUGGINS | FL |
| KEITH G HUGGINS | FL |
| KEITH GARFIELD | FL |
| KEITH GARFIELD | FL |
| KEITH GIBSON | FL |
| KEITH GILBERT | FL |
| KEITH GILBERT | FL |
| KEITH GODDARD | FL |
| KEITH GREGORY BASEL | FL |
| KEITH HARVIN | FL |
| KEITH HUGHES | FL |
| KEITH I SEXTON | FL |
| KEITH J COUNCIL JR | FL |
| KEITH J KOVACH | FL |
| KEITH J MEDVAR | FL |

| | |
|---|---|
| KEITH J SACHUK | FL |
| KEITH J SACHUK | FL |
| KEITH JACKSON | FL |
| KEITH JOHNSON | FL |
| KEITH JORDAN | FL |
| KEITH K CAMPBELL | FL |
| KEITH KELLMANN | FL |
| KEITH L BELL | FL |
| KEITH L BELL | FL |
| KEITH L CLEMONS | FL |
| KEITH L DALY | FL |
| KEITH L DALY | FL |
| KEITH L JEFFERSON | FL |
| KEITH L JOHNSON | FL |
| KEITH L JOHNSON | FL |
| KEITH L JOHNSON | FL |
| KEITH L MITCHELL | FL |
| KEITH L MORRISON | FL |
| KEITH L PEDDYCOART | FL |
| KEITH L STONE | FL |
| KEITH LESLIE | FL |
| KEITH LESLIE | FL |
| KEITH LEWIS | FL |
| KEITH M BRICKELL | FL |
| KEITH M CAMPBELL | FL |
| KEITH M GOSSELIN | FL |
| KEITH M HUTCHISON | FL |
| KEITH M LAWLESS | FL |
| KEITH M LEWIS | FL |
| KEITH M MOSLEY | FL |
| KEITH M PURCELL | FL |
| KEITH M WENRICH | FL |
| KEITH MAYNARD | FL |
| KEITH MCINTOSH | FL |
| KEITH MCKAY | FL |
| KEITH MENDEL | FL |
| KEITH MICHAEL BIELSKI | FL |
| KEITH MILLER | FL |
| KEITH MOODISPAUGH | FL |
| KEITH MORRELL | FL |
| KEITH N BURGOLDT | FL |
| KEITH N WASHINGTON | FL |
| KEITH NELSON | FL |
| KEITH NIEVES CRUZ | FL |
| KEITH O'BRIAN MOCHERMAN | FL |
| KEITH O'BRIAN MOCHERMAN | FL |
| KEITH OTTE | FL |

| | |
|---|---|
| KEITH OTTO | FL |
| KEITH P CHOE | FL |
| KEITH P DEPERSIA | FL |
| KEITH P PIERSON | FL |
| KEITH PIERSON | FL |
| KEITH R CLAPPER | FL |
| KEITH R GODWIN | FL |
| KEITH R HERBERT | FL |
| KEITH R SALES SR | FL |
| KEITH R SCOTT | FL |
| KEITH R STRAUSBURG | FL |
| KEITH REINKE | FL |
| KEITH REINKE | FL |
| KEITH ROBERT TEMPLE | FL |
| KEITH S AHLQUIST | FL |
| KEITH S AHLQUIST | FL |
| KEITH S KLOO | FL |
| KEITH S SUSKO | FL |
| KEITH SHAIBLEY | FL |
| KEITH SHARPE | FL |
| KEITH SHEPARD | FL |
| KEITH SHEPARD | FL |
| KEITH SHEPARD | FL |
| KEITH SINCLAIR | FL |
| KEITH ST. CYR | FL |
| KEITH SWANSON | FL |
| KEITH T BOYD | FL |
| KEITH T MICHAELS | FL |
| KEITH V SABIEL | FL |
| KEITH W DAVIS | FL |
| KEITH W FOX | FL |
| KEITH W FOX | FL |
| KEITH W HIETANEN | FL |
| KEITH W KULJU | FL |
| KEITH WHITACRE | FL |
| KEITH YIM | FL |
| KEITHA A HALL | FL |
| KEITY DEKMAK | FL |
| KEITY DEKMAK | FL |
| KEL LABRANCHE | FL |
| KELBY HERRERA | FL |
| KELBY RAY WILLCOX | FL |
| KELBY RODRIGUEZ | FL |
| KELCE M SHACKLEY | FL |
| KELEE J BROWN | FL |
| KELEENA ICE | FL |
| KELEITA STEPHENS | FL |

| | |
|---|---|
| KELEN PRUTOW | FL |
| KELENE PATRICIA CAMPBELL | FL |
| KELI S CROSLAND | FL |
| KELI S CROSLAND | FL |
| KELIA LOPEZ | FL |
| KELIA LOPEZ | FL |
| KELLE B SULLIVAN | FL |
| KELLEEN ELIZABETH COCHRANE | FL |
| KELLEN MURPHY | FL |
| KELLEY A FIELDS | FL |
| KELLEY BURTON | FL |
| KELLEY COLLINS | FL |
| KELLEY COMPTON | FL |
| KELLEY D LYLE | FL |
| KELLEY J ANDERSON | FL |
| KELLEY JEAN MOLANARE | FL |
| KELLEY L WILSON | FL |
| KELLEY LIN HUBBARD | FL |
| KELLEY M BAKER SEALS | FL |
| KELLEY M MEADOWS | FL |
| KELLEY MARIE MILLS | FL |
| KELLEY PARSONS | FL |
| KELLEY R DHONT | FL |
| KELLEY RATLIFF WARNER | FL |
| KELLEY ROBBINS | FL |
| KELLEY S ODEN | FL |
| KELLEY SEVEC | FL |
| KELLEY SEVEC | FL |
| KELLEY V MOSLEY | FL |
| KELLI A SYLVIA | FL |
| KELLI A TAWNEY | FL |
| KELLI ANN ALE | FL |
| KELLI ANN ALE | FL |
| KELLI COLEMAN | FL |
| KELLI GOODIN | FL |
| KELLI GRAHAM | FL |
| KELLI J BONNER | FL |
| KELLI JO THOMASSON | FL |
| KELLI K THOMAS | FL |
| KELLI L WATSON | FL |
| KELLI MCLAUGHLIN | FL |
| KELLI RENNERT | FL |
| KELLI SUE WALKER | FL |
| KELLI WHITE | FL |
| KELLI WHITE | FL |
| KELLIE A KIDD | FL |
| KELLIE BROWN | FL |

| | |
|---|---|
| KELLIE M CAUGHORN | FL |
| KELLIE PSKOWSKI | FL |
| KELLIE ROBIN BANKSTON | FL |
| KELLIE S MCINTOSH | FL |
| KELLIE SMITH | FL |
| KELLIE SMITH | FL |
| KELLIE STURM | FL |
| KELLIE Y UPTON | FL |
| KELLY A AMEIGH | FL |
| KELLY A AUDETTE | FL |
| KELLY A CAMPBELL | FL |
| KELLY A CANTARA | FL |
| KELLY A GRIM | FL |
| KELLY A MCCARRICK | FL |
| KELLY A MOISTNER | FL |
| KELLY A MOISTNER | FL |
| KELLY A MOORE | FL |
| KELLY A MOORE | FL |
| KELLY A MOORE | FL |
| KELLY A READE | FL |
| KELLY A SMITH | FL |
| KELLY A SOTO | FL |
| KELLY A SUDDARTH | FL |
| KELLY ABSHER | FL |
| KELLY ALI | FL |
| KELLY ALLISON MAY | FL |
| KELLY ANN MARRERO | FL |
| KELLY ANN PARTHENAIS | FL |
| KELLY ANN SULLIVAN | FL |
| KELLY ASHCROFT BAINES | FL |
| KELLY B MASSEY | FL |
| KELLY B O'RIORDAN | FL |
| KELLY BASSING | FL |
| KELLY BASSING | FL |
| KELLY BRAUCHLA | FL |
| KELLY BROOKS | FL |
| KELLY C BOWMAN | FL |
| KELLY C COLLINS | FL |
| KELLY C FALLS | FL |
| KELLY C MELENDI | FL |
| KELLY C SNYDER | FL |
| KELLY CAIN | FL |
| KELLY CAMPBELL | FL |
| KELLY CHARITABLE | FL |
| KELLY COLEMAN | FL |
| KELLY COLON | FL |
| KELLY COLSON | FL |

| | |
|---|---|
| KELLY COMER | FL |
| KELLY CORIN NOLL | FL |
| KELLY D SCHULTZ | FL |
| KELLY DAHAN | FL |
| KELLY DAVILA | FL |
| KELLY DAVILA | FL |
| KELLY DEAN PRICE | FL |
| KELLY DEL CARMEN VIELMA | FL |
| KELLY DOGGETT | FL |
| KELLY DONNELLY | FL |
| KELLY DONNELLY | FL |
| KELLY DUKES | FL |
| KELLY DUNCAN | FL |
| KELLY DUNCAN | FL |
| KELLY E ALTIC | FL |
| KELLY E ALTIC | FL |
| KELLY E CAMPBELL | FL |
| KELLY E HARRINGTON | FL |
| KELLY E MCCOY | FL |
| KELLY E PATTERSON | FL |
| KELLY F GRUBB | FL |
| KELLY FIALKEWICZ | FL |
| KELLY FOX | FL |
| KELLY FROTTEN | FL |
| KELLY GOMEZ | FL |
| KELLY GRANT | FL |
| KELLY H MILLER | FL |
| KELLY HAMPTON | FL |
| KELLY HIGHT | FL |
| KELLY HIGHT | FL |
| KELLY J CHILDERS | FL |
| KELLY J GAUDETTE | FL |
| KELLY J GOODSON | FL |
| KELLY J GRANADA | FL |
| KELLY J GRANADA | FL |
| KELLY J HECKER | FL |
| KELLY J KOCH | FL |
| KELLY J MARKUSON | FL |
| KELLY J MONTONEZ | FL |
| KELLY J PASSERO | FL |
| KELLY J PASSERO | FL |
| KELLY JAMES BELLAMY | FL |
| KELLY JEAN LAVALLEY | FL |
| KELLY JOY COOPER | FL |
| KELLY JULMISSE | FL |
| KELLY KEEFNER | FL |
| KELLY KEPLER | FL |

| | |
|---|---|
| KELLY KINKEAD | FL |
| KELLY KORMANEC | FL |
| KELLY KRUEGER | FL |
| KELLY KRUEGER | FL |
| KELLY L GARRETT | FL |
| KELLY L GUERNSEY | FL |
| KELLY L GUNN | FL |
| KELLY L HUNTER | FL |
| KELLY L KESTER | FL |
| KELLY L LEGROS | FL |
| KELLY L LOVELADY | FL |
| KELLY L MEHRTENS | FL |
| KELLY L POPEJOY | FL |
| KELLY L SPIVEY | FL |
| KELLY L STRIPLING | FL |
| KELLY L TOLEN | FL |
| KELLY L TRACY | FL |
| KELLY L WIDEN-KLINE | FL |
| KELLY LANG | FL |
| KELLY LEE VAZQUEZ | FL |
| KELLY LEE WALTERS | FL |
| KELLY LYN BIERFREUND | FL |
| KELLY LYNN BEECH | FL |
| KELLY LYNN BUZBEE | FL |
| KELLY LYNN MCBRIDE | FL |
| KELLY LYNN SMIT | FL |
| KELLY M ALCORN | FL |
| KELLY M CARRIER | FL |
| KELLY M CARRIER | FL |
| KELLY M FOLTZ | FL |
| KELLY M FUSCO | FL |
| KELLY M HAMILTON | FL |
| KELLY M HICKS | FL |
| KELLY M NELSON | FL |
| KELLY M NEWMAN | FL |
| KELLY M PALERMO | FL |
| KELLY M SPIVEY | FL |
| KELLY M TIPTON VOGT | FL |
| KELLY M TIPTON VOGT | FL |
| KELLY M WALKER | FL |
| KELLY M WALKER | FL |
| KELLY MADRAZO | FL |
| KELLY MARIE ACKLEY | FL |
| KELLY MARSICANO | FL |
| KELLY MARSICANO | FL |
| KELLY MCNEILL | FL |
| KELLY MCNEILL | FL |

| | |
|---|---|
| KELLY MERRIMAN | FL |
| KELLY MERRIMAN | FL |
| KELLY MURRAY LAZZARA | FL |
| KELLY N ANGEL | FL |
| KELLY N DANCLAIR | FL |
| KELLY OCONNELL | FL |
| KELLY OWENS | FL |
| KELLY P VARELLO | FL |
| KELLY PETERSON | FL |
| KELLY R ADAMS | FL |
| KELLY R COOK | FL |
| KELLY R MENDOZA | FL |
| KELLY R NAUMEC | FL |
| KELLY R PUGH | FL |
| KELLY R REGISTER-SMITH | FL |
| KELLY R SHERIDAN | FL |
| KELLY R STEED | FL |
| KELLY S CANO | FL |
| KELLY S JOHNSTON | FL |
| KELLY S LAMBETH | FL |
| KELLY S LAMBETH | FL |
| KELLY S RICE | FL |
| KELLY S SHUMAKER | FL |
| KELLY SAMAROO | FL |
| KELLY SAMAROO | FL |
| KELLY SHELLY | FL |
| KELLY SPIVEY | FL |
| KELLY STETSON | FL |
| KELLY TEASDALE | FL |
| KELLY VAN MILL | FL |
| KELLY W BUFFENBARGER | FL |
| KELLY W BUFFENBARGER | FL |
| KELLY W HUNT | FL |
| KELLY W SEAY | FL |
| KELLY WALKER | FL |
| KELLY WALTON | FL |
| KELLY WERKMEISTER | FL |
| KELLY WINSTON | FL |
| KELLY WINSTON | FL |
| KELLY WRIGHT | FL |
| KELLY ZIEROLF-FLETCHER | FL |
| KELSEY DEMPSEY | FL |
| KELSEY E HARRIS | FL |
| KELSEY R GRABSKY | FL |
| KELSEY WILLIAMS | FL |
| KELTON C HARRELL | FL |
| KELTON C HARRELL | FL |

KELVA OTWAY MURRAY                          FL
KELVIN A REYES                              FL
KELVIN ALLEN                                FL
KELVIN B THOMAS                             FL
KELVIN BUGGS                                FL
KELVIN C SMITH                              FL
KELVIN CLARKE                               FL
KELVIN D SCOTT                              FL
KELVIN DIXON                                FL
KELVIN E BERROA                             FL
KELVIN E BERROA                             FL
KELVIN JACKSON                              FL
KELVIN JOHNSON                              FL
KELVIN L LEE                                FL
KELVIN LEWIS                                FL
KELVIN MEDINA                               FL
KELVIN P WILSON                             FL
KELVIN PENA                                 FL
KELVIN PENA                                 FL
KELVIN RAY PIERSON                          FL
KELVIN REDDICK                              FL
KELVIN T HALLUMS                            FL
KELVIN WALKER                               FL
KELVIN WALKER                               FL
KELVIN WHITFIELD                            FL
KELVIN WHITT                                FL
KELVIN WHITT                                FL
KELVIS MACHADO                              FL
KELVYN WHITELAW                             FL
KELY TABUTEAU                               FL
KELYN HOUSER                                FL
KELYVIN L RODGERS                           FL
KEM E MASON                                 FL
KEMAR ANTONIO EASIE                         FL
KEMBA OATES                                 FL
KEMBERLY A AVILA                            FL
KEME R OKOYA                                FL
KEMECHAND DALANNA                           FL
KEMECHAND DALANNA                           FL
KEN ANDERSON                                FL
KEN CALLAWOOD                               FL
KEN HARRIS                                  FL
KEN HARRIS                                  FL
KEN J KIESSLING                             FL
KEN LARGEN                                  FL
KEN M REINIG                                FL
KEN ROBBINS                                 FL

| | |
|---|---|
| KEN ROCZEN | FL |
| KENA HURT | FL |
| KENDA D DEFORD | FL |
| KENDA DIAZ | FL |
| KENDALL E HARN | FL |
| KENDALL LANGFORD | FL |
| KENDALL LANGFORD | FL |
| KENDALL PARKER | FL |
| KENDALL R COUGHLIN | FL |
| KENDALL SHUE | FL |
| KENDON J DANIELS | FL |
| KENDRA ARMENGOD | FL |
| KENDRA BULLUCK | FL |
| KENDRA BULLUCK | FL |
| KENDRA D MCKAY | FL |
| KENDRA HIGGS | FL |
| KENDRA K DOUGHTY | FL |
| KENDRA L BEASLEY | FL |
| KENDRA L BLACK | FL |
| KENDRA L MCKINNEY | FL |
| KENDRA L MCKINNEY | FL |
| KENDRA M WALTON | FL |
| KENDRA R HIVELY | FL |
| KENDRA SAGE | FL |
| KENDRIC S CUMMINS | FL |
| KENDRICK BRAILSFORD | FL |
| KENDRICK SIMS | FL |
| KENDRIK B GORDON | FL |
| KENIA M DIAZ | FL |
| KENIA MERCEDES TAPIA | FL |
| KENISHA R JONES | FL |
| KENISHA WHITE | FL |
| KENJI YAMAMOTO | FL |
| KENLEIGH MATHIS | FL |
| KENNARD GIBSON | FL |
| KENNARD GIBSON | FL |
| KENNETH A BRADY JR | FL |
| KENNETH A BRANTLEY | FL |
| KENNETH A DAVIDSON | FL |
| KENNETH A DAVISON | FL |
| KENNETH A DONALDSON | FL |
| KENNETH A HALVERSON JR | FL |
| KENNETH A HERNANDEZ | FL |
| KENNETH A JOHNSON JR | FL |
| KENNETH A JOHNSON JR | FL |
| KENNETH A JOHNSTON | FL |
| KENNETH A JONES | FL |

| | |
|---|---|
| KENNETH A JONES | FL |
| KENNETH A LINK | FL |
| KENNETH A LLOYD | FL |
| KENNETH A MONAHAN | FL |
| KENNETH A NIEDERMEIER | FL |
| KENNETH A NIEDERMEIER | FL |
| KENNETH A RHODES SR | FL |
| KENNETH A SALTER | FL |
| KENNETH A SMAKULA | FL |
| KENNETH A SUCHECKI | FL |
| KENNETH A VAN ETTEN | FL |
| KENNETH AARON | FL |
| KENNETH ALEXANDER ENDFINGER | FL |
| KENNETH ALFRED MUHAMMAD | FL |
| KENNETH ALFRED MUHAMMAD | FL |
| KENNETH ALLDAY | FL |
| KENNETH ALLDAY | FL |
| KENNETH ALLEN SHAW III | FL |
| KENNETH ANDERSON | FL |
| KENNETH ANDERSON | FL |
| KENNETH APONTE | FL |
| KENNETH APONTE | FL |
| KENNETH ARLEN COOK | FL |
| KENNETH ARTHUR CORR | FL |
| KENNETH AUPPERLEE | FL |
| KENNETH B CHASE | FL |
| KENNETH B CHESTNUT | FL |
| KENNETH B MACKENZIE | FL |
| KENNETH B PARR | FL |
| KENNETH B PARR | FL |
| KENNETH BARRY WALKER | FL |
| KENNETH BEAUVAIS | FL |
| KENNETH BEAUVAIS | FL |
| KENNETH BEDNAREK | FL |
| KENNETH BELK | FL |
| KENNETH BENNETT | FL |
| KENNETH BENNETT | FL |
| KENNETH BERAN | FL |
| KENNETH BERNARD WILLIAMS | FL |
| KENNETH BUD PARKS | FL |
| KENNETH BUD PARKS | FL |
| KENNETH C BLACK | FL |
| KENNETH C BLANKUMSEE | FL |
| KENNETH C DEILY JR | FL |
| KENNETH C EDEN | FL |
| KENNETH C HEBA | FL |
| KENNETH C HICKS | FL |

| | |
|---|---|
| KENNETH C HILBERT | FL |
| KENNETH C TUCKER | FL |
| KENNETH C WRIGHT | FL |
| KENNETH CARTISANO | FL |
| KENNETH CEDENO | FL |
| KENNETH CEDENO | FL |
| KENNETH CHRISTIAN | FL |
| KENNETH CHRISTIAN | FL |
| KENNETH COLE | FL |
| KENNETH COLVILLE | FL |
| KENNETH CRAWFORD | FL |
| KENNETH CUPO JR | FL |
| KENNETH D BERG | FL |
| KENNETH D DUGGER | FL |
| KENNETH D FOWLER | FL |
| KENNETH D HONAKER | FL |
| KENNETH D HUTCHINSON | FL |
| KENNETH D JOHNSON | FL |
| KENNETH D NICHOLS | FL |
| KENNETH D RUSH | FL |
| KENNETH D SHRIBERG | FL |
| KENNETH D SMITH | FL |
| KENNETH DAVIS | FL |
| KENNETH DEAN KINGSLAND | FL |
| KENNETH DEAN KINGSLAND | FL |
| KENNETH DEAN TODD | FL |
| KENNETH DIDION | FL |
| KENNETH DORN | FL |
| KENNETH DURRUM | FL |
| KENNETH E BARNETT | FL |
| KENNETH E BROWNLEE | FL |
| KENNETH E CALIGIURI | FL |
| KENNETH E GEISMAN | FL |
| KENNETH E HOFFMAN | FL |
| KENNETH E JOHNSON | FL |
| KENNETH E JONES | FL |
| KENNETH E MATTERN | FL |
| KENNETH E MILLER | FL |
| KENNETH E MILLER III | FL |
| KENNETH E MURRAY | FL |
| KENNETH E MURRAY | FL |
| KENNETH E REESER | FL |
| KENNETH E RIVERA | FL |
| KENNETH E RIVERA | FL |
| KENNETH E ROE | FL |
| KENNETH E SAUNDERS III | FL |
| KENNETH E SAUNDERS III | FL |

| | |
|---|---|
| KENNETH E SHIREK | FL |
| KENNETH E SHIREK | FL |
| KENNETH E SMITH | FL |
| KENNETH E TALLEY | FL |
| KENNETH E THORNTON | FL |
| KENNETH E TOLEDO | FL |
| KENNETH E WILLIAMS | FL |
| KENNETH EARL GRAY SR | FL |
| KENNETH EDWARD MCCHARGUE | FL |
| KENNETH EDWARD MCCHARGUE | FL |
| KENNETH ELWOOD | FL |
| KENNETH EUGENE MILLER | FL |
| KENNETH EUGENE THOMAS JR | FL |
| KENNETH EUGENE THOMAS JR | FL |
| KENNETH EVAN ROMINES | FL |
| KENNETH F STOWELL | FL |
| KENNETH F WABLE | FL |
| KENNETH F WEISSINGER | FL |
| KENNETH FANNING | FL |
| KENNETH FAULKNER | FL |
| KENNETH FAULKNER | FL |
| KENNETH FELDMAN | FL |
| KENNETH FELDMAN | FL |
| KENNETH FITZNER | FL |
| KENNETH FRANCIS SHEYKA | FL |
| KENNETH FURST | FL |
| KENNETH FURST | FL |
| KENNETH G ELLIOTT | FL |
| KENNETH G O'BRIEN | FL |
| KENNETH G SEROPIAN | FL |
| KENNETH GARRY | FL |
| KENNETH GORETCKI | FL |
| KENNETH GREGORY | FL |
| KENNETH GRIFFITH | FL |
| KENNETH GRZYMALA | FL |
| KENNETH H MATZ | FL |
| KENNETH H OH | FL |
| KENNETH H VANHOUTEN II | FL |
| KENNETH HADDAD | FL |
| KENNETH HARRIS | FL |
| KENNETH HEALY | FL |
| KENNETH HEALY | FL |
| KENNETH HEALY | FL |
| KENNETH HENDON | FL |
| KENNETH HENDON | FL |
| KENNETH HICKS LEE | FL |
| KENNETH HILL | FL |

| | |
|---|---|
| KENNETH HILL | FL |
| KENNETH HOLLINS | FL |
| KENNETH HUGAN | FL |
| KENNETH INGRAM | FL |
| KENNETH INGRAM | FL |
| KENNETH IRA MCALISTER | FL |
| KENNETH J CALDWELL | FL |
| KENNETH J CALDWELL | FL |
| KENNETH J CHURCH | FL |
| KENNETH J CROTEAU | FL |
| KENNETH J CROTEAU | FL |
| KENNETH J CUNNINGHAM | FL |
| KENNETH J DAVIS | FL |
| KENNETH J HAMMONDS | FL |
| KENNETH J HARMAN | FL |
| KENNETH J KALLESTAD | FL |
| KENNETH J KERMAN | FL |
| KENNETH J LEVY | FL |
| KENNETH J MAXWELL | FL |
| KENNETH J ODY | FL |
| KENNETH J ONEILL JR | FL |
| KENNETH J ONEILL JR | FL |
| KENNETH J PAYNE | FL |
| KENNETH J PETERS | FL |
| KENNETH J RICCIOLI | FL |
| KENNETH J SIEGEL | FL |
| KENNETH J SMITHSON | FL |
| KENNETH J TALIANCICH II | FL |
| KENNETH J THOMAS | FL |
| KENNETH J WILLIS | FL |
| KENNETH J WILLIS | FL |
| KENNETH JAMES BELL | FL |
| KENNETH JAMES GALLAGHER SR | FL |
| KENNETH JAMMES NOTO | FL |
| KENNETH JEFFERY GERARD | FL |
| KENNETH JEFFERY GERARD | FL |
| KENNETH JENKINS | FL |
| KENNETH JOHN JACKSON | FL |
| KENNETH JOHN TELESKY | FL |
| KENNETH K BOWMAN | FL |
| KENNETH KELLOM | FL |
| KENNETH KELLOM | FL |
| KENNETH KNIGHT | FL |
| KENNETH KOCHER | FL |
| KENNETH KRUGLICK | FL |
| KENNETH KRUGLICK | FL |
| KENNETH KRUGLICK | FL |

| | |
|---|---|
| KENNETH L ARNOLD JR | FL |
| KENNETH L BARLOW | FL |
| KENNETH L BARNETT | FL |
| KENNETH L BROWN | FL |
| KENNETH L BROWN | FL |
| KENNETH L BROWN | FL |
| KENNETH L BROWN | FL |
| KENNETH L COFFEY | FL |
| KENNETH L COOPER | FL |
| KENNETH L ELLIS | FL |
| KENNETH L ELLIS | FL |
| KENNETH L FROST | FL |
| KENNETH L JOHNSON | FL |
| KENNETH L JOHNSON | FL |
| KENNETH L LUCAS | FL |
| KENNETH L LUCAS | FL |
| KENNETH L MCCAUL | FL |
| KENNETH L REAGAN | FL |
| KENNETH L SCOTT | FL |
| KENNETH L SPOTTS | FL |
| KENNETH L WESTBY II | FL |
| KENNETH L ZINK | FL |
| KENNETH LAWRENCE MAHR | FL |
| KENNETH LAWRENCE MAHR | FL |
| KENNETH LEE | FL |
| KENNETH LEE | FL |
| KENNETH LEON SHEPHARD JR | FL |
| KENNETH LLOYD BUTLER JR | FL |
| KENNETH LOGERQUIST | FL |
| KENNETH LOPEZ | FL |
| KENNETH LOWE | FL |
| KENNETH LOWE | FL |
| KENNETH LUCIER | FL |
| KENNETH LUCIER | FL |
| KENNETH M BAZZEL | FL |
| KENNETH M BAZZEL | FL |
| KENNETH M BOOK | FL |
| KENNETH M COILL | FL |
| KENNETH M KINZIE III | FL |
| KENNETH M LAGASSEY | FL |
| KENNETH M MCMULLIN | FL |
| KENNETH M MCMULLIN | FL |
| KENNETH M MCMULLIN | FL |
| KENNETH M MILLER | FL |
| KENNETH M OLIVER | FL |
| KENNETH M OLIVER | FL |
| KENNETH M SCHWARZ | FL |

| | |
|---|---|
| KENNETH M STANLEY | FL |
| KENNETH M TUMLIN | FL |
| KENNETH MARTIN | FL |
| KENNETH MATTHEW RISTAU | FL |
| KENNETH MCGEE | FL |
| KENNETH MILLER | FL |
| KENNETH MILLER | FL |
| KENNETH MOORE | FL |
| KENNETH MRAZ | FL |
| KENNETH N DELONG | FL |
| KENNETH N GODDU | FL |
| KENNETH NEWTON | FL |
| KENNETH NORMAN | FL |
| KENNETH NORRIS | FL |
| KENNETH NORRIS | FL |
| KENNETH OLIVER | FL |
| KENNETH ORTIZ | FL |
| KENNETH ORTIZ | FL |
| KENNETH P BURGIN JR | FL |
| KENNETH P CEDENO | FL |
| KENNETH P PALMER | FL |
| KENNETH P WILKES | FL |
| KENNETH PAUL FEHL | FL |
| KENNETH PAUL FEHL | FL |
| KENNETH PEREZ | FL |
| KENNETH PEREZ | FL |
| KENNETH PERFIDO | FL |
| KENNETH PERSAD | FL |
| KENNETH R BEGNOCHE | FL |
| KENNETH R BISSELL | FL |
| KENNETH R CHILDRESS | FL |
| KENNETH R DAVIS | FL |
| KENNETH R DAVIS | FL |
| KENNETH R DOBSON | FL |
| KENNETH R GIORGIO | FL |
| KENNETH R LEIGHTON | FL |
| KENNETH R LOWE | FL |
| KENNETH R MOSCHKE | FL |
| KENNETH R NADLER | FL |
| KENNETH R NENDZE | FL |
| KENNETH R NENDZE | FL |
| KENNETH R NEWSOME | FL |
| KENNETH R OSBORNE | FL |
| KENNETH R SIEKIERA | FL |
| KENNETH R TOWERY | FL |
| KENNETH R YOUNG | FL |
| KENNETH RAY | FL |

| | |
|---|---|
| KENNETH RAY | FL |
| KENNETH RAYSOR | FL |
| KENNETH REYNOLDS | FL |
| KENNETH RICHARD ARON | FL |
| KENNETH RICHARD BELLIDO | FL |
| KENNETH RICHARD SHUBA | FL |
| KENNETH RICHARD VOORHEES | FL |
| KENNETH RICHARD VOORHEES | FL |
| KENNETH RICHARDSON | FL |
| KENNETH RIVER | FL |
| KENNETH RIVERA | FL |
| KENNETH RIVERA | FL |
| KENNETH RIVERA | FL |
| KENNETH RIVET | FL |
| KENNETH ROBERT MAYFIELD | FL |
| KENNETH ROGERS | FL |
| KENNETH ROMAN | FL |
| KENNETH RUIZ | FL |
| KENNETH S BETHEL | FL |
| KENNETH S COLEMAN | FL |
| KENNETH S HAYDEN | FL |
| KENNETH S HICKS | FL |
| KENNETH S JENKINS | FL |
| KENNETH S JENKINS | FL |
| KENNETH S LUBEL | FL |
| KENNETH S RISLEY | FL |
| KENNETH S RISLEY | FL |
| KENNETH SCONIERS | FL |
| KENNETH SCONIERS | FL |
| KENNETH SCOTT LAUTER | FL |
| KENNETH SEE | FL |
| KENNETH SHORE | FL |
| KENNETH SIMMS | FL |
| KENNETH SMITH | FL |
| KENNETH SPAHALSKI | FL |
| KENNETH SPAHALSKI | FL |
| KENNETH SPEARS | FL |
| KENNETH STEAMER | FL |
| KENNETH STERLING | FL |
| KENNETH STEVEN LANDERS | FL |
| KENNETH STOFFERAHN | FL |
| KENNETH T DOUGLAS | FL |
| KENNETH T EASTEP | FL |
| KENNETH T HARRISON | FL |
| KENNETH T KIRLEY | FL |
| KENNETH T LABELLE | FL |
| KENNETH T LABELLE | FL |

| | |
|---|---|
| KENNETH T VAN WIE | FL |
| KENNETH T VAN WIE | FL |
| KENNETH TUCKER | FL |
| KENNETH VEGA | FL |
| KENNETH W BARNETT | FL |
| KENNETH W BOATWRIGHT | FL |
| KENNETH W BOATWRIGHT | FL |
| KENNETH W BROOKS | FL |
| KENNETH W BROWN | FL |
| KENNETH W BURKE JR | FL |
| KENNETH W CALHOUN | FL |
| KENNETH W CALHOUN | FL |
| KENNETH W ENGLE | FL |
| KENNETH W GRANT | FL |
| KENNETH W KEELING | FL |
| KENNETH W KNIGHT | FL |
| KENNETH W KNOKE | FL |
| KENNETH W MCCOY II | FL |
| KENNETH W RODGERS | FL |
| KENNETH W SPEISER | FL |
| KENNETH W STAFFORD | FL |
| KENNETH W TEAKELL | FL |
| KENNETH W THOMAS | FL |
| KENNETH W THOMAS | FL |
| KENNETH W WATKINS | FL |
| KENNETH W WIKSEN | FL |
| KENNETH W WILLIAMS | FL |
| KENNETH W WILLIAMS | FL |
| KENNETH W WINSTON | FL |
| KENNETH WAHL | FL |
| KENNETH WAHL | FL |
| KENNETH WATERS | FL |
| KENNETH WATERS | FL |
| KENNETH WAYNE LINDSEY | FL |
| KENNETH WEISBERG | FL |
| KENNETH WELLS | FL |
| KENNETH WILBER | FL |
| KENNETH WINGER | FL |
| KENNETH WYKLE | FL |
| KENNETH Z TOOLE | FL |
| KENNETH Z TOOLE | FL |
| KENNETH ZIMMER | FL |
| KENNETH ZOMBO | FL |
| KENNETH ZOMBO | FL |
| KENNETT L BROWNING | FL |
| KENNEY JEAN GILLES | FL |
| KENNITH HYSLOPE | FL |

| | |
|---|---|
| KENNY ALAN SUENGAS | FL |
| KENNY C PHAM | FL |
| KENNY D HUGHES | FL |
| KENNY E MATTHEWS | FL |
| KENNY FERRER | FL |
| KENNY FERRER | FL |
| KENNY GERONIMO SOSA | FL |
| KENNY L GARDINER | FL |
| KENNY L MITCHELL | FL |
| KENNY L MITCHELL | FL |
| KENNY LONG | FL |
| KENNY LONG | FL |
| KENNY VARGAS CARTAGENA | FL |
| KENOL AUGUSTE | FL |
| KENOL AUGUSTE | FL |
| KENOL PIERRE | FL |
| KENOLD FEMINE | FL |
| KENOLD LEFEVRE | FL |
| KENOSHA BEWLEY | FL |
| KENOSHA BEWLEY | FL |
| KENROY GAYLE | FL |
| KENROY GAYLE | FL |
| KENROY P WALKER | FL |
| KENROY P WALKER | FL |
| KENSIE R COOK | FL |
| KENSLEY D MCDONOUGH | FL |
| KENSLEY PARTIN GARCIA | FL |
| KENSY MAJUSTE | FL |
| KENT A CURTIS | FL |
| KENT BAUGHER | FL |
| KENT BAUGHER | FL |
| KENT C BRUCE | FL |
| KENT CLOTHIER | FL |
| KENT E BAZAN | FL |
| KENT I WILLIAMSON | FL |
| KENT LEROY KOHLMEYER | FL |
| KENT M COLEMAN | FL |
| KENT M KUCERA | FL |
| KENT S COLEMAN | FL |
| KENT T BUNTON | FL |
| KENT T BUNTON | FL |
| KENT T CHAMBERLAIN | FL |
| KENT V BINGHAM | FL |
| KENT W PIKE | FL |
| KENTISHA MAZEKE | FL |
| KENTISHA MAZEKE | FL |
| KENTON G FINDLAY | FL |

| | |
|---|---|
| KENTON T FONTENOT | FL |
| KENTRY JONES | FL |
| KENWIN R LEWIS | FL |
| KENWIN R LEWIS | FL |
| KENWOOD D BEATTY II | FL |
| KENWOOD D BEATTY II | FL |
| KENY OQUENDO | FL |
| KENYA HUMPHREY | FL |
| KENYA LASHAWNDA JONES | FL |
| KENYA N COLLINS | FL |
| KENYA WILLIAMS | FL |
| KENYALIZ VEGA RODRIGUEZ | FL |
| KENYATA THOMPSON | FL |
| KENYATA THOMPSON | FL |
| KENYATTO ANTONIO MAYES | FL |
| KENYUN LANGSTON | FL |
| KENYUN LANGSTON | FL |
| KENZIE RUBACK | FL |
| KEON SHAMAR ANTHONY | FL |
| KEOPATRICK GORDON | FL |
| KEOSHA SHANICE GULLEY | FL |
| KERBY CHARLERON | FL |
| KERBY NOEL | FL |
| KEREN MORALES | FL |
| KERENE GORDON | FL |
| KERENE GORDON | FL |
| KERENE HONORE | FL |
| KERENE HONORE | FL |
| KERETH E POWELL | FL |
| KERI A LUCAS | FL |
| KERI A WALTER | FL |
| KERI L DAVIES-KNIGHT | FL |
| KERI L DEHART | FL |
| KERI L SARAKUN | FL |
| KERIAN TARMAR BRISSETT | FL |
| KERILEE W DUFFY | FL |
| KERINE SALMON | FL |
| KERINE SALMON | FL |
| KERLINE AUGUSTE | FL |
| KERLINE C WHYTE-MIGHTY | FL |
| KERLINE CANEUS | FL |
| KERLINE JEAN-MARIE | FL |
| KERLINE PIERRE-FERERE | FL |
| KERLINE PIERRE-FERERE | FL |
| KERLINE S PIERRE-LOUIS | FL |
| KERLINE SEIDE | FL |
| KERLINE SEIDE | FL |

| | |
|---|---|
| KERMIT C ROBERG | FL |
| KERMIT C ROBERG | FL |
| KERMIT IRIZARRY | FL |
| KERMIT L HARRISON II | FL |
| KERMIT LEROY KIDDER | FL |
| KERMIT OPPENHEIMER | FL |
| KERN HALLS | FL |
| KERN YVES MARTINEZ | FL |
| KERNST JEAN JUSTE | FL |
| KERNST JEAN JUSTE | FL |
| KERRALEN M LEWIS | FL |
| KERRI ALLYSON VEACH | FL |
| KERRI ANN LASHUA | FL |
| KERRI ANN T BARRACKS MAZETIS | FL |
| KERRI ANNE BOGART | FL |
| KERRI BERG | FL |
| KERRI CURTIS | FL |
| KERRI DAWSON | FL |
| KERRI J KERR | FL |
| KERRI JOANNE GUILLET | FL |
| KERRI L ANDERSON | FL |
| KERRI LOAFMAN | FL |
| KERRI M WALSH | FL |
| KERRI MICHELLE LANCASTER | FL |
| KERRI PICKETT | FL |
| KERRIE A GLASER | FL |
| KERRIE L MODGLIN | FL |
| KERRIE L. MODGLIN | FL |
| KERRIS REID | FL |
| KERRIS REID | FL |
| KERRON BECKLES | FL |
| KERRY A JENNY | FL |
| KERRY A NEIDEL | FL |
| KERRY A NEIDEL | FL |
| KERRY ANN BENNETT | FL |
| KERRY B PADRICK | FL |
| KERRY BAHNA | FL |
| KERRY BRETT CARLISLE | FL |
| KERRY DAUM | FL |
| KERRY E MELTCHER | FL |
| KERRY E MILLER | FL |
| KERRY G ADAMS | FL |
| KERRY I KONRAD | FL |
| KERRY J FRIES | FL |
| KERRY J JOHNSON | FL |
| KERRY KELLY | FL |
| KERRY L BISTLINE JR | FL |

| | |
|---|---|
| KERRY L BRUNI | FL |
| KERRY L CARSON | FL |
| KERRY L WASHINGTON | FL |
| KERRY LEE MCMANAMY | FL |
| KERRY LESHAY VANPOOL | FL |
| KERRY LIRONES | FL |
| KERRY M HANCOCK | FL |
| KERRY MALIK ST VIL | FL |
| KERRY MALIK ST VIL | FL |
| KERRY O SMITH | FL |
| KERRY P HENDRICK | FL |
| KERRY P ILIFF | FL |
| KERRY POWELL | FL |
| KERRY POWELL | FL |
| KERRY POWELL | FL |
| KERRY R GREENWELL | FL |
| KERRY R MCELROY | FL |
| KERRY R MCELROY | FL |
| KERRY R SEYMOUR | FL |
| KERRY R SEYMOUR | FL |
| KERRY ROSS | FL |
| KERRY S LYNCH | FL |
| KERRY W GOUTY | FL |
| KERRY W GOUTY | FL |
| KERRY WATERS | FL |
| KERRY WAYNE TANNER JR | FL |
| KERRY WILLIAMS | FL |
| KERRY-ANN LESINE SMITH | FL |
| KERSEN J DEJONG | FL |
| KERSHEN FOON | FL |
| KERSTIN M MENDES | FL |
| KERSTIN M MENDES | FL |
| KESHA CLARK | FL |
| KESHA L MERISIER | FL |
| KESHA L SELTZER | FL |
| KESHA LATOYA REID | FL |
| KESHA MACK | FL |
| KESHA MADELYN WEBB | FL |
| KESHA MURPHY | FL |
| KESHA V HOLMES | FL |
| KESHIA M WALKER | FL |
| KESIA CASTRO | FL |
| KESIAH THOMAS | FL |
| KESLEY K INGLETON | FL |
| KESNEL NEREE | FL |
| KESREE ZATEEYA | FL |
| KESSLER BROOKS | FL |

| | |
|---|---|
| KESSLER BROOKS | FL |
| KESTER COOPER | FL |
| KESTUTIS JURKSAITIS | FL |
| KETAN DOSHI | FL |
| KETHELY METHELLUS | FL |
| KETHIA M ROBINSON | FL |
| KETHLINE JEROME | FL |
| KETHLINE JEROME | FL |
| KETI K SPLINTER | FL |
| KETLIE JOVIN | FL |
| KETLY JOSEPH | FL |
| KETLY THERVIL | FL |
| KETLY THERVIL | FL |
| KETTELIE MERJUSTE | FL |
| KETTELY JEAN BAPTISTE | FL |
| KETTELY JEAN BAPTISTE | FL |
| KETTELY PAMPHILE | FL |
| KETTLIE RACINE | FL |
| KETTLY AUGUSTIN | FL |
| KETTLY AUGUSTIN | FL |
| KETTLY D LAMOTHE | FL |
| KETTLY DESROSIERS | FL |
| KETTLY PEPE | FL |
| KETTNY LALAGUE LAJOIE | FL |
| KETTNY LALAGUE LAJOIE | FL |
| KETTY CHOUTE | FL |
| KETTY CHOUTE | FL |
| KETTY DIAZ | FL |
| KETTY M SEGOVIA | FL |
| KETTY M SEGOVIA | FL |
| KETY URIARTE | FL |
| KEVEN MATHEWS | FL |
| KEVIN A BRADY | FL |
| KEVIN A BUCKLEY | FL |
| KEVIN A FIGUEROA | FL |
| KEVIN A FOX | FL |
| KEVIN A GOFF | FL |
| KEVIN A GUGLIOTTA | FL |
| KEVIN A HAINES | FL |
| KEVIN A HAINES | FL |
| KEVIN A KNOX | FL |
| KEVIN A LIPS | FL |
| KEVIN A MAIDA | FL |
| KEVIN A MARKS | FL |
| KEVIN A MITCHELL | FL |
| KEVIN A MYHRE | FL |
| KEVIN A PADGETT | FL |

| | |
|---|---|
| KEVIN A SASVILLE | FL |
| KEVIN A SHIPE | FL |
| KEVIN A SHIPE | FL |
| KEVIN A SULLIVAN | FL |
| KEVIN A WEAVER | FL |
| KEVIN A WOODARD | FL |
| KEVIN ADAMS | FL |
| KEVIN AGUIAR | FL |
| KEVIN AGUIAR | FL |
| KEVIN ALLAN REINKE | FL |
| KEVIN ALVES | FL |
| KEVIN ALVES | FL |
| KEVIN AMARA | FL |
| KEVIN AMARA | FL |
| KEVIN ANDREW WILHOIT | FL |
| KEVIN ANDREW WILHOIT | FL |
| KEVIN ANTHONY RAMDIAL | FL |
| KEVIN ARGOTT | FL |
| KEVIN B AKRIDGE | FL |
| KEVIN B HERTZLER | FL |
| KEVIN B MCMANIS | FL |
| KEVIN B POWELL | FL |
| KEVIN BARTLETT | FL |
| KEVIN BEMBRIDGE | FL |
| KEVIN BEMBRIDGE | FL |
| KEVIN BRADY | FL |
| KEVIN BRADY | FL |
| KEVIN BRASWELL | FL |
| KEVIN BRIAN VETTER | FL |
| KEVIN BROWN | FL |
| KEVIN BURD | FL |
| KEVIN BURD | FL |
| KEVIN BUTLER | FL |
| KEVIN C BRACKEN | FL |
| KEVIN C FOX | FL |
| KEVIN C MCBRIDE | FL |
| KEVIN CAGE EVERINGTON | FL |
| KEVIN CANO | FL |
| KEVIN CASSIDY | FL |
| KEVIN CHRISTENSEN | FL |
| KEVIN COVINGTON | FL |
| KEVIN COYT | FL |
| KEVIN CSAJKO | FL |
| KEVIN CURTIS MOWRY | FL |
| KEVIN D BANDY | FL |
| KEVIN D BANDY | FL |
| KEVIN D BELL | FL |

| | |
|---|---|
| KEVIN D CAPPELEN | FL |
| KEVIN D CAPPELEN | FL |
| KEVIN D COACH | FL |
| KEVIN D CROWE | FL |
| KEVIN D CUNNINGHAM | FL |
| KEVIN D DUBOSE | FL |
| KEVIN D FAIRBANKS | FL |
| KEVIN D GERTSMAN | FL |
| KEVIN D LEE | FL |
| KEVIN D MERCER | FL |
| KEVIN D O'MALEY | FL |
| KEVIN D O'MALEY | FL |
| KEVIN D QUESADA | FL |
| KEVIN D REES | FL |
| KEVIN D REES | FL |
| KEVIN D SMITH | FL |
| KEVIN D SMITH | FL |
| KEVIN D SORBO | FL |
| KEVIN D TAYLOR | FL |
| KEVIN DALE BRANTON | FL |
| KEVIN DANE SUTHERLAND | FL |
| KEVIN DAVIS | FL |
| KEVIN DIAMOND | FL |
| KEVIN DIAMOND | FL |
| KEVIN DIAZ | FL |
| KEVIN DIAZ | FL |
| KEVIN DIDSBURY | FL |
| KEVIN DONALD ASHWORTH | FL |
| KEVIN DORSEY | FL |
| KEVIN DOUGLAS DELISLE | FL |
| KEVIN DUANE PEOPLES | FL |
| KEVIN DURANT | FL |
| KEVIN DURANT | FL |
| KEVIN DWYER | FL |
| KEVIN E ALLISON | FL |
| KEVIN E BRYAN | FL |
| KEVIN E CRUZ REYES | FL |
| KEVIN E GLORY | FL |
| KEVIN E GLORY | FL |
| KEVIN E GRANVILLE | FL |
| KEVIN E GRANVILLE | FL |
| KEVIN E HAWKINS | FL |
| KEVIN E HERSHEY | FL |
| KEVIN E HICKS | FL |
| KEVIN E MNICH | FL |
| KEVIN E MORRIS | FL |
| KEVIN EDWARD BRESLIN | FL |

| | |
|---|---|
| KEVIN ELLIOTT THOMPSON | FL |
| KEVIN ELLIOTT THOMPSON | FL |
| KEVIN ENGELS | FL |
| KEVIN F CLEMONS | FL |
| KEVIN F CLEMONS | FL |
| KEVIN F ONOFRIO | FL |
| KEVIN F PERDUE | FL |
| KEVIN FORMICA | FL |
| KEVIN FOX | FL |
| KEVIN FOX | FL |
| KEVIN FREDERICK | FL |
| KEVIN G MUELLER | FL |
| KEVIN G TARR | FL |
| KEVIN GARBOWIT | FL |
| KEVIN GASTON | FL |
| KEVIN GIBLIN | FL |
| KEVIN GONLAG | FL |
| KEVIN GONLAG | FL |
| KEVIN GOOD | FL |
| KEVIN GORDON ROBINSON | FL |
| KEVIN GORMAN JR | FL |
| KEVIN GRICE | FL |
| KEVIN H LEYS | FL |
| KEVIN H SCHMERTZLER | FL |
| KEVIN HALES | FL |
| KEVIN HAMILTON | FL |
| KEVIN HARGRAVE | FL |
| KEVIN HERRERO | FL |
| KEVIN HERSBERGER | FL |
| KEVIN HERSBERGER | FL |
| KEVIN HILL | FL |
| KEVIN HLAVATY | FL |
| KEVIN HLAVATY | FL |
| KEVIN HOLSTEN | FL |
| KEVIN HOSEIN | FL |
| KEVIN HUGHES | FL |
| KEVIN HUGHES | FL |
| KEVIN HUNTER | FL |
| KEVIN ISENEGGER | FL |
| KEVIN J BAYLES | FL |
| KEVIN J BLY | FL |
| KEVIN J BLY | FL |
| KEVIN J CONNON | FL |
| KEVIN J CONNON | FL |
| KEVIN J CONNON | FL |
| KEVIN J CULLEY | FL |
| KEVIN J DEBRUYNE | FL |

| | |
|---|---|
| KEVIN J FLYNN | FL |
| KEVIN J FLYNN | FL |
| KEVIN J GABOY | FL |
| KEVIN J GRIMSLEY | FL |
| KEVIN J GROGAN | FL |
| KEVIN J HARLAND | FL |
| KEVIN J HARLAND | FL |
| KEVIN J HAWKINS | FL |
| KEVIN J HRYCAY | FL |
| KEVIN J HRYCAY | FL |
| KEVIN J KRUMM | FL |
| KEVIN J KRUMM | FL |
| KEVIN J MAST | FL |
| KEVIN J MCCARTHY | FL |
| KEVIN J MCCARTHY | FL |
| KEVIN J MCCAULEY | FL |
| KEVIN J MCGUIRE | FL |
| KEVIN J MCGUIRE | FL |
| KEVIN J MEYER | FL |
| KEVIN J MONTANO | FL |
| KEVIN J O'SHEA | FL |
| KEVIN J PAUL | FL |
| KEVIN J PAUL | FL |
| KEVIN J PAUL | FL |
| KEVIN J PETRO | FL |
| KEVIN J RIECKER | FL |
| KEVIN J ROONEY | FL |
| KEVIN J RYAN | FL |
| KEVIN J SHIELDS | FL |
| KEVIN J TOBER | FL |
| KEVIN J TOBER | FL |
| KEVIN J WALTER | FL |
| KEVIN J WALTER | FL |
| KEVIN J WINCER | FL |
| KEVIN JAMES JOSEPH | FL |
| KEVIN JAMES KOPPER | FL |
| KEVIN JAMES KOPPER | FL |
| KEVIN JOHN DENNISON | FL |
| KEVIN JOSE SOSA | FL |
| KEVIN K EVANS | FL |
| KEVIN K PAYNE | FL |
| KEVIN K WELLES-MELTCHER | FL |
| KEVIN K WELLES-MELTCHER | FL |
| KEVIN KEEL | FL |
| KEVIN KIMBROUGH | FL |
| KEVIN KIMBROUGH | FL |
| KEVIN KINNEY | FL |

| | |
|---|---|
| KEVIN KLEIN | FL |
| KEVIN KNAUSS | FL |
| KEVIN KOVACH | FL |
| KEVIN KREIDELL | FL |
| KEVIN L CRAIG | FL |
| KEVIN L HALES | FL |
| KEVIN L HALES | FL |
| KEVIN L HALL | FL |
| KEVIN L HILL | FL |
| KEVIN L HUMBLE | FL |
| KEVIN L JONES | FL |
| KEVIN L KING | FL |
| KEVIN L MCMILLION | FL |
| KEVIN L O'GRADY | FL |
| KEVIN L PEREZ | FL |
| KEVIN L PHILLIPS | FL |
| KEVIN L SIMMONS | FL |
| KEVIN L STOWE | FL |
| KEVIN L STOWE | FL |
| KEVIN L YOUNG | FL |
| KEVIN LAMBERT PARKES | FL |
| KEVIN LEE | FL |
| KEVIN LEE DEESE | FL |
| KEVIN LEJUSTE | FL |
| KEVIN LEON MITCHEM | FL |
| KEVIN LEWIS | FL |
| KEVIN LEWIS | FL |
| KEVIN LICATA | FL |
| KEVIN LOPEZ | FL |
| KEVIN LUCAS | FL |
| KEVIN LYNN PITTMAN | FL |
| KEVIN M BALLASH JR | FL |
| KEVIN M BALLASH JR | FL |
| KEVIN M BALLASH JR | FL |
| KEVIN M BLAKE | FL |
| KEVIN M CLUFF | FL |
| KEVIN M DELBURN | FL |
| KEVIN M DUFFY | FL |
| KEVIN M DUFFY | FL |
| KEVIN M GOULETTE | FL |
| KEVIN M HOWELL | FL |
| KEVIN M MCNERNEY | FL |
| KEVIN M PETERS | FL |
| KEVIN M PRESTON | FL |
| KEVIN M SANDERS | FL |
| KEVIN M TERRELL | FL |
| KEVIN M TRAN | FL |

| | |
|---|---|
| KEVIN M TRITSCH | FL |
| KEVIN M WIRTH | FL |
| KEVIN MAIDY | FL |
| KEVIN MANNING | FL |
| KEVIN MANNING | FL |
| KEVIN MARILUZ | FL |
| KEVIN MATIAS | FL |
| KEVIN MCCARTY | FL |
| KEVIN MCCORDUCK | FL |
| KEVIN MCGOWAN | FL |
| KEVIN MCQUEENY | FL |
| KEVIN MEAUX | FL |
| KEVIN MELTON | FL |
| KEVIN MICHAEL VOLPE | FL |
| KEVIN MILLER | FL |
| KEVIN MILLER | FL |
| KEVIN MITCHELL | FL |
| KEVIN MOORE | FL |
| KEVIN N DAVEY | FL |
| KEVIN N GRAHAM | FL |
| KEVIN N LEWIS | FL |
| KEVIN N PICKETT | FL |
| KEVIN N PICKETT | FL |
| KEVIN NEIL GROOM | FL |
| KEVIN NETHERY | FL |
| KEVIN NETHERY | FL |
| KEVIN NOON | FL |
| KEVIN NOON | FL |
| KEVIN O HAMBRICK | FL |
| KEVIN O HAMBRICK | FL |
| KEVIN OLIVIER JEAN-JOSEPH | FL |
| KEVIN ORLANDO SPENCE | FL |
| KEVIN OWEN GOE | FL |
| KEVIN P BARRY | FL |
| KEVIN P BARRY | FL |
| KEVIN P BRENNAN | FL |
| KEVIN P CHOW | FL |
| KEVIN P DEVARS | FL |
| KEVIN P DOHERTY | FL |
| KEVIN P DOHERTY | FL |
| KEVIN P GRIFFIN | FL |
| KEVIN P HISLOP | FL |
| KEVIN P HYATT | FL |
| KEVIN P KRAUSE | FL |
| KEVIN P MCHENRY | FL |
| KEVIN P MCHENRY | FL |
| KEVIN P POWERS | FL |

| | |
|---|---|
| KEVIN PARROTT | FL |
| KEVIN PARROTT | FL |
| KEVIN PASH | FL |
| KEVIN PATRICK DICK | FL |
| KEVIN PATRICK PANZARELLA | FL |
| KEVIN PATRICK TYNAN | FL |
| KEVIN PAUL KLAVA | FL |
| KEVIN PAUL MILLER | FL |
| KEVIN PERANIO | FL |
| KEVIN PETERS | FL |
| KEVIN PINKNEY | FL |
| KEVIN PLATZ | FL |
| KEVIN PRYOR | FL |
| KEVIN QUINN | FL |
| KEVIN R GIVENS | FL |
| KEVIN R GREENWOOD | FL |
| KEVIN R MARTIN | FL |
| KEVIN R PARRISH | FL |
| KEVIN R SNOW | FL |
| KEVIN R SYDNOR | FL |
| KEVIN RANDALL MANNING | FL |
| KEVIN RANDALL MANNING | FL |
| KEVIN REILLY | FL |
| KEVIN REIMAN | FL |
| KEVIN RICKARD | FL |
| KEVIN RICKARD | FL |
| KEVIN RIECKER | FL |
| KEVIN RIVERA | FL |
| KEVIN ROMER | FL |
| KEVIN ROSS PORTER | FL |
| KEVIN RYCKIS | FL |
| KEVIN S BERRY | FL |
| KEVIN S CAPILA | FL |
| KEVIN S CAPILA | FL |
| KEVIN S CARVAJAL | FL |
| KEVIN S GERRITY | FL |
| KEVIN S HICE | FL |
| KEVIN S HICE | FL |
| KEVIN S SMITLEY | FL |
| KEVIN S STARKS | FL |
| KEVIN SALINAS | FL |
| KEVIN SCHMAUCH | FL |
| KEVIN SCOTT JOHNSON | FL |
| KEVIN SHORT | FL |
| KEVIN SMITH | FL |
| KEVIN SPARKMAN | FL |
| KEVIN SPARKMAN | FL |

| | |
|---|---|
| KEVIN SPENCE | FL |
| KEVIN STADLER | FL |
| KEVIN STADLER | FL |
| KEVIN STEINER | FL |
| KEVIN SULLIVAN | FL |
| KEVIN T ATTEBERRY | FL |
| KEVIN T BURN | FL |
| KEVIN T CARTER | FL |
| KEVIN T CARTER | FL |
| KEVIN T DUFFY | FL |
| KEVIN T HUTT | FL |
| KEVIN T KENSORA | FL |
| KEVIN T RICHARDSON | FL |
| KEVIN T YOUNG | FL |
| KEVIN TAMARGO | FL |
| KEVIN TAYLOR | FL |
| KEVIN THOMAS | FL |
| KEVIN THOMAS | FL |
| KEVIN TUBBS | FL |
| KEVIN TYRIE JR | FL |
| KEVIN UPDEGROVE | FL |
| KEVIN V BRIGHT | FL |
| KEVIN V BRIGHT | FL |
| KEVIN V HANSEN | FL |
| KEVIN VICKERS | FL |
| KEVIN W BARNES | FL |
| KEVIN W BARNES | FL |
| KEVIN W COPPERSMITH | FL |
| KEVIN W COPPERSMITH | FL |
| KEVIN W JORDAN | FL |
| KEVIN W PERRY | FL |
| KEVIN W PERRY | FL |
| KEVIN W ROSS | FL |
| KEVIN WADLEY | FL |
| KEVIN WAYNE DAVIDSON | FL |
| KEVIN WILLIAMS | FL |
| KEVIN WILLIAMS | FL |
| KEVIN WILSON | FL |
| KEVIN WIMAN | FL |
| KEVIN WRIGHT | FL |
| KEVIN WRIGHT | FL |
| KEVIN YAEL MORA HERRERA | FL |
| KEVIN ZARCONE | FL |
| KEYA MANNING | FL |
| KEYLEE STONE | FL |
| KEYLING YARIEMAR GARCIA CAMPOS | FL |
| KEYNE ADAM YOUNG | FL |

| | |
|---|---|
| KEYNER E SANCHEZ | FL |
| KEYONNA N COLVIN | FL |
| KEYSER SANCHEZ | FL |
| KEYSHA TAYLOR | FL |
| KEZIA BROWN | FL |
| KEZIA BROWN | FL |
| KHACINE K POWELL | FL |
| KHACINE K POWELL | FL |
| KHADIJAH NAZMEEN | FL |
| KHAI NGO | FL |
| KHALED S ADEL | FL |
| KHALED S ADEL | FL |
| KHALED S ADEL | FL |
| KHALID MRICHCHA | FL |
| KHALID R BROWN-WALKER | FL |
| KHAMKEUNG VONGSYPRASOM | FL |
| KHAMMAS SYSOMBOUNE | FL |
| KHASAN ARIFKHANOV | FL |
| KHLENA K FREEMAN | FL |
| KHRISTIAN PISCITELLI | FL |
| KHRISTIAN RODRIGUEZ | FL |
| KHRISTINE N GRAY | FL |
| KHRISTOPHE KRUEGER | FL |
| KHRISTOPHE P OLIVER | FL |
| KHRISTOPHER KRUEGER | FL |
| KHRUAWAN RUSSMETES | FL |
| KHUONG A LE | FL |
| KIAH S BOWERS | FL |
| KIAL C MACK | FL |
| KIAL C MACK | FL |
| KIANA PUERTAS | FL |
| KIANTE DUBOIS | FL |
| KIARA SERRANO GONZALEZ | FL |
| KIDO SANDERS | FL |
| KIERA A MCHALE | FL |
| KIERAN F CLARKE | FL |
| KIERAN K O'FARRELL | FL |
| KIERNAN MURPHY | FL |
| KIERON DOYLE | FL |
| KIERSTIN C CORDER | FL |
| KIERSTYN HOWELL | FL |
| KIESA POWELL | FL |
| KIET H PHAN | FL |
| KIET H PHAN | FL |
| KIETH A MITCHELL | FL |
| KIKI I THEODAT | FL |
| KILEE SHANNON | FL |

| | |
|---|---|
| KILMEN JEAN JACQUES | FL |
| KIM A DECKER | FL |
| KIM A GAROFALO | FL |
| KIM A MARJENHOFF | FL |
| KIM A MARJENHOFF | FL |
| KIM A MOORE | FL |
| KIM A ROEPKE | FL |
| KIM ADISON-HARRIS | FL |
| KIM ANDERSON | FL |
| KIM B STEVENS | FL |
| KIM BOYD | FL |
| KIM BOYD | FL |
| KIM BRIGGS | FL |
| KIM C BUCKLEY | FL |
| KIM C LLOYD | FL |
| KIM C MARTINEZ | FL |
| KIM C MARTINEZ | FL |
| KIM CONLEY | FL |
| KIM CUTTER | FL |
| KIM CUTTER | FL |
| KIM D FOY | FL |
| KIM D ROBINSON | FL |
| KIM D STROHKIRCH | FL |
| KIM DIAZ | FL |
| KIM DOBRES | FL |
| KIM E FERNANDEZ-BLANCHARD | FL |
| KIM E FLORIO | FL |
| KIM E HOWARD | FL |
| KIM E KASLE | FL |
| KIM ELLEN RUSSAK | FL |
| KIM GENT GROH | FL |
| KIM GONSALVES | FL |
| KIM GONSALVES | FL |
| KIM H BANKS | FL |
| KIM H FIELDS | FL |
| KIM H MASTERSON | FL |
| KIM HANG T HO | FL |
| KIM HAYES | FL |
| KIM HAYES | FL |
| KIM HONER | FL |
| KIM J GAYLORD | FL |
| KIM J MCLANE | FL |
| KIM K ADLER | FL |
| KIM K COOPER | FL |
| KIM K FIELDER | FL |
| KIM KEVIN DAVISSON | FL |
| KIM KEVIN DAVISSON | FL |

| | |
|---|---|
| KIM L HENRY | FL |
| KIM L KALLMAN | FL |
| KIM L STEINER | FL |
| KIM LEKIM HAYWOOD | FL |
| KIM LEKIM HAYWOOD | FL |
| KIM LILJENQUIST | FL |
| KIM LILJENQUIST | FL |
| KIM LILJENQUIST | FL |
| KIM LINDER | FL |
| KIM LOTT | FL |
| KIM M BASSO | FL |
| KIM M BASSO | FL |
| KIM M BERRYMAN-DAGES | FL |
| KIM M CHANCELLOR | FL |
| KIM M CRAWFORD | FL |
| KIM M DONATELLI | FL |
| KIM M HOLLAND | FL |
| KIM M HOLLAND | FL |
| KIM M MARINO | FL |
| KIM M POPHAL | FL |
| KIM M SANDERS | FL |
| KIM M WAGNER | FL |
| KIM M ZETTA | FL |
| KIM MARIE TIRADO | FL |
| KIM MARSTON | FL |
| KIM MCKEEVER | FL |
| KIM MCVEY | FL |
| KIM MILLIGAN | FL |
| KIM N TU | FL |
| KIM NAJARIAN | FL |
| KIM NAJARIAN | FL |
| KIM NAJERA | FL |
| KIM NOEL | FL |
| KIM PHUONG DUONG | FL |
| KIM R KEO | FL |
| KIM R KEO | FL |
| KIM R ROHRBACHER | FL |
| KIM RYALS | FL |
| KIM RYALS | FL |
| KIM S HOWARD | FL |
| KIM S HUDSON | FL |
| KIM SENGAMPHONE | FL |
| KIM SINCLAIR | FL |
| KIM TAN | FL |
| KIM THI NGUYEN | FL |
| KIM THOMPSON | FL |
| KIM V MCINTOSH | FL |

| | |
|---|---|
| KIM WALTON | FL |
| KIMARIE STRATOS | FL |
| KIMARIE WHITE | FL |
| KIMATHA O WOLFLEY | FL |
| KIMATHA O WOLFLEY | FL |
| KIMBERLEE J THOMPSON | FL |
| KIMBERLEE L NEWMAN | FL |
| KIMBERLEE MIKALINIS | FL |
| KIMBERLEE R KNOEBEL | FL |
| KIMBERLEE R KNOEBEL | FL |
| KIMBERLEE S MILLICAN | FL |
| KIMBERLEE WOOD | FL |
| KIMBERLEY A KEAS | FL |
| KIMBERLEY A SANDERS | FL |
| KIMBERLEY A SINCLAIR | FL |
| KIMBERLEY D ELLIS | FL |
| KIMBERLEY D ELLIS | FL |
| KIMBERLEY DOUGLAS | FL |
| KIMBERLEY L SEPE | FL |
| KIMBERLEY S HARLEY | FL |
| KIMBERLEY T DOUGHTY | FL |
| KIMBERLI A EURE | FL |
| KIMBERLI A EURE | FL |
| KIMBERLI T BUSTRIN | FL |
| KIMBERLIE A CLAPPER | FL |
| KIMBERLING T KENNEDY | FL |
| KIMBERLY A ADKINS | FL |
| KIMBERLY A ARENAS | FL |
| KIMBERLY A ARMBRUSTER | FL |
| KIMBERLY A BECKER | FL |
| KIMBERLY A BENAGH | FL |
| KIMBERLY A BENNETT | FL |
| KIMBERLY A CAMPABELLO | FL |
| KIMBERLY A CAMPABELLO | FL |
| KIMBERLY A CAPELOTTI | FL |
| KIMBERLY A CATALFOMO | FL |
| KIMBERLY A CHAPLIN | FL |
| KIMBERLY A COLBURN | FL |
| KIMBERLY A COOK | FL |
| KIMBERLY A CROCKETT | FL |
| KIMBERLY A CROCKETT | FL |
| KIMBERLY A CRUZ | FL |
| KIMBERLY A DANDO | FL |
| KIMBERLY A DAVIS | FL |
| KIMBERLY A DOERSELN | FL |
| KIMBERLY A GANNON | FL |
| KIMBERLY A GILMARTIN | FL |

| | |
|---|---|
| KIMBERLY A GOODE | FL |
| KIMBERLY A GRAY | FL |
| KIMBERLY A GRISSOM | FL |
| KIMBERLY A HADDAWAY | FL |
| KIMBERLY A HOWES | FL |
| KIMBERLY A JAFFE | FL |
| KIMBERLY A KAMINSKAS | FL |
| KIMBERLY A KENNEDY | FL |
| KIMBERLY A LEE | FL |
| KIMBERLY A LENNEY | FL |
| KIMBERLY A MARTINEZ | FL |
| KIMBERLY A MATHEWS | FL |
| KIMBERLY A MCWILLIAMS | FL |
| KIMBERLY A MOLINEAUX | FL |
| KIMBERLY A MONAHAN | FL |
| KIMBERLY A MOORE | FL |
| KIMBERLY A MOSS | FL |
| KIMBERLY A PEREZ | FL |
| KIMBERLY A PICKETT | FL |
| KIMBERLY A PIECHOWSKI | FL |
| KIMBERLY A PINEDA | FL |
| KIMBERLY A POLLITT | FL |
| KIMBERLY A RHODES | FL |
| KIMBERLY A RUPP | FL |
| KIMBERLY A RUSSO | FL |
| KIMBERLY A SARTORE | FL |
| KIMBERLY A SHIPLEY | FL |
| KIMBERLY A SIMMONS | FL |
| KIMBERLY A SIMON | FL |
| KIMBERLY A STEWART | FL |
| KIMBERLY A STEWART | FL |
| KIMBERLY A TURKOVSKY | FL |
| KIMBERLY A TURKOVSKY | FL |
| KIMBERLY A WHITEHEAD | FL |
| KIMBERLY A WILLARD | FL |
| KIMBERLY A ZERBST | FL |
| KIMBERLY ACEVEDO | FL |
| KIMBERLY ANGEL PEMBERTON | FL |
| KIMBERLY ANN BRAMMER | FL |
| KIMBERLY ANN BRAMMER | FL |
| KIMBERLY ANN BULASKAS | FL |
| KIMBERLY ANN BULASKAS | FL |
| KIMBERLY ANN HENDRY | FL |
| KIMBERLY ANN ICE COUCH | FL |
| KIMBERLY ANN KNABENBAUER | FL |
| KIMBERLY ANN LOUD | FL |
| KIMBERLY ANN MILLER | FL |

KIMBERLY ANN PELLAND                    FL
KIMBERLY ANN RIVERS                     FL
KIMBERLY ANN RIVERS                     FL
KIMBERLY ANN ROBINSON                   FL
KIMBERLY ANN RUSHING                    FL
KIMBERLY ANN WAMSLEY                    FL
KIMBERLY ANNE COUTURE                   FL
KIMBERLY ANNE ECKERT                    FL
KIMBERLY ANNE ECKERT                    FL
KIMBERLY ANNE JOHNSON                   FL
KIMBERLY ARMITAGE                       FL
KIMBERLY ARMITAGE                       FL
KIMBERLY B LEMON                        FL
KIMBERLY BAILEY                         FL
KIMBERLY BELMAN                         FL
KIMBERLY BELMAN                         FL
KIMBERLY BETH ESTEVE                    FL
KIMBERLY BETH ESTEVE                    FL
KIMBERLY BONTRAGER MERCER               FL
KIMBERLY BOYKIN                         FL
KIMBERLY BRADY                          FL
KIMBERLY BRAMBLETT                      FL
KIMBERLY BRENNAN TALARCHYK              FL
KIMBERLY BROOKS                         FL
KIMBERLY BROWN                          FL
KIMBERLY C FLOYD                        FL
KIMBERLY C POOLE                        FL
KIMBERLY CANCEL                         FL
KIMBERLY CARMON                         FL
KIMBERLY CHAIRES                        FL
KIMBERLY CHAIRES                        FL
KIMBERLY CLEMENT                        FL
KIMBERLY COOPER                         FL
KIMBERLY CORBETT                        FL
KIMBERLY D BOYKIN                       FL
KIMBERLY D CAMPBELL                     FL
KIMBERLY D CLEVENGER                    FL
KIMBERLY D COOK                         FL
KIMBERLY D DASCENZIO                    FL
KIMBERLY D DELANEY                      FL
KIMBERLY D FORBES                       FL
KIMBERLY D GULLEY                       FL
KIMBERLY D GULLEY                       FL
KIMBERLY D HUFF                         FL
KIMBERLY D HUNDLEY                      FL
KIMBERLY D KNUTSON                      FL
KIMBERLY D MATTHEWS                     FL

| | |
|---|---|
| KIMBERLY D PORTER | FL |
| KIMBERLY D PORTER | FL |
| KIMBERLY D SCOTT | FL |
| KIMBERLY D WILSON | FL |
| KIMBERLY D WILSON | FL |
| KIMBERLY DAWN HIRST | FL |
| KIMBERLY DAWN KADER | FL |
| KIMBERLY DAWN NAVARRETE | FL |
| KIMBERLY DECAMBRE | FL |
| KIMBERLY DICKERSON | FL |
| KIMBERLY DIETZ | FL |
| KIMBERLY DOERSELN | FL |
| KIMBERLY DOUKAS | FL |
| KIMBERLY DROTAR | FL |
| KIMBERLY E HUTCHISON | FL |
| KIMBERLY E LARSON | FL |
| KIMBERLY E SIBILA | FL |
| KIMBERLY E SIBILA | FL |
| KIMBERLY E YOUNG | FL |
| KIMBERLY EASTER BERGSTROM | FL |
| KIMBERLY EDMONDS | FL |
| KIMBERLY ELIZABETH DE VENNY | FL |
| KIMBERLY ETHEREDGE | FL |
| KIMBERLY FERGUSON | FL |
| KIMBERLY FORT | FL |
| KIMBERLY G FISHMAN | FL |
| KIMBERLY G HICKS | FL |
| KIMBERLY G HICKS | FL |
| KIMBERLY G KLINGMAN | FL |
| KIMBERLY G WALKER | FL |
| KIMBERLY GAYLE AVERY | FL |
| KIMBERLY GILLEY SHEFFIELD | FL |
| KIMBERLY GILLEY SHEFFIELD | FL |
| KIMBERLY GLARNER | FL |
| KIMBERLY GLEATON | FL |
| KIMBERLY GOODWIN | FL |
| KIMBERLY GRISSOM | FL |
| KIMBERLY GRISSOM | FL |
| KIMBERLY H GODSEY | FL |
| KIMBERLY H HARGROVE | FL |
| KIMBERLY H PERRY | FL |
| KIMBERLY H VANGORDER | FL |
| KIMBERLY HAY | FL |
| KIMBERLY IULIUCCI | FL |
| KIMBERLY J BACON | FL |
| KIMBERLY J BENDER | FL |
| KIMBERLY J CABANISS | FL |

KIMBERLY J CADENHEAD                      FL
KIMBERLY J CADENHEAD                      FL
KIMBERLY J DEVLEN                         FL
KIMBERLY J FATORA                         FL
KIMBERLY J FRYE-GLOVER                    FL
KIMBERLY J FRYE-GLOVER                    FL
KIMBERLY J GABRIELSEN                     FL
KIMBERLY J JACOBS                         FL
KIMBERLY J METTIE                         FL
KIMBERLY J SAFFOMILLA                     FL
KIMBERLY J SAFFOMILLA                     FL
KIMBERLY J SCHACHT                        FL
KIMBERLY J SHANAHAN                       FL
KIMBERLY J WORKS                          FL
KIMBERLY JACKSON                          FL
KIMBERLY JACKSON                          FL
KIMBERLY JEAN CHEEK                       FL
KIMBERLY JEAN HILTBRAND                   FL
KIMBERLY JEAN HILTBRAND                   FL
KIMBERLY JO GILBERT                       FL
KIMBERLY JOHNSON                          FL
KIMBERLY K BARRETT                        FL
KIMBERLY K DUONG                          FL
KIMBERLY K HAYES                          FL
KIMBERLY K JOHNS                          FL
KIMBERLY K JOHNS                          FL
KIMBERLY K JOHNSON                        FL
KIMBERLY K MULVIHILL                      FL
KIMBERLY K STEFANOVICH                    FL
KIMBERLY K TAYLOR                         FL
KIMBERLY KAMPFF                           FL
KIMBERLY KEYZER-ANDRE COOPER              FL
KIMBERLY KISNER                           FL
KIMBERLY KRISTIN LAMBETH                  FL
KIMBERLY L ALLISON                        FL
KIMBERLY L HAYWOOD                        FL
KIMBERLY L HAYWOOD                        FL
KIMBERLY L HEINICKE                       FL
KIMBERLY L KEAGLER                        FL
KIMBERLY L KOCIS                          FL
KIMBERLY L KOPARAN                        FL
KIMBERLY L KOPARAN                        FL
KIMBERLY L MOLINARO                       FL
KIMBERLY L SCOTT                          FL
KIMBERLY L SINGLETON                      FL
KIMBERLY L SINGLETON                      FL
KIMBERLY L VAZQUEZ                        FL

| | |
|---|---|
| KIMBERLY LAMPKIN | FL |
| KIMBERLY LASHUN ELLIS | FL |
| KIMBERLY LASHUN ELLIS | FL |
| KIMBERLY LENTZ | FL |
| KIMBERLY LIPTROT | FL |
| KIMBERLY LOUISE MORAN | FL |
| KIMBERLY LYNN LARUE | FL |
| KIMBERLY M BARNARD | FL |
| KIMBERLY M CHAPMAN | FL |
| KIMBERLY M EUBANK | FL |
| KIMBERLY M EVANS | FL |
| KIMBERLY M FEDOREK | FL |
| KIMBERLY M JAMES | FL |
| KIMBERLY M LEE | FL |
| KIMBERLY M MARTINEZ | FL |
| KIMBERLY M PATTERSON | FL |
| KIMBERLY M SMITH | FL |
| KIMBERLY M STOVER | FL |
| KIMBERLY M SWAN | FL |
| KIMBERLY M WARNER | FL |
| KIMBERLY M WRIGHT | FL |
| KIMBERLY MARCONI | FL |
| KIMBERLY MARIE HOSTETLER | FL |
| KIMBERLY MARIE WURR | FL |
| KIMBERLY MARTIN | FL |
| KIMBERLY MARTIN | FL |
| KIMBERLY MAUZY | FL |
| KIMBERLY MCCARTNEY | FL |
| KIMBERLY MCCLENDON WINN | FL |
| KIMBERLY MCCLENDON WINN | FL |
| KIMBERLY MCCRACKEN | FL |
| KIMBERLY MCCRACKEN | FL |
| KIMBERLY MILLOVAN | FL |
| KIMBERLY MILTON MASSEY | FL |
| KIMBERLY MIRABILE | FL |
| KIMBERLY MOSBY | FL |
| KIMBERLY MURPHREE | FL |
| KIMBERLY N ALLYN | FL |
| KIMBERLY N FLOYD | FL |
| KIMBERLY N JOSEPH | FL |
| KIMBERLY N KLEIMANN | FL |
| KIMBERLY N KLEIMANN | FL |
| KIMBERLY N MCMANUS | FL |
| KIMBERLY N WILLIAMS | FL |
| KIMBERLY NADLER RUSSO | FL |
| KIMBERLY NADLER-RUSSO | FL |
| KIMBERLY NASSER | FL |

| | |
|---|---|
| KIMBERLY NICHOLE STEPHENS | FL |
| KIMBERLY NICOLE CAMPBELL | FL |
| KIMBERLY NICOLE CAMPBELL | FL |
| KIMBERLY NORGREN | FL |
| KIMBERLY OLIVEIR | FL |
| KIMBERLY P EMMONS | FL |
| KIMBERLY P NEWMAN | FL |
| KIMBERLY P REIMER | FL |
| KIMBERLY P WHITFIELD | FL |
| KIMBERLY P. GREENE | FL |
| KIMBERLY PADGETT | FL |
| KIMBERLY PARADISE | FL |
| KIMBERLY PARADISE | FL |
| KIMBERLY PARADISE | FL |
| KIMBERLY PAYNE NANNEY | FL |
| KIMBERLY PAYTON | FL |
| KIMBERLY POOLE | FL |
| KIMBERLY PRENDERGAST | FL |
| KIMBERLY R BOWLEY | FL |
| KIMBERLY R BRYANT | FL |
| KIMBERLY R CHANG | FL |
| KIMBERLY R EDGAR | FL |
| KIMBERLY R GATES | FL |
| KIMBERLY R HAYES | FL |
| KIMBERLY R HEWSON | FL |
| KIMBERLY R MOSELER | FL |
| KIMBERLY R NICHOLS | FL |
| KIMBERLY R PALMER | FL |
| KIMBERLY R PATTON | FL |
| KIMBERLY R PATTON | FL |
| KIMBERLY R RODRIGUEZ | FL |
| KIMBERLY R SAVOY | FL |
| KIMBERLY R STANLEY | FL |
| KIMBERLY R WALKER | FL |
| KIMBERLY R WALKER | FL |
| KIMBERLY RACHEL SAVOY | FL |
| KIMBERLY RAHMING | FL |
| KIMBERLY RIESGO | FL |
| KIMBERLY ROBERTS | FL |
| KIMBERLY ROBINS | FL |
| KIMBERLY ROSE BAIRD | FL |
| KIMBERLY RUTCHO | FL |
| KIMBERLY RUTCHO | FL |
| KIMBERLY S ADAMS | FL |
| KIMBERLY S ADAMS | FL |
| KIMBERLY S BUNTING | FL |
| KIMBERLY S BUNTING | FL |

| | |
|---|---|
| KIMBERLY S GADDY | FL |
| KIMBERLY S KENNEDY | FL |
| KIMBERLY S OSOWSKI | FL |
| KIMBERLY S SNOW | FL |
| KIMBERLY S SPENCE | FL |
| KIMBERLY S TREES | FL |
| KIMBERLY S WOZNUK | FL |
| KIMBERLY SANG | FL |
| KIMBERLY SHEPPARD | FL |
| KIMBERLY SHEPPARD | FL |
| KIMBERLY SOUDERS | FL |
| KIMBERLY SOUDERS | FL |
| KIMBERLY SPINO | FL |
| KIMBERLY STOWE | FL |
| KIMBERLY SUE JACKSON | FL |
| KIMBERLY SUZANNE HODGES | FL |
| KIMBERLY SUZANNE HODGES | FL |
| KIMBERLY T DELGAUDIO | FL |
| KIMBERLY T DENNISON-CARLIER | FL |
| KIMBERLY T JOHNSON | FL |
| KIMBERLY T MAPHIS | FL |
| KIMBERLY T PEELER | FL |
| KIMBERLY TAULER | FL |
| KIMBERLY TAULER | FL |
| KIMBERLY TROUT | FL |
| KIMBERLY V HARRIS | FL |
| KIMBERLY V SHELTON | FL |
| KIMBERLY V TESCH-VAUGHT | FL |
| KIMBERLY WADSWORTH MOORE | FL |
| KIMBERLY WARNER | FL |
| KIMBERLY WILHITE | FL |
| KIMBERLY WINDLE | FL |
| KIMBERLY WISDOM | FL |
| KIMBERLY Y LOVE | FL |
| KIMBERLY Y LOVE | FL |
| KIMBERLYN S CROOK | FL |
| KIMBORLY F HARDISON | FL |
| KIMBRETTA CLAY | FL |
| KIMCHAND BHAGWANDEEN | FL |
| KIMCHAND BHAGWANDEEN | FL |
| KIMHAN SAM LIM | FL |
| KIMHAN SAM LIM | FL |
| KIMLOW WALLACE | FL |
| KIMMY BRERETON | FL |
| KIMNGAN DO | FL |
| KIMOTHY ALLEN WESTERLUND | FL |
| KIMYOEUN HOK | FL |

| | |
|---|---|
| KIN HANG YAU | FL |
| KIN NG | FL |
| KINA MARIE CHUNG | FL |
| KINA MARIE CHUNG | FL |
| KINDRA N PINNACE | FL |
| KINDRA N PINNACE | FL |
| KING BRANDON | FL |
| KING LOUIS COATS | FL |
| KING LOUIS COATS | FL |
| KING MCCULLARS | FL |
| KING SOLOMON KINDRED JR | FL |
| KING SOLOMON KINDRED JR | FL |
| KINGSLEY E CROSS | FL |
| KINGSLEY E CROSS | FL |
| KINISHA NIXON- RICE | FL |
| KINNETH M DANIELS JR | FL |
| KINSEY A VIDAL | FL |
| KINSEY A VIDAL | FL |
| KINSEY M BOYLAN | FL |
| KIP A GROUT | FL |
| KIP A GROUT | FL |
| KIP F PALMER | FL |
| KIP L SUMMERS | FL |
| KIP MELLO | FL |
| KIPARISSIA PETROCHILOU | FL |
| KIPARISSIA PETROCHILOU | FL |
| KIPLING R BUNDY | FL |
| KIPLING R BUNDY | FL |
| KIPPIN G TILLMAN | FL |
| KIPTOO D ROTICH | FL |
| KIRBY BROWN | FL |
| KIRBY DINGCONG | FL |
| KIRBY NELSON | FL |
| KIRCIS TORRES | FL |
| KIRENIA GARCIA | FL |
| KIRENIA LUGO CARBONELL | FL |
| KIRILL V BEREJNOI | FL |
| KIRIS MUNOZ | FL |
| KIRK A BRENNAN | FL |
| KIRK A DOUGLAS | FL |
| KIRK A EVANS | FL |
| KIRK A WARREN | FL |
| KIRK A WARREN | FL |
| KIRK A WOOLFOLK | FL |
| KIRK CHARLES SMARSH | FL |
| KIRK F DOYLE | FL |
| KIRK FRANKE | FL |

| | |
|---|---|
| KIRK HANSEN | FL |
| KIRK HARBIN | FL |
| KIRK HILL | FL |
| KIRK J GAY | FL |
| KIRK KNIGHTS | FL |
| KIRK KNIGHTS | FL |
| KIRK LENZEN | FL |
| KIRK LENZEN | FL |
| KIRK M BRISTOL | FL |
| KIRK MATOS | FL |
| KIRK MATOS | FL |
| KIRK N ZEPPI | FL |
| KIRK NICHOLAS ELLIS | FL |
| KIRK NIGEL WILSON | FL |
| KIRK P KLAASESZ | FL |
| KIRK P THOMPSON | FL |
| KIRK P THORPE | FL |
| KIRK R CLARKSON | FL |
| KIRK R SMITH | FL |
| KIRK R TOBUCK | FL |
| KIRK RAY | FL |
| KIRK RAY | FL |
| KIRK RODRIGUEZ | FL |
| KIRK SAMPLES | FL |
| KIRK TULLOCH | FL |
| KIRK TULLOCH | FL |
| KIRK W ELLIOTT | FL |
| KIRK W ELLIOTT | FL |
| KIRK WALKER | FL |
| KIRKLAN F LEE | FL |
| KIRKLAND ALLEN | FL |
| KIRKLAND D FLOYD | FL |
| KIRKLAND D FLOYD | FL |
| KIRSHIA L RIVERA | FL |
| KIRSHIA L RIVERA | FL |
| KIRSI MADELINE PEREZ | FL |
| KIRSI MADELINE PEREZ | FL |
| KIRSTEN BARRETT | FL |
| KIRSTEN E STUVER | FL |
| KIRSTEN L SCHWARZ | FL |
| KIRSTEN MICHELLE PERKINS | FL |
| KIRSTEN SENIOR | FL |
| KIRSTEN T SANDERS | FL |
| KIRSTIE M WATKINS | FL |
| KIRSTIE QUESTELL | FL |
| KIRSTIN I CLARY | FL |
| KIRSY ACOSTA | FL |

| | |
|---|---|
| KIRSY ACOSTA | FL |
| KIRT DOUGLAS EARHART | FL |
| KIRT DOUGLAS EARHART | FL |
| KIRT JOSEPH MOTZER | FL |
| KISHA SCOTT | FL |
| KISHORE SOOKNANAN | FL |
| KISHORE SOOKNANAN | FL |
| KITCHNER SAUL | FL |
| KITRINA L JENKINS | FL |
| KIVETTE SINCLAIR-HAMILTON | FL |
| KIYUANA J MURPHY | FL |
| KIYUANA J MURPHY | FL |
| KIZZANNA L BROWN | FL |
| KIZZY ALVAREZ DE TOLEDO | FL |
| KLARISA ROCHE | FL |
| KLAUS DIETER STADIE | FL |
| KLAUS G LEDERER | FL |
| KLEBER BARREIRO | FL |
| KLEBER PORFIRIO | FL |
| KLEBER VILLON | FL |
| KLIFTON DAVIS | FL |
| KLIFTON DAVIS | FL |
| KNUD V BERNSTEIN | FL |
| KODJO S AKOUSSAH | FL |
| KOFI E ELLIS | FL |
| KOI L SETORIE | FL |
| KOLLEEN Q WIEMER | FL |
| KOLSTER K PEREZ | FL |
| KOLSTER K PEREZ | FL |
| KOLSTER L JONES | FL |
| KOMAL MEGHAT | FL |
| KONGIT GIZAW | FL |
| KONGIT GIZAW | FL |
| KONRAD K KELLENBERGER | FL |
| KONRAD SCHLOTTFELDT | FL |
| KONRAD TRAWCZYNSKI | FL |
| KONRAD TRAWCZYNSKI | FL |
| KONSTANTIN KOTELNIKOV | FL |
| KONSTANTIN KRITIKOS | FL |
| KONSTANTIN POLITIS | FL |
| KONSTANTIN TOUMBLARES | FL |
| KONSTANTIN VRAKAS | FL |
| KONSTANTINOS TOUMBLARES | FL |
| KOOMARLAL BHAGAN | FL |
| KOOROSH KORY CHANGIZI | FL |
| KORAH LEE ROWE | FL |
| KORAH LEE ROWE | FL |

| | |
|---|---|
| KOREDE AKEJU | FL |
| KOREY LEE HOGER | FL |
| KOREY P ENGEL | FL |
| KOREY ROBERT DYE | FL |
| KORHAN DUNDAR | FL |
| KORI D GEDRIS | FL |
| KORI M STRICKLAND | FL |
| KORNELIA LANGA | FL |
| KORRI ANN LISCOMB | FL |
| KORRIE STEVENSON | FL |
| KORTEVIA WILLIAMS | FL |
| KORTINA JONES | FL |
| KORTINA JONES | FL |
| KORUTHU KURUVILLA | FL |
| KORUTHU KURUVILLA | FL |
| KORY D ROBERSON | FL |
| KORY J SOUZA | FL |
| KORY M HERRING | FL |
| KORY ORR | FL |
| KOSIMACHI EGBUTA | FL |
| KOTONJA HILLERY | FL |
| KOTONJA HILLERY | FL |
| KOUASSI S DANSOU | FL |
| KOVILJKA TOMASEVIC | FL |
| KRA P WHITMORE | FL |
| KRA P WHITMORE | FL |
| KRAIG A DEPUE | FL |
| KRAIG K POPE | FL |
| KRAIG K POPE | FL |
| KRAIG THOMAS KEENE | FL |
| KRAIG THOMAS KEENE | FL |
| KREG KING | FL |
| KREG KING | FL |
| KRIS A MILLER | FL |
| KRIS A POLLOCK | FL |
| KRIS CZELUSNIAK | FL |
| KRIS DEARMOND | FL |
| KRIS EDWARD KING | FL |
| KRIS ELLIOTT | FL |
| KRIS JAY KASWINKEL | FL |
| KRIS L FRAZHO | FL |
| KRIS M BLY | FL |
| KRIS MASARACCHIO | FL |
| KRIS NICKERSON | FL |
| KRIS R GILL | FL |
| KRIS R JOHNSON | FL |
| KRIS SOBSKI | FL |

| | |
|---|---|
| KRIS W PLANDEL | FL |
| KRIS WATERMAN | FL |
| KRISA DENISE CARTER | FL |
| KRISA DENISE FLUHARTY | FL |
| KRISANDRA L LEWIS | FL |
| KRISENDAT RUPNARAIN | FL |
| KRISHA N DAUGHTRY | FL |
| KRISHEENA C KING | FL |
| KRISHNA RAMSINGH | FL |
| KRISHNA SHANKAR SURAMPUDI | FL |
| KRISHNA TRIPURANENI | FL |
| KRISHNA V PERSAUD | FL |
| KRISNIAN DIONNE DURDEN | FL |
| KRISS F GLOWACKI-BARON | FL |
| KRISTA A ALOY | FL |
| KRISTA A DUSEY | FL |
| KRISTA A MCGREEVY | FL |
| KRISTA CZELUSNIAK | FL |
| KRISTA D SCHWABE | FL |
| KRISTA DIANE WICK | FL |
| KRISTA EHRHART | FL |
| KRISTA ELIZABETH SOLTES | FL |
| KRISTA FAITH NORTON | FL |
| KRISTA FLEMING | FL |
| KRISTA HAWKINS | FL |
| KRISTA JUSTEN | FL |
| KRISTA L MCGOUGH | FL |
| KRISTA M ROSENTREADER | FL |
| KRISTA MARCOTTE | FL |
| KRISTA NICHOLE BREMER | FL |
| KRISTA RIVERS | FL |
| KRISTA ROBERTS | FL |
| KRISTA T GINGRAS | FL |
| KRISTAL A PEDICAN | FL |
| KRISTAL A PEDICAN | FL |
| KRISTAL D DELCAMPO | FL |
| KRISTAL M RUTHERFORD | FL |
| KRISTEEN E SPENCER | FL |
| KRISTEL D ROGERS | FL |
| KRISTEL WISTER | FL |
| KRISTEN A CROVETTO | FL |
| KRISTEN A HARBISON | FL |
| KRISTEN ALBRECHT | FL |
| KRISTEN B ROBERTS | FL |
| KRISTEN BACHIE | FL |
| KRISTEN BEAUREGARD | FL |
| KRISTEN BRADY | FL |

| | |
|---|---|
| KRISTEN BROWN | FL |
| KRISTEN COLVIN | FL |
| KRISTEN D TYLER | FL |
| KRISTEN DEISER RULISON | FL |
| KRISTEN EDITH KOGUT | FL |
| KRISTEN EMMONS | FL |
| KRISTEN FEUER | FL |
| KRISTEN J TAMBURRO | FL |
| KRISTEN J TOUHEY | FL |
| KRISTEN JEAN ANTONELLI | FL |
| KRISTEN JEAN ANTONELLI | FL |
| KRISTEN K ISBELL | FL |
| KRISTEN K SMITH | FL |
| KRISTEN KENALEY COMSTOCK | FL |
| KRISTEN KNABLE | FL |
| KRISTEN L BROWN | FL |
| KRISTEN L GALEANA | FL |
| KRISTEN L MOORE | FL |
| KRISTEN L PONTIUS | FL |
| KRISTEN L SQUEGLIA | FL |
| KRISTEN M ALATORRE - MARTIN | FL |
| KRISTEN M AMER | FL |
| KRISTEN M CASTANO | FL |
| KRISTEN M DACILLO | FL |
| KRISTEN M DEESE | FL |
| KRISTEN M WILSON | FL |
| KRISTEN N HOFFMANN | FL |
| KRISTEN N JOHNSON | FL |
| KRISTEN N WILLIAMS | FL |
| KRISTEN NICOLE WILLIAMS | FL |
| KRISTEN NICOLE ZIEHL | FL |
| KRISTEN PETTIT | FL |
| KRISTEN R GREGOR | FL |
| KRISTEN R QUINN | FL |
| KRISTEN RYAN | FL |
| KRISTEN SAXON | FL |
| KRISTEN SITES | FL |
| KRISTEN T COLLINS | FL |
| KRISTEN T REYNOLDS | FL |
| KRISTEN T REYNOLDS | FL |
| KRISTEN TAYLOR MCFALL | FL |
| KRISTEN TRAN | FL |
| KRISTEN ZANKL | FL |
| KRISTEN ZUZCHIK | FL |
| KRISTI A BOTHE | FL |
| KRISTI A KAMER | FL |
| KRISTI A KAMER | FL |

| | |
|---|---|
| KRISTI A ROEHR | FL |
| KRISTI A WINANS | FL |
| KRISTI D PRISCIANDARO | FL |
| KRISTI J WILSON | FL |
| KRISTI KELLER | FL |
| KRISTI L BROWN | FL |
| KRISTI L MACZACZYJ | FL |
| KRISTI L MOORE BURGE | FL |
| KRISTI L PRICE | FL |
| KRISTI L RICHARDSON | FL |
| KRISTI LYNN TEEARS | FL |
| KRISTI RAICHELE SPRINGBORN | FL |
| KRISTIAN EUGENE BARRIOS | FL |
| KRISTIAN J JONES | FL |
| KRISTIAN JOSE CASTILLO DIAZ | FL |
| KRISTIAN ZAPATA | FL |
| KRISTIANNA GREENE | FL |
| KRISTIANNE CHARDON | FL |
| KRISTIE L HORTON | FL |
| KRISTIE L NEAL | FL |
| KRISTIE LEE GILMORE | FL |
| KRISTIE LYNN REYNOLDS | FL |
| KRISTIE M GOODSTEIN | FL |
| KRISTIE M HELPLING | FL |
| KRISTIE REYNOLDS | FL |
| KRISTIE SARAH JANE FISH | FL |
| KRISTIENNE JOY BOTTORF | FL |
| KRISTIN A HARRIS | FL |
| KRISTIN A PARSONS | FL |
| KRISTIN A PEDRIANI | FL |
| KRISTIN ARDEN | FL |
| KRISTIN B KOREN | FL |
| KRISTIN C BLASS | FL |
| KRISTIN C DOAKES | FL |
| KRISTIN CELIA PALMACCI | FL |
| KRISTIN D ALCORN | FL |
| KRISTIN DANIELLE STACK | FL |
| KRISTIN F MAGANN | FL |
| KRISTIN FRITZ MAGANN | FL |
| KRISTIN G LLOYD | FL |
| KRISTIN GREER | FL |
| KRISTIN J WEBER | FL |
| KRISTIN K MERENESS | FL |
| KRISTIN KING | FL |
| KRISTIN L DONO | FL |
| KRISTIN L JACOBSON | FL |
| KRISTIN L MCCORMACK | FL |

| | |
|---|---|
| KRISTIN L PETRICK | FL |
| KRISTIN L SPICKELMIER | FL |
| KRISTIN L WILSON | FL |
| KRISTIN LEATHERWOOD | FL |
| KRISTIN LESTER | FL |
| KRISTIN M MOONEY | FL |
| KRISTIN M MURILLO | FL |
| KRISTIN M MURILLO | FL |
| KRISTIN M SEARCY | FL |
| KRISTIN M STRAATMAN | FL |
| KRISTIN M VILLASUSO | FL |
| KRISTIN M WALL | FL |
| KRISTIN MARIE HAMILTON | FL |
| KRISTIN MCLEOD | FL |
| KRISTIN MOREAU | FL |
| KRISTIN N SHARMAN | FL |
| KRISTIN NICOLE GREEN | FL |
| KRISTIN P WHITE | FL |
| KRISTIN R CARUTHERS | FL |
| KRISTIN REDEKER | FL |
| KRISTIN RENE SICHLER | FL |
| KRISTIN ROBISON | FL |
| KRISTIN ROGERS PURVIS | FL |
| KRISTIN S BURGOS | FL |
| KRISTIN SMITH | FL |
| KRISTIN STOCKSTILL | FL |
| KRISTIN STRAATMAN | FL |
| KRISTIN SWOFFORD MCGRAW | FL |
| KRISTIN THURSTON | FL |
| KRISTIN TRIGLIA | FL |
| KRISTINA ANN MARTINEZ | FL |
| KRISTINA BECK | FL |
| KRISTINA CLARK | FL |
| KRISTINA E CIRCELLI | FL |
| KRISTINA E KALIN | FL |
| KRISTINA E KALIN | FL |
| KRISTINA EVERS-HAYS | FL |
| KRISTINA H SOUTHERTON | FL |
| KRISTINA J COYNE | FL |
| KRISTINA J COYNE | FL |
| KRISTINA J MORGAN | FL |
| KRISTINA J RICHTER | FL |
| KRISTINA K SCHONEWOLF | FL |
| KRISTINA L BRANNING | FL |
| KRISTINA L ZUNIGA | FL |
| KRISTINA LAGEYRE | FL |
| KRISTINA LEA RAD | FL |

| | |
|---|---|
| KRISTINA LEE DILTS | FL |
| KRISTINA LYNN HAYSLIP | FL |
| KRISTINA LYNN MIXON | FL |
| KRISTINA M PAGE | FL |
| KRISTINA M PAGE | FL |
| KRISTINA M RECTOR | FL |
| KRISTINA M SCHROEDER | FL |
| KRISTINA MARIE KIDDO | FL |
| KRISTINA N PREWITT | FL |
| KRISTINA NICOLE BOSCH | FL |
| KRISTINA O MILLER | FL |
| KRISTINA PODUCH | FL |
| KRISTINA R CHOE | FL |
| KRISTINA ROLDAN-HAMILTON | FL |
| KRISTINA S BEARD | FL |
| KRISTINA SAMMONS | FL |
| KRISTINA STERPHONE | FL |
| KRISTINA VELASCO | FL |
| KRISTINA WHITE | FL |
| KRISTINA ZELAYA | FL |
| KRISTINA ZELAYA | FL |
| KRISTINE A ROQUE | FL |
| KRISTINE A SPARKS | FL |
| KRISTINE A STEVENS | FL |
| KRISTINE AGUINALDO | FL |
| KRISTINE ANDREA SIGNORINI | FL |
| KRISTINE D SLATER | FL |
| KRISTINE F CAYO | FL |
| KRISTINE HALLER | FL |
| KRISTINE HALPHEN | FL |
| KRISTINE HALPHEN | FL |
| KRISTINE J ANDERSEN | FL |
| KRISTINE M GROVES | FL |
| KRISTINE M TRUEBLOOD | FL |
| KRISTINE M VARAS | FL |
| KRISTINE N TODD | FL |
| KRISTINE N TODD | FL |
| KRISTINE PERDUE | FL |
| KRISTINE PERDUE | FL |
| KRISTINE R TODD | FL |
| KRISTINE SNIVELY | FL |
| KRISTINE STEWART | FL |
| KRISTINE SWETOKOS | FL |
| KRISTINE T ROBINSON | FL |
| KRISTINE TORTOSO | FL |
| KRISTINN D GRETARSSON | FL |
| KRISTOFER L RATO | FL |

| | |
|---|---|
| KRISTOFER OBERGFOLL | FL |
| KRISTOFFER BAKER | FL |
| KRISTOFFER D POST | FL |
| KRISTOFFER D POST | FL |
| KRISTOFFER HARVEY | FL |
| KRISTOPHER ALAN LEONA TYLER | FL |
| KRISTOPHER BUSTILLO | FL |
| KRISTOPHER DANN | FL |
| KRISTOPHER J LANDRY | FL |
| KRISTOPHER JACKSON | FL |
| KRISTOPHER L CAMPBELL | FL |
| KRISTOPHER LOCKWOOD | FL |
| KRISTOPHER T BACEN | FL |
| KRISTOPHER T DAVIS | FL |
| KRISTOS Z STAVROU | FL |
| KRISTY BLUEM | FL |
| KRISTY CHESHIRE | FL |
| KRISTY D BAYS | FL |
| KRISTY FOLTS | FL |
| KRISTY KAY O'DONNELL | FL |
| KRISTY L ALFONSO | FL |
| KRISTY L LAWTON | FL |
| KRISTY L SMITH | FL |
| KRISTY L SMITH | FL |
| KRISTY M JOHNSON | FL |
| KRISTY R DHARAMDASS | FL |
| KRISTY SHERMAN | FL |
| KRISTY TAYLOR | FL |
| KRISTY THORNTON | FL |
| KRISTYN N TALIANCICH | FL |
| KRISZTINA RAKOCZI | FL |
| KRYSTAAL DIEDRE BIRD | FL |
| KRYSTAL A NABRIZNY | FL |
| KRYSTAL DANIELLE RANERI | FL |
| KRYSTAL G MEANS | FL |
| KRYSTAL GOSS | FL |
| KRYSTAL HALL | FL |
| KRYSTAL J HEMINGWAY | FL |
| KRYSTAL M RODRIGUEZ PERDOMO | FL |
| KRYSTAL SPEELER | FL |
| KRYSTHAL SILES | FL |
| KRYSTIE CORBITT | FL |
| KRYSTINA MOORE | FL |
| KRYSTINA MOORE | FL |
| KRYSTLE HITSON | FL |
| KRYSTLE L POND | FL |
| KRYSTLE MEDINA | FL |

| | |
|---|---|
| KRYSTYNA CHABEREK | FL |
| KRYSTYNA M FABIAN | FL |
| KRZYSZTOF J PLAUR | FL |
| KRZYSZTOF KLOCZKO | FL |
| KSENIYA I FREDA | FL |
| KUERKE MCKENZIE | FL |
| KUERKE MCKENZIE | FL |
| KULLEN KOCH | FL |
| KULLEN T SOURDIFF | FL |
| KUMALNAUTH SINGH | FL |
| KUMARESAN PERIASWAMY | FL |
| KUMIKO TAMURA | FL |
| KUNAL ASHOK VYAS | FL |
| KURSTEEN NELSON | FL |
| KURSTEEN NELSON | FL |
| KURT A ELLISON | FL |
| KURT A ELLISON | FL |
| KURT A SEBASTIAN | FL |
| KURT ALLEN BOVANKOVICH | FL |
| KURT B CHURCH | FL |
| KURT BORKOWSKI | FL |
| KURT BORKOWSKI | FL |
| KURT BROWN | FL |
| KURT D HOOD | FL |
| KURT D HOOD | FL |
| KURT D WOLTERSDORF | FL |
| KURT DAVIDSON | FL |
| KURT EDWARD HINDLE | FL |
| KURT EDWARD HINDLE | FL |
| KURT F LAFFY | FL |
| KURT FOSTER | FL |
| KURT FOSTER | FL |
| KURT H KAUFMANN | FL |
| KURT H URBAN | FL |
| KURT J FRAZHO | FL |
| KURT J FRAZHO | FL |
| KURT J PATTISON | FL |
| KURT KING | FL |
| KURT KOHLE | FL |
| KURT L HAMBSCH JR | FL |
| KURT L HAMBSCH JR | FL |
| KURT L KAUFFMAN | FL |
| KURT LEMUS | FL |
| KURT M ANDERSON | FL |
| KURT M ANDERSON | FL |
| KURT MAGEE | FL |
| KURT MARSHALL | FL |

| | |
|---|---|
| KURT MARSHALL | FL |
| KURT MCGUIRE | FL |
| KURT MEGELA | FL |
| KURT R BAUER | FL |
| KURT S MUCHLER | FL |
| KURT SCHUMACHER | FL |
| KURT V KUFFERMANN | FL |
| KURT WEDDERBURN | FL |
| KURTIS GLENN | FL |
| KURTIS R FISHER | FL |
| KUWAYNE M GREEN | FL |
| KWAME J JACKMAN | FL |
| KWAME KYEREMATEN AFRANI | FL |
| KWAN C NG | FL |
| KWAN WONG | FL |
| KWEI F RUTHERFORD | FL |
| KWYNN E HIGGINBOTHAM | FL |
| KY HYANG YUHN | FL |
| KYBUKI REID | FL |
| KYBUKI REID | FL |
| KYE LANDERS COOLBAUGH | FL |
| KYLA M MATHIS | FL |
| KYLA PARKER-HRESKO | FL |
| KYLE A BINNI | FL |
| KYLE A DALLAIRE | FL |
| KYLE A FINIZIO | FL |
| KYLE A JUSTICE | FL |
| KYLE A ZBYDNIEWSKI | FL |
| KYLE BERNARD HAWKINSON | FL |
| KYLE BRACKETT | FL |
| KYLE BURKE | FL |
| KYLE C GODWIN | FL |
| KYLE C IMBIMBO | FL |
| KYLE CAIN | FL |
| KYLE CAIN | FL |
| KYLE D DATTOLI | FL |
| KYLE D HAGEN | FL |
| KYLE D MASSENGALE | FL |
| KYLE D STEIN | FL |
| KYLE D WILFONG | FL |
| KYLE DAVID HAMMOND | FL |
| KYLE DAVIS | FL |
| KYLE DAVIS | FL |
| KYLE DEAN COLE | FL |
| KYLE DOUGLAS LAVALLEY | FL |
| KYLE DOUGLAS LAVALLEY | FL |
| KYLE DYKSTRA | FL |

| | |
|---|---|
| KYLE FROMIN | FL |
| KYLE G DYE | FL |
| KYLE G WAGNER SR | FL |
| KYLE GAUGLER | FL |
| KYLE GRIFFIN | FL |
| KYLE GRIFFITH | FL |
| KYLE HEMRICK | FL |
| KYLE HOBBS | FL |
| KYLE J HENSON | FL |
| KYLE JAMES BURKE | FL |
| KYLE L DURHAM | FL |
| KYLE L EVANS | FL |
| KYLE L PEPPLER | FL |
| KYLE LANE | FL |
| KYLE LEE SCHNITKER | FL |
| KYLE MAGGARD | FL |
| KYLE MASON BAKER | FL |
| KYLE MATTHEW TAYLOR | FL |
| KYLE MEREDITH | FL |
| KYLE N BRIGHT | FL |
| KYLE N CARSON | FL |
| KYLE O BRAESSLER | FL |
| KYLE O GRAHAM | FL |
| KYLE P DORANG | FL |
| KYLE P GINGRAS | FL |
| KYLE PARHAM | FL |
| KYLE PATRICK DAVIS | FL |
| KYLE PAUL YUREWITCH | FL |
| KYLE PENSON | FL |
| KYLE PENSON | FL |
| KYLE POSEY | FL |
| KYLE R J DAVIES | FL |
| KYLE R LEGROS | FL |
| KYLE R ROUSE | FL |
| KYLE R ROUSE | FL |
| KYLE R ROUSE | FL |
| KYLE R SMITH | FL |
| KYLE RESTLY | FL |
| KYLE ROCKWELL | FL |
| KYLE S KLINGMAN | FL |
| KYLE S OAKMAN | FL |
| KYLE S PAULA | FL |
| KYLE SHIGEO MIZUNO | FL |
| KYLE STUART | FL |
| KYLE THOMPSON | FL |
| KYLE W KANOUSE | FL |
| KYLE W PETERSON | FL |

| | |
|---|---|
| KYLE WITKOSKI | FL |
| KYLE Z ROGERS | FL |
| KYLEE LYNN VAGTS | FL |
| KYM E TURNER | FL |
| KYNA S GIBSON | FL |
| KYNDELE CARRAZANA | FL |
| KYNRIC M PELL JR | FL |
| KYO HOUP | FL |
| KYON ALDERMAN | FL |
| KYON ALDERMAN | FL |
| KYRENIA MAQUEIRA RODRIGUEZ | FL |
| KYTRA TONITA BLACK | FL |
| KYTRA TONITA BLACK | FL |
| KYUSTIN GARCIA | FL |
| KYVAN V TONNU | FL |
| L AUDRINE TARVER | FL |
| L B O CALLAGHAN | FL |
| L B O CALLAGHAN | FL |
| L C BROWN | FL |
| L C JOHNSON | FL |
| L C LITTLE | FL |
| L C LITTLE | FL |
| L C STRAWDER | FL |
| L DALLAS HARPE | FL |
| L DALLAS HARPE | FL |
| L F BLAISDELL | FL |
| L F K GALLAMORE | FL |
| L GRACE DELANOY | FL |
| L JARRELL DEBROHUN JR | FL |
| L K EDWARDS IV | FL |
| L KEVIN FRESHOUR | FL |
| L KEVIN FRESHOUR | FL |
| L MICHELLE ROBERTS | FL |
| L PAIGE A CRUISE | FL |
| L WAYNE ASH | FL |
| L WAYNE ASH | FL |
| L.C. DAVENPORT | FL |
| LA CHRISTINA H BROWN | FL |
| LA GOGE DONOVAN GRAHAM | FL |
| LA PAZ FELICIAN VIDAL DE WILMO | FL |
| LA TONYA M ELMORE | FL |
| LA VEGAS ENGRAM | FL |
| LA VEGAS ENGRAM | FL |
| LAARNI SHEPPARD | FL |
| LAARNI SHEPPARD | FL |
| LAARNIE LIMOSNERO CORONA | FL |
| LABARBARA SMELLIE | FL |

| | |
|---|---|
| LABRENTSTO MAYWEATHER | FL |
| LABRONYA C WILLIAMS | FL |
| LABRONYA C WILLIAMS | FL |
| LACEY ANN RAMOS | FL |
| LACEY ERIN WILSON | FL |
| LACEY M REHFELDT | FL |
| LACEY S SPIVEY | FL |
| LACEY SPOONER | FL |
| LACHER J CUNNINGHAM | FL |
| LACHMIN SINGH | FL |
| LACIE PEARMAN | FL |
| LACINDA M RATLIFF | FL |
| LACINDA M RATLIFF | FL |
| LACONIA LASHEA BUTLER | FL |
| LACONIA LASHEA BUTLER | FL |
| LADAN HADAVI | FL |
| LADARICA WILLIAMS | FL |
| LADARRELL K SMITH SR | FL |
| LADENA RHODEN | FL |
| LADETHA J MOBLEY | FL |
| LADETHA J MOBLEY | FL |
| LADETRA DENISE JOHNSON | FL |
| LADETRA DENISE JOHNSON | FL |
| LADIMER C HUMEL | FL |
| LADISLAO LEZCANO | FL |
| LADISLAO LEZCANO | FL |
| LADONNA R HOGUE | FL |
| LADORA S CARD | FL |
| LADORA S CARD | FL |
| LADREDA SPENCER | FL |
| LADREDA SPENCER | FL |
| LADY N LOPEZ | FL |
| LADYS P CABRERA | FL |
| LADYS P CABRERA | FL |
| LAEL N WEYENBERG | FL |
| LAETITIA L MCGILCHRIST | FL |
| LAETTA THOMAS | FL |
| LAFAELE MATAUTIA | FL |
| LAFAY COMPTON TAYLOR | FL |
| LAFONTAINE DEMOSTHENES | FL |
| LAFRANCE A S CLARKE JR | FL |
| LAFRANCE A S CLARKE JR | FL |
| LAGRACE JULES | FL |
| LAGRACE JULES | FL |
| LAHENS PASTERIN | FL |
| LAHENS PASTERIN | FL |
| LAI H WONG | FL |

| | |
|---|---|
| LAI NGUYEN | FL |
| LAI Y LAU | FL |
| LAI Y LAU | FL |
| LAIDA M HILLMAN | FL |
| LAILA A HELT | FL |
| LAILANI L CONCEPCION | FL |
| LAIMESTER GARCIA | FL |
| LAIRD GADDIS | FL |
| LAISYN DIAZ | FL |
| LAI-WAN E MCGINNIS | FL |
| LAJEUNE T RICHARDSON | FL |
| LAJOS HORVATH | FL |
| LAJOS HORVATH | FL |
| LAJUANDA B WILLIAMS | FL |
| LAJUANDA B WILLIAMS | FL |
| LAKEESHA OSHIDA MARTIN | FL |
| LAKEESHA SHANTEL PARKER | FL |
| LA'KEISHA EARNESTIN LOGAN | FL |
| LAKEISHA FIGUEROA | FL |
| LAKEISHA FIGUEROA | FL |
| LAKEISHA STRAKA-CONWAY | FL |
| LAKERSHA L SMITH | FL |
| LAKESHA ANN WILLIAMS | FL |
| LAKESHA TISHAGAYE MURRAY | FL |
| LAKESHA TISHAGAYE MURRAY | FL |
| LAKESHIA LATONYA BURKE | FL |
| LAKESHIA LATONYA BURKE | FL |
| LAKESHIA Y LOVE | FL |
| LAKESHIA Y LOVE | FL |
| LAKIESHA BRANTLEY | FL |
| LAKIESHA BRANTLEY | FL |
| LAKITA MARIA HALL-SPANN | FL |
| LAKITA MARIA HALL-SPANN | FL |
| LAKSHMAN R YANDAPALLI | FL |
| LALANA J DILLARD | FL |
| LALBACHAN JAIKARAN | FL |
| LALETHA FRAZIER | FL |
| LALETHA FRAZIER | FL |
| LALISA D GOLDWIRE | FL |
| LALISA DAVIS GOLDWIRE | FL |
| LALITHA E JACOB | FL |
| LALMAN R RAMNARINE | FL |
| LALMAN RAMDIAL | FL |
| LALMAN RAMDIAL | FL |
| LALY KORUTHU | FL |
| LAMAR CHANEY | FL |
| LAMAR CHANEY | FL |

| | |
|---|---|
| LAMAR D REED | FL |
| LAMAR D REED | FL |
| LAMAR HATCHER | FL |
| LAMAR J ANDERSON | FL |
| LAMAR MACK THOMPSON | FL |
| LAMAR MACK THOMPSON | FL |
| LAMAR SID DAVIS | FL |
| LAMARR BATTISTE | FL |
| LAMARTINE MILCE | FL |
| LAMARTINE MILCE | FL |
| LAMBERT RILEY | FL |
| LAMBERT RILEY | FL |
| LAMBERT T AYUK TAKEM | FL |
| LAMBERT T AYUK TAKEM | FL |
| LAMBERTH P REYES | FL |
| LAMBERTO L HERNANDEZ | FL |
| LAMBERTO L HERNANDEZ | FL |
| LAMERCIE LAFRANCE DORVIL | FL |
| LAMERLE E FLACH | FL |
| LAMICAH YANT | FL |
| LAMINE BERTE | FL |
| LAMONICA L HUGHES | FL |
| LAMONICA L HUGHES | FL |
| LAMONT Y GRAY | FL |
| LAMYAA MACHOU | FL |
| LAMYRA AUGUSTUS | FL |
| LAN DO | FL |
| LANA A WEED | FL |
| LANA BARTON | FL |
| LANA E GEOGHAGAN | FL |
| LANA KUZMINSKAYA | FL |
| LANA M FAVERO | FL |
| LANA M GARCIA MARTINEZ | FL |
| LANA M GARCIA MARTINEZ | FL |
| LANA MCCULLOUGH | FL |
| LANA MURPHY | FL |
| LANA WILCOX | FL |
| LANAE M PULICE | FL |
| LANAS EUGENE DORTCH II | FL |
| LANAU LOJOIR | FL |
| LANCE A BROWN | FL |
| LANCE B LIBENGOOD | FL |
| LANCE BRAKEWELL | FL |
| LANCE BRYANT | FL |
| LANCE BURSTYN | FL |
| LANCE C ROBERTS | FL |
| LANCE CATRAMBONE | FL |

| | |
|---|---|
| LANCE D ANDREWS | FL |
| LANCE D HUNTER | FL |
| LANCE D HUNTER | FL |
| LANCE DENNIS LOTT | FL |
| LANCE DENNIS LOTT | FL |
| LANCE DIGANGI | FL |
| LANCE E ALBRITTON | FL |
| LANCE E SCHWECKE | FL |
| LANCE E WINTON | FL |
| LANCE EFREN CONDILLI | FL |
| LANCE EFREN CONDILLI | FL |
| LANCE FIELDS | FL |
| LANCE HICKMAN | FL |
| LANCE J KIRK | FL |
| LANCE J MCDONALD | FL |
| LANCE J SUTTRICH | FL |
| LANCE J SUTTRICH | FL |
| LANCE J WEBBER | FL |
| LANCE LAJUAN WILLIAMS | FL |
| LANCE PETALIO | FL |
| LANCE R FOSTER | FL |
| LANCE R SCHOLL | FL |
| LANCE ROUCH | FL |
| LANCE S SMITH | FL |
| LANCE S SMITH | FL |
| LANCE THOMAS | FL |
| LANCE W WILLEY | FL |
| LANCE WEBER | FL |
| LANCE WONG | FL |
| LANCELOT A WILLIAMS | FL |
| LANCELOT SMITH | FL |
| LANCER BARTON | FL |
| LANDA CARL TEMPLES SR | FL |
| LANDON S MORGAN | FL |
| LANDY NUNEZ ROJAS | FL |
| LANDY NUNEZ ROJAS | FL |
| LANE GRICE | FL |
| LANE S SABOURIN | FL |
| LANE WYATT PREVATT | FL |
| LANE YUEN | FL |
| LANELLE MURDOCK | FL |
| LANETTA BRONTE JORDAN | FL |
| LANEY BEDSWORTH | FL |
| LANFORD L MARTIN | FL |
| LANFREDA CARMACK | FL |
| LANFREDA CARMACK | FL |
| LANG MIKELL | FL |

| | |
|---|---|
| LANGE CADEUS | FL |
| LANGSTON O LONGLEY | FL |
| LANIE MARIE TALBOT | FL |
| LANIE T WAUGH | FL |
| LANITA D JOHNSON | FL |
| LANITA K JOHNSON | FL |
| LANITA V BATTLES | FL |
| LANITA V BATTLES | FL |
| LANITHA F DAVIS | FL |
| LANNES L MORRIS-MURPHY | FL |
| LANNES L MORRIS-MURPHY | FL |
| LANNIS BAKER | FL |
| LANNY TINNIN | FL |
| LANORA ADAMS | FL |
| LAO FLORES | FL |
| LAQUITA GRAHAM | FL |
| LAQUITA WILLIAMS | FL |
| LAQUITTA Y DAVIS | FL |
| LARA A NICHILO | FL |
| LARA BONETA | FL |
| LARA J LOJACONO | FL |
| LARA J LOJACONO | FL |
| LARA JUSTINE MARTNICK | FL |
| LARA KASSAB | FL |
| LARA M HISE | FL |
| LARA MIDDLETON | FL |
| LARA MIDDLETON | FL |
| LARA O'BRIEN UNDERWOOD | FL |
| LARA S HOOLEY | FL |
| LARA T RAMIREZ | FL |
| LARAINE H RITCHIE | FL |
| LARAINE VAN ETTEN | FL |
| LARAINE VAN ETTEN | FL |
| LARANCE FORD | FL |
| LAREDO J PRATS GONZALEZ | FL |
| LAREMISE JANVIER | FL |
| LAREMISE YONA | FL |
| LARHONDA WARE | FL |
| LARHONDA WARE | FL |
| LARIN E GONZALEZ | FL |
| LARISA CRUZ | FL |
| LARISSA B MANN | FL |
| LARISSA B MANN | FL |
| LARISSA CASTELLUBER | FL |
| LARISSA HILL | FL |
| LARISSA LE HELLEY | FL |
| LARISSA M MONDRIAAN | FL |

| | |
|---|---|
| LARISSA M MONDRIAAN | FL |
| LARISSA MIKULIN | FL |
| LARITA J BROWN | FL |
| LARIZA ABARCA | FL |
| LARNELL W SMITH JR | FL |
| LAROI K WRIGHT | FL |
| LARONE I GARDNER | FL |
| LAROSA R ANTHONY | FL |
| LAROUSSE MOMPLAISIR | FL |
| LARRAINE SQUIRES | FL |
| LARRAINE SQUIRES | FL |
| LARRELL C WALKER | FL |
| LARRENCE GEORGE SR | FL |
| LARRENCE O INKEL | FL |
| LARRY A ARCHER | FL |
| LARRY A ARCHER | FL |
| LARRY A BRIGGS | FL |
| LARRY A HINES | FL |
| LARRY A PICETTI | FL |
| LARRY A PICETTI | FL |
| LARRY A SEARLES | FL |
| LARRY A SMITH | FL |
| LARRY A TRAVERS | FL |
| LARRY ADAMS JR | FL |
| LARRY AGOVINO | FL |
| LARRY ALAN MOSER | FL |
| LARRY ALLEN | FL |
| LARRY ALLEN KIMMITT JR | FL |
| LARRY ALLEN KIMMITT JR | FL |
| LARRY ANDRA JANSSEN | FL |
| LARRY AUGUSTE | FL |
| LARRY B PULSIFER | FL |
| LARRY B PULSIFER | FL |
| LARRY BLAKE | FL |
| LARRY BLOODSAW | FL |
| LARRY BLOOMFIELD | FL |
| LARRY BLOOMFIELD | FL |
| LARRY BRUCE HEAD | FL |
| LARRY BRYAN | FL |
| LARRY BURNSED | FL |
| LARRY C BURNS | FL |
| LARRY C EDMONDS SR | FL |
| LARRY C EDMONDS SR | FL |
| LARRY C JENNINGS | FL |
| LARRY C MITCHELL | FL |
| LARRY C MITCHELL | FL |
| LARRY C SATEK | FL |

| | |
|---|---|
| LARRY CARL DAWSON | FL |
| LARRY CARLSON | FL |
| LARRY CLAAR | FL |
| LARRY D ESHLEMAN | FL |
| LARRY D HAGWOOD | FL |
| LARRY D JOHNSON | FL |
| LARRY D MARTIN | FL |
| LARRY D MCWHORTER | FL |
| LARRY D NELSON | FL |
| LARRY D PUGLIESE | FL |
| LARRY D STURGEON | FL |
| LARRY D STUTES | FL |
| LARRY D THOMPSON | FL |
| LARRY D VARNADOE | FL |
| LARRY D WESNER | FL |
| LARRY D WESTON | FL |
| LARRY D WESTON | FL |
| LARRY D WHITE | FL |
| LARRY D WHITE | FL |
| LARRY D WHITE | FL |
| LARRY DARNELL | FL |
| LARRY DAVID WILLIAMS | FL |
| LARRY DELOR | FL |
| LARRY DINNELL | FL |
| LARRY E ANDERSON | FL |
| LARRY E DEAN | FL |
| LARRY E FENWICK | FL |
| LARRY E HENDERSON | FL |
| LARRY E HODGE | FL |
| LARRY E HUNT | FL |
| LARRY E LINEBAUGH | FL |
| LARRY E POWERS JR | FL |
| LARRY E POWERS JR | FL |
| LARRY E ROBERTS | FL |
| LARRY E THOMPSON | FL |
| LARRY E WEICHT | FL |
| LARRY EASTERS | FL |
| LARRY EDWARDS | FL |
| LARRY EDWARDS | FL |
| LARRY EDWIN WILLIAMS II | FL |
| LARRY EHRMAN | FL |
| LARRY EHRMAN | FL |
| LARRY ERVIN | FL |
| LARRY ERVIN | FL |
| LARRY F FRACZAK | FL |
| LARRY F POST | FL |
| LARRY F VINDELL | FL |

| | |
|---|---|
| LARRY FERGUSON | FL |
| LARRY FERGUSON | FL |
| LARRY FLOWERS | FL |
| LARRY G BUGG | FL |
| LARRY G BUGG | FL |
| LARRY G CLARK | FL |
| LARRY G GREEN | FL |
| LARRY G GREEN | FL |
| LARRY GALVIN | FL |
| LARRY GENE CURTIS SR | FL |
| LARRY H JONES JR | FL |
| LARRY H LAMBERTON | FL |
| LARRY H POGUE | FL |
| LARRY H VALENTINE | FL |
| LARRY HAHN | FL |
| LARRY HALL | FL |
| LARRY HUTCHINGS | FL |
| LARRY J AINSLIE | FL |
| LARRY J AUCOIN | FL |
| LARRY J COLLINS | FL |
| LARRY J HAUGEN | FL |
| LARRY J KIPP | FL |
| LARRY J MASTERS | FL |
| LARRY J MONDY | FL |
| LARRY J MONDY | FL |
| LARRY J SCHWARTZ | FL |
| LARRY J WALTERS | FL |
| LARRY J WILLIAMS | FL |
| LARRY J WILLIAMS | FL |
| LARRY J WILLIAMS SR | FL |
| LARRY J WILLIAMS SR | FL |
| LARRY JAY | FL |
| LARRY JOHNSON | FL |
| LARRY JONES JR | FL |
| LARRY JOSE RODRIGUEZ | FL |
| LARRY K DOBSON | FL |
| LARRY K GOINS | FL |
| LARRY KENT SPANGLER | FL |
| LARRY KUHL | FL |
| LARRY L A DAVIS | FL |
| LARRY L CUDDY | FL |
| LARRY L FLICKINGER | FL |
| LARRY L GRAHAM | FL |
| LARRY L JANZEN | FL |
| LARRY L LASH JR | FL |
| LARRY L ORR | FL |
| LARRY L PLATT | FL |

| | |
|---|---|
| LARRY L THOMAS | FL |
| LARRY LANCE | FL |
| LARRY LANCE | FL |
| LARRY LANE BOSWORTH | FL |
| LARRY LAWHORN | FL |
| LARRY LAWSON | FL |
| LARRY M FIEBIG | FL |
| LARRY MARLEY | FL |
| LARRY MCPHERSON JR | FL |
| LARRY MILLS | FL |
| LARRY MILLS | FL |
| LARRY MIZRACH | FL |
| LARRY MOORE | FL |
| LARRY NEWBREE | FL |
| LARRY NEWTON | FL |
| LARRY O HIGGINS | FL |
| LARRY PAGE | FL |
| LARRY PAULK SR | FL |
| LARRY PLATAS | FL |
| LARRY PURNELL | FL |
| LARRY R BEALE | FL |
| LARRY R BOYD | FL |
| LARRY R BRAKE | FL |
| LARRY R KONDAS | FL |
| LARRY R THOMPSON | FL |
| LARRY RIGGS | FL |
| LARRY RIGGS | FL |
| LARRY ROBERTS | FL |
| LARRY ROBINSON | FL |
| LARRY ROPER | FL |
| LARRY ROPER | FL |
| LARRY S HUGHES | FL |
| LARRY S HUGHES | FL |
| LARRY S LOREY | FL |
| LARRY S LOREY | FL |
| LARRY S ROSENBERG | FL |
| LARRY S SHAFFER | FL |
| LARRY SALLEE | FL |
| LARRY SALLEE | FL |
| LARRY SANDERS | FL |
| LARRY SANDERS | FL |
| LARRY SCHUETZ | FL |
| LARRY SCHWERIN | FL |
| LARRY SCOTT | FL |
| LARRY SCOTT | FL |
| LARRY SMITHWICK JR | FL |
| LARRY SOUTHARD | FL |

| | |
|---|---|
| LARRY SOUTHERS | FL |
| LARRY SPICER | FL |
| LARRY SPICER | FL |
| LARRY STOKES | FL |
| LARRY STOKES | FL |
| LARRY STUTES | FL |
| LARRY TANNER | FL |
| LARRY THIBEAULT | FL |
| LARRY THOMPSON | FL |
| LARRY TIPTON | FL |
| LARRY TORRES | FL |
| LARRY TORRES | FL |
| LARRY V OSTER | FL |
| LARRY V OSTER | FL |
| LARRY VICKORY | FL |
| LARRY W BECK | FL |
| LARRY W BELL | FL |
| LARRY W EXUM | FL |
| LARRY W EXUM | FL |
| LARRY W NISSEN | FL |
| LARRY W NISSEN | FL |
| LARRY W PRESNALL | FL |
| LARRY W SUTHERLAND | FL |
| LARRY W WOOD | FL |
| LARRY WADE YARBOROUGH | FL |
| LARRY WADE YARBOROUGH | FL |
| LARRY WAINWRIGHT | FL |
| LARRY WALKER | FL |
| LARRY WAYNE WHITT JR | FL |
| LARRY WIGGINS | FL |
| LARRY WILLIS | FL |
| LARS A KOHT | FL |
| LARS E SEAGREN | FL |
| LARS E SEAGREN | FL |
| LARS J PEITERSEN | FL |
| LARS LEIBKUCHLER | FL |
| LARS MOHLIN | FL |
| LARUE STEVE FRYSON | FL |
| LARUE STEVE FRYSON | FL |
| LARY F WEST | FL |
| LASANDRA HARVIN | FL |
| LASCELL O MCCLYMONT | FL |
| LASCELL O MCCLYMONT | FL |
| LASCELLES O BARRETT | FL |
| LASCELLES REID | FL |
| LASHALONDA D ROBINSON | FL |
| LASHANA M PORTER | FL |

| | |
|---|---|
| LASHANA M PORTER | FL |
| LASHANA SHERRE LLOYD | FL |
| LASHANNA M CROOMS | FL |
| LASHANNA M CROOMS | FL |
| LASHANNA R HARRINGTON | FL |
| LASHANNA R JONES | FL |
| LASHANYA MINCEY | FL |
| LASHANYA MINCEY | FL |
| LASHARA SWAGGER | FL |
| LASHAUNE VICTORIA SANDERS | FL |
| LASHAW D CARTER | FL |
| LASHAWN KINSEY | FL |
| LASHAWN S MCCRAY | FL |
| LASHONDA DENISE FORTE | FL |
| LASHONDA DENISE FORTE | FL |
| LASHONDA SHERMAN RANDOLPH | FL |
| LASHONDA SHERMAN RANDOLPH | FL |
| LASHONN GARRETT | FL |
| LASHONN GARRETT | FL |
| LASHONN MCNAIR | FL |
| LASHUN M HARRISON | FL |
| LASHUN M HARRISON | FL |
| LASHUWN S WILDER | FL |
| LASONIA P YOUNG | FL |
| LASONIA P YOUNG | FL |
| LASSE PETERSEN | FL |
| LASTENIA S MOLINA | FL |
| LASZLO ERDEI | FL |
| LASZLO KOVACS | FL |
| LATACHA G TORRANCE | FL |
| LATAI MAAFU | FL |
| LATANYA EDWARDS | FL |
| LATANYA HARRIS | FL |
| LATARCIA Y MCCRAY | FL |
| LATARSHA MCGILL | FL |
| LATARSHA MCGILL | FL |
| LATASHA BLUE | FL |
| LATASHA COOPER | FL |
| LATASHA SEALS | FL |
| LATASHIA SMITH | FL |
| LATAVIUS WILLIAM ROBINSON | FL |
| LATAVIUS WILLIAM ROBINSON | FL |
| LATCHMAN SINGH | FL |
| LATESA BROOKS | FL |
| LATESA BROOKS | FL |
| LATHAN D GAREISS | FL |
| LATICIA ROGERS | FL |

| | |
|---|---|
| LATIF A BOLULU | FL |
| LATIF A GIRGIS | FL |
| LATINA D MITCHELL | FL |
| LATISA WILLIAMS | FL |
| LATISHA GALLON | FL |
| LATISHA GEORGE | FL |
| LATISHA GEORGE | FL |
| LATISHA ROLLE | FL |
| LATISHA ROLLE | FL |
| LATISHIA Y JOHNSON | FL |
| LATOIYA R JOSEPH | FL |
| LATONIA EVETTE CORIOLAN | FL |
| LATONIA M JOHNSON | FL |
| LATONIA WEST | FL |
| LATONIA WEST | FL |
| LATONYA D DOSWELL | FL |
| LATONYA FRANCIS | FL |
| LATONYA FRANCIS | FL |
| LATONYA HOLLIDAY | FL |
| LATONYA HOLLIDAY | FL |
| LATONYA HOLLIDAY | FL |
| LATONYA HOLLIDAY | FL |
| LATONYA JENKINS | FL |
| LATONYA JENKINS | FL |
| LATONYA RICHARDSON | FL |
| LATONYA RICHARDSON | FL |
| LATONYA TAYLOR | FL |
| LATORRICK DAVIS | FL |
| LATORRICK DAVIS | FL |
| LATOSHA CLARKE | FL |
| LATOSHA CLARKE | FL |
| LATOSHA D DAVIS | FL |
| LATOSHA N REISS | FL |
| LATOSHIA WILLIAMS | FL |
| LATOYA A DRAKE | FL |
| LATOYA ARCHIE | FL |
| LATOYA GOHAGEN KEDDON | FL |
| LATOYA GOHAGEN KEDDON | FL |
| LATOYA HARTSFIELD | FL |
| LATOYA L DYER | FL |
| LATOYA LEWIS | FL |
| LATOYA LEWIS | FL |
| LATOYA R ANDERSON | FL |
| LATOYA R ANDERSON | FL |
| LATOYA WILLIAMS | FL |
| LATOYA Y HARRIS-FRASER | FL |
| LATRASHA C ALLENDE | FL |

| | |
|---|---|
| LATRAVIA WILLIAMS | FL |
| LATRAVIA WILLIAMS | FL |
| LATRELL GHANT | FL |
| LATRELL GHANT | FL |
| LATRESE HARGRAVE | FL |
| LATREVISH J JOHNSON | FL |
| LATRICA A BOONE | FL |
| LATRICIA CARTER | FL |
| LATRICIA L PRAYER | FL |
| LATRICIA N COGDELL | FL |
| LATRISHA A HENDERSON | FL |
| LATRIUS J HILLS | FL |
| LATSAMY SERRINA PHIMMASANE | FL |
| LATVIE DUBUISSON | FL |
| LAUCHLIN T WALDOCH | FL |
| LAUDA MOJICA | FL |
| LAUDY NICOLAS | FL |
| LAUINA A COOK | FL |
| LAUNA GEDEON | FL |
| LAUNA GEDEON | FL |
| LAUNA SUE CARBONELL | FL |
| LAUNCELOT A GUMBS | FL |
| LAUNIDE ANDRE | FL |
| LAURA A ALLEN | FL |
| LAURA A ALLEN | FL |
| LAURA A BARSALOU | FL |
| LAURA A BARSALOU | FL |
| LAURA A BREIG | FL |
| LAURA A COKER | FL |
| LAURA A COLLINS | FL |
| LAURA A DEMERS | FL |
| LAURA A DUNHAM | FL |
| LAURA A EDWARDS | FL |
| LAURA A FRANCISCO | FL |
| LAURA A GREATHOUSE | FL |
| LAURA A HEALY | FL |
| LAURA A LEYVA | FL |
| LAURA A MUNDORF | FL |
| LAURA A OLSON | FL |
| LAURA A PETERSEN | FL |
| LAURA A PETERSEN | FL |
| LAURA A RALLO | FL |
| LAURA A REEVES | FL |
| LAURA A REPKAMARIANI | FL |
| LAURA A TABOR | FL |
| LAURA A TURCZYN | FL |
| LAURA A VAUGHN | FL |

| | |
|---|---|
| LAURA A VONCH | FL |
| LAURA A WATTS | FL |
| LAURA ALEJANDRA CAMACHO | FL |
| LAURA ALICEA | FL |
| LAURA ALICEA | FL |
| LAURA ALLEN | FL |
| LAURA ANN ATKINSON | FL |
| LAURA ANN CARPENTER | FL |
| LAURA ANN FOUNTAIN | FL |
| LAURA ANN MCCOMAS | FL |
| LAURA ANN SWARTZ | FL |
| LAURA B COLEMAN | FL |
| LAURA B DIEHL | FL |
| LAURA B ONG | FL |
| LAURA BELMONTE | FL |
| LAURA BELMONTE | FL |
| LAURA BETH BEEKMAN | FL |
| LAURA BOOKER | FL |
| LAURA BORGESE | FL |
| LAURA BRUNO | FL |
| LAURA BURKE | FL |
| LAURA BUTLER | FL |
| LAURA C BARTON | FL |
| LAURA C PHILLIPS | FL |
| LAURA C VARNEY-WOODS | FL |
| LAURA C WENGER | FL |
| LAURA CHIOMA | FL |
| LAURA CHIOMA | FL |
| LAURA COLEMAN MEEKS | FL |
| LAURA CONNORS | FL |
| LAURA COPPEE | FL |
| LAURA COPPEE | FL |
| LAURA CORNOCK | FL |
| LAURA CRESTO | FL |
| LAURA CRUZ | FL |
| LAURA CULKIN | FL |
| LAURA D BROWN | FL |
| LAURA D CARTER | FL |
| LAURA D CARTER | FL |
| LAURA D COLLINS | FL |
| LAURA D JONES | FL |
| LAURA DAWSON LEVIN | FL |
| LAURA DE CARDENAS | FL |
| LAURA DELEON | FL |
| LAURA DIAZ | FL |
| LAURA DIAZ | FL |
| LAURA DOBARGANES | FL |

| | |
|---|---|
| LAURA DOBARGANES | FL |
| LAURA DODA | FL |
| LAURA DODA | FL |
| LAURA DOWNING | FL |
| LAURA E ARBULU | FL |
| LAURA E ARBULU | FL |
| LAURA E BASS | FL |
| LAURA E BOWMAN | FL |
| LAURA E BOWMAN | FL |
| LAURA E MORENO CHAVEZ | FL |
| LAURA E STILLWELL | FL |
| LAURA EKSTROM | FL |
| LAURA ELLEN PALMISINO | FL |
| LAURA ESPARO | FL |
| LAURA ESPARO | FL |
| LAURA EVELYN FERNANDEZ | FL |
| LAURA EVENSEN | FL |
| LAURA EZZIDIO | FL |
| LAURA EZZIDIO | FL |
| LAURA F OSBORNE | FL |
| LAURA F YOCUM | FL |
| LAURA FLECHAS | FL |
| LAURA FONTANA | FL |
| LAURA G MOODY | FL |
| LAURA GAY EADS | FL |
| LAURA GENTLE | FL |
| LAURA GONZALEZ | FL |
| LAURA H KAPLAN | FL |
| LAURA HAMRICK | FL |
| LAURA HANKE | FL |
| LAURA HARRIS | FL |
| LAURA HERNANDEZ | FL |
| LAURA HICKS | FL |
| LAURA HICKS | FL |
| LAURA HINKLE LONG | FL |
| LAURA HORROCKS MELBY | FL |
| LAURA ISAIAS | FL |
| LAURA ISAIAS | FL |
| LAURA J ARVELO | FL |
| LAURA J DILLMAN | FL |
| LAURA J DUKE | FL |
| LAURA J FRIEDMAN | FL |
| LAURA J HINGSON | FL |
| LAURA J PAIZ | FL |
| LAURA J RAMIREZ-ANGEL | FL |
| LAURA J ZACK | FL |
| LAURA JAROSZEWSKI | FL |

| | |
|---|---|
| LAURA JARRO | FL |
| LAURA JEAN HELMUTH | FL |
| LAURA JEAN PATTERSON | FL |
| LAURA JEAN ROY | FL |
| LAURA JO MATHENY | FL |
| LAURA JOHNSON | FL |
| LAURA JOHNSON | FL |
| LAURA JUARBE | FL |
| LAURA K CILIANO | FL |
| LAURA K CILIANO | FL |
| LAURA K DICKINSON | FL |
| LAURA K HOFFMAN | FL |
| LAURA K HUSNICK | FL |
| LAURA K KILBOURN | FL |
| LAURA K MILLER | FL |
| LAURA K WORLEY | FL |
| LAURA KATZ | FL |
| LAURA L AGOSTINO | FL |
| LAURA L BARKER | FL |
| LAURA L BETANCOURT | FL |
| LAURA L BIVONA | FL |
| LAURA L BRASHEARS | FL |
| LAURA L CHAMBERLAIN | FL |
| LAURA L DE LEON | FL |
| LAURA L FERDINAND | FL |
| LAURA L FERDINAND | FL |
| LAURA L FLANAGAN | FL |
| LAURA L FREEMAN | FL |
| LAURA L FREEMAN | FL |
| LAURA L HARDIN | FL |
| LAURA L HEMMERLE | FL |
| LAURA L HULSTINE | FL |
| LAURA L HUNT | FL |
| LAURA L JETER | FL |
| LAURA L MORELAND | FL |
| LAURA L ROBINSON | FL |
| LAURA L ROBINSON | FL |
| LAURA L WALKER | FL |
| LAURA LEAL | FL |
| LAURA LEAL | FL |
| LAURA LEE CUDMORE | FL |
| LAURA LETICIA PENA | FL |
| LAURA LEVARITY | FL |
| LAURA LONG-STEBBINS | FL |
| LAURA LYNN WILKERSON | FL |
| LAURA LYNNE GASKINS | FL |
| LAURA M ANGELL | FL |

| | |
|---|---|
| LAURA M BORGERT | FL |
| LAURA M BOWER | FL |
| LAURA M BOWER | FL |
| LAURA M BOWER | FL |
| LAURA M CALLERO | FL |
| LAURA M CARTER | FL |
| LAURA M CASTELLA | FL |
| LAURA M CAUSEY | FL |
| LAURA M CAUSEY | FL |
| LAURA M DIAZ | FL |
| LAURA M GIELOW | FL |
| LAURA M GIELOW | FL |
| LAURA M HARGROVE | FL |
| LAURA M HARGROVE | FL |
| LAURA M KANOUSE | FL |
| LAURA M LAURENZO | FL |
| LAURA M LAURI | FL |
| LAURA M LINCHENAT | FL |
| LAURA M LYNN | FL |
| LAURA M PEREZ | FL |
| LAURA M PERRY | FL |
| LAURA M PRUITT | FL |
| LAURA M SAPP | FL |
| LAURA M SLINKMAN | FL |
| LAURA M SMITH | FL |
| LAURA M SMITH | FL |
| LAURA M SPAULDING | FL |
| LAURA M STOKES | FL |
| LAURA M ZIMMERMAN | FL |
| LAURA MARIE AIESI | FL |
| LAURA MARIE AIESI | FL |
| LAURA MARIE STEELE | FL |
| LAURA MAY | FL |
| LAURA MILLER - SHORT | FL |
| LAURA MOBERLY | FL |
| LAURA MOORE LEWIS | FL |
| LAURA N BRADLEY | FL |
| LAURA N DABROWSKI | FL |
| LAURA N SMITH | FL |
| LAURA OSBORN | FL |
| LAURA OSORIO | FL |
| LAURA P MIDULLA | FL |
| LAURA P ZUNIGA | FL |
| LAURA PAGE | FL |
| LAURA PAZ | FL |
| LAURA PELLETIER | FL |
| LAURA POMERANC | FL |

| | |
|---|---|
| LAURA R MARSH | FL |
| LAURA RODRIGUEZ | FL |
| LAURA RUMER | FL |
| LAURA S COELINGH | FL |
| LAURA S CONNELLY | FL |
| LAURA S CONNELLY | FL |
| LAURA S ESCOBAR | FL |
| LAURA S PHELPS | FL |
| LAURA SAULS | FL |
| LAURA SCHNEEBERG | FL |
| LAURA SHIFRIN FELDMAN | FL |
| LAURA SHIFRIN FELDMAN | FL |
| LAURA SMITH | FL |
| LAURA TABONE | FL |
| LAURA TARANTO | FL |
| LAURA TARANTO | FL |
| LAURA TODD | FL |
| LAURA TRILL | FL |
| LAURA TRINIDAD - OLIVERO | FL |
| LAURA TUBBS | FL |
| LAURA WALGATE | FL |
| LAURA WARNER | FL |
| LAURA WATSON | FL |
| LAURA WHITNEY | FL |
| LAURA WILLIAMSON | FL |
| LAURA WINNIE | FL |
| LAURA YASAK | FL |
| LAURAMISE VERDISCA | FL |
| LAURANE SIMON | FL |
| LAURASTINE M PIERCE | FL |
| LAURAYNE C RAMOS | FL |
| LAURE STEELE | FL |
| LAUREANO CASALINS SOLANO | FL |
| LAURECE A WILSON | FL |
| LAUREE A YOUNG | FL |
| LAUREEN DANETTE MOBLEY | FL |
| LAUREEN DANETTE MOBLEY | FL |
| LAUREEN HANLEY | FL |
| LAUREEN HANLEY | FL |
| LAUREEN M SMITH | FL |
| LAUREEN WEAVER | FL |
| LAUREL A LE BLANC | FL |
| LAUREL CHRISTINE BONNIWELL | FL |
| LAUREL CHRISTINE BONNIWELL | FL |
| LAUREL D BRYANT | FL |
| LAUREL I KENIGSBERG | FL |
| LAUREL J JACKSON | FL |

| | |
|---|---|
| LAUREL J ORCUTT | FL |
| LAUREL J SHELLENBERG | FL |
| LAUREL MANFRE | FL |
| LAUREL SWANN | FL |
| LAUREL SWANN | FL |
| LAURELEE F PEARSON | FL |
| LAURELL SHANNON | FL |
| LAUREN A EMBURY | FL |
| LAUREN ACEVEDO | FL |
| LAUREN ANN CHRIST | FL |
| LAUREN ANN TUTEN | FL |
| LAUREN B HEIL | FL |
| LAUREN B SHUE | FL |
| LAUREN B SLATER | FL |
| LAUREN B WEISMAN | FL |
| LAUREN BUZZELLI FUCHS | FL |
| LAUREN CHRISTINE VENEZIANO | FL |
| LAUREN CHRISTINE WILLIAMS | FL |
| LAUREN D FRAZER | FL |
| LAUREN DECASTRO | FL |
| LAUREN DORSMAN | FL |
| LAUREN E BURTON | FL |
| LAUREN E FACKLER | FL |
| LAUREN E SCHNYDER | FL |
| LAUREN E THEIS SR | FL |
| LAUREN EGBUTA | FL |
| LAUREN FARMER | FL |
| LAUREN GARNER | FL |
| LAUREN HARGAN | FL |
| LAUREN HIGGINBOTHAM | FL |
| LAUREN I COURTNEY | FL |
| LAUREN JACOBSON | FL |
| LAUREN K BLACKWELDER | FL |
| LAUREN K KUHL | FL |
| LAUREN K LLOYD | FL |
| LAUREN K MULDER | FL |
| LAUREN KELLE BRATSCH | FL |
| LAUREN KRISTINE MANGANELLO | FL |
| LAUREN L ANDERSON | FL |
| LAUREN LAGARON | FL |
| LAUREN LEBLANC | FL |
| LAUREN M ABRAMOWITZ | FL |
| LAUREN M BELBUSTI | FL |
| LAUREN M BELBUSTI | FL |
| LAUREN M SCHULTZ | FL |
| LAUREN M SCHULTZ | FL |
| LAUREN M TULLUS | FL |

| | |
|---|---|
| LAUREN MAE MENDOZA | FL |
| LAUREN MARIE HOGER | FL |
| LAUREN MARY THOMPSON | FL |
| LAUREN MHYRE | FL |
| LAUREN N BUSACK | FL |
| LAUREN N NESTA | FL |
| LAUREN N RIVERO | FL |
| LAUREN O COMBS | FL |
| LAUREN PACE | FL |
| LAUREN PIUS | FL |
| LAUREN PIUS | FL |
| LAUREN R ALLISON | FL |
| LAUREN R BETZ | FL |
| LAUREN R MALDONADO | FL |
| LAUREN RICHMOND CORTESE | FL |
| LAUREN ROBINSON | FL |
| LAUREN RODRIGUEZ | FL |
| LAUREN SCHUCH | FL |
| LAUREN SCHUCH | FL |
| LAUREN SEGALL | FL |
| LAUREN SERATA | FL |
| LAUREN SPARKS MERECK | FL |
| LAUREN SPENCER | FL |
| LAUREN SUTTON ZIMMERMAN | FL |
| LAUREN TAPLINGER O'DONOGHUE | FL |
| LAUREN W HOPKINS | FL |
| LAUREN W WOLMAN-MIOLI | FL |
| LAUREN WATERS | FL |
| LAUREN WELLS | FL |
| LAUREN WILSFORD | FL |
| LAUREN Y BROWN | FL |
| LAURENCE A EDRALIN | FL |
| LAURENCE ARTHUR NARDI | FL |
| LAURENCE EINHORN | FL |
| LAURENCE FULLER | FL |
| LAURENCE FULLER | FL |
| LAURENCE HOPPER | FL |
| LAURENCE J DAUDELIN | FL |
| LAURENCE J MCCULLOUGH | FL |
| LAURENCE J PATTEN JR | FL |
| LAURENCE L HAUSER JR | FL |
| LAURENCE ROBERTS | FL |
| LAURENCE TRIMBLE | FL |
| LAURENCIO FONTIL | FL |
| LAURENCIO LECONA | FL |
| LAURENE E GORDON | FL |
| LAURENE L LAUREANO | FL |

| | |
|---|---|
| LAURENE L LAUREANO | FL |
| LAURENT N GABRIEL | FL |
| LAURENT N GABRIEL | FL |
| LAURENTE LOUIS | FL |
| LAURENTE LOUIS | FL |
| LAURETTE HENDERSON | FL |
| LAURI M HEAPHY | FL |
| LAURI SANDOVAL | FL |
| LAURICE JAMES | FL |
| LAURIE A BIHAILO | FL |
| LAURIE A BRADLEY | FL |
| LAURIE A HERMAN-PEREZ | FL |
| LAURIE A HERMAN-PEREZ | FL |
| LAURIE A KLEYNHANS | FL |
| LAURIE A MAYBERRY | FL |
| LAURIE A MAYBERRY | FL |
| LAURIE A MILLS | FL |
| LAURIE A PACZKOWSKI | FL |
| LAURIE A PACZKOWSKI | FL |
| LAURIE A SCOTT | FL |
| LAURIE A VAN | FL |
| LAURIE A VAN | FL |
| LAURIE ANN KENLEY | FL |
| LAURIE ANN SATTERFIELD | FL |
| LAURIE ANN SERRAO | FL |
| LAURIE B ALBANOS | FL |
| LAURIE BATON | FL |
| LAURIE BETH LOTHIAN | FL |
| LAURIE BLUEMEL | FL |
| LAURIE BLUEMEL | FL |
| LAURIE C BIRCH | FL |
| LAURIE CAMPBELL | FL |
| LAURIE CONNERS | FL |
| LAURIE GREENBLATT | FL |
| LAURIE GRIMES | FL |
| LAURIE GRIMES | FL |
| LAURIE J JUHAN | FL |
| LAURIE J KEMP | FL |
| LAURIE J LANE | FL |
| LAURIE J SKULTETY | FL |
| LAURIE JOHNSON | FL |
| LAURIE JONES | FL |
| LAURIE L FABRITIUS | FL |
| LAURIE LYNN BARTLETT | FL |
| LAURIE LYNN BARTLETT | FL |
| LAURIE M DOBSON | FL |
| LAURIE M DUBIEL | FL |

| | |
|---|---|
| LAURIE M ROVIRA | FL |
| LAURIE MATZ | FL |
| LAURIE MOSS | FL |
| LAURIE O NEAL | FL |
| LAURIE R EDENFIELD | FL |
| LAURIE RACINE | FL |
| LAURIE RACINE | FL |
| LAURIE ROBERTS | FL |
| LAURIE RUTH | FL |
| LAURIE SCHROEDER | FL |
| LAURIE SUE PADGETT | FL |
| LAURIE WILKINS | FL |
| LAURIEN LYNN DUNLAP | FL |
| LAURIER R SAMSON | FL |
| LAURISTON O SCURVIN | FL |
| LAURO F DALMAU | FL |
| LAURO PRADO | FL |
| LAURO PRADO | FL |
| LAURY LANE | FL |
| LAURYN NICOLE WILKES JONES | FL |
| LAVANCES WRIGHT ROLLE | FL |
| LAVANCES WRIGHT ROLLE | FL |
| LAVANETTE CADET | FL |
| LAVEAU GENESTANT | FL |
| LAVERN B SANDERS | FL |
| LAVERN DION GLASCO | FL |
| LAVERN G REED | FL |
| LAVERN G REED | FL |
| LAVERN HOOPER | FL |
| LAVERN HOOPER | FL |
| LAVERN T SCAVELLA | FL |
| LAVERNE E SIMS JR | FL |
| LAVERNE H KING | FL |
| LAVERNE H KING | FL |
| LAVERNE HOUZE | FL |
| LAVERNE J COLLIER | FL |
| LAVERNE J COLLIER | FL |
| LAVERNE L WRIGHT SR | FL |
| LAVERNE L WRIGHT SR | FL |
| LAVERNE M MORRISON | FL |
| LAVERNE MAPLES | FL |
| LAVERNE MAPLES | FL |
| LAVERNE SEWELL FULTON | FL |
| LAVERNE SEWELL FULTON | FL |
| LAVETTE E FABRIA ZOBEL | FL |
| LAVILA JEAN-PIERRE | FL |
| LAVILA JEAN-PIERRE | FL |

| | |
|---|---|
| LAVINDRA LANCE BASDEO | FL |
| LAVINE WILLIAMS | FL |
| LAVINEL ZURZ | FL |
| LAVINIA GEFFRARD | FL |
| LAVINIA RIVERA | FL |
| LAVON DORMEYER | FL |
| LAVONDA M WILLIAMS | FL |
| LAWANA DUNNINGS | FL |
| LAWANA DUNNINGS | FL |
| LAWANDA A HYMES | FL |
| LAWANDA D WILLIAMS | FL |
| LAWANDA MACK | FL |
| LAWANDA SPARKS | FL |
| LAWANDA SPARKS | FL |
| LAWANDA TAYLOR-SHAW | FL |
| LAWANNA OSCEOLA-NILES | FL |
| LAWFORD J CUNNINGHAM | FL |
| LAWONZA F THOMAS | FL |
| LAWONZA F THOMAS | FL |
| LAWRENCE A COMSTOCK | FL |
| LAWRENCE A DUCAT | FL |
| LAWRENCE A HAYNES | FL |
| LAWRENCE A HAYNES | FL |
| LAWRENCE A HIRES | FL |
| LAWRENCE A HIRES | FL |
| LAWRENCE A INSCO JR | FL |
| LAWRENCE A INSCO JR | FL |
| LAWRENCE A LOPEZ | FL |
| LAWRENCE A MARRA JR | FL |
| LAWRENCE A SCAPECCHI JR | FL |
| LAWRENCE A STIMSON | FL |
| LAWRENCE ALEXANDER TAYLOR | FL |
| LAWRENCE ALSTON | FL |
| LAWRENCE ANTHONY DALEY | FL |
| LAWRENCE B ABERNATHY | FL |
| LAWRENCE B WHIPPLE | FL |
| LAWRENCE B WOLK | FL |
| LAWRENCE BARRY VERRICO | FL |
| LAWRENCE BEDESSIEE | FL |
| LAWRENCE BOYTANO | FL |
| LAWRENCE BRANDT | FL |
| LAWRENCE C BENNETT | FL |
| LAWRENCE C EGAN | FL |
| LAWRENCE C EGAN | FL |
| LAWRENCE C JOHNSON | FL |
| LAWRENCE C NELSON JR | FL |
| LAWRENCE C STITES JR | FL |

| | |
|---|---|
| LAWRENCE C STITES JR | FL |
| LAWRENCE C YOUNG | FL |
| LAWRENCE C YOUNG | FL |
| LAWRENCE CEDENO | FL |
| LAWRENCE CEDENO | FL |
| LAWRENCE CERULL | FL |
| LAWRENCE CERULL | FL |
| LAWRENCE CHASE | FL |
| LAWRENCE COLON | FL |
| LAWRENCE CORREIA | FL |
| LAWRENCE CULLEY | FL |
| LAWRENCE CULLEY | FL |
| LAWRENCE D FARRELL | FL |
| LAWRENCE D GOODALL | FL |
| LAWRENCE D HARDEE | FL |
| LAWRENCE D RAU | FL |
| LAWRENCE D SHICKS | FL |
| LAWRENCE D WILSON | FL |
| LAWRENCE DEVOE HARRIS | FL |
| LAWRENCE DEVOE HARRIS | FL |
| LAWRENCE DONOVAN III | FL |
| LAWRENCE DUNN | FL |
| LAWRENCE E HENSHAW | FL |
| LAWRENCE E HUMES | FL |
| LAWRENCE E LAUX | FL |
| LAWRENCE E MYERS | FL |
| LAWRENCE E REYNOLDS JR | FL |
| LAWRENCE E WILSON | FL |
| LAWRENCE ESPOSITO | FL |
| LAWRENCE F HEMARD | FL |
| LAWRENCE F MORRIS | FL |
| LAWRENCE G BERDOLL | FL |
| LAWRENCE G BROOKS | FL |
| LAWRENCE G JEFFERSON | FL |
| LAWRENCE GALUSZKA | FL |
| LAWRENCE GEBMAN | FL |
| LAWRENCE H POTTER JR | FL |
| LAWRENCE HARRISON | FL |
| LAWRENCE HUBBARD | FL |
| LAWRENCE J BAKER | FL |
| LAWRENCE J BECK | FL |
| LAWRENCE J BENTVENA | FL |
| LAWRENCE J BENTVENA | FL |
| LAWRENCE J BERNARD | FL |
| LAWRENCE J HANSEN | FL |
| LAWRENCE J HANSEN | FL |
| LAWRENCE J HORVATH | FL |

| | |
|---|---|
| LAWRENCE J MATSULAVAGE | FL |
| LAWRENCE J ROD | FL |
| LAWRENCE J SCAGLIONE | FL |
| LAWRENCE J TATA | FL |
| LAWRENCE J TAYLOR | FL |
| LAWRENCE JACKSON | FL |
| LAWRENCE JONES | FL |
| LAWRENCE JOSEPH MAEURER | FL |
| LAWRENCE KEITH BURKHARDT | FL |
| LAWRENCE KRAPF | FL |
| LAWRENCE KRELL | FL |
| LAWRENCE L ANDERSON | FL |
| LAWRENCE L BROWN | FL |
| LAWRENCE L CORREIA | FL |
| LAWRENCE L ELDRIDGE | FL |
| LAWRENCE L MILLER | FL |
| LAWRENCE LASTARZA | FL |
| LAWRENCE LEVY | FL |
| LAWRENCE LITTMAN JR | FL |
| LAWRENCE M ALBRIGHT | FL |
| LAWRENCE M BORAIKO | FL |
| LAWRENCE M BREGOLI | FL |
| LAWRENCE M BREGOLI | FL |
| LAWRENCE M CROWLEY | FL |
| LAWRENCE M CROWLEY | FL |
| LAWRENCE M FALASCO | FL |
| LAWRENCE M GARCIA | FL |
| LAWRENCE M GLASER | FL |
| LAWRENCE M GLASER | FL |
| LAWRENCE M HARVEY | FL |
| LAWRENCE M SHRAMKO | FL |
| LAWRENCE M SHRAMKO | FL |
| LAWRENCE M STEWART III | FL |
| LAWRENCE M TREZISE | FL |
| LAWRENCE MADDREN | FL |
| LAWRENCE MADDREN | FL |
| LAWRENCE MAIALE | FL |
| LAWRENCE MAIALE | FL |
| LAWRENCE MALLARD | FL |
| LAWRENCE MALLARD | FL |
| LAWRENCE MARK WICKLES | FL |
| LAWRENCE MARRA | FL |
| LAWRENCE MICHAEL HAND | FL |
| LAWRENCE MICHAEL HOCKING | FL |
| LAWRENCE N CURTIN | FL |
| LAWRENCE N MULLEN | FL |
| LAWRENCE O WILLIAMS | FL |

| | |
|---|---|
| LAWRENCE OSWAIN | FL |
| LAWRENCE P CALVERT III | FL |
| LAWRENCE P CALVERT III | FL |
| LAWRENCE P DOYLE | FL |
| LAWRENCE P WESTBERRY | FL |
| LAWRENCE PENA | FL |
| LAWRENCE PERRY JR | FL |
| LAWRENCE PRICE | FL |
| LAWRENCE R COLMAN JR | FL |
| LAWRENCE R COLMAN JR | FL |
| LAWRENCE R MACKENNEY JR | FL |
| LAWRENCE R SINCLAIR | FL |
| LAWRENCE ROD | FL |
| LAWRENCE RUMPFF | FL |
| LAWRENCE S BATTLE | FL |
| LAWRENCE S HELTON | FL |
| LAWRENCE S MCCAFFREY | FL |
| LAWRENCE SANDERS | FL |
| LAWRENCE SPEED | FL |
| LAWRENCE STOLTENBERG | FL |
| LAWRENCE T HALEY | FL |
| LAWRENCE TAYLOR | FL |
| LAWRENCE TREVOR SOK | FL |
| LAWRENCE VELTEN | FL |
| LAWRENCE W BUCUREL | FL |
| LAWRENCE W CAYSON II | FL |
| LAWRENCE W DENZEL | FL |
| LAWRENCE W SWEETING | FL |
| LAWRENCE W ZUFELT | FL |
| LAWRENCE WISNIEWSKI | FL |
| LAWRENCE WISNIEWSKI | FL |
| LAWRENCE WITT | FL |
| LAWSON HEFLIN JR | FL |
| LAWSON HEFLIN JR | FL |
| LAWSON SUTTON | FL |
| LAWSON SUTTON | FL |
| LAWTON D BLACKWOOD | FL |
| LAWTON W PARRISH | FL |
| LAYLA MCCARTY | FL |
| LAYLA MCCARTY | FL |
| LAYMON K SOREY | FL |
| LAYMON K SOREY | FL |
| LAYMON K SOREY | FL |
| LAYNETTE P GAVIOLA | FL |
| LAYNETTE S COLE | FL |
| LAYTON SMITH | FL |
| LAYVEL GONZALEZ DIAZ | FL |

| | |
|---|---|
| LAZARA AVELINA CABALLERO | FL |
| LAZARA CAMEJO | FL |
| LAZARA GARCIA | FL |
| LAZARA GRACIELA CRUZ | FL |
| LAZARA GRACIELA CRUZ | FL |
| LAZARA H RAMIREZ | FL |
| LAZARA H RAMIREZ | FL |
| LAZARA I LORENZO-ORTEGA | FL |
| LAZARA L VILLALOBOS | FL |
| LAZARA M IGLESIAS | FL |
| LAZARA M IGLESIAS | FL |
| LAZARA MACHUAT | FL |
| LAZARA PEREZ | FL |
| LAZARA RODRIGUEZ | FL |
| LAZARA RODRIGUEZ | FL |
| LAZARO A AGUILAR | FL |
| LAZARO A AGUILAR | FL |
| LAZARO ALFONSO LIMA | FL |
| LAZARO ALFONSO LOPEZ | FL |
| LAZARO ARMANDO BERMUDEZ | FL |
| LAZARO B RODRIGUEZ | FL |
| LAZARO BANOS ALFARO | FL |
| LAZARO BENITEZ | FL |
| LAZARO BENITEZ | FL |
| LAZARO DEULOFEU | FL |
| LAZARO DEULOFEU | FL |
| LAZARO DIAZ | FL |
| LAZARO DIAZ | FL |
| LAZARO DOMINGUEZ | FL |
| LAZARO DOMINGUEZ | FL |
| LAZARO DORADO | FL |
| LAZARO DORADO | FL |
| LAZARO E LEAL | FL |
| LAZARO FLEITAS | FL |
| LAZARO FRUTO | FL |
| LAZARO G BELLO | FL |
| LAZARO GALLARDO | FL |
| LAZARO GAMIO | FL |
| LAZARO GARCIA | FL |
| LAZARO GOMEZ | FL |
| LAZARO GOMEZ | FL |
| LAZARO GONZALEZ | FL |
| LAZARO GONZALEZ | FL |
| LAZARO J GARAY | FL |
| LAZARO J GARAY | FL |
| LAZARO J GONZALEZ | FL |
| LAZARO J PALACIO | FL |

| | |
|---|---|
| LAZARO J PALACIO | FL |
| LAZARO L LEONARD | FL |
| LAZARO L LEONARD | FL |
| LAZARO L PUJOL | FL |
| LAZARO L RIVAS | FL |
| LAZARO LUIS DE LA NOVAL | FL |
| LAZARO M ALVAREZ | FL |
| LAZARO M FERNANDEZ | FL |
| LAZARO M GARCIA | FL |
| LAZARO M GARCIA | FL |
| LAZARO M RODRIGUEZ | FL |
| LAZARO M RODRIGUEZ | FL |
| LAZARO MARRON | FL |
| LAZARO MARTINEZ | FL |
| LAZARO MENENDEZ | FL |
| LAZARO P GONZALEZ | FL |
| LAZARO P GONZALEZ | FL |
| LAZARO R LLERA | FL |
| LAZARO RAMOS | FL |
| LAZARO REAL | FL |
| LAZARO RIESGO | FL |
| LAZARO RIVAS | FL |
| LAZARO RODRIGUEZ | FL |
| LAZARO RODRIGUEZ | FL |
| LAZARO RODRIGUEZ RODRIGUEZ | FL |
| LAZARO SALAS | FL |
| LAZARO SALAS | FL |
| LAZARO SANJUDO BARRIOS | FL |
| LAZARO Y EBANKS ESTEVEZ | FL |
| LAZELLE R CHERUBIN | FL |
| LE ANNE C LAKE | FL |
| LEA B LYBARGER | FL |
| LEA M NODARSE | FL |
| LEA M NODARSE | FL |
| LEAFORD WRAY | FL |
| LEAH ANDERSON | FL |
| LEAH ANN LEONARD | FL |
| LEAH B MULLER | FL |
| LEAH C DILLAHA | FL |
| LEAH COMATI | FL |
| LEAH ESTHER ARIAS | FL |
| LEAH F BESS | FL |
| LEAH KRISTINE NOBLING | FL |
| LEAH L FLATON | FL |
| LEAH M ADAMS | FL |
| LEAH M BRACK | FL |
| LEAH M BRACK | FL |

| | |
|---|---|
| LEAH M PRESLEY | FL |
| LEAH MELISSA MCCARTHY | FL |
| LEAH R LARWETH | FL |
| LEAH R NASH | FL |
| LEAH R VARIO | FL |
| LEAH S JOHNSON | FL |
| LEAH S JOHNSON | FL |
| LEAH SMITH | FL |
| LEAH V WEGNER | FL |
| LEAH VAN DUNK | FL |
| LEAH WRIGHT | FL |
| LEAMON B MCINTOSH | FL |
| LEAMON MCMILLION JR | FL |
| LEAMON MOODY | FL |
| LEANA DUARTE | FL |
| LEANDER D MORELAND | FL |
| LEANDER J WILLIAMS | FL |
| LEANDRA CRESPO | FL |
| LEANDRA CRESPO | FL |
| LEANDRO CONTRERAS | FL |
| LEANDRO CONTRERAS | FL |
| LEANDRO COWLEY | FL |
| LEANDRO COWLEY | FL |
| LEANDRO GONZALEZ | FL |
| LEANDRO GONZALEZ | FL |
| LEANDRO J ONA | FL |
| LEANDRO JARQUIN | FL |
| LEANDRO MATOS | FL |
| LEANDRO NAJARRO SOCA | FL |
| LEANDRO NARANJO TAPANES | FL |
| LEANDRO ORDONEZ | FL |
| LEANDRO PEREZ RAMIREZ | FL |
| LEANDRO TORRES | FL |
| LEANET CABRERA | FL |
| LEANN ALDRIDGE | FL |
| LEANN ALDRIDGE | FL |
| LEANN HIRSCHMAN | FL |
| LEANN PRZYBYLSKI | FL |
| LEANN SNYDER | FL |
| LEANN TURNER | FL |
| LEANNA C ARMSTRONG | FL |
| LEANNA C ARMSTRONG | FL |
| LEANNA STOWELL | FL |
| LEANNA TROYNACK | FL |
| LEANNA TROYNACK | FL |
| LEANNE B SULLIVAN | FL |
| LEANNE C MCAFEE | FL |

| | |
|---|---|
| LEANNE C YARN | FL |
| LEANNE EAKIN | FL |
| LEANNE K SCULLIN | FL |
| LEANNE M TRIFILETTI | FL |
| LEANNE M TRIFILETTI | FL |
| LEANNE M VINCENT | FL |
| LEANNE M WIESEN-NEUNER | FL |
| LEANNE S POWELL | FL |
| LEANNE TOUCHSTONE | FL |
| LEANNE TRIPP | FL |
| LEANORA C CHRISTIE | FL |
| LEANORA J KERR | FL |
| LEANORE A BEDINOTTI | FL |
| LEAPERT THOMAS | FL |
| LEARCHER CHANDLER | FL |
| LEARTHUR KELSEY | FL |
| LEARTHUR KELSEY | FL |
| LEAS N PSINAKIS | FL |
| LEATHA WHITE | FL |
| LEATHIA N HALL | FL |
| LEAYNE STEINBACK | FL |
| LEBERT S DRUMMOND | FL |
| LEBERT S DRUMMOND | FL |
| LEBIEN RICHARDSON | FL |
| LEBIEN RICHARDSON | FL |
| LEBINDRA MAHARAJ | FL |
| LECHONG PAO VANG | FL |
| LECY LIZARAZU | FL |
| LECY LIZARAZU | FL |
| LEDA RAMIREZ | FL |
| LEDA REGALADO | FL |
| LEDA STEIN | FL |
| LEDA STEIN | FL |
| LEDDA I AREVALO | FL |
| LEDDATALIZ PEDROGO | FL |
| LEDESMA M RAYO | FL |
| LEDIA M GARCIA | FL |
| LEDIA M GARCIA | FL |
| LEDITON PETIT-FRERE | FL |
| LEDITON PETIT-FRERE | FL |
| LEDURNIS LANTIGUA | FL |
| LEDYA LAMBOY | FL |
| LEDYA LAMBOY | FL |
| LEDYS MORERA | FL |
| LEE A BENNETT JR | FL |
| LEE A CLARK | FL |
| LEE A JACKSON | FL |

| | |
|---|---|
| LEE A JOHNSON JR | FL |
| LEE A RENAKER | FL |
| LEE A RENAKER | FL |
| LEE A RENAKER | FL |
| LEE A TUMAVITCH | FL |
| LEE ANN ARRIGO | FL |
| LEE ANN BAKOS | FL |
| LEE ANN JONES | FL |
| LEE ANN O'CONNOR | FL |
| LEE ANNE BAKER | FL |
| LEE ANNE BAKER | FL |
| LEE ANNE STIEGLITZ | FL |
| LEE B O'ROURKE | FL |
| LEE BELL JR | FL |
| LEE BEN HANAN | FL |
| LEE BOYKIN | FL |
| LEE CHUCK SHEFFIELD | FL |
| LEE CURTIS SANDERS | FL |
| LEE D GLASSMAN | FL |
| LEE E CHRISTENSEN | FL |
| LEE EDWARD FRA DEVINE | FL |
| LEE ELLOISE BARNHILL | FL |
| LEE ELLOISE BARNHILL | FL |
| LEE F HARVEY | FL |
| LEE G GIBSON | FL |
| LEE GILLETTE | FL |
| LEE GILLETTE | FL |
| LEE H HARRISON JR | FL |
| LEE H LEONARD | FL |
| LEE H SAPP | FL |
| LEE HANKS | FL |
| LEE HANKS | FL |
| LEE HAWKINS | FL |
| LEE HELEN KALINSKY | FL |
| LEE J PAIT II | FL |
| LEE J PAIT II | FL |
| LEE J SEPIN | FL |
| LEE J SEPIN | FL |
| LEE LYDON PERKINS | FL |
| LEE LYLES | FL |
| LEE M HOWELL | FL |
| LEE M LENOX | FL |
| LEE M NICHOLAS | FL |
| LEE M NICHOLAS | FL |
| LEE M STEPHENS | FL |
| LEE MARY WHITTED | FL |
| LEE MARY WHITTED | FL |

| | |
|---|---|
| LEE R CAMM | FL |
| LEE R MOHLER | FL |
| LEE R ROGERS JR | FL |
| LEE ROOPCHAND | FL |
| LEE ROY COBB | FL |
| LEE S BURSTEIN | FL |
| LEE SHAZIER | FL |
| LEE SPARKS IV | FL |
| LEE T MITCHELL | FL |
| LEE TEICHROEW | FL |
| LEE V OLDS | FL |
| LEE V OLDS | FL |
| LEE V OLDS | FL |
| LEE VITALIANO | FL |
| LEE VITALIANO | FL |
| LEE W MARTIN | FL |
| LEE W MARTIN | FL |
| LEE WAYNE OWENS | FL |
| LEEANN WARD | FL |
| LEEANNA PRESSON | FL |
| LEEANNA PRESSON | FL |
| LEECA MARIA PLANTZ | FL |
| LEEDS DYE | FL |
| LEELA CHACKOCHAN | FL |
| LEEMARI DIAZ | FL |
| LEEROY DRIVER JR | FL |
| LEEROY DRIVER JR | FL |
| LEEROY WOODALL | FL |
| LEEROY WOODALL | FL |
| LEFONZA JACKSON | FL |
| LEFONZA JACKSON | FL |
| LEFORD ALEXIS | FL |
| LEGESSE L ABETEW | FL |
| LEGNA FERNANDEZ- GARCIA | FL |
| LEHMAN L MCDONALD JR | FL |
| LEHOLMES MOBLEY | FL |
| LEHOLMES MOBLEY | FL |
| LEHOLMES MOBLEY | FL |
| LEIAKASHEB W SCOTT | FL |
| LEIDA BADILLA | FL |
| LEIDA BADILLA | FL |
| LEIDA O MORENO | FL |
| LEIDIS RINCON MANZANEDA | FL |
| LEIDY DAYANA GALEANO | FL |
| LEIDY UGALDE | FL |
| LEIDYS UMANA | FL |
| LEIF D OLSON | FL |

| | |
|---|---|
| LEIF ERICKSON | FL |
| LEIF LINDEN | FL |
| LEIF LUNDE | FL |
| LEIGH A HICHEW | FL |
| LEIGH A QUINN | FL |
| LEIGH ANN BERGERON | FL |
| LEIGH ANN THOMPSON | FL |
| LEIGH BINGHAM | FL |
| LEIGH BOUCHER | FL |
| LEIGH BOUCHER | FL |
| LEIGH E LOHWASSER | FL |
| LEIGH HEINLEIN | FL |
| LEIGH HEINLEIN | FL |
| LEIGH N GLASSMAN | FL |
| LEIGH N GLASSMAN | FL |
| LEIGH R MEYER | FL |
| LEIGHANNE STEWART | FL |
| LEIGHTON D JOHNSON | FL |
| LEIGHTON J COLLINS | FL |
| LEIGHTON L SILVESTRO | FL |
| LEIGHTON MONROE | FL |
| LEIGHTON O CAMPBELL | FL |
| LEIGHTON T BRISSETT | FL |
| LEIGTON X MATAMOROS | FL |
| LEILA D RHEAUME | FL |
| LEILA D SILVA | FL |
| LEILA E HAYNES | FL |
| LEILA G JOHNSON | FL |
| LEILA M HILL | FL |
| LEILA M MANZANO | FL |
| LEILA M MANZANO | FL |
| LEILA M WILLIAMS | FL |
| LEILA MARTI | FL |
| LEILA MARULANDA | FL |
| LEILA MARULANDA | FL |
| LEILA MEYERSON | FL |
| LEILA MEYERSON | FL |
| LEILA R ROLLE | FL |
| LEILA WARNER | FL |
| LEILANI ANN ABELL | FL |
| LEILANI ESPINOZA | FL |
| LEILANI KELLY | FL |
| LEILANI L DUNCAN | FL |
| LEILY M CHI | FL |
| LEIMAR ROSARIO | FL |
| LEIPZIG MARIBONA | FL |
| LEISA L CROSSGROVE | FL |

| | |
|---|---|
| LEISBET ALVAREZ | FL |
| LEISBET ALVAREZ | FL |
| LEITH J DANIEL | FL |
| LEKESHIA J BUSH | FL |
| LEKESIA T THOMAS | FL |
| LEKISHEA CARPENTER | FL |
| LELA M LOCARIO | FL |
| LELA M LOCARIO | FL |
| LELAND L FINCHER | FL |
| LELAND R SOMERS | FL |
| LELAND S COOL | FL |
| LELAND S COOL | FL |
| LELAND THOMPSON | FL |
| LELAWYN GLENN MITCHELL JR | FL |
| LELIA EKEY | FL |
| LELIETH GRANT | FL |
| LELIETH GRANT | FL |
| LEMAIRE CHARLESTIN | FL |
| LEMANUEL CHATFIELD | FL |
| LEMANUEL CHATFIELD | FL |
| LEMAY DE J GONZALEZ | FL |
| LEMAY DE J GONZALEZ | FL |
| LEMECK MERADIN | FL |
| LEMODE JEAN LOUIS | FL |
| LEMODE JEAN LOUIS | FL |
| LEMONIA RENTFROW | FL |
| LEMUEL BUCHANON | FL |
| LEMUEL BUCHANON | FL |
| LEMUEL R HALL | FL |
| LEN A HARRIS | FL |
| LEN C RICHARDSON | FL |
| LEN H HARVEY | FL |
| LEN K FURMAN | FL |
| LENA A PRICE | FL |
| LENA BARILLA | FL |
| LENA BARILLA | FL |
| LENA BISNATH | FL |
| LENA D COTTON | FL |
| LENA DAVIS | FL |
| LENA DAVIS | FL |
| LENA GLORIA VAZQUEZ | FL |
| LENA J DAVIS | FL |
| LENA L YOUNG | FL |
| LENA L YOUNG | FL |
| LENA M JONES | FL |
| LENA M JONES | FL |
| LENA M WEATHERSPOON | FL |

| | |
|---|---|
| LENA M WEATHERSPOON | FL |
| LENA MACK | FL |
| LENA P CONNER | FL |
| LENA PITTMAN | FL |
| LENA PLUMMER | FL |
| LENA R CARDENAS | FL |
| LENA R WHITE | FL |
| LENA REASH | FL |
| LENA REBECCA YUNES | FL |
| LENA REBECCA YUNES | FL |
| LENA S BLACKMON | FL |
| LENA S VEIT | FL |
| LENA TUFARIELLO | FL |
| LENA W CAMPBELL | FL |
| LENA W GOSSICK | FL |
| LENARD A LEIVA LARA | FL |
| LENARD COX | FL |
| LENARDO MALONE | FL |
| LENDELL ABRAMS | FL |
| LENETH C POSADA | FL |
| LENFORD MESSAM | FL |
| LENIA PEREZ | FL |
| LENICA FICO | FL |
| LENIE H KLINE | FL |
| LENIN CABALLERO SAAVEDRA | FL |
| LENIN VILLAFANE | FL |
| LENNA MARIE BERK | FL |
| LENNA MARIE BERK | FL |
| LENNARD WILSON | FL |
| LENNER J MORALES | FL |
| LENNER J MORALES | FL |
| LENNESTT MARTINEZ | FL |
| LENNESTT MARTINEZ | FL |
| LENNI D MARTINEZ | FL |
| LENNIE BLACKSHIRE | FL |
| LENNIE BLACKSHIRE | FL |
| LENNIE GASKINS | FL |
| LENNIE GASKINS | FL |
| LENNIE L WILKE | FL |
| LENNIE R SMITH | FL |
| LENNIS E MITCHELL | FL |
| LENNIS E MITCHELL | FL |
| LENNON GRAY | FL |
| LENNOX G NEWMAN | FL |
| LENNOX HENRY | FL |
| LENNOX LEWIS | FL |
| LENNOX LEWIS | FL |

| | |
|---|---|
| LENNOX P LEWIS | FL |
| LENNY L NICOLA | FL |
| LENNY L NICOLA | FL |
| LENNY LEVARITY | FL |
| LENNY LJUNGHOLM | FL |
| LENNYTSIE GONZALEZ | FL |
| LENOR PEREZ | FL |
| LENORA HARRIS | FL |
| LENORA K MELTON | FL |
| LENORA L PARFREY | FL |
| LENORA V FRAZIER-WILLIAMS | FL |
| LENORE ANTENBERG | FL |
| LENORE ORELLA HERBERT | FL |
| LENORE ORELLA HERBERT | FL |
| LENORE S JENKINS | FL |
| LENOX ANDERSON | FL |
| LENY ROSE QUIZON | FL |
| LEO ALMAX | FL |
| LEO C NAGY | FL |
| LEO C NAGY | FL |
| LEO D EVANS | FL |
| LEO E CHASE | FL |
| LEO ELIAS | FL |
| LEO F BLAKE | FL |
| LEO FREDERICK PERRELLA | FL |
| LEO G BLAIS | FL |
| LEO G BLAIS | FL |
| LEO GEORGE LAMOUREUX JR | FL |
| LEO H GROSSMAN III | FL |
| LEO J BUCKLEY III | FL |
| LEO J GAUTHIER | FL |
| LEO J GAUTHIER | FL |
| LEO J GERHARD | FL |
| LEO J HAGAN III | FL |
| LEO J HAGAN III | FL |
| LEO J HERTZOG JR | FL |
| LEO J MAURICIO | FL |
| LEO JACOBS | FL |
| LEO M DELEON | FL |
| LEO M DELEON | FL |
| LEO R CAMPBELL | FL |
| LEO R LUCIER III | FL |
| LEO SMITH | FL |
| LEO T SPIRE JR | FL |
| LEO V WILLETT | FL |
| LEOBARDO APARICIO SANTIAGO | FL |
| LEOBETTY GOMEZ | FL |

| | |
|---|---|
| LEOBETTY GOMEZ | FL |
| LEOCADIA CORONA | FL |
| LEODELIZ HART | FL |
| LEODORO A GARCIA | FL |
| LEOLA B FRANKLIN | FL |
| LEOLA GRESHAM | FL |
| LEOLA GRESHAM | FL |
| LEOLA LANGSTON | FL |
| LEOLA LANGSTON | FL |
| LEOLA LEWIS | FL |
| LEOLA LEWIS | FL |
| LEOLA M HENLEY | FL |
| LEOLA M HENLEY | FL |
| LEOLA MARIE PAYNE | FL |
| LEOLA SPRING RIVERS | FL |
| LEOLA WASHINGTON | FL |
| LEOLA WASHINGTON | FL |
| LEON A D'AQUIN | FL |
| LEON A JONES SR | FL |
| LEON A KURASOWICZ | FL |
| LEON ALEJANDRO MENDEZ | FL |
| LEON AZIZ | FL |
| LEON B DICKERSON JR | FL |
| LEON B DICKERSON JR | FL |
| LEON BENTLEY | FL |
| LEON BOYD | FL |
| LEON BOYD | FL |
| LEON C MCKENZIE | FL |
| LEON EDWIN BARRETT JR | FL |
| LEON F COLF | FL |
| LEON HARRIS | FL |
| LEON HARRIS | FL |
| LEON HARVEY | FL |
| LEON HARVEY | FL |
| LEON J DEBROHUN JR | FL |
| LEON J DEBROHUN JR | FL |
| LEON J MERCK JR | FL |
| LEON JENKINS | FL |
| LEON KNIGHT | FL |
| LEON KNIGHT | FL |
| LEON L WILLIAMS | FL |
| LEON M FOSTER | FL |
| LEON M WEISBERG | FL |
| LEON MARTINEZ | FL |
| LEON MARTINEZ | FL |
| LEON P KEY | FL |
| LEON P VALBRUN | FL |

| | |
|---|---|
| LEON PEARCE | FL |
| LEON PLAC | FL |
| LEON R JACKSON | FL |
| LEON RICHARD IOCOVOZZI | FL |
| LEON RICHARD IOCOVOZZI | FL |
| LEON S YERGIN | FL |
| LEON SHARPE | FL |
| LEON SMITH | FL |
| LEON W EDWARDS | FL |
| LEON WALKER III | FL |
| LEON WALKER III | FL |
| LEON WOODARD | FL |
| LEONA ACKERMAN | FL |
| LEONA D KNIGHT | FL |
| LEONA D KNIGHT | FL |
| LEONA FAUST | FL |
| LEONA H RAULERSON | FL |
| LEONA H RAULERSON | FL |
| LEONA MONTGOMERY | FL |
| LEONA P DIOMANDE | FL |
| LEONA RODRIGUEZ | FL |
| LEONA RODRIGUEZ | FL |
| LEONA S PERRY | FL |
| LEONARD A DAVIDSON | FL |
| LEONARD A HAYDEN | FL |
| LEONARD ALONZO HARRIS | FL |
| LEONARD ALONZO HARRIS | FL |
| LEONARD B BRISTER | FL |
| LEONARD B FRYE | FL |
| LEONARD C LUCAS JR | FL |
| LEONARD CASCIO | FL |
| LEONARD CHAPPELL | FL |
| LEONARD CIPOLLA II | FL |
| LEONARD CIPOLLA II | FL |
| LEONARD COSTA | FL |
| LEONARD CRUZADO | FL |
| LEONARD CUTSHAW | FL |
| LEONARD D EARLY | FL |
| LEONARD D EARLY | FL |
| LEONARD D SHOCK | FL |
| LEONARD DALE BOORD III | FL |
| LEONARD DAVID LINDBERG | FL |
| LEONARD DOUGLAS STOVALL II | FL |
| LEONARD E JACKSON | FL |
| LEONARD E LAMPP | FL |
| LEONARD E PUGH JR | FL |
| LEONARD E ROSS | FL |

| | |
|---|---|
| LEONARD E WHAN ESQ | FL |
| LEONARD F VARGAS | FL |
| LEONARD FORTE | FL |
| LEONARD FORTE | FL |
| LEONARD G NICHOLS | FL |
| LEONARD GALLOWAY | FL |
| LEONARD GOGGINS | FL |
| LEONARD GREEN | FL |
| LEONARD GROVE | FL |
| LEONARD GWINN III | FL |
| LEONARD HARRIS SR | FL |
| LEONARD HARRIS SR | FL |
| LEONARD J BRIAND | FL |
| LEONARD J FEDOROWICZ | FL |
| LEONARD JADD | FL |
| LEONARD JERVIS CASE | FL |
| LEONARD JERVIS CASE | FL |
| LEONARD JOSEPH GLENDALE | FL |
| LEONARD K GOLDEN | FL |
| LEONARD KOLSHAK III | FL |
| LEONARD L LOZEAU | FL |
| LEONARD L LYONS | FL |
| LEONARD LEE | FL |
| LEONARD LIMEHOUSE JR | FL |
| LEONARD LIMEHOUSE JR | FL |
| LEONARD M ACRI | FL |
| LEONARD M MILO | FL |
| LEONARD MASS | FL |
| LEONARD MCKHAN | FL |
| LEONARD MICELI | FL |
| LEONARD MORALES-RAMIREZ | FL |
| LEONARD MORALES-RAMIREZ | FL |
| LEONARD O GRIFFIN | FL |
| LEONARD O SACKMAN | FL |
| LEONARD OBERMAN | FL |
| LEONARD P SMITH | FL |
| LEONARD PARKER | FL |
| LEONARD PISKORSKI | FL |
| LEONARD R CRUZADO | FL |
| LEONARD R DARLING | FL |
| LEONARD R NOLAN | FL |
| LEONARD R PALUMBO | FL |
| LEONARD R VOLBERG | FL |
| LEONARD R. DARLING | FL |
| LEONARD RICHARD LYDON | FL |
| LEONARD ROBINSON | FL |
| LEONARD ROBINSON | FL |

| | |
|---|---|
| LEONARD S OSTROFF | FL |
| LEONARD SIMANSKI | FL |
| LEONARD SIMANSKI | FL |
| LEONARD TORRES | FL |
| LEONARD TORRES | FL |
| LEONARD TULLO | FL |
| LEONARD VITELLO | FL |
| LEONARD W HALL | FL |
| LEONARD W LAMASTUS | FL |
| LEONARD W SCHUBRING SR | FL |
| LEONARD WEBB | FL |
| LEONARDA S SANCHEZ | FL |
| LEONARDO A FRANCIS | FL |
| LEONARDO A GUTIERREZ | FL |
| LEONARDO A INFANTE INFANTE | FL |
| LEONARDO A MOSSI | FL |
| LEONARDO ALFREDO RODRIGUEZ | FL |
| LEONARDO ALFREDO RODRIGUEZ | FL |
| LEONARDO ALVES BRANDAO | FL |
| LEONARDO ANILLO | FL |
| LEONARDO B SEDA | FL |
| LEONARDO BRINETTI | FL |
| LEONARDO C ESPINOSA | FL |
| LEONARDO C ESPINOSA | FL |
| LEONARDO CABRERA | FL |
| LEONARDO CABRERA | FL |
| LEONARDO CAMPERO | FL |
| LEONARDO CAPERA | FL |
| LEONARDO CAPERA | FL |
| LEONARDO CARBONE | FL |
| LEONARDO CASTRO | FL |
| LEONARDO DELGADO REYES | FL |
| LEONARDO DIAZ | FL |
| LEONARDO DIAZ | FL |
| LEONARDO ESPINAL | FL |
| LEONARDO FERNANDEZ | FL |
| LEONARDO GONZALEZ | FL |
| LEONARDO GONZALEZ | FL |
| LEONARDO HERNANDEZ | FL |
| LEONARDO HERRERA | FL |
| LEONARDO HERRERA | FL |
| LEONARDO I CANDELARIO JR | FL |
| LEONARDO I CANDELARIO JR | FL |
| LEONARDO J GARCIA | FL |
| LEONARDO J GARCIA | FL |
| LEONARDO J JAEN | FL |
| LEONARDO J TORRES | FL |

| | |
|---|---|
| LEONARDO L CORNIDE | FL |
| LEONARDO MEDINA | FL |
| LEONARDO MEDINA MERCADO | FL |
| LEONARDO MEDINA MERCADO | FL |
| LEONARDO MEJIA | FL |
| LEONARDO MEJIA | FL |
| LEONARDO MONTERO | FL |
| LEONARDO MONTERO | FL |
| LEONARDO MONZON | FL |
| LEONARDO MONZON | FL |
| LEONARDO MORAN | FL |
| LEONARDO NAVARRO | FL |
| LEONARDO NAVARRO | FL |
| LEONARDO NAVARRO | FL |
| LEONARDO ORTIZ | FL |
| LEONARDO ORTIZ | FL |
| LEONARDO P MORA | FL |
| LEONARDO POLIT | FL |
| LEONARDO POLIT | FL |
| LEONARDO PRADA | FL |
| LEONARDO QUINONES | FL |
| LEONARDO RIVERA | FL |
| LEONARDO RODRIGUEZ | FL |
| LEONARDO RUIZ | FL |
| LEONARDO SAN JUAN | FL |
| LEONARDO TELLO-MORENO | FL |
| LEONARDO TELLO-MORENO | FL |
| LEONARDO V FRAGA | FL |
| LEONARDO V FRAGA | FL |
| LEONARDO VALENZUELA | FL |
| LEONARDO VENTURA | FL |
| LEONARDO VENTURA | FL |
| LEONCE ESTIMABLE | FL |
| LEONCIO MARRERO ALEMAN | FL |
| LEONDERS HUEY SR | FL |
| LEONE DERILUS | FL |
| LEONE DERILUS | FL |
| LEONE MORRIS | FL |
| LEONEDIS DE LA ALTA PENA | FL |
| LEONEL ARAUJO | FL |
| LEONEL CABRERA | FL |
| LEONEL CABRERA | FL |
| LEONEL CASTRO | FL |
| LEONEL CASTRO | FL |
| LEONEL CRUZ | FL |
| LEONEL CRUZ | FL |
| LEONEL DELGADO | FL |

| | |
|---|---|
| LEONEL DERVIL | FL |
| LEONEL G BACA | FL |
| LEONEL GARCES | FL |
| LEONEL GONZALEZ | FL |
| LEONEL LOPEZ | FL |
| LEONEL LOPEZ | FL |
| LEONEL MARTIN ARTEAGA | FL |
| LEONEL MESA | FL |
| LEONEL MIRANDA | FL |
| LEONEL MOZART | FL |
| LEONEL SALVADOR BACA | FL |
| LEONEL VIGOA | FL |
| LEONEL VIGOA | FL |
| LEONEL WALLEN | FL |
| LEONELO CARBONELL | FL |
| LEONHARD ZEHETMAIER | FL |
| LEONHARD ZEHETMAIER | FL |
| LEONICE P MCGARVEY | FL |
| LEONID MATS | FL |
| LEONID SLIVNYAK | FL |
| LEONIDA RUIZ | FL |
| LEONIDAS F ORREGO | FL |
| LEONIDAS M SANCHEZ JR | FL |
| LEONIDAS M SANCHEZ JR | FL |
| LEONIDAS OREGO | FL |
| LEONIDES CASTILLO | FL |
| LEONIDES NUNEZ RODRIGUEZ | FL |
| LEONIDES RIVERA | FL |
| LEONIE BOOTHE | FL |
| LEONIE DORVIL | FL |
| LEONIE NORTON | FL |
| LEONITA B MILLER | FL |
| LEONITA B MILLER | FL |
| LEONNE HANSRAJ | FL |
| LEONNE SAINT FLEUR | FL |
| LEONOR ALVAREZ | FL |
| LEONOR ALVAREZ | FL |
| LEONOR BAXCAJAY | FL |
| LEONOR CELESTINO | FL |
| LEONOR G BAINO | FL |
| LEONOR HERNANDEZ | FL |
| LEONOR JULES | FL |
| LEONOR MERLO | FL |
| LEONOR PEREZ | FL |
| LEONOR REYES | FL |
| LEONOR REYES | FL |
| LEONOR SCHMIDT | FL |

| | |
|---|---|
| LEOPALDO IBARRA | FL |
| LEOPOLD A JAMEISON | FL |
| LEOPOLD A JAMEISON | FL |
| LEOPOLDO A AGUILES | FL |
| LEOPOLDO A MEJIA | FL |
| LEOPOLDO AZPURUA | FL |
| LEOPOLDO C MORABITO | FL |
| LEOPOLDO DE LA ROSA | FL |
| LEOPOLDO FEDERICO SANZ ESCARRA | FL |
| LEOPOLDO J FORMOSO-MURIAS | FL |
| LEOPOLDO J FORMOSO-MURIAS | FL |
| LEOPOLDO MARTELL | FL |
| LEOPOLDO MARTELL | FL |
| LEOPOLDO RIVERA-SANTIAGO | FL |
| LEOPOLDO ROJAS | FL |
| LEOPOLDO ROJAS | FL |
| LEOPOLDO TEPETATE PEREZ | FL |
| LEOPOLDO W LORENZO | FL |
| LEOSMEL CASTILLO PRUNA | FL |
| LEOVEL DIAZ | FL |
| LEOVEL DIAZ | FL |
| LEPAUL BYERS | FL |
| LEPHACON TELISMA | FL |
| LEPIDO LEROUX | FL |
| LEPIDO LEROUX | FL |
| LERIDA MARTINEZ MULKAY | FL |
| LERLENE BROWN | FL |
| LERLY C HARRISON | FL |
| LERNES E MONTENEGRO | FL |
| LERNES E MONTENEGRO | FL |
| LEROY A BLAKE | FL |
| LEROY A SMITH | FL |
| LEROY A SMITH | FL |
| LEROY B GOODEN SR | FL |
| LEROY BARR | FL |
| LEROY BROKENBURR | FL |
| LEROY C HAWKINS | FL |
| LEROY CAMPBELL JR | FL |
| LEROY CHERRY JR | FL |
| LEROY D MORTON | FL |
| LEROY D MORTON | FL |
| LEROY E MUFF | FL |
| LEROY E MUFF | FL |
| LEROY E STEVENS JR | FL |
| LEROY E WILLIAMS | FL |
| LEROY E WILLIAMS | FL |
| LEROY FIELDS | FL |

| | |
|---|---|
| LEROY G NOEL | FL |
| LEROY GADSON | FL |
| LEROY GREEN JR | FL |
| LEROY GREEN JR | FL |
| LEROY HUGHES | FL |
| LEROY I JONES | FL |
| LEROY I JONES | FL |
| LEROY J ISIDORE | FL |
| LEROY JAMES | FL |
| LEROY JOHNSON | FL |
| LEROY JOHNSON | FL |
| LEROY JOHNSON | FL |
| LEROY JOSEPH SCHMOKE | FL |
| LEROY L GULBRAND JR | FL |
| LEROY LAMB | FL |
| LEROY M A MCPHERSON | FL |
| LEROY M A MCPHERSON | FL |
| LEROY M DOUGLAS | FL |
| LEROY MCARTHUR BERRY | FL |
| LEROY MIDDLETON JR | FL |
| LEROY MIDDLETON JR | FL |
| LEROY P ALFRED JR | FL |
| LEROY PARSON | FL |
| LEROY PRYOR JR | FL |
| LEROY R MCKENZIE | FL |
| LEROY ROBERTS | FL |
| LEROY ROBERTS | FL |
| LEROY ROUSE | FL |
| LEROY ROUSE | FL |
| LEROY SCOTT | FL |
| LEROY SCOTT | FL |
| LEROY STEPHENS | FL |
| LEROY THOMAS | FL |
| LEROY U RUDASILL | FL |
| LEROY VIRGO | FL |
| LEROY VIRGO | FL |
| LEROY W HAMPTON III | FL |
| LEROY WRIGHT JR | FL |
| LEROY WRIGHT JR | FL |
| LEROY YANCEY JR | FL |
| LES HIGA | FL |
| LES HIGA | FL |
| LESA L BETHEA | FL |
| LESA SMITH | FL |
| LESBIA ANZOASTEGUI | FL |
| LESBIA ANZOASTEGUI | FL |
| LESBIA J MATOS | FL |

| | |
|---|---|
| LESBIA YESENIA MARTINEZ | FL |
| LESBY LEIVA | FL |
| LESBY LEIVA | FL |
| LESEM RAMOS | FL |
| LESHANN MARTINEZ DE LA COTER | FL |
| LESIA BOOKER | FL |
| LESIA HIGGS | FL |
| LESLEE DONILON | FL |
| LESLEE PRATHER | FL |
| LESLEEN MOHOMED | FL |
| LESLENE L MCNALLY | FL |
| LESLEY A COLANTONIO | FL |
| LESLEY A HAWKINS | FL |
| LESLEY A KRITSCH | FL |
| LESLEY AARON ROJERO | FL |
| LESLEY BEGIN | FL |
| LESLEY BELINA | FL |
| LESLEY C DIAZ | FL |
| LESLEY CAROLAIN DIAZ | FL |
| LESLEY H HALL | FL |
| LESLEY HYNES | FL |
| LESLEY JAMES GREGORY | FL |
| LESLEY M MAY | FL |
| LESLEY M STOKES | FL |
| LESLEY RAYMONVIL | FL |
| LESLEY S FOSTER | FL |
| LESLEY SARA HAMILTON | FL |
| LESLEY SHAHAN | FL |
| LESLEY VEGA | FL |
| LESLI A WIGGIN | FL |
| LESLIE A GLASSMAN | FL |
| LESLIE A GOLDSTEIN | FL |
| LESLIE A HARRINGTON | FL |
| LESLIE A KOSTICH | FL |
| LESLIE A LACHMANSINGH | FL |
| LESLIE A OGILVIE | FL |
| LESLIE A OGILVIE | FL |
| LESLIE A OLAH | FL |
| LESLIE A RAYEN III | FL |
| LESLIE A TOPOR | FL |
| LESLIE A WATTKIS | FL |
| LESLIE ADAMS | FL |
| LESLIE ANN CRABTREE | FL |
| LESLIE ANN HENSEL | FL |
| LESLIE AUBIN-FLAVELL | FL |
| LESLIE B FREEMAN | FL |
| LESLIE B STARR | FL |

| | |
|---|---|
| LESLIE B SWANSON | FL |
| LESLIE BROOKE CRAWFORD | FL |
| LESLIE BUSHBY | FL |
| LESLIE BYRON HOPKINS SR | FL |
| LESLIE BYRON HOPKINS SR | FL |
| LESLIE C BORROR | FL |
| LESLIE C GRANT | FL |
| LESLIE C GRANT | FL |
| LESLIE C JONES | FL |
| LESLIE CASTRO | FL |
| LESLIE CHECHAKOS | FL |
| LESLIE CHEYENNE SEVERANCE | FL |
| LESLIE CRISCILLO | FL |
| LESLIE CRONKHITE | FL |
| LESLIE CRONKHITE | FL |
| LESLIE D DORRIS | FL |
| LESLIE D HITCHCOCK | FL |
| LESLIE D MALONEY | FL |
| LESLIE D MALONEY | FL |
| LESLIE D SHOPE | FL |
| LESLIE DACRES INGRAM | FL |
| LESLIE DACRES INGRAM | FL |
| LESLIE E JACKSON JR | FL |
| LESLIE E JOHNSON | FL |
| LESLIE EA WOODBINE | FL |
| LESLIE EA WOODBINE | FL |
| LESLIE EBANKS | FL |
| LESLIE EBANKS | FL |
| LESLIE ELIXSON | FL |
| LESLIE F JONES | FL |
| LESLIE FERNANDEZ | FL |
| LESLIE G FERNANDEZ | FL |
| LESLIE G FERNANDEZ | FL |
| LESLIE G MILGRIM | FL |
| LESLIE G PACKER | FL |
| LESLIE G SULLIVAN | FL |
| LESLIE G SULLIVAN | FL |
| LESLIE G WALDORFF | FL |
| LESLIE GARCIA | FL |
| LESLIE GEARHART | FL |
| LESLIE GUNTER | FL |
| LESLIE GUNTER | FL |
| LESLIE H GROSS | FL |
| LESLIE H GROSS | FL |
| LESLIE H LENTER | FL |
| LESLIE H THONSGARD | FL |
| LESLIE I MCKAHAN | FL |

| | |
|---|---|
| LESLIE J BRINSON | FL |
| LESLIE J HOLBROOK | FL |
| LESLIE J LILIENTHAL | FL |
| LESLIE J NOBILE | FL |
| LESLIE J PARTHEMORE | FL |
| LESLIE J WOOD JR | FL |
| LESLIE JACKSON | FL |
| LESLIE K LEPEL | FL |
| LESLIE K LEPEL | FL |
| LESLIE KAY GEORGE | FL |
| LESLIE KIRPAUL | FL |
| LESLIE L DOWNING | FL |
| LESLIE LOPEZ | FL |
| LESLIE M GOLDBERG | FL |
| LESLIE M HELM | FL |
| LESLIE M KALIL | FL |
| LESLIE M MERINO | FL |
| LESLIE M SMITH | FL |
| LESLIE M TAHAL | FL |
| LESLIE MCCRAY | FL |
| LESLIE MCGARRY | FL |
| LESLIE MCMILLAN | FL |
| LESLIE MCMILLAN | FL |
| LESLIE N MARTIN WILSON | FL |
| LESLIE N OGLESBY | FL |
| LESLIE OSTRANDER | FL |
| LESLIE P LINTON | FL |
| LESLIE P REED | FL |
| LESLIE PHILLIPS | FL |
| LESLIE R TORRES | FL |
| LESLIE R WALLACE | FL |
| LESLIE R YANCEY | FL |
| LESLIE ROBERT ZABOJNIK | FL |
| LESLIE ROBERT ZABOJNIK | FL |
| LESLIE ROBISON | FL |
| LESLIE S ASH | FL |
| LESLIE S JACOBSON | FL |
| LESLIE S PHILLIPS | FL |
| LESLIE SMITH | FL |
| LESLIE SMITH | FL |
| LESLIE SOUTHARD | FL |
| LESLIE STATKUS | FL |
| LESLIE TAINA BARRERA | FL |
| LESLIE V PAYNE | FL |
| LESLIE V PORTER | FL |
| LESLIE V RIVERA-RIVAS | FL |
| LESLIE WALDBURG | FL |

| | |
|---|---|
| LESLIE WALDBURG | FL |
| LESLIE WEBER | FL |
| LESLIE WEYMANN | FL |
| LESLIE WILSON | FL |
| LESLIE Y BAKER | FL |
| LESLIE-ANN ELLIS | FL |
| LESLY DARY | FL |
| LESLY DARY | FL |
| LESLY DELVA | FL |
| LESLY DELVA | FL |
| LESLY GARCIA | FL |
| LESLY GARCIA | FL |
| LESLY TOUSSAINT | FL |
| LESLYE PEREZ | FL |
| LESMA T CLARKE | FL |
| LESNY FILS AIME | FL |
| LESRINE E FLETCHER | FL |
| LESSIE M PHEIL | FL |
| LESSIE MAE AUTRY | FL |
| LESSIE MOORE | FL |
| LESSIE SMITH | FL |
| LESTER A SMITH | FL |
| LESTER BARCLAY | FL |
| LESTER BROOKS | FL |
| LESTER BROOKS | FL |
| LESTER C BURRES | FL |
| LESTER COLON | FL |
| LESTER COLON | FL |
| LESTER HODGES | FL |
| LESTER J BROWNLEE III | FL |
| LESTER J MORALES | FL |
| LESTER K SWANIGAN | FL |
| LESTER KUSHNER | FL |
| LESTER L BOUIE SR | FL |
| LESTER L BOUIE SR | FL |
| LESTER L COOKS JR | FL |
| LESTER L HAWKINS | FL |
| LESTER L JONES | FL |
| LESTER L JONES | FL |
| LESTER L THOMPSON | FL |
| LESTER LAVILLE | FL |
| LESTER LAVILLE | FL |
| LESTER LEWIS | FL |
| LESTER M BURGESS | FL |
| LESTER M FIALLO | FL |
| LESTER M FIALLO | FL |
| LESTER MARTIN | FL |

| | |
|---|---|
| LESTER MARTIN | FL |
| LESTER MORENO | FL |
| LESTER P MCKINNEY | FL |
| LESTER POWELL | FL |
| LESTER R COLEMAN | FL |
| LESTER RANDOLPH | FL |
| LESTER RENE HERNANDEZ | FL |
| LESTER RICK STINNETT | FL |
| LESTER SEAN MANNING | FL |
| LESTER SEGREO GOMEZ | FL |
| LESTER VANES ESPINOSA MARTINEZ | FL |
| LESTER W DRIGGERS | FL |
| LESTER W LONG | FL |
| LESTER W MILLER | FL |
| LESTIN JACKSON | FL |
| LESYA KRAVETS | FL |
| LETA DARVILLE | FL |
| LETA MIDDLETON | FL |
| LETECIA CARAMPATAN | FL |
| LETETIA WINSTON | FL |
| LETHA B MAYWEATHER | FL |
| LETHA CLARK | FL |
| LETHA CLARK | FL |
| LETHA K BOWLING | FL |
| LETHA TOWNSEND | FL |
| LETHA TOWNSEND | FL |
| LETHERIA PETERS | FL |
| LETHERIA PETERS | FL |
| LETHESA RELIFORD | FL |
| LETICIA A GODINEZ | FL |
| LETICIA ABREA | FL |
| LETICIA ACOSTA CARMONA | FL |
| LETICIA AGUIRRE | FL |
| LETICIA ALMANZA | FL |
| LETICIA ASSMANN | FL |
| LETICIA ASSMANN | FL |
| LETICIA B MENCONI | FL |
| LETICIA BIDOPIA | FL |
| LETICIA CALVILLO | FL |
| LETICIA CALVILLO | FL |
| LETICIA CENDAN | FL |
| LETICIA COLON | FL |
| LETICIA DORTA | FL |
| LETICIA ESTRADA | FL |
| LETICIA ESTRADA | FL |
| LETICIA G RODRIGUEZ | FL |
| LETICIA GIRALDO | FL |

| | |
|---|---|
| LETICIA LAMARQUE | FL |
| LETICIA LAMAS | FL |
| LETICIA M OROPESA | FL |
| LETICIA MARIA AVILES | FL |
| LETICIA MILAZZO | FL |
| LETICIA MILAZZO | FL |
| LETICIA MONZON | FL |
| LETICIA P RAIF | FL |
| LETICIA R ISLAS MENDOZA | FL |
| LETICIA R ISLAS MENDOZA | FL |
| LETICIA RODRIGUEZ TORRES | FL |
| LETICIA ROJAS | FL |
| LETICIA SABRINA CABRERA | FL |
| LETICIA SUBIL | FL |
| LETICIA VALLEJO | FL |
| LETISHA ROPER | FL |
| LETITIA ANN ELLIOTT | FL |
| LETITIA DEIRISH | FL |
| LETITIA STEPHENS | FL |
| LETITIA STEPHENS | FL |
| LETITIA TUMMINGS | FL |
| LETNA CLARKE | FL |
| LETTIA CLARK | FL |
| LETTIA CLARK | FL |
| LETY GRANADOS | FL |
| LEUN LATSAMY | FL |
| LEURY LAUREANO | FL |
| LEUWANN D PRICE | FL |
| LEV E KUSHNIR | FL |
| LEV Y OLEYEK | FL |
| LEV Y OLEYEK | FL |
| LEVAR HARRINGTON | FL |
| LEVARNE M JUNIUS | FL |
| LEVASSEUR JOSEPH | FL |
| LEVEDA COLEY | FL |
| LEVENIA G NIEMAN | FL |
| LEVERN BRITTON | FL |
| LEVERN JANET GIVENS | FL |
| LEVI GALBRAITH | FL |
| LEVI GALBRAITH | FL |
| LEVI IZAGUIRRE | FL |
| LEVI IZAGUIRRE | FL |
| LEVI MICKA THOMAS | FL |
| LEVI R JACKSON | FL |
| LEVI TURKOFF | FL |
| LEVIN MONTES DE OCAS | FL |
| LEVITA SHERRIE PARKER | FL |

| | |
|---|---|
| LEVITA SHERRIE PARKER | FL |
| LEVITIC SAINTVIL | FL |
| LEVON TINDALL | FL |
| LEVON TINDALL SR | FL |
| LEVORIA D THOMAS | FL |
| LEVOY V LEE | FL |
| LEVY C ALEXANDER | FL |
| LEVY G CABRERA | FL |
| LEVY G CABRERA | FL |
| LEVY G CABRERA | FL |
| LEW M WILLS | FL |
| LEWIE W POTTER | FL |
| LEWIN L OTTE | FL |
| LEWIS A FRAME | FL |
| LEWIS A LENNEY III | FL |
| LEWIS BAKER JR | FL |
| LEWIS BAKER JR | FL |
| LEWIS BRADLEY | FL |
| LEWIS C WEBB | FL |
| LEWIS C WEBB | FL |
| LEWIS CAMERON | FL |
| LEWIS E PEARSON JR | FL |
| LEWIS E THORNE | FL |
| LEWIS E WOODELL | FL |
| LEWIS F GIAMMARIA | FL |
| LEWIS F RIGSBY | FL |
| LEWIS F RIGSBY | FL |
| LEWIS FERRENTINO | FL |
| LEWIS FRANCIS | FL |
| LEWIS G PACK JR | FL |
| LEWIS G PACK JR | FL |
| LEWIS G PERKINS | FL |
| LEWIS G PERKINS | FL |
| LEWIS HOLLOWAY | FL |
| LEWIS J ARIAS | FL |
| LEWIS J SMITH | FL |
| LEWIS L GRIMES | FL |
| LEWIS M LEE JR | FL |
| LEWIS P JONES | FL |
| LEWIS PRISCO | FL |
| LEWIS ROGER WRIGHT | FL |
| LEWIS ROGER WRIGHT | FL |
| LEWIS ROSENBLUM | FL |
| LEWIS SAMUEL FORESTER III | FL |
| LEWIS VILLAMIZAR | FL |
| LEWIS W CHILDERS | FL |
| LEWIS W EDWARDS | FL |

| | |
|---|---|
| LEWIS W VANCE SR | FL |
| LEWIS ZAMORA | FL |
| LEXAIDA I NOGUEZ | FL |
| LEXIE ELIZABETH WHITMORE | FL |
| LEXILIA ZAPOTE | FL |
| LEXONE HENRY THERVIL | FL |
| LEYA MORALES | FL |
| LEYANI ALEMAN | FL |
| LEYANIS GOMEZ | FL |
| LEYANYS GONZALEZ | FL |
| LEYDA MARGARITA ARGUELLO | FL |
| LEYDA PENA FISCELLA | FL |
| LEYDEN RODRIGUEZ | FL |
| LEYDIS MESA | FL |
| LEYDIS R ALVAREZ | FL |
| LEYDIS SERRANO | FL |
| LEYDIS SOLER | FL |
| LEYLA CABRERA | FL |
| LEYLA JO EMMONS | FL |
| LEYNA N LACOGNATA | FL |
| LEYVIS T QUINTANA | FL |
| LEZAH D THOMAS | FL |
| LHOMME OREMA | FL |
| LI HUA ZHENG | FL |
| LI JU HUANG | FL |
| LI QIN ZHANG | FL |
| LIA DEL SOCORRO PENICHE | FL |
| LIA DELRIO | FL |
| LIA J SCAVINO | FL |
| LIA J SCAVINO | FL |
| LIA MORENO | FL |
| LIA MORENO | FL |
| LIA PAOLA RODRIGUEZ | FL |
| LIAM JONES | FL |
| LIAN P ALVAREZ | FL |
| LIANA A THOMAS | FL |
| LIANA G SELDIN | FL |
| LIANA MONA GARCIA-PAULEY | FL |
| LIANA OCHOA HEMINGWAY | FL |
| LIANA ROBINSON | FL |
| LIANCA JOSEPH | FL |
| LIANE COLUMBIE | FL |
| LIANE POTTER | FL |
| LIANETTE VIVES ROSADO | FL |
| LIANNA MORALES PEREZ | FL |
| LIANNE BLANCO SANCHEZ | FL |
| LIATULI BAHOQUE | FL |

| | |
|---|---|
| LIBAN PEREZ | FL |
| LIBARDO SAAVEDRA | FL |
| LIBBIE SPEARS JORDAN | FL |
| LIBBRA A BARKER | FL |
| LIBBY GAIL DAVIS | FL |
| LIBBY GAIL DAVIS | FL |
| LIBBY MINIACI | FL |
| LIBERATO J VILLAVICENCIO | FL |
| LIBERDA RIVERA | FL |
| LIBERTAD PINA | FL |
| LIBERTY S LANGSTON | FL |
| LIBERTY WORRELL | FL |
| LIBIA C LUMSDEN | FL |
| LIBIO R CALEJO | FL |
| LIBOR BRUSTIK | FL |
| LICED PARERA | FL |
| LICET COLLADO | FL |
| LICETTE SALAZAR | FL |
| LIDA BURITICA | FL |
| LIDA HENNING | FL |
| LIDA T LOPEZ | FL |
| LIDANESE LOUIS | FL |
| LIDIA A ALVAREZ | FL |
| LIDIA CACERES | FL |
| LIDIA CANO | FL |
| LIDIA CANO | FL |
| LIDIA CHUAY | FL |
| LIDIA COLOMA | FL |
| LIDIA COLOMA | FL |
| LIDIA E ESPINOZA | FL |
| LIDIA E VELAZQUEZ | FL |
| LIDIA E VELAZQUEZ | FL |
| LIDIA FELIZ VALERIO | FL |
| LIDIA FELIZ VALERIO | FL |
| LIDIA FERNANDEZ | FL |
| LIDIA I GUARINO-DANIA | FL |
| LIDIA L PUJOL | FL |
| LIDIA LEVY | FL |
| LIDIA M LOPEZ | FL |
| LIDIA M SANCHEZ | FL |
| LIDIA MARTINEZ | FL |
| LIDIA ORGAZ | FL |
| LIDIA PEREZ | FL |
| LIDIA REDONDO | FL |
| LIDIA VILLAR | FL |
| LIDIAMARA O NATHANSON | FL |
| LIDICE ESTEVEZ | FL |

| | |
|---|---|
| LIDICE MARIA PINARGOTE | FL |
| LIDICE MARIA PINARGOTE | FL |
| LIDICE VALDES | FL |
| LIDICE VALDES | FL |
| LIDIEL ALVAREZ | FL |
| LIDIESTHEL CRESPO | FL |
| LIDUVINO PEREIRA | FL |
| LIDUVINO PEREIRA | FL |
| LIEN DE LOS ANGELES FARINAS | FL |
| LIENZ RIANO DELGADO | FL |
| LIERIN REINHARD | FL |
| LIESSILL VAZQUEZ | FL |
| LIEZL Y MORALDE | FL |
| LIFAITE TELCY | FL |
| LIFAITE TELCY | FL |
| LIFRANC THELUSMA | FL |
| LIGAYA P VELASCO | FL |
| LIGAYA P VELASCO | FL |
| LIGEMIE JONES | FL |
| LIGGIA MORA | FL |
| LIGIA COBOS | FL |
| LIGIA COBOS | FL |
| LIGIA GARCIA | FL |
| LIGIA HURTADO | FL |
| LIGIA M SUAREZ | FL |
| LIGIA OROZCO | FL |
| LIGIA OROZCO | FL |
| LIGIA PADILLA | FL |
| LIGIA PADILLA | FL |
| LIGIA SUCCAR | FL |
| LIJEAN CASTOR | FL |
| LIJEAN CASTOR | FL |
| LIJUN CHEN | FL |
| LILA CHARLES | FL |
| LILA D WILLIAMS | FL |
| LILA DAPHNE HUMPHREYS | FL |
| LILA DAPHNE HUMPHREYS | FL |
| LILA M DENNING | FL |
| LILA MARSHALL WILSON | FL |
| LILA MAY ZUCK | FL |
| LILA MAY ZUCK | FL |
| LILA PORTER | FL |
| LILAWATIE HANSRAJ | FL |
| LILETHE B DAVIS | FL |
| LILETHE B DAVIS | FL |
| LILIA A ARRIBAS | FL |
| LILIA B ORTEGA | FL |

| | |
|---|---|
| LILIA BIBERMAN | FL |
| LILIA C TIRADO | FL |
| LILIA C TIRADO | FL |
| LILIA CAZIMAJOU | FL |
| LILIA CAZIMAJOU | FL |
| LILIA E AGUADO | FL |
| LILIA FRIEND | FL |
| LILIA G MCINTYRE | FL |
| LILIA GAMBOGI | FL |
| LILIA GUTIERREZ | FL |
| LILIA M BARROSO | FL |
| LILIA M VENTO | FL |
| LILIA M VENTO | FL |
| LILIA MARIA HERNANDEZ | FL |
| LILIA MORENO HILARES | FL |
| LILIA RUBIANO | FL |
| LILIA SIEGEL | FL |
| LILIAM HERNANDEZ | FL |
| LILIAM HERNANDEZ | FL |
| LILIAM M VALLE-MARTINEZ | FL |
| LILIAM P AGUIRRE | FL |
| LILIAN BICUDO BITTENCOURT | FL |
| LILIAN CHIU | FL |
| LILIAN CHIU | FL |
| LILIAN DELEON | FL |
| LILIAN DIAZ | FL |
| LILIAN E MEDINA | FL |
| LILIAN ESTRADA ZEPEDA | FL |
| LILIAN GIL | FL |
| LILIAN GIL | FL |
| LILIAN IRAHETA | FL |
| LILIAN LIBURD | FL |
| LILIAN NADINE LIBERTY | FL |
| LILIAN SALAZAR | FL |
| LILIAN SANCHEZ OLSON | FL |
| LILIAN SANCHEZ OLSON | FL |
| LILIAN X MENDOZA | FL |
| LILIAN YOUNES | FL |
| LILIANA BALADO | FL |
| LILIANA BALADO | FL |
| LILIANA CABALLERO | FL |
| LILIANA CALVO | FL |
| LILIANA CAMBORDA BERGER | FL |
| LILIANA DE LA TORR RAMOS | FL |
| LILIANA DIETSCH | FL |
| LILIANA GARCIA | FL |
| LILIANA GARCIA | FL |

| | |
|---|---|
| LILIANA L GUADALUPE | FL |
| LILIANA LEYVA | FL |
| LILIANA LORENZO | FL |
| LILIANA LORENZO | FL |
| LILIANA MANNINO | FL |
| LILIANA MANNINO | FL |
| LILIANA MARTINEZ | FL |
| LILIANA MOLINA | FL |
| LILIANA MURIEL | FL |
| LILIANA MURIEL | FL |
| LILIANA OTERO | FL |
| LILIANA P CABAL | FL |
| LILIANA P CASTRO | FL |
| LILIANA P CASTRO | FL |
| LILIANA PACIA | FL |
| LILIANA PEREZ | FL |
| LILIANA PEREZ | FL |
| LILIANA PEREZ | FL |
| LILIANA PEREZ | FL |
| LILIANA POSADA | FL |
| LILIANA QUINTANILLA | FL |
| LILIANA QUINTANILLA | FL |
| LILIANA QUINTERO | FL |
| LILIANA RODRIGUEZ | FL |
| LILIANA SALGADO | FL |
| LILIANA SALGADO | FL |
| LILIANA SANCLEMENTE | FL |
| LILIANA SANCLEMENTE | FL |
| LILIANA SERNA | FL |
| LILIANA VALENCIA | FL |
| LILIANA VIDAL-QUADRAS | FL |
| LILIANA VIDAL-QUADRAS | FL |
| LILIANE BLANC | FL |
| LILIANE BLANC | FL |
| LILIANE CINEUS | FL |
| LILIBET PEREZ | FL |
| LILIBET RECIO | FL |
| LILIBETH CAROLINA LOBO ORZATTI | FL |
| LILIETH A SMITH | FL |
| LILIETH A SMITH | FL |
| LILJANA LITI | FL |
| LILLA DAVIS MAYS | FL |
| LILLA DAVIS MAYS | FL |
| LILLAWATTE JAILALL | FL |
| LILLIAM ACEVEDO | FL |
| LILLIAM ACEVEDO | FL |
| LILLIAM ALVAREZ | FL |

| | |
|---|---|
| LILLIAM ALVAREZ | FL |
| LILLIAM ALVAREZ | FL |
| LILLIAM ARMENTEROS | FL |
| LILLIAM BARRIOS | FL |
| LILLIAM DOMINGUEZ | FL |
| LILLIAM GARCIA | FL |
| LILLIAM GARCIA | FL |
| LILLIAM LIZARDI-LIZARDI | FL |
| LILLIAM SENIOR OLIVER | FL |
| LILLIAM SUSANA COSTOYA | FL |
| LILLIAN A RUIZ | FL |
| LILLIAN ARCELAY | FL |
| LILLIAN CASTILLO | FL |
| LILLIAN CONTRERAS | FL |
| LILLIAN D PATRICK | FL |
| LILLIAN D PATRICK | FL |
| LILLIAN DANIEL | FL |
| LILLIAN DANIEL | FL |
| LILLIAN E RIVERA | FL |
| LILLIAN EAGLE | FL |
| LILLIAN FELICIANO BAEZ | FL |
| LILLIAN FELICIANO BAEZ | FL |
| LILLIAN GANT | FL |
| LILLIAN HUERTA | FL |
| LILLIAN HUERTA | FL |
| LILLIAN I SIERRA | FL |
| LILLIAN IVETTE APONTE PEREZ | FL |
| LILLIAN IVETTE SANTAELLA-RODRIGUEZ | FL |
| LILLIAN J TORRES | FL |
| LILLIAN M SOTO | FL |
| LILLIAN M WOODALL | FL |
| LILLIAN M. LEATHERMAN | FL |
| LILLIAN MARIA RODRIGUEZ | FL |
| LILLIAN MARIA RODRIGUEZ | FL |
| LILLIAN MARTIN | FL |
| LILLIAN MEDINA LOUD | FL |
| LILLIAN MEDINA LOUD | FL |
| LILLIAN NARVASA | FL |
| LILLIAN NIEVES | FL |
| LILLIAN P GARCIA | FL |
| LILLIAN RIVERA | FL |
| LILLIAN RIVERA | FL |
| LILLIAN S BOWENS | FL |
| LILLIAN S BOWENS | FL |
| LILLIAN S PAYTOSH | FL |
| LILLIAN SARRO | FL |
| LILLIAN SIFREDO | FL |

| | |
|---|---|
| LILLIAN TORRES COLON | FL |
| LILLIAN TUNSIL | FL |
| LILLIAN TUNSIL | FL |
| LILLIAN ZUFELT | FL |
| LILLIANA EASTMAN | FL |
| LILLIANA RIOS | FL |
| LILLIANA RIOS | FL |
| LILLIANE BUI | FL |
| LILLIANE CHANEL | FL |
| LILLIANE CHANEL | FL |
| LILLIE A TEAGUE | FL |
| LILLIE A TEAGUE | FL |
| LILLIE B BLACKSHEAR | FL |
| LILLIE B BLACKSHEAR | FL |
| LILLIE B WRIGHT | FL |
| LILLIE CHARLES | FL |
| LILLIE J MCCLOUD | FL |
| LILLIE J OLAH | FL |
| LILLIE L BROWN | FL |
| LILLIE M BROWN | FL |
| LILLIE M CARTER | FL |
| LILLIE M STANLEY | FL |
| LILLIE M STANLEY | FL |
| LILLIE M TROTTER | FL |
| LILLIE MAE FILES | FL |
| LILLIE MAE GREEN | FL |
| LILLIE MENDOZA | FL |
| LILLIE RANDOLPH | FL |
| LILLIE SIMMONS WARD | FL |
| LILLIE TAYLOR | FL |
| LILLIE TAYLOR | FL |
| LILLIE V GURSKI | FL |
| LILLIE WILEY | FL |
| LILLITH M ROBINSON | FL |
| LILLY MADISON | FL |
| LILLY MADISON | FL |
| LILLY SOPHIA GARDNER | FL |
| LILLY SOPHIA GARDNER | FL |
| LILLYMAE BENJAMIN | FL |
| LILLYMAE BENJAMIN | FL |
| LILY ADAMS | FL |
| LILY CASAS | FL |
| LILY CASAS | FL |
| LILY MAY WRIGHT | FL |
| LILY OLMOS | FL |
| LILY WILLIAMS | FL |
| LILY WILLIAMS | FL |

| | |
|---|---|
| LILY Y MU | FL |
| LILYBET RODRIGUEZ | FL |
| LIMARY FIGUEROA | FL |
| LIMBANIA HERNANDEZ | FL |
| LIMBANIA HERNANDEZ | FL |
| LIMMIE C WILLIAMS | FL |
| LIMMIE OLDS | FL |
| LIMMIE OLDS | FL |
| LIMON GEFFRARD | FL |
| LIMON GEFFRARD | FL |
| LIMONE G THOMPSON | FL |
| LIMONE G THOMPSON | FL |
| LIMOR YOSHIA | FL |
| LIMOR YOSHIA | FL |
| LIN M THOMAS | FL |
| LIN WU | FL |
| LINA ALASSI | FL |
| LINA B CEBEY | FL |
| LINA C VARONA | FL |
| LINA DARTAWIL | FL |
| LINA FAYYAD | FL |
| LINA FAYYAD | FL |
| LINA M DE CASTRO | FL |
| LINA M GUERRA | FL |
| LINA M QUIROS | FL |
| LINA M QUIROS | FL |
| LINA M QUIROS | FL |
| LINA MARIA JIMENEZ | FL |
| LINA PEREZ | FL |
| LINA Y LOPEZ | FL |
| LINBURG R ALONZO | FL |
| LINCETA EDWARDS | FL |
| LINCETA EDWARDS | FL |
| LINCOLN DA CUNHA PEREIRA FILHO | FL |
| LINCOLN E COPELAN | FL |
| LINCOLN E HERMAN | FL |
| LINCOLN ESMIE | FL |
| LINCOLN ESMIE | FL |
| LINCOLN GREEN | FL |
| LINCOLN GREEN | FL |
| LINCOLN M CORONA | FL |
| LINCOLN M CORONA | FL |
| LINCOLN STERLING | FL |
| LINCOLN STERLING | FL |
| LINDA A BROWN | FL |
| LINDA A BURTON | FL |
| LINDA A CAMARA | FL |

| | |
|---|---|
| LINDA A CARTER | FL |
| LINDA A DAVIS | FL |
| LINDA A DAVIS | FL |
| LINDA A EGGERT | FL |
| LINDA A GERARDI | FL |
| LINDA A GREGO | FL |
| LINDA A JOHNS | FL |
| LINDA A KAUFFMAN | FL |
| LINDA A MONACO | FL |
| LINDA A POWELL | FL |
| LINDA A REGAN | FL |
| LINDA A RIALS | FL |
| LINDA A RIALS | FL |
| LINDA A SANTANIELLO | FL |
| LINDA A SANTANIELLO | FL |
| LINDA A SMITH | FL |
| LINDA A SMITH | FL |
| LINDA A STARR-KERNS | FL |
| LINDA A. GREGO | FL |
| LINDA ABBRUZZESE | FL |
| LINDA ABBRUZZESE | FL |
| LINDA AFRICANO | FL |
| LINDA AFRICANO | FL |
| LINDA AGENOR MOREAU | FL |
| LINDA AGENOR MOREAU | FL |
| LINDA ALBBAN RIGGS | FL |
| LINDA ALLISON | FL |
| LINDA ALVAREZ | FL |
| LINDA AMES | FL |
| LINDA ANDERSON | FL |
| LINDA ANDERSON | FL |
| LINDA ANDERSSON | FL |
| LINDA ANDERSSON | FL |
| LINDA ANN KERNS | FL |
| LINDA ANN SWANSON | FL |
| LINDA ARNETTE | FL |
| LINDA B BUSH | FL |
| LINDA B JONES | FL |
| LINDA B LAURENTI | FL |
| LINDA B MALARY | FL |
| LINDA B MAZZARA | FL |
| LINDA B POPE | FL |
| LINDA B SCHRAM | FL |
| LINDA BAUDINET | FL |
| LINDA BEAUCHAMP-UHLAN | FL |
| LINDA BENDHEIM | FL |
| LINDA BENITEZ | FL |

| | |
|---|---|
| LINDA BOWER | FL |
| LINDA BOWNESS | FL |
| LINDA BOWNESS | FL |
| LINDA BOYLE | FL |
| LINDA BRADT | FL |
| LINDA BRANDT | FL |
| LINDA BRANDT-STATHAM | FL |
| LINDA BRIGATI | FL |
| LINDA BRIGHT | FL |
| LINDA BROCKMAN | FL |
| LINDA BROOKS | FL |
| LINDA BROWN | FL |
| LINDA BROWN | FL |
| LINDA BUCHNER | FL |
| LINDA BUSSELL | FL |
| LINDA BYRD | FL |
| LINDA C ADCOCK | FL |
| LINDA C BAMFORD | FL |
| LINDA C BAMFORD | FL |
| LINDA C BERDOLL | FL |
| LINDA C BRANDT | FL |
| LINDA C BREWTON | FL |
| LINDA C DWYER | FL |
| LINDA C GASKINS | FL |
| LINDA C HILL | FL |
| LINDA C JOHNSON | FL |
| LINDA C KENDIG | FL |
| LINDA C KOPKO | FL |
| LINDA C LICEA | FL |
| LINDA C LICEA | FL |
| LINDA C LUFFLER | FL |
| LINDA C SCHARF | FL |
| LINDA CARLEEN | FL |
| LINDA CARLSON | FL |
| LINDA CAROLYN WAIT | FL |
| LINDA CAROLYN WAIT | FL |
| LINDA CARTER | FL |
| LINDA CERULLO | FL |
| LINDA CHALFANT-ALLEN | FL |
| LINDA CHARLTON | FL |
| LINDA CHINN | FL |
| LINDA CHRISTIAN-CRUZ | FL |
| LINDA CHRISTIAN-CRUZ | FL |
| LINDA CIAMPA DORAN | FL |
| LINDA CILO | FL |
| LINDA COERPER | FL |
| LINDA COFINIOTIS | FL |

| | |
|---|---|
| LINDA COFINIOTIS | FL |
| LINDA COPPERFIEL GINN | FL |
| LINDA COUTURIER | FL |
| LINDA COWART | FL |
| LINDA CRUTCHFIELD | FL |
| LINDA CRUTCHFIELD | FL |
| LINDA D BAILEY | FL |
| LINDA D BITZ | FL |
| LINDA D BROOKER | FL |
| LINDA D BURNETT | FL |
| LINDA D BURNETT | FL |
| LINDA D BURRIS | FL |
| LINDA D CHAPMAN | FL |
| LINDA D DILLON | FL |
| LINDA D DILLON | FL |
| LINDA D FULLRIEDE | FL |
| LINDA D JOHNSTON | FL |
| LINDA D LAMPASSO | FL |
| LINDA D MANZI | FL |
| LINDA DANIELS | FL |
| LINDA DARLENE TAYLOR | FL |
| LINDA DARLING | FL |
| LINDA DAVIS | FL |
| LINDA DELIA RAYNER | FL |
| LINDA DELUCA | FL |
| LINDA DELUCA | FL |
| LINDA DEMEO | FL |
| LINDA DEY | FL |
| LINDA DIANE BRANTON | FL |
| LINDA DIANE BRANTON | FL |
| LINDA DIANE MITCHELL | FL |
| LINDA DIANNE ALESSI | FL |
| LINDA DICKINSON | FL |
| LINDA DOWNS | FL |
| LINDA DRAPER | FL |
| LINDA E BOGARD | FL |
| LINDA E CAMERON | FL |
| LINDA E FRYE | FL |
| LINDA E KELLY | FL |
| LINDA E LISS | FL |
| LINDA E MCQUADE | FL |
| LINDA E SCAUZILLO | FL |
| LINDA E SCAUZILLO | FL |
| LINDA E SMITH | FL |
| LINDA E TOMLINSON | FL |
| LINDA E TORRES | FL |
| LINDA E TORRES | FL |

| | |
|---|---|
| LINDA E TORRES | FL |
| LINDA E VEGA | FL |
| LINDA E WOODS | FL |
| LINDA EARLS | FL |
| LINDA EDWARDS | FL |
| LINDA ELLEN PICKERN | FL |
| LINDA ELLIOTT | FL |
| LINDA ELLIOTT | FL |
| LINDA EVANS | FL |
| LINDA EVANS | FL |
| LINDA EXPOSITO | FL |
| LINDA EXPOSITO | FL |
| LINDA F BROOKS | FL |
| LINDA F BROOKS | FL |
| LINDA F CARLISLE | FL |
| LINDA F FRANK-ANTON | FL |
| LINDA F GRISSOM | FL |
| LINDA F WOOD | FL |
| LINDA FAGAN | FL |
| LINDA FAGAN | FL |
| LINDA FERGUSON | FL |
| LINDA FINKEL | FL |
| LINDA FITZGERALD | FL |
| LINDA FITZGERALD | FL |
| LINDA G ASHWORTH | FL |
| LINDA G BICHSEL | FL |
| LINDA G COMBS | FL |
| LINDA G DILWORTH | FL |
| LINDA G DILWORTH | FL |
| LINDA G FLETCHER | FL |
| LINDA G HARRIS | FL |
| LINDA G JAMISON | FL |
| LINDA G ORTIZ | FL |
| LINDA G STEWART | FL |
| LINDA GAIL STOFFER | FL |
| LINDA GALUCCI | FL |
| LINDA GARFILED | FL |
| LINDA GILBERT | FL |
| LINDA GILMARTIN | FL |
| LINDA GILMARTIN | FL |
| LINDA GLENNON | FL |
| LINDA GONEKE | FL |
| LINDA H FROST | FL |
| LINDA H HILL | FL |
| LINDA H SHUBERT | FL |
| LINDA HALE | FL |
| LINDA HANCOCK | FL |

| | |
|---|---|
| LINDA HEMBREE | FL |
| LINDA HICKS | FL |
| LINDA HOFMANN | FL |
| LINDA HOSKINS | FL |
| LINDA HOWARD | FL |
| LINDA HOWARD | FL |
| LINDA IGBINOBA | FL |
| LINDA J ARONS | FL |
| LINDA J BAKER | FL |
| LINDA J BRICKING | FL |
| LINDA J BRUNO | FL |
| LINDA J BRUNO | FL |
| LINDA J CONNELL | FL |
| LINDA J GIRESI | FL |
| LINDA J HALL | FL |
| LINDA J KELLERMANN | FL |
| LINDA J KING | FL |
| LINDA J KING | FL |
| LINDA J KLANIECKI | FL |
| LINDA J MARTIN | FL |
| LINDA J MARTIN | FL |
| LINDA J PARSONS | FL |
| LINDA J PFEIFFER | FL |
| LINDA J RYAN | FL |
| LINDA J SIMON | FL |
| LINDA J TILTON | FL |
| LINDA J TRASPORT | FL |
| LINDA J UPTHEGROVE | FL |
| LINDA J VANAUSDALE | FL |
| LINDA J WARD | FL |
| LINDA J WASHINGTON | FL |
| LINDA J WASHINGTON | FL |
| LINDA J WRIGHT | FL |
| LINDA J WRIGHT | FL |
| LINDA JACKSON | FL |
| LINDA JANE SPEAR | FL |
| LINDA JANNEY | FL |
| LINDA JAYNE ANDERSON | FL |
| LINDA JEAN HAYNES | FL |
| LINDA JEAN IREY | FL |
| LINDA JENKINS | FL |
| LINDA JONES | FL |
| LINDA JONES | FL |
| LINDA JOURDAN PERRY | FL |
| LINDA JOURDAN PERRY | FL |
| LINDA JOYCE HOWE | FL |
| LINDA JOYCE LEACH | FL |

| | |
|---|---|
| LINDA K BALZAN | FL |
| LINDA K BERRIAN | FL |
| LINDA K EWERS MUSCELLA | FL |
| LINDA K FEINSTEIN | FL |
| LINDA K GAMBLE | FL |
| LINDA K GAMBLE | FL |
| LINDA K GIVENS | FL |
| LINDA K JOHNSON | FL |
| LINDA K MANGEN | FL |
| LINDA K MCCARRON | FL |
| LINDA K OSBORNE | FL |
| LINDA K OSBORNE | FL |
| LINDA K WAGNER | FL |
| LINDA K WARNOCK | FL |
| LINDA KASTUK | FL |
| LINDA KASTUK | FL |
| LINDA KAY VALLEE | FL |
| LINDA KELLY KEARSON | FL |
| LINDA KLEITCH | FL |
| LINDA KOSAL | FL |
| LINDA L ADAMS | FL |
| LINDA L ARMSTRONG | FL |
| LINDA L BRUMMETT | FL |
| LINDA L BRUMMETT | FL |
| LINDA L CAHAN | FL |
| LINDA L CHRISTY | FL |
| LINDA L COOPER | FL |
| LINDA L DETOMMASO | FL |
| LINDA L DETOMMASO | FL |
| LINDA L DEWEES | FL |
| LINDA L FILIPPO | FL |
| LINDA L HALL | FL |
| LINDA L HAMM | FL |
| LINDA L HARRINGTON | FL |
| LINDA L HOEFFER | FL |
| LINDA L HOLT | FL |
| LINDA L KIMBROUGH | FL |
| LINDA L LIVERNOIS | FL |
| LINDA L LOPEZ | FL |
| LINDA L LUSTGARTEN | FL |
| LINDA L MELVIN | FL |
| LINDA L MELVIN | FL |
| LINDA L MIRIZIO | FL |
| LINDA L PEREZ | FL |
| LINDA L PEZESHKAN | FL |
| LINDA L POULOS | FL |
| LINDA L POULOS | FL |

| | |
|---|---|
| LINDA L RAHM | FL |
| LINDA L RECANZONE | FL |
| LINDA L REDDEN | FL |
| LINDA L REDDEN | FL |
| LINDA L SANSORES | FL |
| LINDA L SCHROEDER | FL |
| LINDA L SHIRLEY | FL |
| LINDA L SHIRLEY | FL |
| LINDA L SINGER | FL |
| LINDA L SMITH | FL |
| LINDA L STEMPLE | FL |
| LINDA L STOUT | FL |
| LINDA L TITUS | FL |
| LINDA L TITUS | FL |
| LINDA L TROUT | FL |
| LINDA L UTZ | FL |
| LINDA L WALKER | FL |
| LINDA L WALLER | FL |
| LINDA L WALLER | FL |
| LINDA L WOODARD | FL |
| LINDA L WOODARD | FL |
| LINDA LACATIVA | FL |
| LINDA LANGSTON | FL |
| LINDA LEE GALLAGHER | FL |
| LINDA LEE MCEOWEN | FL |
| LINDA LEE NORRIS | FL |
| LINDA LEE WATTS | FL |
| LINDA LOPETEGUI | FL |
| LINDA LOPETEGUI | FL |
| LINDA LOU HART | FL |
| LINDA LOU NELSON | FL |
| LINDA LOUISSAINT | FL |
| LINDA LYONS | FL |
| LINDA M BUDNER | FL |
| LINDA M BUDNER | FL |
| LINDA M BURKE | FL |
| LINDA M CALOHAN | FL |
| LINDA M CALOHAN | FL |
| LINDA M COERPER | FL |
| LINDA M CREAMER | FL |
| LINDA M CURRY | FL |
| LINDA M DIBENEDETTO | FL |
| LINDA M DUGAN | FL |
| LINDA M FLORENCE | FL |
| LINDA M FLORENCE | FL |
| LINDA M FORBES | FL |
| LINDA M GARCIA | FL |

| | |
|---|---|
| LINDA M GAWLIK | FL |
| LINDA M GOBLE | FL |
| LINDA M JACOBS | FL |
| LINDA M JACOBS | FL |
| LINDA M JOHNSON | FL |
| LINDA M KISH | FL |
| LINDA M KISH | FL |
| LINDA M KIZYS | FL |
| LINDA M LAMBERT | FL |
| LINDA M LAMBERT | FL |
| LINDA M LESLIE | FL |
| LINDA M MOESCH | FL |
| LINDA M MORGAN | FL |
| LINDA M NEITZ | FL |
| LINDA M NIDAY | FL |
| LINDA M NIDAY | FL |
| LINDA M PAYNE | FL |
| LINDA M PEIRCE | FL |
| LINDA M PEIRCE | FL |
| LINDA M ROWLEY | FL |
| LINDA M RUVOLO | FL |
| LINDA M SANDERS | FL |
| LINDA M SMITH | FL |
| LINDA M SULLIVAN | FL |
| LINDA M TAYLOR | FL |
| LINDA M THRELKELD | FL |
| LINDA M THRELKELD | FL |
| LINDA M TIBBS | FL |
| LINDA M VILLANI | FL |
| LINDA M WEBER | FL |
| LINDA M WHITE | FL |
| LINDA M WHITE | FL |
| LINDA M WHITNEY | FL |
| LINDA M WOOD | FL |
| LINDA MAIAVA | FL |
| LINDA MARIA MATUTE | FL |
| LINDA MARIE PRITCHETT | FL |
| LINDA MARTIN | FL |
| LINDA MARXER | FL |
| LINDA MARY MILNER | FL |
| LINDA MCCOMAS | FL |
| LINDA MCCOMAS | FL |
| LINDA MCGOLDRICK | FL |
| LINDA MCGOLDRICK | FL |
| LINDA MEGELA | FL |
| LINDA MEGELA | FL |
| LINDA MESSERLY | FL |

| | |
|---|---|
| LINDA MIELE | FL |
| LINDA MILLER | FL |
| LINDA MILLER | FL |
| LINDA MONICO | FL |
| LINDA MOORE BUCK | FL |
| LINDA MORRIS | FL |
| LINDA MORRIS | FL |
| LINDA MORRIS | FL |
| LINDA MORTON | FL |
| LINDA MORTON | FL |
| LINDA MURRAY | FL |
| LINDA MYRIAM BOSSE | FL |
| LINDA MYRIAM BOSSE | FL |
| LINDA N CARBONE | FL |
| LINDA N COMPTON | FL |
| LINDA NATALIE | FL |
| LINDA NEROS | FL |
| LINDA NUSYNOWITZ | FL |
| LINDA O CATHEY | FL |
| LINDA OLIVER FREEMAN | FL |
| LINDA P BROWN | FL |
| LINDA P EIDSON | FL |
| LINDA P WALKER | FL |
| LINDA P WALKER | FL |
| LINDA PAGANO | FL |
| LINDA PAGANO | FL |
| LINDA PEACOCK | FL |
| LINDA PERERA | FL |
| LINDA PERERA | FL |
| LINDA PEREZ | FL |
| LINDA PERKINS | FL |
| LINDA PERKINS | FL |
| LINDA PETERS | FL |
| LINDA PLEDGER | FL |
| LINDA POLLACK | FL |
| LINDA POLLACK | FL |
| LINDA POOLE | FL |
| LINDA POTTER | FL |
| LINDA POTTER | FL |
| LINDA POWELL | FL |
| LINDA POWELL | FL |
| LINDA QUINN | FL |
| LINDA R ALBERGA | FL |
| LINDA R BUTLER | FL |
| LINDA R BUTLER | FL |
| LINDA R JOHNSON | FL |
| LINDA R KIDWELL | FL |

| | |
|---|---|
| LINDA R MAYHEW | FL |
| LINDA R MAYHEW | FL |
| LINDA R MAYHEW | FL |
| LINDA R MILLER | FL |
| LINDA R NARDI | FL |
| LINDA R ROGERS | FL |
| LINDA R SEXTON | FL |
| LINDA R VEGA | FL |
| LINDA R YON | FL |
| LINDA RADOSTITZ | FL |
| LINDA RIDERDAHLGREN | FL |
| LINDA ROBERTS | FL |
| LINDA ROBINSON | FL |
| LINDA ROSARIO | FL |
| LINDA ROSARIO | FL |
| LINDA ROULEAU | FL |
| LINDA ROULEAU | FL |
| LINDA S ALLISON | FL |
| LINDA S BUSS | FL |
| LINDA S CIPOLLO | FL |
| LINDA S HARDIN | FL |
| LINDA S HICKEY | FL |
| LINDA S HILL | FL |
| LINDA S IRONS | FL |
| LINDA S KOGAN | FL |
| LINDA S LARA | FL |
| LINDA S LARA | FL |
| LINDA S LOWERY | FL |
| LINDA S LOWERY | FL |
| LINDA S MANZO | FL |
| LINDA S MASSEY | FL |
| LINDA S RICE | FL |
| LINDA S RICHARDSON | FL |
| LINDA S RICZO | FL |
| LINDA S SHIPLEY | FL |
| LINDA S SIEBER | FL |
| LINDA S SLOAN | FL |
| LINDA S SQUIER | FL |
| LINDA S STODDARD | FL |
| LINDA S TEASDALE | FL |
| LINDA S WALNOCK | FL |
| LINDA S WEITZMAN | FL |
| LINDA S WILLIAMS | FL |
| LINDA S WINGATE | FL |
| LINDA SALDANA | FL |
| LINDA SATCHER | FL |
| LINDA SEMILOF | FL |

| | |
|---|---|
| LINDA SEVERIN | FL |
| LINDA SIFORT | FL |
| LINDA SILLON | FL |
| LINDA SILVEY | FL |
| LINDA SIMMONS | FL |
| LINDA SLOCUM | FL |
| LINDA SMALL ROBERTS | FL |
| LINDA SPAIN BUNTIN | FL |
| LINDA SPAIN BUNTIN | FL |
| LINDA STRAKA | FL |
| LINDA SUE HARRELL | FL |
| LINDA SUPLEE | FL |
| LINDA SVENSON | FL |
| LINDA T BELL | FL |
| LINDA T BELL | FL |
| LINDA T DWYER | FL |
| LINDA TILLETT | FL |
| LINDA TRAUNFELD | FL |
| LINDA V DESROCHES | FL |
| LINDA V MCNEAL | FL |
| LINDA V MONTGOMERY | FL |
| LINDA VICKERS | FL |
| LINDA VILLAREAL | FL |
| LINDA VYBIRAL | FL |
| LINDA VYBIRAL | FL |
| LINDA W THOMPSON | FL |
| LINDA W THOMPSON | FL |
| LINDA W WEIR | FL |
| LINDA W WOLL | FL |
| LINDA WALKER VIA | FL |
| LINDA WALLACE | FL |
| LINDA WALTON | FL |
| LINDA WATSON | FL |
| LINDA WATSON | FL |
| LINDA WHIDDEN | FL |
| LINDA WILLIAMS | FL |
| LINDA WISE | FL |
| LINDA Y TAVO | FL |
| LINDA YAGERMAN | FL |
| LINDA YON | FL |
| LINDA YON | FL |
| LINDA YORK | FL |
| LINDA ZALUCKI | FL |
| LINDASUE L WILLIAMS | FL |
| LINDELL A COSTA | FL |
| LINDELL L BATSON | FL |
| LINDEN R GAYLE | FL |

| | |
|---|---|
| LINDEN R GAYLE | FL |
| LINDO L GREEN | FL |
| LINDO L GREEN | FL |
| LINDON A WILLIAMS | FL |
| LINDON H NATAREN | FL |
| LINDON H NATAREN | FL |
| LINDSAY A HEMPFLING | FL |
| LINDSAY A MORGAN | FL |
| LINDSAY AREVALO | FL |
| LINDSAY B GABRIEL | FL |
| LINDSAY B GOWING | FL |
| LINDSAY B PISANI | FL |
| LINDSAY BIRKNER | FL |
| LINDSAY BIRKNER | FL |
| LINDSAY BLUMSTEIN | FL |
| LINDSAY BOSOLD | FL |
| LINDSAY BOYDEN | FL |
| LINDSAY DEWOLF | FL |
| LINDSAY M BLAKELEY | FL |
| LINDSAY M LEWIS | FL |
| LINDSAY M WILLARD | FL |
| LINDSAY MARGARET DORIO | FL |
| LINDSAY MARIE CARR | FL |
| LINDSAY ORTH | FL |
| LINDSAY R LOWE | FL |
| LINDSAY SICELOFF HARNE | FL |
| LINDSAY VACCARO | FL |
| LINDSAY W DOLAMORE | FL |
| LINDSAY W SHIVAR | FL |
| LINDSEY A DAVISON | FL |
| LINDSEY A GREGERSON | FL |
| LINDSEY A SMITH | FL |
| LINDSEY ALAN BLIZZARD | FL |
| LINDSEY ALEXANDRA JONES | FL |
| LINDSEY ARNAUD | FL |
| LINDSEY B VEREST | FL |
| LINDSEY E GERHARDSTEIN | FL |
| LINDSEY ELIZABETH WILLIAMS | FL |
| LINDSEY FAWN HULVEY | FL |
| LINDSEY GAMELL | FL |
| LINDSEY GERHARDSTEIN | FL |
| LINDSEY J KUHNLE | FL |
| LINDSEY J SAGEL | FL |
| LINDSEY JOY WATSON | FL |
| LINDSEY K JEUDEVINE | FL |
| LINDSEY KAEMPFER | FL |
| LINDSEY L HARRIS | FL |

| | |
|---|---|
| LINDSEY L HARRIS | FL |
| LINDSEY MICHELLE HEBERT | FL |
| LINDSEY N BETTERMAN | FL |
| LINDSEY N MCFERRIN | FL |
| LINDSEY NICOLE MCCUTCHAN | FL |
| LINDSEY RAE COLON | FL |
| LINDSEY ROLPH | FL |
| LINDSEY SARJEANT | FL |
| LINDSEY SARJEANT | FL |
| LINDSEY SAUVE | FL |
| LINDSEY WILLIS JR | FL |
| LINDSEY WILLIS JR | FL |
| LINDY ANN DECKER | FL |
| LINDY ANN DECKER | FL |
| LINDY L MAGRONE | FL |
| LINE ETIENNE | FL |
| LINE ETIENNE | FL |
| LINET D CANELA | FL |
| LINETTE A HERNANDEZ | FL |
| LINETTE A HERNANDEZ | FL |
| LINETTE M GUERRA | FL |
| LINETTE M STIFFLER | FL |
| LINETTE NODARSE | FL |
| LINEVE CYNTHIA JONES | FL |
| LINEVE CYNTHIA JONES | FL |
| LINK A NELSON | FL |
| LINLEY A KILBANE | FL |
| LINNA M CHACON | FL |
| LINNARD BROOM | FL |
| LINNARD BROOM | FL |
| LINNEA BEARD | FL |
| LINNETH HENRY | FL |
| LINNETH HENRY | FL |
| LINNETTE D DRUMMOND | FL |
| LINNETTE D DRUMMOND | FL |
| LINNETTE ELLIS | FL |
| LINNETTE ELLIS | FL |
| LINNETTE F BAILEY | FL |
| LINNETTE MALDONADO-VEGA | FL |
| LINNETTE MALDONADO-VEGA | FL |
| LINO DAMIAN | FL |
| LINO MORGADE JR | FL |
| LINORA COSTELLO | FL |
| LINSAY A BRAND | FL |
| LINSEY FISHER | FL |
| LINTON COLEMAN SR | FL |
| LINTON E KNOWLES | FL |

| | |
|---|---|
| LINTON HARRIS | FL |
| LINTON HIBBERT | FL |
| LINTON HIBBERT | FL |
| LINUS M ALO | FL |
| LINVAL ALLISON | FL |
| LINVAL ALLISON | FL |
| LINWOOD A FLOYD | FL |
| LINWOOD A WALKER | FL |
| LINWOOD E ORANGE | FL |
| LINWOOD E ORANGE | FL |
| LINWOOD FREEMAN | FL |
| LINWOOD FREEMAN | FL |
| LINZEE SANTANA | FL |
| LINZEY ANU | FL |
| LINZEY ANU | FL |
| LIONEL DERNE | FL |
| LIONEL F PHANOR | FL |
| LIONEL FLORES | FL |
| LIONEL FROLOFF | FL |
| LIONEL J KELLY | FL |
| LIONEL MICHAUD | FL |
| LIONEL PAYTUVI | FL |
| LIONEL R CAMPBELL | FL |
| LIONEL THOMAS WILLIAMS JR | FL |
| LIONEL VIERA-CORDOVA | FL |
| LIONETTE JOSEPH | FL |
| LIOR ROTEM | FL |
| LIORA GALERMAN | FL |
| LIOSVEL RUIZ | FL |
| LIOVEL ALONSO | FL |
| LIOVEL ALONSO | FL |
| LIOVEL RODRIGUEZ GRILLO | FL |
| LIS R TOLSTOY | FL |
| LISA A AMBROSE | FL |
| LISA A AVERY | FL |
| LISA A BABCOCK | FL |
| LISA A BEINER | FL |
| LISA A BELL | FL |
| LISA A BELL | FL |
| LISA A CERRATO | FL |
| LISA A DAVIS | FL |
| LISA A DAVIS | FL |
| LISA A DAVIS | FL |
| LISA A DEJOURNETTE | FL |
| LISA A DUKE | FL |
| LISA A HOTCHKISS | FL |
| LISA A JEFFERS | FL |

| | |
|---|---|
| LISA A KINCAID | FL |
| LISA A KUPRIS | FL |
| LISA A LEON | FL |
| LISA A LEON | FL |
| LISA A MARTINELLI | FL |
| LISA A MCVEY | FL |
| LISA A MURRAY SIMONE | FL |
| LISA A MUSACCHIA | FL |
| LISA A NALL | FL |
| LISA A NAPOLITANO | FL |
| LISA A NEGRON | FL |
| LISA A NICHOLS | FL |
| LISA A PELLICANE | FL |
| LISA A PORTH-DESPAW | FL |
| LISA A REAGIN | FL |
| LISA A REUBEL | FL |
| LISA A RILEY | FL |
| LISA A SANDERFUR | FL |
| LISA A SANDERFUR | FL |
| LISA A SCHATZ | FL |
| LISA A SCOTT | FL |
| LISA A SCOTT | FL |
| LISA A SCRUGGS | FL |
| LISA A SCUDDER | FL |
| LISA A SIMSHAUSER | FL |
| LISA A SMITH | FL |
| LISA A STEUBEN | FL |
| LISA A STOECKER | FL |
| LISA A WILLIAMS | FL |
| LISA A WRIGHT | FL |
| LISA ALBINO-CONTRERAS | FL |
| LISA ALICIA PALMER | FL |
| LISA ANGIE PETSKI | FL |
| LISA ANN BALES | FL |
| LISA ANN BRIGGS | FL |
| LISA ANN GRINSTEAD | FL |
| LISA ANN KULESA | FL |
| LISA ANN OAKLEY | FL |
| LISA ANN OAKLEY | FL |
| LISA ANN TROWBRIDGE | FL |
| LISA ANN WAILLY | FL |
| LISA ANN WHITECAVAGE | FL |
| LISA ANN WIESEN | FL |
| LISA ANN YOUNG | FL |
| LISA ANNE ALMY | FL |
| LISA ANNE JOHNSON | FL |
| LISA ANNE JOHNSON | FL |

| | |
|---|---|
| LISA ANNE PYFROM | FL |
| LISA B GAILEY | FL |
| LISA B HOFFMAN | FL |
| LISA B HOFFMAN | FL |
| LISA B HOFFMAN | FL |
| LISA B MURRAY | FL |
| LISA B RUDACIL | FL |
| LISA B STEIN | FL |
| LISA BARNETT | FL |
| LISA BARNETT | FL |
| LISA BLAIR | FL |
| LISA BOLDEN | FL |
| LISA BOLDEN | FL |
| LISA BRANNON | FL |
| LISA BREWER | FL |
| LISA BREWER | FL |
| LISA BRIGHTON | FL |
| LISA BRUMFIELD | FL |
| LISA BRYANT | FL |
| LISA C BENDER | FL |
| LISA C BLANK | FL |
| LISA C CARTER | FL |
| LISA C DECUBELLIS | FL |
| LISA C GRIMSLEY | FL |
| LISA C PATE | FL |
| LISA C SUGGS | FL |
| LISA C YOUNG | FL |
| LISA CAHILL | FL |
| LISA CARICATO | FL |
| LISA CARMACK | FL |
| LISA CHRISTINE HARPER | FL |
| LISA CONING | FL |
| LISA CORBETT | FL |
| LISA CORBETT | FL |
| LISA CRAWFORD | FL |
| LISA D EVANS | FL |
| LISA D FERGUSON | FL |
| LISA D FERRELL | FL |
| LISA D GARRETT | FL |
| LISA D GUTIERREZ | FL |
| LISA D LARSSON | FL |
| LISA D MACIOLEK | FL |
| LISA D SMITH | FL |
| LISA D WALKER | FL |
| LISA D WHITE | FL |
| LISA DACOSTA | FL |
| LISA DACOSTA | FL |

| | |
|---|---|
| LISA DAMASKE | FL |
| LISA DAMIANI | FL |
| LISA DAYE | FL |
| LISA DECARLO | FL |
| LISA DECARLO | FL |
| LISA DEJOURNETTE | FL |
| LISA DENISE BROWN | FL |
| LISA DIGANGI | FL |
| LISA DONAHUE | FL |
| LISA DUBREUIL | FL |
| LISA DUNKLEY | FL |
| LISA DYE | FL |
| LISA E HELMS | FL |
| LISA E HOLMES-WALKER | FL |
| LISA E MORGAN | FL |
| LISA E WILKINS | FL |
| LISA E WILKINS | FL |
| LISA EARNEST | FL |
| LISA EVERETT | FL |
| LISA F BOYD | FL |
| LISA F CAHILL WATSON | FL |
| LISA F MACIK | FL |
| LISA F ROSS | FL |
| LISA FEINDT | FL |
| LISA FORTIN | FL |
| LISA FRIEND | FL |
| LISA FURNARI | FL |
| LISA G ASH | FL |
| LISA G BAILEY | FL |
| LISA G COHN | FL |
| LISA G DECRISTOFARO | FL |
| LISA G HENDERSON | FL |
| LISA G MORGAN | FL |
| LISA G SCHAEFER | FL |
| LISA GALANO | FL |
| LISA GALANO | FL |
| LISA GAMBA | FL |
| LISA GAUDETTE | FL |
| LISA GAYLE DUBOIS | FL |
| LISA GERMAINE SCOTT ROBINSON | FL |
| LISA GERMAINE SCOTT ROBINSON | FL |
| LISA GROENER-BAKER | FL |
| LISA GROTON | FL |
| LISA H ASEMOTA | FL |
| LISA H CRONE | FL |
| LISA H FERRINGO | FL |
| LISA H HILL | FL |

| | |
|---|---|
| LISA H JONES | FL |
| LISA H PATELLA | FL |
| LISA H PATELLA | FL |
| LISA H PIERCE | FL |
| LISA H PIERCE | FL |
| LISA H TEAGUE | FL |
| LISA HALES | FL |
| LISA HAMILTON | FL |
| LISA HANDLEY | FL |
| LISA HARPER | FL |
| LISA HEBERLEIN | FL |
| LISA HELMBRIGHT | FL |
| LISA HERNANDEZ | FL |
| LISA HERNANDEZ | FL |
| LISA HESTER | FL |
| LISA I PELLE | FL |
| LISA J BALDWIN | FL |
| LISA J DARBRO | FL |
| LISA J DILEO | FL |
| LISA J GALLEA | FL |
| LISA J GARI | FL |
| LISA J GEORGE | FL |
| LISA J JARNOT | FL |
| LISA J LURCOTT | FL |
| LISA J MATZNER | FL |
| LISA J MATZNER | FL |
| LISA J MURPHY | FL |
| LISA J NESTOR | FL |
| LISA J PECK | FL |
| LISA J PENA | FL |
| LISA J PENA | FL |
| LISA J REAMS | FL |
| LISA J VANSTRIEN | FL |
| LISA J VINSON | FL |
| LISA J VOLL | FL |
| LISA J YOUNG | FL |
| LISA JARNOT | FL |
| LISA JO BAMBRICK | FL |
| LISA JOHNSON | FL |
| LISA JOHNSON | FL |
| LISA JULIANO | FL |
| LISA K ALEXANDER | FL |
| LISA K COLON | FL |
| LISA K COLON | FL |
| LISA K HART | FL |
| LISA K JESMER | FL |
| LISA K JUNCAL | FL |

| | |
|---|---|
| LISA K KARKHOFF | FL |
| LISA K LESESNE | FL |
| LISA K LESESNE | FL |
| LISA K LUND | FL |
| LISA K NUMMI | FL |
| LISA K PENKACIK | FL |
| LISA K PENKACIK | FL |
| LISA K ROLLINS | FL |
| LISA K SAUERS | FL |
| LISA K SAUERS | FL |
| LISA KAPPAKAS | FL |
| LISA KAPPAKAS | FL |
| LISA KELLY | FL |
| LISA KERRY-ANN DOULAGHSINGH | FL |
| LISA KERRY-ANN DOULAGHSINGH | FL |
| LISA KING | FL |
| LISA KINKEAD | FL |
| LISA KINKEAD | FL |
| LISA KLEBE MADREN | FL |
| LISA KULKA | FL |
| LISA L BLANCHARD | FL |
| LISA L BUTLER | FL |
| LISA L COY | FL |
| LISA L GAGNON | FL |
| LISA L HODGES | FL |
| LISA L MACKENDRICK | FL |
| LISA L MONROE | FL |
| LISA L PICH | FL |
| LISA L SHAFFER | FL |
| LISA L SHAFFER | FL |
| LISA L STALLWORTH | FL |
| LISA L STEPHENSON | FL |
| LISA L WADLEY | FL |
| LISA L WIDENER | FL |
| LISA L WOODY | FL |
| LISA LAHIFF | FL |
| LISA LANZA | FL |
| LISA LATHAM | FL |
| LISA LEE | FL |
| LISA LEE | FL |
| LISA LEE G THOMAS | FL |
| LISA LEON | FL |
| LISA LEONETTI | FL |
| LISA LICATA | FL |
| LISA LOPEZ | FL |
| LISA LOUEY | FL |
| LISA LOUGHLIN | FL |

| | |
|---|---|
| LISA LOURENA TORRES | FL |
| LISA LYNN | FL |
| LISA LYNN CUCCIA | FL |
| LISA M ARNOLD | FL |
| LISA M ASSAF | FL |
| LISA M BAIRD | FL |
| LISA M BERTRAND | FL |
| LISA M BLUM | FL |
| LISA M BRAZIEL | FL |
| LISA M BUSH | FL |
| LISA M CATALINE | FL |
| LISA M COAKLEY | FL |
| LISA M CRONIN | FL |
| LISA M CURREY | FL |
| LISA M DAVIS | FL |
| LISA M DELANEY | FL |
| LISA M DEPA | FL |
| LISA M DEPA | FL |
| LISA M EDMEAD | FL |
| LISA M FINN | FL |
| LISA M FLORIO | FL |
| LISA M GREENWOOD | FL |
| LISA M GUNDERSON | FL |
| LISA M HEARN | FL |
| LISA M HERSOM | FL |
| LISA M JOHNSTON | FL |
| LISA M JOHNSTON | FL |
| LISA M KRAUSE | FL |
| LISA M LAUDA | FL |
| LISA M MAKUS | FL |
| LISA M MALCOLM | FL |
| LISA M MARTINEZ | FL |
| LISA M MARTINEZ | FL |
| LISA M MEERS | FL |
| LISA M MOORE | FL |
| LISA M MORRISON | FL |
| LISA M MORRISON | FL |
| LISA M NIKEL | FL |
| LISA M NORRIS | FL |
| LISA M PALMENTIERO | FL |
| LISA M RICE | FL |
| LISA M RYAN | FL |
| LISA M SARNO | FL |
| LISA M SIMERLY | FL |
| LISA M SIMPSON | FL |
| LISA M SIWICA | FL |
| LISA M SORENSEN | FL |

| | |
|---|---|
| LISA M SPALT | FL |
| LISA M TALTY | FL |
| LISA M TALTY | FL |
| LISA M WALTERS | FL |
| LISA M WARREN | FL |
| LISA M WEBSTER | FL |
| LISA M WERENSKJOLD | FL |
| LISA M WIDLE | FL |
| LISA M ZAWISTOWSKI | FL |
| LISA MANN | FL |
| LISA MANZIONE | FL |
| LISA MARIANNE WILLIAMS | FL |
| LISA MARIE ADAMS | FL |
| LISA MARIE BARTON | FL |
| LISA MARIE COLE | FL |
| LISA MARIE HALADAY | FL |
| LISA MARIE HALADAY | FL |
| LISA MARIE KNOX | FL |
| LISA MARIE MARGAVAGE | FL |
| LISA MARIE STOCK | FL |
| LISA MARIE WAGNER | FL |
| LISA MARIE WALKER-JOHNSON | FL |
| LISA MARIE WALKER-JOHNSON | FL |
| LISA MATUISA | FL |
| LISA MATUISA | FL |
| LISA MAYER | FL |
| LISA MERTES | FL |
| LISA MICHELLE DELONG | FL |
| LISA MILES | FL |
| LISA MILES | FL |
| LISA MIONE | FL |
| LISA MITCHELL | FL |
| LISA MITCHELL | FL |
| LISA MORISSETTE | FL |
| LISA MOTTO | FL |
| LISA MOTTO | FL |
| LISA N BARUS | FL |
| LISA N HILL | FL |
| LISA N THOMPSON | FL |
| LISA NAVARRO | FL |
| LISA NICHOLSON | FL |
| LISA NIEMIEC | FL |
| LISA NINMA LAMI NMADU | FL |
| LISA O'NEILL | FL |
| LISA O'ROURKE | FL |
| LISA OTIENO ECCLESTON | FL |
| LISA P CAPERA | FL |

| | |
|---|---|
| LISA P KOCHENBURGER | FL |
| LISA PALLADINO | FL |
| LISA PARKER | FL |
| LISA PENNINIPEDE | FL |
| LISA PICARIELLO | FL |
| LISA PICARIELLO | FL |
| LISA PINKIS | FL |
| LISA R DICKEY | FL |
| LISA R DICKEY | FL |
| LISA R GOODMAN | FL |
| LISA R GOODMAN | FL |
| LISA R MOORE | FL |
| LISA R RINZLER  LUBEL | FL |
| LISA R THOMAS | FL |
| LISA RAIFORD | FL |
| LISA RAIFORD | FL |
| LISA RAWLINS | FL |
| LISA REICHENBACH | FL |
| LISA REMY | FL |
| LISA RIVERA | FL |
| LISA RIVERS AUSTIN | FL |
| LISA RIVERS AUSTIN | FL |
| LISA ROBINSON | FL |
| LISA RODRIGUEZ | FL |
| LISA ROGERS-CHERRY | FL |
| LISA ROMAN | FL |
| LISA ROSENBERG | FL |
| LISA RUBINO | FL |
| LISA RUNION | FL |
| LISA S GREENWOOD | FL |
| LISA S WYCOFF | FL |
| LISA SAAVEDRA | FL |
| LISA SCHOUGAARD | FL |
| LISA SEIGER | FL |
| LISA SGAMBATI-SHEIL | FL |
| LISA SHEPHERD | FL |
| LISA SHERYLE PHIPPS | FL |
| LISA SHISLOWSKI | FL |
| LISA SIDOTI | FL |
| LISA SIDOTI | FL |
| LISA SIKORSKI | FL |
| LISA SIMONE FREAMON | FL |
| LISA SPAHALSKI | FL |
| LISA SPECK | FL |
| LISA SPECK | FL |
| LISA SPINUCCI | FL |
| LISA STRATTER | FL |

| | |
|---|---|
| LISA STRATTER | FL |
| LISA SWARTZ | FL |
| LISA T GILL | FL |
| LISA T MEDLA | FL |
| LISA T MILLS | FL |
| LISA TORRES | FL |
| LISA TRANCHITELLO | FL |
| LISA V CLARKE | FL |
| LISA V CLARKE | FL |
| LISA VAN HEMELRIJCK | FL |
| LISA VANCURA | FL |
| LISA VANSTEELANT | FL |
| LISA VANSTEELANT | FL |
| LISA VULAJ LAMBROPOULOS | FL |
| LISA W HUERTAS | FL |
| LISA W PRESTON | FL |
| LISA WALKER | FL |
| LISA WALKER | FL |
| LISA WALROND | FL |
| LISA WHITELOCK | FL |
| LISA WILSON | FL |
| LISA WILSON | FL |
| LISA WYMAN | FL |
| LISA WYMAN | FL |
| LISA YALKUT | FL |
| LISA ZAVOS | FL |
| LISA ZIMMER | FL |
| LISAJANE ROMER | FL |
| LISAMARIE MCCLAY | FL |
| LISANDRA BIENTZ MACEO | FL |
| LISANDRA DA SILVA | FL |
| LISANDRA GALLUES MOLINA | FL |
| LISANDRA GOYCO | FL |
| LISANDRA HARRIS | FL |
| LISANDRA I LOZADA FIGUEREDO | FL |
| LISANDRA MARTIN NEGRIN | FL |
| LISANDRA PERERA LAMBER | FL |
| LISANDRA R GONZALEZ QUEVEDO | FL |
| LISANDRA R VILLALOBOS | FL |
| LISANDRA RODRIGUEZ ALEMAN | FL |
| LISANDRA RODRIGUEZ CACERES | FL |
| LISANDRO A DE MAYO | FL |
| LISANDRO MAGANA GAMEZ | FL |
| LISANDRO VIRDO | FL |
| LISBET ORTIZ | FL |
| LISBET RAMIREZ BLANCO | FL |
| LISBET ROJAS BARRETO | FL |

| | |
|---|---|
| LISBETH C JARAMILLO | FL |
| LISBETH C JARAMILLO | FL |
| LISBETH OCANA | FL |
| LISBON WILLIAMS | FL |
| LISBON WILLIAMS | FL |
| LISBONNE ST FLEUR HERARD | FL |
| LISE B WILSON | FL |
| LISE BRUTUS | FL |
| LISE DARIUS | FL |
| LISE DARIUS | FL |
| LISE M BAKER | FL |
| LISE P NIEL | FL |
| LISEMALIA PIERRE | FL |
| LISENA ANDRE | FL |
| LISET D FORTEZA | FL |
| LISET D FORTEZA | FL |
| LISET DUMENIGO | FL |
| LISET GARCIA | FL |
| LISET JONES | FL |
| LISET LASSO | FL |
| LISETH DUPOIS | FL |
| LISETH M VALBUENA | FL |
| LISETH VALBUENA | FL |
| LISETT CAMPOS | FL |
| LISETTE BARROSO | FL |
| LISETTE BLANCO | FL |
| LISETTE C DAGNAN | FL |
| LISETTE C DAGNAN | FL |
| LISETTE FRANCOIS PIERRE | FL |
| LISETTE FRANCOIS PIERRE | FL |
| LISETTE GONZALEZ | FL |
| LISHA BUXANI | FL |
| LISHA HARRIS | FL |
| LISLLENY FERNANDEZ MOREJ | FL |
| LISMAYRA RIVERA | FL |
| LISSA H NIRENBERG | FL |
| LISSA H NIRENBERG | FL |
| LISSA L HUGHES | FL |
| LISSA L HUGHES | FL |
| LISSANDRA M ORTEGA | FL |
| LISSET BENITEZ | FL |
| LISSET CERDA | FL |
| LISSET CERDA | FL |
| LISSET F ALONSO | FL |
| LISSET MORAN | FL |
| LISSET ORTIZ | FL |
| LISSETH ARENALES | FL |

| | |
|---|---|
| LISSETT MARIE NUNEZ | FL |
| LISSETTE A ORMACHEA | FL |
| LISSETTE A ORMACHEA | FL |
| LISSETTE BORGES | FL |
| LISSETTE C SEIGLIE | FL |
| LISSETTE CASAL | FL |
| LISSETTE COLON | FL |
| LISSETTE DIAMOND | FL |
| LISSETTE DUBE | FL |
| LISSETTE DUQUE | FL |
| LISSETTE ENRIQUEZ | FL |
| LISSETTE ENRIQUEZ | FL |
| LISSETTE ERAZO ERAZO | FL |
| LISSETTE GARCIA | FL |
| LISSETTE GARCIA | FL |
| LISSETTE J ESPANA | FL |
| LISSETTE LEBRON | FL |
| LISSETTE MARIA LIMA | FL |
| LISSETTE MARIE ALVAREZ | FL |
| LISSETTE MCPHILLIPS | FL |
| LISSETTE MEDINA | FL |
| LISSETTE MEDINA | FL |
| LISSETTE MEDINA | FL |
| LISSETTE N SMITH | FL |
| LISSETTE OTALVARO | FL |
| LISSETTE OTALVARO | FL |
| LISSETTE PEREZ | FL |
| LISSETTE PLASKETT | FL |
| LISSETTE RENTAS | FL |
| LISSETTE RODRIGUEZ VERDECIA | FL |
| LISSETTE RODRIGUEZ-DIAZ | FL |
| LISSETTE VALDES-BRITO | FL |
| LISSETTE VARGAS | FL |
| LISSETTE VASQUEZ | FL |
| LISSETTE VASQUEZ | FL |
| LITA M WATSON | FL |
| LITA M WATSON | FL |
| LITARCHA BROCK | FL |
| LITEDRA BURGESS | FL |
| LITEDRA BURGESS | FL |
| LITTLE MAN | FL |
| LIUBA G GOMEZ | FL |
| LIUBA RAMIREZ | FL |
| LIUBA SIRBU | FL |
| LIUBIENSKA C MERINO | FL |
| LIUBOV DOROKHOV | FL |
| LIUBOV DOROKHOV | FL |

| | |
|---|---|
| LIUDMILA BORREGO | FL |
| LIUDMILA BORREGO | FL |
| LIUDMILA V CHEBOTAREVA | FL |
| LIUDY ACEVEDO | FL |
| LIUDYS CARRACEDO | FL |
| LIVA BARI | FL |
| LIVA BARI | FL |
| LIVAN ESCANDELL | FL |
| LIVAN MARTINEZ | FL |
| LIVELAND TOBAN | FL |
| LIVELAND TOBAN | FL |
| LIVIA GOMEZ | FL |
| LIVIA GUERRERO | FL |
| LIVIA M PEREZ | FL |
| LIVIA REVO | FL |
| LIVIE MATHURIN | FL |
| LIVINGSTON RIVERA | FL |
| LIVINGSTON W A CLARKE | FL |
| LIXIAN ZHU | FL |
| LIZ A COLON | FL |
| LIZ ANNET CUEVAS | FL |
| LIZ C ALVAREZ | FL |
| LIZ M WOODFORD | FL |
| LIZ MORALES | FL |
| LIZ RODRIGUEZ | FL |
| LIZ YANIRA MIRANDA | FL |
| LIZA FEIGENBAUM | FL |
| LIZA FEIGENBAUM | FL |
| LIZA JAMISON | FL |
| LIZABETH GENNARO | FL |
| LIZABETH GENNARO | FL |
| LIZAMARY SANCHEZ-MOLINA | FL |
| LIZANDRA VELAZQUEZ NIEVES | FL |
| LIZANDRA VELAZQUEZ NIEVES | FL |
| LIZANDRA VELAZQUEZ NIEVES | FL |
| LIZARDO A REICHARD | FL |
| LIZARDO A REICHARD | FL |
| LIZARDO LOPEZ | FL |
| LIZBET MARTINEZ | FL |
| LIZBETH F CALDERON | FL |
| LIZBETH KLEE | FL |
| LIZBETH TORRES | FL |
| LIZBHET SARDINA DELGADO | FL |
| LIZEIDA GONZALEZ | FL |
| LIZEIDA GONZALEZ | FL |
| LIZET CARIDAD COLET | FL |
| LIZETTE ALVAREZ | FL |

| | |
|---|---|
| LIZETTE ALVAREZ | FL |
| LIZETTE BLOODWORTH | FL |
| LIZETTE BLOODWORTH | FL |
| LIZETTE DOMINGUEZ | FL |
| LIZETTE FILIPPETTI | FL |
| LIZETTE L CASEY | FL |
| LIZETTE L CASEY | FL |
| LIZETTE MALAVE ROMAN | FL |
| LIZETTE MARTELLE-BUSE | FL |
| LIZETTE MARTIN | FL |
| LIZETTE RIVERA | FL |
| LIZETTE THOMPSON | FL |
| LIZETTE THOMPSON | FL |
| LIZSEL ROSA CASTILLO ESPINOSA | FL |
| LIZZA M CASTRO | FL |
| LIZZA M CASTRO | FL |
| LIZZET S OSORIO | FL |
| LIZZET S OSORIO | FL |
| LIZZETTE DIAZ NORRMAN | FL |
| LIZZETTE FELICIANO | FL |
| LIZZETTE M HART | FL |
| LIZZETTE ROSADO | FL |
| LIZZETTE ROSADO | FL |
| LIZZIE DELL MILLER | FL |
| LLECENIA TORIBIO | FL |
| LLECENIA TORIBIO | FL |
| LLECENIA TORIBIO | FL |
| LLEWELLA BAPTIST | FL |
| LLEWELLYN P EDWARDS JR | FL |
| LLEWELLYN P EDWARDS JR | FL |
| LLISMEL O CABRERO | FL |
| LLOYD A MCKENZIE | FL |
| LLOYD A SCARLETT | FL |
| LLOYD A SHIVER JR | FL |
| LLOYD B PATTERSON | FL |
| LLOYD BLACK | FL |
| LLOYD C BLACK JUNIOR JR | FL |
| LLOYD C BLACK JUNIOR JR | FL |
| LLOYD C PHILLIPS | FL |
| LLOYD C PHILLIPS | FL |
| LLOYD DIAMOND | FL |
| LLOYD DIAMOND | FL |
| LLOYD DOBNEY | FL |
| LLOYD E ADAMS | FL |
| LLOYD E LIPPERT | FL |
| LLOYD EDWARD SMITH II | FL |
| LLOYD EDWARDS | FL |

| | |
|---|---|
| LLOYD G HOUSTON | FL |
| LLOYD G WALKER | FL |
| LLOYD G. WALKER | FL |
| LLOYD GEOR RICARDO CHRISTIE | FL |
| LLOYD GEORGE | FL |
| LLOYD GEORGE RICARDO CHRISTIE JR | FL |
| LLOYD HUGHES STEBBINS | FL |
| LLOYD HUGHES STEBBINS | FL |
| LLOYD HUME | FL |
| LLOYD J GIBSON | FL |
| LLOYD J RANDOLPH | FL |
| LLOYD JONAS | FL |
| LLOYD K JEFFERS | FL |
| LLOYD M POPE | FL |
| LLOYD PRIME | FL |
| LLOYD PUSEY | FL |
| LLOYD R BARDWELL | FL |
| LLOYD REID | FL |
| LLOYD SIGRIST | FL |
| LLOYD SIGRIST | FL |
| LLOYD SMITH | FL |
| LLOYD STAUFFER | FL |
| LLOYD STORY | FL |
| LLOYD TODD | FL |
| LLOYD WATKINS | FL |
| LLOYD WATKINS | FL |
| LLOYD WAYNE TURK | FL |
| LLOYDETTE NOISETTE | FL |
| LLOYDETTE NOISETTE | FL |
| LLYCSELA R MOGO | FL |
| LLYCSELA R MOGO | FL |
| LO VAN NGUYEN | FL |
| LOAMMI HERNANDEZ | FL |
| LOAN K TRAN | FL |
| LOAN N KENDALL | FL |
| LOAN T TRAN | FL |
| LOANNYS YBARGOLLIN | FL |
| LOANNYS YBARGOLLIN | FL |
| LOC MA | FL |
| LODERICK MILLS | FL |
| LOERN JONES | FL |
| LOETTA LEWIS | FL |
| LOGAN A KNOWLES | FL |
| LOGAN ANTHONY RYDER | FL |
| LOGAN B KEITH | FL |
| LOGAN DOUGLAS TOMASIEWICZ | FL |
| LOGAN E WALLIN | FL |

| | |
|---|---|
| LOGAN GAGE RANDALL | FL |
| LOGAN HEATH KELLY | FL |
| LOGAN KIENHOLZ | FL |
| LOGAN M LAUBACH | FL |
| LOGAN PATRICK JOHNSON | FL |
| LOGAN THOMAS DUNGEY | FL |
| LOGAN WOLFE | FL |
| LOIDA COLLAZO | FL |
| LOIDA E MARTINEZ | FL |
| LOIDA E MARTINEZ | FL |
| LOIDA ETIENNE | FL |
| LOIDA ETIENNE | FL |
| LOIDA F GONZALEZ | FL |
| LOIDA FRAGA | FL |
| LOIDA FRAGA | FL |
| LOIDA GALARZA | FL |
| LOIDA GARCIA | FL |
| LOIDA LOPEZ | FL |
| LOIDA M MESA | FL |
| LOIDA M MESA | FL |
| LOIDA MENDIZABAL | FL |
| LOIDA MORELL | FL |
| LOIREL LOPEZ | FL |
| LOIS A ADAMS | FL |
| LOIS A ARMOUR | FL |
| LOIS A ROGERS-WATSON | FL |
| LOIS A SILVERS | FL |
| LOIS ANN REED | FL |
| LOIS ANN REED | FL |
| LOIS B LAWSON | FL |
| LOIS B LAWSON | FL |
| LOIS C MURDOCK | FL |
| LOIS C MURDOCK | FL |
| LOIS C POND | FL |
| LOIS CLERICO | FL |
| LOIS DIAMOND | FL |
| LOIS DIAMOND | FL |
| LOIS E DAVIS-LEATH | FL |
| LOIS E OVERSTREET | FL |
| LOIS E OVERSTREET | FL |
| LOIS FLORES | FL |
| LOIS H THAYER | FL |
| LOIS HAWTHORNE | FL |
| LOIS INGRAHAM MCCOY | FL |
| LOIS INGRAHAM MCCOY | FL |
| LOIS J BAYS | FL |
| LOIS J WEBB | FL |

| | |
|---|---|
| LOIS K ENGLISH | FL |
| LOIS K PEASE | FL |
| LOIS K PEASE | FL |
| LOIS KNIZNIK | FL |
| LOIS L BYNUM | FL |
| LOIS L VAN PELT-MARKI | FL |
| LOIS LITHERLAND | FL |
| LOIS M HOLLEY | FL |
| LOIS MCDOUGAL | FL |
| LOIS MITCHELL | FL |
| LOIS P ROSSMAN | FL |
| LOIS R DUNN | FL |
| LOIS SEROPIAN | FL |
| LOIS SIMONDS | FL |
| LOIS SIMONDS | FL |
| LOIS SMITH | FL |
| LOIS V FREEMAN | FL |
| LOJEANNE EDMOND | FL |
| LOLA GRANT | FL |
| LOLA H GREGORY | FL |
| LOLA H GREGORY | FL |
| LOLA HJ BEEN | FL |
| LOLA HJ BEEN | FL |
| LOLA PECK | FL |
| LOLA PERRIEL | FL |
| LOLA POUNCEY | FL |
| LOLA POUNCEY | FL |
| LOLANI N SMITH | FL |
| LOLIA ZELENE BENNETT | FL |
| LOLIA ZELENE BENNETT | FL |
| LOLIA ZELENE BENNETT | FL |
| LOLITA A BIVINS | FL |
| LOLITA L BEECH | FL |
| LOLITA S BLOSTEIN | FL |
| LOLITA S BLOSTEIN | FL |
| LOLITA W BOLES | FL |
| LOLY CAMBO | FL |
| LOMA A LEE | FL |
| LOMARD HARDEN | FL |
| LOMAX BRANDON MONK | FL |
| LON W OSEN | FL |
| LONA K ROBINSON | FL |
| LONA LOVE | FL |
| LONA LOVE | FL |
| LONDON BILONICK | FL |
| LONDON RODRIGUEZ | FL |
| LONDY BRACALE | FL |

| | |
|---|---|
| LONEL GARIUS | FL |
| LONEL GARIUS | FL |
| LONETTE BOLDEN SMITH | FL |
| LONI M WIESINGER | FL |
| LONNA J ROWE | FL |
| LONNETTE G SEABROOK | FL |
| LONNIE A HOUCK III | FL |
| LONNIE BAKER | FL |
| LONNIE BAKER | FL |
| LONNIE BURTON | FL |
| LONNIE C DARBY | FL |
| LONNIE C DARBY | FL |
| LONNIE E BROWN | FL |
| LONNIE E BROWN | FL |
| LONNIE E OWEN III | FL |
| LONNIE E YANCEY | FL |
| LONNIE G HICKS | FL |
| LONNIE G HICKS | FL |
| LONNIE H MARTIN | FL |
| LONNIE H. RINGE | FL |
| LONNIE JOLLEY | FL |
| LONNIE L WOFFORD | FL |
| LONNIE LOFF | FL |
| LONNIE LOFF | FL |
| LONNIE R JONES | FL |
| LONNIE R SCHUBERT | FL |
| LONNIE RINGE | FL |
| LONNIE T WHITE | FL |
| LONNIE T WHITE | FL |
| LONNIE THOMAS MISTER | FL |
| LONNIE W CLELAND | FL |
| LONNIE WALKER | FL |
| LONNIE WALKER | FL |
| LONNY RAY SNODGRASS | FL |
| LONNY WILK | FL |
| LOODY BAUCICAUT HERCULE | FL |
| LOOKENCIA LOUIS | FL |
| LOOMIS E GEDDIE JR | FL |
| LORA BETH HEARN | FL |
| LORA BUNGER | FL |
| LORA J SMELTZLY FINCH | FL |
| LORA J WOLD | FL |
| LORA L SMITH | FL |
| LORA M YATES | FL |
| LORA M YATES | FL |
| LORA MYERS | FL |
| LORA R ANDERSON | FL |

| | |
|---|---|
| LORA R DAMIANI | FL |
| LORA R DAMIANI | FL |
| LORA WILLIS | FL |
| LORAINE B DONALDSON | FL |
| LORAINE COLEMAN | FL |
| LORAINE M ELLIS | FL |
| LORAINE M WARD-NATTA | FL |
| LORAINE MONROE | FL |
| LORAINE THOMAS-HALL | FL |
| LORAINE THOMAS-HALL | FL |
| LORAINNE M HOLT | FL |
| LORALEE MELLO | FL |
| LORALYN HARWELL | FL |
| LORANA CASTILLO | FL |
| LORANZO FEDRICK | FL |
| LORAYNE TORRES | FL |
| LORDINE EXANTUS | FL |
| LOREA THOMSON | FL |
| LOREDANA MIHAELA NEGULESCU | FL |
| LOREE A LITTLEFEATHER | FL |
| LOREE SMITH | FL |
| LOREEN V CASEY | FL |
| LORELEI A KAYLER | FL |
| LORELEI D HAPPEL | FL |
| LORELEI D HAPPEL | FL |
| LORELIE C SABATA | FL |
| LORELYN C SCHUETZ | FL |
| LOREN E ESTEBANEZ | FL |
| LOREN J ROBINSON | FL |
| LOREN J ROBINSON | FL |
| LOREN J ROBINSON | FL |
| LOREN NEIMARK | FL |
| LOREN RELLAH | FL |
| LOREN STEELE | FL |
| LOREN T MIZE | FL |
| LOREN TAYLOR | FL |
| LOREN WELCH | FL |
| LORENA ANDREA HOLLEY | FL |
| LORENA BAHAMON | FL |
| LORENA BAHAMON | FL |
| LORENA D LOMELLO | FL |
| LORENA DAVIS | FL |
| LORENA DAVIS | FL |
| LORENA DE LAS MIRANDA GONZALEZ | FL |
| LORENA DUARTE | FL |
| LORENA DURAN | FL |
| LORENA FERNANDA GAZUL | FL |

| | |
|---|---|
| LORENA FERNANDA GAZUL | FL |
| LORENA GATICA | FL |
| LORENA GOMEZ | FL |
| LORENA LEIVA | FL |
| LORENA LEIVA | FL |
| LORENA PATRICIA CASTRO | FL |
| LORENA PATRICIA CASTRO | FL |
| LORENA SEILER | FL |
| LORENA SURI | FL |
| LORENCE LEWIS | FL |
| LORENCIA ROBERTS | FL |
| LORENDA TILLMAN | FL |
| LORENE DIETRICH | FL |
| LORENE G SLATER | FL |
| LORENE G SLATER | FL |
| LORENE POLLARD FELDER | FL |
| LORENE POLLARD FELDER | FL |
| LORENZA I SANABRIA | FL |
| LORENZA L BETHEL | FL |
| LORENZO A BROWN | FL |
| LORENZO A CAMPBELL | FL |
| LORENZO A HERNANDEZ | FL |
| LORENZO A HERNANDEZ | FL |
| LORENZO A REYNA | FL |
| LORENZO ALVAREZ | FL |
| LORENZO C SANCHIOUS | FL |
| LORENZO C SANCHIOUS | FL |
| LORENZO CHAVEZ PEREZ | FL |
| LORENZO COLLADO | FL |
| LORENZO COLLADO | FL |
| LORENZO COSIO JR | FL |
| LORENZO COSIO JR | FL |
| LORENZO FLUKER | FL |
| LORENZO FLUKER | FL |
| LORENZO GILYARD | FL |
| LORENZO GONZALEZ | FL |
| LORENZO GONZALEZ | FL |
| LORENZO J JENKINS | FL |
| LORENZO J JENKINS | FL |
| LORENZO JONES | FL |
| LORENZO K PARKER | FL |
| LORENZO LAWS | FL |
| LORENZO PRESLEY | FL |
| LORENZO R BENNASAR | FL |
| LORENZO R GRISWOLD | FL |
| LORENZO RUIZ | FL |
| LORENZO RUIZ | FL |

| | |
|---|---|
| LORENZO SALCE | FL |
| LORENZO SMITH | FL |
| LORENZO STEWART | FL |
| LORENZO WATKINS | FL |
| LORETHA DURANT | FL |
| LORETTA A BOEHM | FL |
| LORETTA A CARR | FL |
| LORETTA A FRANCIS | FL |
| LORETTA BELL | FL |
| LORETTA BRADLEY | FL |
| LORETTA BRADLEY | FL |
| LORETTA COBB | FL |
| LORETTA COLE | FL |
| LORETTA D BLANCHARD | FL |
| LORETTA F SPENCELEY | FL |
| LORETTA G PATTERSON | FL |
| LORETTA HUNTER | FL |
| LORETTA HUNTER | FL |
| LORETTA J WHALEN | FL |
| LORETTA JANE STUBLESKI | FL |
| LORETTA JOAN MILES | FL |
| LORETTA JUNGREIS | FL |
| LORETTA LEITGEB | FL |
| LORETTA M WEEKS | FL |
| LORETTA MACOWSKI | FL |
| LORETTA MALONE | FL |
| LORETTA MALONE | FL |
| LORETTA R MISURA | FL |
| LORETTA S MAYS | FL |
| LORETTA SAMARIN | FL |
| LORETTA SMITH | FL |
| LORETTA SMITH | FL |
| LORETTA V DREIER | FL |
| LORETTA WELLS | FL |
| LORETTA WELLS | FL |
| LORETTA WIGGINS | FL |
| LORETTE A GARVEY | FL |
| LOREY L MELLO | FL |
| LOREYNE ALVAREZ | FL |
| LOREZ COYE-WHITE | FL |
| LOREZEMANNE SENAT | FL |
| LORI A ADKISON | FL |
| LORI A BENSON | FL |
| LORI A BRUM | FL |
| LORI A CARVELL | FL |
| LORI A DORENCAMP | FL |
| LORI A ELVIRA | FL |

| | |
|---|---|
| LORI A FENNEWALD | FL |
| LORI A HALLENBECK | FL |
| LORI A HEBERT | FL |
| LORI A LANG | FL |
| LORI A LEON | FL |
| LORI A RATTAY | FL |
| LORI A RICHARDSON | FL |
| LORI A SHEEHAN | FL |
| LORI A STEVENS | FL |
| LORI A TYRRELL | FL |
| LORI A WALL | FL |
| LORI A WAMBOLT | FL |
| LORI A WILDER | FL |
| LORI A WILLIAMSON | FL |
| LORI A WILLIS | FL |
| LORI ADAMS EDWARDS | FL |
| LORI ANN CLAY HANKERSON | FL |
| LORI ANN FARINAS | FL |
| LORI ANN KOPPER | FL |
| LORI ANN LISIECKI-HAND | FL |
| LORI ANN MENAPACE | FL |
| LORI ANN MENAPACE | FL |
| LORI ANN MOULTON | FL |
| LORI ANN PIRINEN FUST | FL |
| LORI ANN RENEE MCKEEVER | FL |
| LORI ANN SCHERF | FL |
| LORI ANNE FRANKLIN | FL |
| LORI B KIDD | FL |
| LORI B VAN KLEECK | FL |
| LORI BARNEY | FL |
| LORI BARNEY | FL |
| LORI BIMONTE | FL |
| LORI BROGAN | FL |
| LORI BROMLEY | FL |
| LORI BROMLEY | FL |
| LORI BRUECKNER | FL |
| LORI BRUECKNER | FL |
| LORI CANTO | FL |
| LORI CHANELLE WHITE | FL |
| LORI CHANELLE WHITE | FL |
| LORI CHEHAB | FL |
| LORI CHRISTINE SKELLY | FL |
| LORI CHRISTINE SKELLY | FL |
| LORI COMBS | FL |
| LORI CZERENDA | FL |
| LORI D DOBRININ | FL |
| LORI D GALLMAN | FL |

| | |
|---|---|
| LORI D SEERING | FL |
| LORI DAUGHTERY | FL |
| LORI DEAL | FL |
| LORI DEAL | FL |
| LORI DENISE DICK | FL |
| LORI DESALVO | FL |
| LORI DESALVO | FL |
| LORI DREIER | FL |
| LORI E FRANCIS | FL |
| LORI E FRANCIS | FL |
| LORI FEDE | FL |
| LORI FEDE | FL |
| LORI FRANKE | FL |
| LORI FRIEDMAN | FL |
| LORI FRIEDMAN | FL |
| LORI G DANIELS | FL |
| LORI G REID | FL |
| LORI GIEROK | FL |
| LORI HAUGEN | FL |
| LORI HIGHFILL | FL |
| LORI HOLZMAN BECKER | FL |
| LORI HOLZMAN BECKER | FL |
| LORI HOWE | FL |
| LORI HUDAK | FL |
| LORI HUDAK | FL |
| LORI I GOLISCH | FL |
| LORI I MACAIONE | FL |
| LORI J COLEMAN | FL |
| LORI J FORREST | FL |
| LORI J GOLDER | FL |
| LORI J JAESKI | FL |
| LORI J MAYHEW | FL |
| LORI J STEPHENS | FL |
| LORI J VALDEZ | FL |
| LORI J WILLIAMSON | FL |
| LORI J YOUNG | FL |
| LORI J YOUNG | FL |
| LORI JO LEFKOWITZ | FL |
| LORI K WELLS | FL |
| LORI K WITIAK | FL |
| LORI KASAVANA | FL |
| LORI KIELTY | FL |
| LORI L ALBERSTADT | FL |
| LORI L ALESI | FL |
| LORI L CARTER | FL |
| LORI L CLARK | FL |
| LORI L EDWARDS | FL |

| | |
|---|---|
| LORI L GRATTAN | FL |
| LORI L HARM | FL |
| LORI L HARM | FL |
| LORI L TURLEY | FL |
| LORI L WEAVER | FL |
| LORI L WILLIS | FL |
| LORI LEBLANC HAWKINS | FL |
| LORI LYNN SUMNER | FL |
| LORI LYNN SUMNER | FL |
| LORI LYNN VENESS | FL |
| LORI M BIZZELL | FL |
| LORI M BROWN | FL |
| LORI M BROWN | FL |
| LORI M BURKE | FL |
| LORI M FASSBINDER | FL |
| LORI M FLAGG | FL |
| LORI M KELLEY | FL |
| LORI M PURVIS | FL |
| LORI MEADOWS | FL |
| LORI MEADOWS | FL |
| LORI NICHELLE PETERSON | FL |
| LORI O ROURKE | FL |
| LORI P T DE BAETS | FL |
| LORI PAINTER | FL |
| LORI QUEST | FL |
| LORI R MANNELLI | FL |
| LORI R SMITH | FL |
| LORI RAUB WALLS | FL |
| LORI RAVENELLE | FL |
| LORI RAYMOND | FL |
| LORI ROBERTS | FL |
| LORI ROBERTS | FL |
| LORI ROWAN | FL |
| LORI S BERTSCHE | FL |
| LORI S FENDER | FL |
| LORI S JOHNSON | FL |
| LORI S JOHNSON | FL |
| LORI STEPHENS | FL |
| LORI STEPHENS | FL |
| LORI SUSAN LABO | FL |
| LORI T POOLE | FL |
| LORI VAN FOSSEN | FL |
| LORI W PYRON | FL |
| LORI WAGNER | FL |
| LORI WOJCIECHOWSKI | FL |
| LORIANA E EGOZCUE | FL |
| LORI-ANN D THOMPSON | FL |

| | |
|---|---|
| LORIANNE MILLS | FL |
| LORIE A SONNIE | FL |
| LORIE ANN ROE | FL |
| LORIE R CARTER | FL |
| LORIE SCHWINGEL | FL |
| LORIE TRAVIESO VALDES | FL |
| LORIE WILLIAMS | FL |
| LORIE WILLIAMS | FL |
| LORIE WILLIAMS | FL |
| LORIELLE N JACKSON | FL |
| LORIEN M DESILVA | FL |
| LORI-JEAN SCHAEFFER | FL |
| LORIN E JORGENSEN | FL |
| LORIN EDWARD AULD | FL |
| LORINE GIPSON | FL |
| LORINE GIPSON | FL |
| LORIS LEMORIN | FL |
| LORITA D DEAN | FL |
| LORNA A BROWN | FL |
| LORNA ALECIA FER FACEY | FL |
| LORNA ANDERSON | FL |
| LORNA ANDERSON | FL |
| LORNA C CAMPBELL | FL |
| LORNA C CAMPBELL | FL |
| LORNA CLOUGH | FL |
| LORNA D ESCOFFREY | FL |
| LORNA D MALTBEY | FL |
| LORNA HENRY | FL |
| LORNA HOLDEN | FL |
| LORNA HOLDEN | FL |
| LORNA J HORNE | FL |
| LORNA J JEFFREY | FL |
| LORNA JONES STUTSON | FL |
| LORNA JONES STUTSON | FL |
| LORNA LAWSON | FL |
| LORNA LAWSON | FL |
| LORNA M HYDE | FL |
| LORNA M MORRIS | FL |
| LORNA MARIE BURTON BANISTER | FL |
| LORNA MCLEOD | FL |
| LORNA NAM | FL |
| LORNA NAM | FL |
| LORNA OUTAR | FL |
| LORNA OUTAR | FL |
| LORNA P BECKFORD | FL |
| LORNA S CHARLES | FL |
| LORNA S MAZZA | FL |

| | |
|---|---|
| LORNA SMITH-GRANT | FL |
| LORNA SPENCER | FL |
| LORNA THOMPSON | FL |
| LORNA V JONES | FL |
| LORNA V JONES | FL |
| LORNA WESTMORELAND | FL |
| LORNA WESTMORELAND | FL |
| LORNA Y HENRY | FL |
| LORNE NEWTON | FL |
| LORNE NEWTON | FL |
| LORNE P BENJAMIN | FL |
| LORNE P BENJAMIN | FL |
| LORRAINE A BOOK | FL |
| LORRAINE A TOHME | FL |
| LORRAINE A TOHME | FL |
| LORRAINE A TRUPIANO | FL |
| LORRAINE ALLEN | FL |
| LORRAINE ALLEN | FL |
| LORRAINE BUCKNER | FL |
| LORRAINE BURKETT | FL |
| LORRAINE BURRELL | FL |
| LORRAINE C DAY | FL |
| LORRAINE C DECAROLIS | FL |
| LORRAINE C MONACO | FL |
| LORRAINE CLEMENT | FL |
| LORRAINE CLEMENT | FL |
| LORRAINE DEBELLIS | FL |
| LORRAINE E MCLAUGHLIN | FL |
| LORRAINE FIELD | FL |
| LORRAINE GOUCHER | FL |
| LORRAINE GOUCHER | FL |
| LORRAINE GRUBBA | FL |
| LORRAINE H NAGY | FL |
| LORRAINE HALLAND CARTER | FL |
| LORRAINE HALLAND CARTER | FL |
| LORRAINE J PANIKOWSKI | FL |
| LORRAINE J PEPPE | FL |
| LORRAINE J ROMEY | FL |
| LORRAINE JOSEPHS | FL |
| LORRAINE M COFFEY | FL |
| LORRAINE M JIMENEZ | FL |
| LORRAINE M KARBORANI | FL |
| LORRAINE M KARBORANI | FL |
| LORRAINE M MILTON | FL |
| LORRAINE M MILTON | FL |
| LORRAINE M PATIN | FL |
| LORRAINE MARGARITA SANTOS RODRIGUEZ | FL |

| | |
|---|---|
| LORRAINE MARTINEZ RIVERA | FL |
| LORRAINE NAVARRO | FL |
| LORRAINE PARADINE | FL |
| LORRAINE PIERRE | FL |
| LORRAINE ROBINSON | FL |
| LORRAINE ROBINSON | FL |
| LORRAINE S ZERO | FL |
| LORRAINE SERWAN | FL |
| LORRAINE SIMMS | FL |
| LORRAINE SITTON | FL |
| LORRAINE T JOHNSON | FL |
| LORRAINE T QUINLAN | FL |
| LORRAINE THOMAS DE TORRES | FL |
| LORRAINE TRACEY | FL |
| LORRAINE VARGAS | FL |
| LORRAINE VILLAFANE MELENDEZ | FL |
| LORRAINE WASHINGTON | FL |
| LORRAINE Y BALDWIN | FL |
| LORRAINE Y BALDWIN | FL |
| LORRAINE Y SANTOS | FL |
| LORRETTA P WILLIAMS | FL |
| LORRETTE A AUSTIN | FL |
| LORRI JOANN THOMAS | FL |
| LORRI JOANN THOMAS | FL |
| LORRIANNE THOMPSON | FL |
| LORRIANNE THOMPSON | FL |
| LORRIE BOGART | FL |
| LORRIE J DELMOTTE | FL |
| LORRIE K HORTON | FL |
| LORRIE LYNN WHITE | FL |
| LORRIE W ALBRIGHT | FL |
| LORRIN ROWE MOTEN | FL |
| LORVIA FEVRIER | FL |
| LORY C GONZALEZ | FL |
| LORY CASSANITI | FL |
| LORY VOLK | FL |
| LOS ANGELE FARINAS LIEN DE | FL |
| LOSE NELDA BERNADIN | FL |
| LOTITIA V DONOVAN-PERCEL | FL |
| LOTTIE MAE CARTER | FL |
| LOTTIE MAE CARTER | FL |
| LOTTIE SINGLETARY | FL |
| LOTTIE SINGLETARY | FL |
| LOU A WHITAKER | FL |
| LOU ANN VAN BERGEN | FL |
| LOU FORGES | FL |
| LOU NELSON | FL |

| | |
|---|---|
| LOU NELSON | FL |
| LOU VONIA BROWN | FL |
| LOU VONIA BROWN | FL |
| LOUANN BRANAN | FL |
| LOUANN WEBB | FL |
| LOUANNE CAGLE | FL |
| LOUANNE HAWKINS | FL |
| LOUANNE RIGANO | FL |
| LOUBERT AUGUSTIN | FL |
| LOUEEN M CASTLEMAN | FL |
| LOUELLA R REYNOLDS | FL |
| LOUETTE BOLDEN | FL |
| LOUICIUS JOSEPH | FL |
| LOUIDERS PHILEMON | FL |
| LOUIDES COMPERE | FL |
| LOUIDES COMPERE | FL |
| LOUIDES JEAN BAPTISTE | FL |
| LOUIDES JOSEPH | FL |
| LOUIE HERBERT WILKINSON | FL |
| LOUIE JOSEPH INIZIO | FL |
| LOUIE JOSEPH INIZIO | FL |
| LOUIE PASHOS | FL |
| LOUIL B GORDON | FL |
| LOUINEL SIMON | FL |
| LOUINEL SIMON | FL |
| LOUINER EUGENE | FL |
| LOUIS A BURGESS | FL |
| LOUIS A DEFREITAS JR | FL |
| LOUIS A LOZADA | FL |
| LOUIS A MINARDI | FL |
| LOUIS A MOORE | FL |
| LOUIS A MOORE | FL |
| LOUIS A MORRELLO | FL |
| LOUIS A ROMANO | FL |
| LOUIS A SEUFERT | FL |
| LOUIS ALBERT BAKER JR | FL |
| LOUIS ALEXANDER ROSARIO SOJO | FL |
| LOUIS ANDREANA JR | FL |
| LOUIS ANDREOLI | FL |
| LOUIS B MATTHEWS | FL |
| LOUIS BACCARI | FL |
| LOUIS BACCARI | FL |
| LOUIS BEALE | FL |
| LOUIS BELIZAIRE | FL |
| LOUIS BERNARDO MENDOZA | FL |
| LOUIS BERNARDO MENDOZA | FL |
| LOUIS BLOUNT | FL |

| | |
|---|---|
| LOUIS C PELA | FL |
| LOUIS C SIPLIN JR | FL |
| LOUIS CAGLE | FL |
| LOUIS CAGLE | FL |
| LOUIS D CAMP | FL |
| LOUIS DAVID SCARSELLA | FL |
| LOUIS DELGADO | FL |
| LOUIS DELGADO | FL |
| LOUIS DIAZ JR | FL |
| LOUIS DIAZ JR | FL |
| LOUIS E CERULLI | FL |
| LOUIS E TARDONA | FL |
| LOUIS ECHAVARRIA | FL |
| LOUIS ECHAVARRIA | FL |
| LOUIS EDWARD HARTSFIELD JR | FL |
| LOUIS GAGNET III | FL |
| LOUIS GVZMANN | FL |
| LOUIS GVZMANN | FL |
| LOUIS H GUEVIN | FL |
| LOUIS HOLTON | FL |
| LOUIS HOLTON | FL |
| LOUIS J MASON | FL |
| LOUIS J MASON | FL |
| LOUIS J MOREAU | FL |
| LOUIS J WEINSTEIN | FL |
| LOUIS J. WEINSTEIN | FL |
| LOUIS JACKSON | FL |
| LOUIS JOEVON ARMSTRONG | FL |
| LOUIS JOHN ROCKWELL | FL |
| LOUIS JOHNSON | FL |
| LOUIS JOHNSON | FL |
| LOUIS L BAJGIER | FL |
| LOUIS L LAWMAN | FL |
| LOUIS L LOUIZIDES | FL |
| LOUIS L MILLER JR | FL |
| LOUIS LAPOINTE | FL |
| LOUIS LAPOINTE | FL |
| LOUIS LERMAN | FL |
| LOUIS LESTER | FL |
| LOUIS LESTER | FL |
| LOUIS LUC | FL |
| LOUIS M GOBERN | FL |
| LOUIS M HONICK | FL |
| LOUIS M PORTER JR | FL |
| LOUIS M THERMILUS | FL |
| LOUIS M THERMILUS | FL |
| LOUIS MAGGIO | FL |

| | |
|---|---|
| LOUIS MANCINI III | FL |
| LOUIS MANCINI III | FL |
| LOUIS MARIE BISSAINTHE | FL |
| LOUIS MARIE BISSAINTHE | FL |
| LOUIS MARK CHIARELLI | FL |
| LOUIS MUNNIGH | FL |
| LOUIS N KARAGAS | FL |
| LOUIS O DIAZ | FL |
| LOUIS PERUZZI | FL |
| LOUIS PERUZZI | FL |
| LOUIS R LAPOINTE | FL |
| LOUIS R PABON | FL |
| LOUIS R PRESTON JR | FL |
| LOUIS RICHARD KELLER | FL |
| LOUIS RICHARDS JR | FL |
| LOUIS RICHARDS JR | FL |
| LOUIS ROBERT SARTORI | FL |
| LOUIS ROBERT SARTORI | FL |
| LOUIS ROMAN | FL |
| LOUIS ROMAN | FL |
| LOUIS RUSSO | FL |
| LOUIS RUSSO | FL |
| LOUIS S PACHECO | FL |
| LOUIS S PACHECO | FL |
| LOUIS SANITLLANA JR | FL |
| LOUIS SANTILLANA JR | FL |
| LOUIS SCHLEY | FL |
| LOUIS SCHLEY | FL |
| LOUIS SHAMBO | FL |
| LOUIS SIMON | FL |
| LOUIS SIMON | FL |
| LOUIS T COSTA | FL |
| LOUIS T GALLO | FL |
| LOUIS VARSALLONE | FL |
| LOUIS W BEDINOTTI | FL |
| LOUIS W COPLEY SR | FL |
| LOUIS W HERNANDEZ | FL |
| LOUIS W MITCHELL | FL |
| LOUIS WADE | FL |
| LOUIS ZATTOLA | FL |
| LOUISA BOYD | FL |
| LOUISA MAR BONOAN CALAWOD | FL |
| LOUISA PLACIDE | FL |
| LOUISDORT JOSEPH | FL |
| LOUISDORT JOSEPH | FL |
| LOUISE A ALVEY | FL |
| LOUISE A MILLER | FL |

| | |
|---|---|
| LOUISE A MILLER | FL |
| LOUISE A WILES | FL |
| LOUISE A ZIELINSKI | FL |
| LOUISE BALLINGER | FL |
| LOUISE BOZZO | FL |
| LOUISE C CRUCIANI | FL |
| LOUISE C CRUCIANI | FL |
| LOUISE COURNOYER | FL |
| LOUISE E DESIR VARISTE | FL |
| LOUISE E HOGG | FL |
| LOUISE E STURGEON | FL |
| LOUISE FAINEANT | FL |
| LOUISE G MICHEL | FL |
| LOUISE GOULD | FL |
| LOUISE GROSSMAN | FL |
| LOUISE H GILLESPIE | FL |
| LOUISE IRVING | FL |
| LOUISE IRVING | FL |
| LOUISE J MCKNIGHT MANN | FL |
| LOUISE J PARKER | FL |
| LOUISE JOHNSON | FL |
| LOUISE JURIC | FL |
| LOUISE KENNEDY | FL |
| LOUISE L HENRY | FL |
| LOUISE L HENRY | FL |
| LOUISE LIBERUS | FL |
| LOUISE M BELLOT | FL |
| LOUISE M EUSTACHE | FL |
| LOUISE M EUSTACHE | FL |
| LOUISE M EUSTACHE | FL |
| LOUISE M MARCIANO | FL |
| LOUISE M SHINKMAN | FL |
| LOUISE MAGGITT | FL |
| LOUISE MAGGITT | FL |
| LOUISE MANN | FL |
| LOUISE MCCALL | FL |
| LOUISE MOXON-SMITH | FL |
| LOUISE O'CONNOR | FL |
| LOUISE P KOVACS | FL |
| LOUISE REID | FL |
| LOUISE ROBBINS | FL |
| LOUISE SANKEY | FL |
| LOUISE SANKEY | FL |
| LOUISE U BROWN | FL |
| LOUISE V MYRTHIL | FL |
| LOUISE W FORSHEE | FL |
| LOUISE YOUNG | FL |

| | |
|---|---|
| LOUISE Z HARPER | FL |
| LOUISENA CAUDIO | FL |
| LOUISETTE ELIZORT | FL |
| LOUISIA MCDONALD FOREMAN | FL |
| LOUISMENE CADICHON TOUSSAINT | FL |
| LOUISNA CHARLES | FL |
| LOUISNA CHARLES | FL |
| LOUISSEN SAINTLOUIS | FL |
| LOURDES A CORTES | FL |
| LOURDES ACOSTA | FL |
| LOURDES ANGELICA MOSCOSO LUNA | FL |
| LOURDES ANGELICA MOSCOSO LUNA | FL |
| LOURDES ARAGON | FL |
| LOURDES B GRANDE | FL |
| LOURDES B GRANDE | FL |
| LOURDES B PEDRAYES | FL |
| LOURDES BALADI RODRIGUEZ | FL |
| LOURDES BALLINA | FL |
| LOURDES BALLINA | FL |
| LOURDES BATISTA | FL |
| LOURDES BATISTA | FL |
| LOURDES BODET | FL |
| LOURDES BODET | FL |
| LOURDES BONILLA | FL |
| LOURDES BUCSIT | FL |
| LOURDES C HERRERA | FL |
| LOURDES CABRERA | FL |
| LOURDES CABRERA | FL |
| LOURDES CAPOTE | FL |
| LOURDES CAPOTE | FL |
| LOURDES CHU | FL |
| LOURDES COLMENAREZ | FL |
| LOURDES CONTRERAS | FL |
| LOURDES CONTRERAS | FL |
| LOURDES CUELLAR | FL |
| LOURDES D MATEO | FL |
| LOURDES D YUSAY | FL |
| LOURDES DIAZ | FL |
| LOURDES E MAINEGRA | FL |
| LOURDES E MONTERO | FL |
| LOURDES E MONTERO | FL |
| LOURDES E SANTIAGO | FL |
| LOURDES E SANTIAGO | FL |
| LOURDES FALCON | FL |
| LOURDES FERDINAND | FL |
| LOURDES FERDINAND | FL |
| LOURDES GARCIA | FL |

| | |
|---|---|
| LOURDES GARCIA | FL |
| LOURDES GARCIA | FL |
| LOURDES HERNANDEZ | FL |
| LOURDES HERNANDEZ | FL |
| LOURDES J ASCA | FL |
| LOURDES J LAGOS | FL |
| LOURDES J LAGOS | FL |
| LOURDES L KEMMIS | FL |
| LOURDES M CALVO-PAQUETTE | FL |
| LOURDES M CLEMENT | FL |
| LOURDES M COCHEZ | FL |
| LOURDES M COCHEZ | FL |
| LOURDES M COCHEZ | FL |
| LOURDES M ESPINOSA | FL |
| LOURDES M FUENTES-PEREZ | FL |
| LOURDES M PEREZ | FL |
| LOURDES MANSO-HARRIS | FL |
| LOURDES MARIA GARCIA RODRIGUEZ | FL |
| LOURDES MARIA LOPINTO | FL |
| LOURDES MARTINEZ | FL |
| LOURDES MARTINEZ | FL |
| LOURDES MENA | FL |
| LOURDES MENA | FL |
| LOURDES MILAGROS MATOS HIRALDO | FL |
| LOURDES MILLAN | FL |
| LOURDES MONTERROSO | FL |
| LOURDES MOYERS | FL |
| LOURDES MUNIZ | FL |
| LOURDES MUNOZ | FL |
| LOURDES MURT | FL |
| LOURDES MURT | FL |
| LOURDES OCHOA | FL |
| LOURDES OCHOA | FL |
| LOURDES ORTIZ | FL |
| LOURDES ORTIZ | FL |
| LOURDES PERSAUD | FL |
| LOURDES PILOTO | FL |
| LOURDES RAMOS | FL |
| LOURDES RASDALL | FL |
| LOURDES RODRIGUEZ | FL |
| LOURDES RODRIGUEZ | FL |
| LOURDES ROMAN | FL |
| LOURDES ROSA ETIENNE AUDALUS | FL |
| LOURDES S ALFARO | FL |
| LOURDES SANTIAGO | FL |
| LOURDES SANTIAGO-POVENTUD | FL |
| LOURDES T PENA | FL |

| | |
|---|---|
| LOURDES V GARCIA | FL |
| LOURDES V GARCIA | FL |
| LOURDES V MEDINA | FL |
| LOURDES V MEDINA | FL |
| LOURDES VASALLO | FL |
| LOURDES Y DE GRACIA | FL |
| LOURENS J DE LANG | FL |
| LOURINE RAYE | FL |
| LOURMERY D PERNIA CEDENO | FL |
| LOUTRICIA GIBBS-TOLBERT | FL |
| LOUTRICIA GIBBS-TOLBERT | FL |
| LOUVENIA D JONES | FL |
| LOUVENIA D JONES | FL |
| LOUVENIA MARCINA LEWIS | FL |
| LOUVINA REVELS | FL |
| LOVE CERANT | FL |
| LOVELY LUBIN | FL |
| LOVELY LUBIN | FL |
| LOVENA AFFLICK | FL |
| LOVENA PARKS | FL |
| LOVENA SAINT LOUIS | FL |
| LOVENA SAINT LOUIS | FL |
| LOVENDER CHINYERE-BIGGS | FL |
| LOVENDER CHINYERE-BIGGS | FL |
| LOVINES GRANDIN | FL |
| LOVNIA D HAEFNER | FL |
| LOWANDA HILBERT-WILLIAMS | FL |
| LOWANDA HILBERT-WILLIAMS | FL |
| LOWARN DIXON | FL |
| LOWARN DIXON | FL |
| LOWAVIA GOYETTE | FL |
| LOWELL AMES | FL |
| LOWELL D PEASE | FL |
| LOWELL E GLICK | FL |
| LOWELL E GLICK | FL |
| LOWELL HEIN | FL |
| LOWELL HEIN | FL |
| LOWELL K EVERLY II | FL |
| LOWELL M BORGES JR | FL |
| LOWELL M BORGES JR | FL |
| LOWELL THOMAS BAKER | FL |
| LOXLEY MCCALLA | FL |
| LOY LOTT | FL |
| LOYAL HANYEN | FL |
| LOYD W BARNARD | FL |
| LOYDA MULET | FL |
| LOYDE C LUCENA | FL |

| | |
|---|---|
| LOYLE WALDRON | FL |
| LOYMA CAMPO | FL |
| LOYMA CAMPO | FL |
| LU T MAY | FL |
| LUA THI HOANG | FL |
| LUA VUONG | FL |
| LUANA DE SOUZA MORINE | FL |
| LUANA GONZALEZ-LEMARCHAND | FL |
| LUANA GONZALEZ-LEMARCHAND | FL |
| LUANA I NURSE | FL |
| LUANN ALLEN | FL |
| LUANN ALLEN | FL |
| LUANN ALORRO | FL |
| LUANN C NEWBANKS | FL |
| LUANN G PARRISH | FL |
| LUANN MILLER | FL |
| LUANN S JOYNER | FL |
| LUANNA J WILSON | FL |
| LUANNE B BORZYCH | FL |
| LUANNE I JAMES | FL |
| LUANNE MARIE FORCE | FL |
| LUBABA BULLOCK | FL |
| LUBENAIT ELOUIDOR | FL |
| LUBENAIT ELOUIDOR | FL |
| LUBIN JOSEPH | FL |
| LUBOV BAUGH | FL |
| LUBOV SAYFULLIN | FL |
| LUBRAINE TESSIE | FL |
| LUBRAINE TESSIE | FL |
| LUC A WITTE | FL |
| LUC AURA | FL |
| LUC BIEN AIME | FL |
| LUC BIEN AIME | FL |
| LUC HAVAN | FL |
| LUC HAVAN | FL |
| LUC JOSEPH | FL |
| LUC JOSEPH | FL |
| LUC JULIEN | FL |
| LUC ROBERT | FL |
| LUCAS BROWN | FL |
| LUCAS CASTRO HIDALGO | FL |
| LUCAS D RAMIREZ | FL |
| LUCAS D SANTOS | FL |
| LUCAS ESTRELLA | FL |
| LUCAS J GREGERSON | FL |
| LUCAS JOHN MILLER | FL |
| LUCAS LAMAR | FL |

| | |
|---|---|
| LUCAS M BROCK | FL |
| LUCAS S LORBACH | FL |
| LUCAS S LORBACH | FL |
| LUCAS SCOTT | FL |
| LUCAS SOTO | FL |
| LUCAS WHEELER | FL |
| LUCELIA SALDANA CASTANEDA | FL |
| LUCENA NAKAD | FL |
| LUCERO MENDEZ | FL |
| LUCERO UZUETA | FL |
| LUCETTE EDMOND | FL |
| LUCHIA ASHE | FL |
| LUCHIA ASHE | FL |
| LUCHY PEREIRA | FL |
| LUCHY PEREIRA | FL |
| LUCI A MCGEE | FL |
| LUCI LUBIN | FL |
| LUCI LUBIN | FL |
| LUCI M STEFFENSEN | FL |
| LUCI RABELLO | FL |
| LUCIA ALMAZAN | FL |
| LUCIA ALMAZAN | FL |
| LUCIA CASTELLANOS | FL |
| LUCIA CEPEDA | FL |
| LUCIA CEPEDA | FL |
| LUCIA CORDEIRO | FL |
| LUCIA CORDEIRO | FL |
| LUCIA DAVILA | FL |
| LUCIA DAVILA | FL |
| LUCIA DELGADO | FL |
| LUCIA DELGADO | FL |
| LUCIA DVORCSAK | FL |
| LUCIA E VERDEZA | FL |
| LUCIA ESTRELLA | FL |
| LUCIA ESTRELLA | FL |
| LUCIA GONZALEZ | FL |
| LUCIA J ABREU | FL |
| LUCIA J MORAGA | FL |
| LUCIA M TALANCHA | FL |
| LUCIA MEJIAS | FL |
| LUCIA NAZARIO | FL |
| LUCIA NAZARIO | FL |
| LUCIA ORTEGA MORALES | FL |
| LUCIA ORTEGA MORALES | FL |
| LUCIA P ZANABRIA | FL |
| LUCIA PELLICER | FL |
| LUCIA PELLICER | FL |

| | |
|---|---|
| LUCIA PEREZ | FL |
| LUCIA PEREZ | FL |
| LUCIA RODRIGUEZ | FL |
| LUCIANA FARIA | FL |
| LUCIANA M SMITH | FL |
| LUCIANA MARTIN | FL |
| LUCIANA MARTIN | FL |
| LUCIANE SILVA QUEIROZ | FL |
| LUCIANIE JEAN | FL |
| LUCIANIE JEAN | FL |
| LUCIANN B THOMPSON | FL |
| LUCIANNE M KROHN | FL |
| LUCIANO CECCARELLI | FL |
| LUCIANO CECCARELLI | FL |
| LUCIANO CORDERO | FL |
| LUCIANO DOUVILLE | FL |
| LUCIANO E GUASTI | FL |
| LUCIANO E GUASTI GONZALEZ | FL |
| LUCIANO GONZALEZ | FL |
| LUCIANO MARTINEZ | FL |
| LUCIANO MARTINEZ | FL |
| LUCIANO SOARES DE MELO | FL |
| LUCIE LIBERAL | FL |
| LUCIE NELSON-VARGAS | FL |
| LUCIE SENATUS | FL |
| LUCIEN G BERGERON | FL |
| LUCIEN G BERGERON | FL |
| LUCIEN MONTILUS | FL |
| LUCIEN NELSON | FL |
| LUCIEN NELSON | FL |
| LUCIENE MAGGIO | FL |
| LUCIENNE JEAN-JOSEPH | FL |
| LUCIENNE JEAN-JOSEPH | FL |
| LUCILA BERNAL | FL |
| LUCILA BERNAL | FL |
| LUCILA CRIOLLO | FL |
| LUCILA ELENA GUTIERREZ | FL |
| LUCILA MATEUS | FL |
| LUCILA RIVERO | FL |
| LUCILE BRANDON | FL |
| LUCILE BRANDON | FL |
| LUCILE P KING | FL |
| LUCILIA ATTILA | FL |
| LUCILIA VIL | FL |
| LUCILLE A EATON | FL |
| LUCILLE A EATON | FL |
| LUCILLE A JUSTICE | FL |

| | |
|---|---|
| LUCILLE C DUDKEWIC | FL |
| LUCILLE CHATFIELD | FL |
| LUCILLE CHATFIELD | FL |
| LUCILLE CLOER | FL |
| LUCILLE CLOER | FL |
| LUCILLE CORONADO | FL |
| LUCILLE DELANEY | FL |
| LUCILLE E HINCH | FL |
| LUCILLE E REMBERT | FL |
| LUCILLE E REMBERT | FL |
| LUCILLE HALL | FL |
| LUCILLE HALL | FL |
| LUCILLE HUMPHREY | FL |
| LUCILLE HUMPHREY | FL |
| LUCILLE INGLIS | FL |
| LUCILLE KING | FL |
| LUCILLE KING | FL |
| LUCILLE M GRIFFIN | FL |
| LUCILLE M GRIFFIN | FL |
| LUCILLE M POHL | FL |
| LUCILLE O'CONNOR | FL |
| LUCILLE O'CONNOR | FL |
| LUCILLE S BATTISTA | FL |
| LUCILLE VAUTIER | FL |
| LUCINA E ORTEGA | FL |
| LUCINA E ORTEGA | FL |
| LUCINDA ADDISON | FL |
| LUCINDA ADDISON | FL |
| LUCINDA ANN MEBANE | FL |
| LUCINDA C APPELL | FL |
| LUCINDA CONNELLY | FL |
| LUCINDA FAY MARTIN | FL |
| LUCINDA GUTIERREZ | FL |
| LUCINDA GUTIERREZ | FL |
| LUCINDA J BAGLIERI | FL |
| LUCINDA J BAGLIERI | FL |
| LUCINDA J CAWLEY | FL |
| LUCINDA J CAWLEY | FL |
| LUCINDA M DELOY | FL |
| LUCINDY MCKNIGHT | FL |
| LUCINDY MCKNIGHT | FL |
| LUCINDY RAMIREZ | FL |
| LUCIO A RAMOS | FL |
| LUCIO A RAMOS | FL |
| LUCIO ARTURO SALAS CORTES | FL |
| LUCIO ELLINGTON | FL |
| LUCIO ELLINGTON | FL |

| | |
|---|---|
| LUCIO O BLANCO | FL |
| LUCIO O BLANCO | FL |
| LUCIO VILME | FL |
| LUCIO W DIAZ | FL |
| LUCIOUS R SUMLAR | FL |
| LUCITA L DURA | FL |
| LUCITA TEME | FL |
| LUCIUS JOSEY JR | FL |
| LUCIUS JOSEY JR | FL |
| LUCIUS NOTTINGHAM | FL |
| LUCKENSY GEDEON | FL |
| LUCKENSY GEDEON | FL |
| LUCKISHA JAMES | FL |
| LUCKNER LARRIEUX | FL |
| LUCKNER LARRIEUX | FL |
| LUCKNO BELLERICE | FL |
| LUCMANN FILIAS | FL |
| LUCNY LOUIS | FL |
| LUCON CESAR | FL |
| LUCRECE ANESTIN | FL |
| LUCRECE EDMOND | FL |
| LUCRECIA B RUECKERT | FL |
| LUCRECIA M SCARLATA | FL |
| LUCRECIA MANRIQUE | FL |
| LUCRECIA METTAYER | FL |
| LUCRECIA N PUJOL | FL |
| LUCRETIA A KIDD | FL |
| LUCRETIA C WILLIAMS | FL |
| LUCRETIA L DIAS | FL |
| LUCRETIA LEE | FL |
| LUCRETIA NEETZ | FL |
| LUCSIE FRANCOIS | FL |
| LUCSIE FRANCOIS | FL |
| LUCSON EXUME | FL |
| LUCY ABREU | FL |
| LUCY ALFONSO | FL |
| LUCY ALFONSO | FL |
| LUCY ANN FRANKLIN | FL |
| LUCY ANN FRANKLIN | FL |
| LUCY BACA | FL |
| LUCY BACA | FL |
| LUCY BROWN | FL |
| LUCY BROWN | FL |
| LUCY C FRANKLIN | FL |
| LUCY COLLINS | FL |
| LUCY CROOKS | FL |
| LUCY CUARTAS SANCHEZ | FL |

| | |
|---|---|
| LUCY E GONZALES | FL |
| LUCY E MARTIN | FL |
| LUCY E MARTIN | FL |
| LUCY E TAYLOR | FL |
| LUCY EUGENE | FL |
| LUCY GOLDMAN | FL |
| LUCY GOLDMAN | FL |
| LUCY J DABBS | FL |
| LUCY J DABBS | FL |
| LUCY J MADRIGAL | FL |
| LUCY JEFFERS | FL |
| LUCY M AVELLAR | FL |
| LUCY M LIGGETT | FL |
| LUCY R WILLIAMS | FL |
| LUCY RAHYNS | FL |
| LUCY RAHYNS | FL |
| LUCY REED | FL |
| LUCY RIPANI | FL |
| LUCY S RESTREPO | FL |
| LUCY T SPAZIANI | FL |
| LUCY WERNER | FL |
| LUCYLA ESCOTO | FL |
| LUCYLA ESCOTO | FL |
| LUDDYNE J LEWIS | FL |
| LUDEMAR CARRION MACHADO | FL |
| LUDENCE PARSONS | FL |
| LUDENCE PARSONS | FL |
| LUDER LOSIER | FL |
| LUDER LOSIER | FL |
| LUDESSA KOHN | FL |
| LUDESSA KOHN | FL |
| LUDIE LEON | FL |
| LUDLOW C JOHNSON | FL |
| LUDLOW C JOHNSON | FL |
| LUDLOW RICHARDS | FL |
| LUDMILA JIMENEZ | FL |
| LUDMILLA PIERRE-LOUIS GAYLE | FL |
| LUDWIG PAU AUBOURG | FL |
| LUE ANN ROBINSON | FL |
| LUE ANN ROBINSON | FL |
| LUE ELLEN BRYANT | FL |
| LUE ELLEN BRYANT | FL |
| LUEANN SLUZEWSKI | FL |
| LUEANNE RAGAN | FL |
| LUEGENIA WINELL SHERRIFFE | FL |
| LUETISHA CLARK | FL |
| LUFAY TIMMONS LICEN | FL |

| | |
|---|---|
| LUFENIA ISMA | FL |
| LUFRANCE ELIEN | FL |
| LUIGI A VALLAZZA | FL |
| LUIGI ANNESE GORIN | FL |
| LUINEY MARCELIN | FL |
| LUINEY MARCELIN | FL |
| LUIS A ALCALA | FL |
| LUIS A ALVAREZ JR | FL |
| LUIS A ALVAREZ RODRIGUEZ | FL |
| LUIS A ARTOLA | FL |
| LUIS A BAEZAPONTE | FL |
| LUIS A BAEZAPONTE | FL |
| LUIS A BALCAZAR | FL |
| LUIS A BELLO | FL |
| LUIS A BELLO | FL |
| LUIS A BELLO | FL |
| LUIS A BINET | FL |
| LUIS A BOIK | FL |
| LUIS A BOIK | FL |
| LUIS A CAPELLA GONZALEZ | FL |
| LUIS A CARABALLO | FL |
| LUIS A CARABALLO | FL |
| LUIS A CHAVEZ | FL |
| LUIS A COLON | FL |
| LUIS A CORRALES | FL |
| LUIS A CUEVAS | FL |
| LUIS A ESCOBAR | FL |
| LUIS A ESCOTO | FL |
| LUIS A ESCOTO | FL |
| LUIS A ESPADAS | FL |
| LUIS A ESPINOZA | FL |
| LUIS A GARAVITO | FL |
| LUIS A GIL | FL |
| LUIS A GODOY | FL |
| LUIS A GUTIERREZ | FL |
| LUIS A HEREDIA | FL |
| LUIS A HERNANDEZ | FL |
| LUIS A HERNANDEZ | FL |
| LUIS A HIRSCHFELD | FL |
| LUIS A HIRSCHFELD | FL |
| LUIS A LAGOS PORTILLO | FL |
| LUIS A LOPEZ RODRIGUEZ | FL |
| LUIS A LUCERO-VILLAVICENCIO | FL |
| LUIS A LUGO | FL |
| LUIS A LUZURIAGA | FL |
| LUIS A MALAVE | FL |
| LUIS A MALDONADO | FL |

| | |
|---|---|
| LUIS A MARTIN SR | FL |
| LUIS A MERCADO | FL |
| LUIS A MONTANEZ | FL |
| LUIS A NAHIM PAZ | FL |
| LUIS A NIETO | FL |
| LUIS A NUNEZ | FL |
| LUIS A NUNEZ | FL |
| LUIS A NUNEZ | FL |
| LUIS A PADILLA | FL |
| LUIS A PAGAN | FL |
| LUIS A PAGAN | FL |
| LUIS A PARRA | FL |
| LUIS A PENALOZA | FL |
| LUIS A PEREZ | FL |
| LUIS A QUINONES | FL |
| LUIS A RAMOS | FL |
| LUIS A RESTREPO | FL |
| LUIS A REYES | FL |
| LUIS A RODRIGUEZ | FL |
| LUIS A ROSSY | FL |
| LUIS A RUIZ | FL |
| LUIS A RUIZ | FL |
| LUIS A SALDANA-OTINIANO | FL |
| LUIS A SALDANA-OTINIANO | FL |
| LUIS A SOLORZANO | FL |
| LUIS A SOLORZANO | FL |
| LUIS A STERLING | FL |
| LUIS A STERLING | FL |
| LUIS A TORRES | FL |
| LUIS A VANEGAS | FL |
| LUIS A VANEGAS | FL |
| LUIS A VASQUEZ | FL |
| LUIS A VAZQUEZ SR | FL |
| LUIS A VINDELL | FL |
| LUIS A VINDELL | FL |
| LUIS A WINKELRIED | FL |
| LUIS A. GUERRERO | FL |
| LUIS ABREU | FL |
| LUIS ABREU | FL |
| LUIS ACOSTA | FL |
| LUIS ADAN RODRIGUEZ CARTAGENA | FL |
| LUIS AGUILAR | FL |
| LUIS AGUILAR | FL |
| LUIS ALARCON | FL |
| LUIS ALARCON | FL |
| LUIS ALBERTO COLINA | FL |
| LUIS ALBERTO CORREA | FL |

| | |
|---|---|
| LUIS ALBERTO CORREA | FL |
| LUIS ALBERTO GA FONSECA | FL |
| LUIS ALBERTO GARINO | FL |
| LUIS ALBERTO HERNANDEZ | FL |
| LUIS ALEXIS PEREZ | FL |
| LUIS ALEXIS RODRIGUEZ | FL |
| LUIS ALEXIS RODRIGUEZ | FL |
| LUIS ALFONSO GARCIA | FL |
| LUIS ALFREDO CALLE | FL |
| LUIS ALFREDO SOLIS BAZAN | FL |
| LUIS ALICEA | FL |
| LUIS ALONSO | FL |
| LUIS ALONSO MARROQUIN | FL |
| LUIS ALVARADO | FL |
| LUIS ALVAREZ | FL |
| LUIS ALVAREZ | FL |
| LUIS ANAYA | FL |
| LUIS ANDRADE | FL |
| LUIS ANDRADE | FL |
| LUIS ANGEL COLON | FL |
| LUIS ANGEL COLON | FL |
| LUIS ANGEL COLON | FL |
| LUIS ANGEL CRUZ-CRUZ | FL |
| LUIS ANGEL FIGUEROA LOPEZ | FL |
| LUIS ANGEL LOPEZ | FL |
| LUIS ANGEL LOPEZ | FL |
| LUIS ANGEL OQUENDO | FL |
| LUIS ANGEL POU | FL |
| LUIS ANTONIO FAVERIO | FL |
| LUIS ANTONIO MOYA | FL |
| LUIS ANTONIO MOYA | FL |
| LUIS ANTONIO ROSARIO BURGOS | FL |
| LUIS ANTONIO VELEZ | FL |
| LUIS ANTONIO VILLAR DIAZ | FL |
| LUIS ARENCIBIA | FL |
| LUIS ARGUELLO | FL |
| LUIS ARIAN GONZALEZ | FL |
| LUIS ARIAS | FL |
| LUIS ARMANDO LOPEZ GUEVARA | FL |
| LUIS AUGUSTO GUERRA | FL |
| LUIS AVILA | FL |
| LUIS B JARAMILLO | FL |
| LUIS B MARQUEZ | FL |
| LUIS B REYES | FL |
| LUIS B RODRIGUEZ-BURGOS | FL |
| LUIS BALUJA | FL |
| LUIS BALUJA | FL |

| | |
|---|---|
| LUIS BARRAL | FL |
| LUIS BARRIOS | FL |
| LUIS BARRIOS | FL |
| LUIS BOTERO | FL |
| LUIS BOTERO | FL |
| LUIS C CAPOTE | FL |
| LUIS C CAPOTE | FL |
| LUIS C CASTANEDA | FL |
| LUIS C FONSECA | FL |
| LUIS C FONSECA | FL |
| LUIS C GOLDNER | FL |
| LUIS C GOMEZ | FL |
| LUIS C LARA | FL |
| LUIS C MATA | FL |
| LUIS C MATA | FL |
| LUIS C PASCUAL SR | FL |
| LUIS C PEREZ | FL |
| LUIS C PEREZ | FL |
| LUIS C PINERES ZUNIGA | FL |
| LUIS C RODRIGUEZ | FL |
| LUIS C VAZ | FL |
| LUIS CABRERA | FL |
| LUIS CABRERA | FL |
| LUIS CAICEDO | FL |
| LUIS CALDERA-NIEVES | FL |
| LUIS CALDERON | FL |
| LUIS CANCHON | FL |
| LUIS CANCHON | FL |
| LUIS CANCINO | FL |
| LUIS CANCINO | FL |
| LUIS CANDELARIA OTERO | FL |
| LUIS CARLOS BELLO CUBIDES | FL |
| LUIS CARLOS BELLO CUBIDES | FL |
| LUIS CARLOS LOZANO | FL |
| LUIS CARLOS ORTIZ | FL |
| LUIS CARLOS PARODY | FL |
| LUIS CARVAJAL | FL |
| LUIS CASADO | FL |
| LUIS CASTELLANOS | FL |
| LUIS CASTELLANOS | FL |
| LUIS CASTILLO | FL |
| LUIS CASTILLO | FL |
| LUIS CELDRAN | FL |
| LUIS CELDRAN | FL |
| LUIS CESAR BRIGNONI | FL |
| LUIS CESPEDES | FL |
| LUIS CHAW | FL |

| | |
|---|---|
| LUIS CORCUERA | FL |
| LUIS CORDOVA | FL |
| LUIS CORDOVA | FL |
| LUIS CORREA | FL |
| LUIS COSTA | FL |
| LUIS COSTA | FL |
| LUIS CRUZ | FL |
| LUIS CUELLO | FL |
| LUIS D ALTAMIRANO | FL |
| LUIS D DAROCHA | FL |
| LUIS D PEREZ | FL |
| LUIS D PETERS | FL |
| LUIS D RAMOS | FL |
| LUIS D RAMOS | FL |
| LUIS DANIEL FLORES | FL |
| LUIS DANIEL PEREZ LUGO | FL |
| LUIS DANIEL TORRES DIAZ | FL |
| LUIS DAVID E VAZQUEZ GONZALEZ | FL |
| LUIS DAZA | FL |
| LUIS DE ALBA | FL |
| LUIS DE ALBA | FL |
| LUIS DE LA PAZ | FL |
| LUIS DELACERDA | FL |
| LUIS E BARON | FL |
| LUIS E BARON | FL |
| LUIS E CABALLERO | FL |
| LUIS E CARRILLO | FL |
| LUIS E DAVILA | FL |
| LUIS E DOCAMPO | FL |
| LUIS E GARCIA | FL |
| LUIS E GARZON | FL |
| LUIS E GARZON | FL |
| LUIS E GAVIRIA | FL |
| LUIS E GODOY | FL |
| LUIS E GUTIERREZ LAMAS | FL |
| LUIS E GUTIERREZ NOVOA | FL |
| LUIS E JIMENEZ | FL |
| LUIS E LANZA | FL |
| LUIS E LEAL | FL |
| LUIS E LEAL | FL |
| LUIS E LEIVA | FL |
| LUIS E LEIVA | FL |
| LUIS E LINARES | FL |
| LUIS E MEDINA | FL |
| LUIS E MENDIETA | FL |
| LUIS E MENDIETA | FL |
| LUIS E MUNOZ ROBLEJO | FL |

| | |
|---|---|
| LUIS E PACHECO | FL |
| LUIS E PEREZ NARANJO | FL |
| LUIS E PEREZ NARANJO | FL |
| LUIS E REICHARD | FL |
| LUIS E RIVERA | FL |
| LUIS E RIVERA | FL |
| LUIS E RODRIGUEZ | FL |
| LUIS E ROSADO ALICEA | FL |
| LUIS E ROSERO | FL |
| LUIS E SALAMAN | FL |
| LUIS E SANFIEL | FL |
| LUIS E TOVIO | FL |
| LUIS E TOVIO | FL |
| LUIS E TRUJILLO | FL |
| LUIS E TRUJILLO TRUJILLO | FL |
| LUIS E URQUIJO | FL |
| LUIS E URQUIJO | FL |
| LUIS E VILLAVICENCIO | FL |
| LUIS E VILLAVICENCIO | FL |
| LUIS EDUARDO ARRIOJA | FL |
| LUIS EDUARDO REINOZO | FL |
| LUIS ELIAS | FL |
| LUIS ELIAS | FL |
| LUIS ELIAS VILCHEZ | FL |
| LUIS EMILIO HORMILLA III | FL |
| LUIS EMILIO OBANDO | FL |
| LUIS ENRIQUE ALONSO | FL |
| LUIS ENRIQUE LEZCANO HERNANDEZ | FL |
| LUIS ENRIQUE OTERO | FL |
| LUIS ENRIQUE PEREZ NOGUERA | FL |
| LUIS ENRIQUE PINEDA | FL |
| LUIS ENRIQUE PINEDA | FL |
| LUIS ERAZO | FL |
| LUIS ERAZO | FL |
| LUIS ERNESTO COLAO | FL |
| LUIS ERNESTO FE MOSCOSO | FL |
| LUIS ESPINOSA | FL |
| LUIS ESPINOSA JR | FL |
| LUIS ESPINOSA JR | FL |
| LUIS ESPINOSA JR | FL |
| LUIS ESTRADA | FL |
| LUIS ESTRADA | FL |
| LUIS F ALZATE | FL |
| LUIS F ALZATE | FL |
| LUIS F ARRIOLA | FL |
| LUIS F AVILA JR | FL |
| LUIS F BARALDI | FL |

| | |
|---|---|
| LUIS F CELESTRIN | FL |
| LUIS F CROCI | FL |
| LUIS F CROCI | FL |
| LUIS F DE BARROS | FL |
| LUIS F JANANIA | FL |
| LUIS F MION | FL |
| LUIS F PEREIRA JR | FL |
| LUIS F PEREIRA JR | FL |
| LUIS F RODRIGUEZ | FL |
| LUIS F ROJAS | FL |
| LUIS F TAVARES | FL |
| LUIS F TAVARES | FL |
| LUIS F TORDECILLA | FL |
| LUIS F TORRES | FL |
| LUIS F VALDES | FL |
| LUIS F VALENCIA | FL |
| LUIS F VARGAS | FL |
| LUIS F VARGAS | FL |
| LUIS F VASQUEZ | FL |
| LUIS F ZULETA | FL |
| LUIS F ZULETA | FL |
| LUIS FABARA | FL |
| LUIS FALLAS | FL |
| LUIS FALLAS | FL |
| LUIS FELIPE COLON | FL |
| LUIS FERNANDEZ | FL |
| LUIS FERNANDEZ | FL |
| LUIS FERNANDEZ | FL |
| LUIS FERNANDO CASTRO | FL |
| LUIS FERNANDO LAVERDE | FL |
| LUIS FERNANDO NIETO | FL |
| LUIS FERNANDO NIETO | FL |
| LUIS FERNANDO QUINONEZ | FL |
| LUIS FERNANDO VASQUEZ | FL |
| LUIS FOLGOSA | FL |
| LUIS G ABRAMS | FL |
| LUIS G BOLANOS | FL |
| LUIS G CANINO JR | FL |
| LUIS G CANINO JR | FL |
| LUIS G GARCIA | FL |
| LUIS G GARCIA | FL |
| LUIS G GONZALEZ | FL |
| LUIS G HERNANDEZ | FL |
| LUIS G LATORRE | FL |
| LUIS G LATORRE | FL |
| LUIS G MEJIA | FL |
| LUIS G MEJIA | FL |

| | |
|---|---|
| LUIS G RODRIGUEZ | FL |
| LUIS G RODRIGUEZ | FL |
| LUIS G SALAZAR | FL |
| LUIS GABRIEL RODRIQUEZ | FL |
| LUIS GABRIEL RODRIQUEZ | FL |
| LUIS GARCIA | FL |
| LUIS GARCIA | FL |
| LUIS GINART | FL |
| LUIS GOMEZ | FL |
| LUIS GOMEZ | FL |
| LUIS GONZALEZ | FL |
| LUIS GONZALEZ | FL |
| LUIS GONZALEZ JR | FL |
| LUIS GRISALEZ | FL |
| LUIS GUERRA | FL |
| LUIS GUZMAN | FL |
| LUIS GUZMAN | FL |
| LUIS H ACERO | FL |
| LUIS H GONZALEZ | FL |
| LUIS H PEREZ JR | FL |
| LUIS H PERILLA | FL |
| LUIS H SERENTILL | FL |
| LUIS H SERENTILL | FL |
| LUIS H WHU SALAZAR | FL |
| LUIS HENRIQUE D HARTMANN | FL |
| LUIS HERNANDEZ | FL |
| LUIS HERNANDO MENA | FL |
| LUIS HERNANDO MENA | FL |
| LUIS HERRERA | FL |
| LUIS HUELGA | FL |
| LUIS HUELGA | FL |
| LUIS HUERTA JR | FL |
| LUIS HUERTA JR | FL |
| LUIS HUMBERTO RODRIGUEZ | FL |
| LUIS I NIEVES | FL |
| LUIS I NIEVES | FL |
| LUIS IGLESIAS | FL |
| LUIS J LAPIDUS | FL |
| LUIS J ORTIZ | FL |
| LUIS J ORTIZ | FL |
| LUIS J SEPULVEDA | FL |
| LUIS J URIBE | FL |
| LUIS J VELEZ | FL |
| LUIS JESUS NARANJO | FL |
| LUIS JESUS TORRES | FL |
| LUIS JIMENEZ | FL |
| LUIS JIMENEZ | FL |

| | |
|---|---|
| LUIS JOAQUIN GUZMAN HERNANDEZ | FL |
| LUIS JOHAT COLON FIGUEROA | FL |
| LUIS JORDAN | FL |
| LUIS JOSE AGUAYO | FL |
| LUIS JOSE PEREZ ROMAN | FL |
| LUIS LAGOS | FL |
| LUIS LAPORTE | FL |
| LUIS LEON | FL |
| LUIS LEONARDO CARDONA | FL |
| LUIS LONDONO | FL |
| LUIS LOPEZ | FL |
| LUIS LOPEZ | FL |
| LUIS LOPEZ | FL |
| LUIS LOZADA | FL |
| LUIS LOZANO | FL |
| LUIS LUIS | FL |
| LUIS M ABREU | FL |
| LUIS M ABREU | FL |
| LUIS M AVILA | FL |
| LUIS M CASTELLON | FL |
| LUIS M ESPINOZA REYES | FL |
| LUIS M FERMIN | FL |
| LUIS M GINORIS | FL |
| LUIS M GONZALEZ | FL |
| LUIS M GONZALEZ | FL |
| LUIS M LADRON DE GUEVARA | FL |
| LUIS M LADRON DE GUEVARA | FL |
| LUIS M LOPEZ MORALES JR | FL |
| LUIS M MARTINEZ | FL |
| LUIS M MARTINEZ | FL |
| LUIS M MOJICA | FL |
| LUIS M MOJICA | FL |
| LUIS M OTERO | FL |
| LUIS M RAMIREZ | FL |
| LUIS M RIVERA | FL |
| LUIS M RODRIGUEZ | FL |
| LUIS M ROLLE | FL |
| LUIS M SINTES | FL |
| LUIS M VELADO | FL |
| LUIS M VELADO | FL |
| LUIS M VICENTE | FL |
| LUIS M. ORBEGOSO | FL |
| LUIS MACGREGOR PEREZ | FL |
| LUIS MADRAZO | FL |
| LUIS MAISONET | FL |
| LUIS MANUEL GONZALEZ QUINONES | FL |
| LUIS MANUEL LUGO | FL |

| | |
|---|---|
| LUIS MANUEL MALDONADO | FL |
| LUIS MANUEL MENDOZA II | FL |
| LUIS MANUEL PEREZ AGUADOS | FL |
| LUIS MARIANO LENCIONI | FL |
| LUIS MARIN | FL |
| LUIS MARTINEZ | FL |
| LUIS MARTINEZ | FL |
| LUIS MASSON | FL |
| LUIS MASSON | FL |
| LUIS MEDINA | FL |
| LUIS MEDINA | FL |
| LUIS MEJIA | FL |
| LUIS MELENDEZ | FL |
| LUIS MELENDEZ | FL |
| LUIS MENCHACA | FL |
| LUIS MENCHACA | FL |
| LUIS MENDEZ | FL |
| LUIS MENDEZ | FL |
| LUIS MESA | FL |
| LUIS MESA | FL |
| LUIS MIGUEL | FL |
| LUIS MIRANDA | FL |
| LUIS MOLINA | FL |
| LUIS MONTANEZ | FL |
| LUIS MONTANEZ | FL |
| LUIS MONTES | FL |
| LUIS MONTES | FL |
| LUIS MORALES | FL |
| LUIS MORALES | FL |
| LUIS MORALEZ | FL |
| LUIS N DE LOS CUETOS | FL |
| LUIS N PEREZ | FL |
| LUIS NAVARRO | FL |
| LUIS NEGRON | FL |
| LUIS NIEBLES | FL |
| LUIS NIEBLES | FL |
| LUIS O ANGULO DE LA ROSA | FL |
| LUIS O CORTEZ | FL |
| LUIS O DEL RIO | FL |
| LUIS O DIAZ | FL |
| LUIS O FORERO | FL |
| LUIS O MARTINEZ | FL |
| LUIS O RODRIGUEZ | FL |
| LUIS O RODRIGUEZ | FL |
| LUIS O SANCHEZ | FL |
| LUIS O SOLIS | FL |
| LUIS O TEJERA | FL |

| | |
|---|---|
| LUIS O TEJERA | FL |
| LUIS OCEJO | FL |
| LUIS OJEDA BICELIS | FL |
| LUIS ORELLANA | FL |
| LUIS ORLANDO CASTRO-CRUZ | FL |
| LUIS ORLANDO CASTRO-CRUZ | FL |
| LUIS ORLANDO PEDRAZA | FL |
| LUIS ORLANDO PEDRAZA | FL |
| LUIS ORTEGA QUINTANA | FL |
| LUIS ORTEGA QUINTANA | FL |
| LUIS ORTIZ | FL |
| LUIS ORTIZ | FL |
| LUIS OSVALDO ANGULO GUZMAN | FL |
| LUIS OTERO | FL |
| LUIS PACHECO TRUJILLO | FL |
| LUIS PANCHANA | FL |
| LUIS PANCHANA | FL |
| LUIS PARRENO | FL |
| LUIS PARRENO | FL |
| LUIS PEDRAZA | FL |
| LUIS PENA | FL |
| LUIS PERDOMO | FL |
| LUIS PERDOMO | FL |
| LUIS PEREZ | FL |
| LUIS PEREZ | FL |
| LUIS PICHARDO | FL |
| LUIS PINEROS | FL |
| LUIS PIO MUNIZ | FL |
| LUIS R BRAVO | FL |
| LUIS R COLLAZO | FL |
| LUIS R DE LA ROSA | FL |
| LUIS R DE LA VEGA | FL |
| LUIS R GALINDO | FL |
| LUIS R GALINDO | FL |
| LUIS R GARCIA | FL |
| LUIS R GENAO | FL |
| LUIS R GONZALEZ | FL |
| LUIS R GUERRERO | FL |
| LUIS R HURTADO | FL |
| LUIS R ITHIER | FL |
| LUIS R LEAL | FL |
| LUIS R MEDINA | FL |
| LUIS R MELO | FL |
| LUIS R MELO | FL |
| LUIS R ORTIZ | FL |
| LUIS R RIVERA | FL |
| LUIS R RIVERA | FL |

| | |
|---|---|
| LUIS R RODRIGUEZ VEGA | FL |
| LUIS R ROSA | FL |
| LUIS R ROSA | FL |
| LUIS R VILDOSO | FL |
| LUIS R VILDOSO | FL |
| LUIS RAFAEL CASTILLO | FL |
| LUIS RAMIREZ | FL |
| LUIS RAMON BENCOSME | FL |
| LUIS RAMON MILIAN | FL |
| LUIS RAUL GARCIA | FL |
| LUIS RENTERIA | FL |
| LUIS REYES | FL |
| LUIS REYES | FL |
| LUIS RIBEIRO | FL |
| LUIS RICARDO SEMINARIO | FL |
| LUIS RICARDO SEMINARIO | FL |
| LUIS RIVERA | FL |
| LUIS RIVERA | FL |
| LUIS RIVERA | FL |
| LUIS RIVERA-PAZ | FL |
| LUIS ROBAINAS | FL |
| LUIS ROBERT MORALES | FL |
| LUIS ROBERT TOLEDANO | FL |
| LUIS ROBERT TOLEDANO | FL |
| LUIS ROBERTO GIUS | FL |
| LUIS ROBERTO VERGARA RIOS | FL |
| LUIS ROBLES | FL |
| LUIS ROBLES | FL |
| LUIS RODRIGO FRASCOLLA | FL |
| LUIS RODRIGUEZ | FL |
| LUIS RODRIGUEZ | FL |
| LUIS RODRIGUEZ | FL |
| LUIS RODRIGUEZ SANCHEZ | FL |
| LUIS RONDON | FL |
| LUIS RUIZ | FL |
| LUIS S FEBLES | FL |
| LUIS SANABRIA | FL |
| LUIS SANABRIA | FL |
| LUIS SANCHEZ | FL |
| LUIS SANTIAGO | FL |
| LUIS SARDI | FL |
| LUIS SEBASTIAN VAZQUEZ | FL |
| LUIS SEPULVEDA | FL |
| LUIS SILVA | FL |
| LUIS SILVA | FL |
| LUIS SOSA | FL |
| LUIS TAMAYO | FL |

| | |
|---|---|
| LUIS TIJERINO | FL |
| LUIS TOLEDO | FL |
| LUIS TORRES | FL |
| LUIS TORRES | FL |
| LUIS TORRES | FL |
| LUIS VALDEZ | FL |
| LUIS VALDEZ | FL |
| LUIS VALENCIA | FL |
| LUIS VALENCIA | FL |
| LUIS VARGAS | FL |
| LUIS VARGAS | FL |
| LUIS VELAZQUEZ-PAEZ | FL |
| LUIS VELAZQUEZ-PAEZ | FL |
| LUIS VIERA | FL |
| LUIS VIERA | FL |
| LUIS VILAPLANA ACOSTA | FL |
| LUIS X ILLESCAS | FL |
| LUIS X ILLESCAS | FL |
| LUIS XAVIER SANTOS | FL |
| LUIS XAVIER SANTOS | FL |
| LUISA ANGIOLINA ZAMPIERI | FL |
| LUISA ANGIOLINA ZAMPIERI | FL |
| LUISA C ANDRADE | FL |
| LUISA C ANDRADE | FL |
| LUISA CHAVARRIA | FL |
| LUISA COMUZZI | FL |
| LUISA COMUZZI | FL |
| LUISA E ALVAREZ | FL |
| LUISA E ALVAREZ | FL |
| LUISA F ANTONIETTI | FL |
| LUISA G MCELROY | FL |
| LUISA GARCIA | FL |
| LUISA GINSBERG | FL |
| LUISA GONZALEZ | FL |
| LUISA JULIA SUAREZ | FL |
| LUISA JULIA SUAREZ | FL |
| LUISA L SEQUEIRA | FL |
| LUISA M FERREIRA | FL |
| LUISA M FERREIRA | FL |
| LUISA M RAMOS | FL |
| LUISA M STOKELY | FL |
| LUISA MORALES | FL |
| LUISA O DOMINGUEZ | FL |
| LUISA OLIVIERI | FL |
| LUISA OROPEZA | FL |
| LUISA PETERSON | FL |
| LUISA PETERSON | FL |

| | |
|---|---|
| LUISA PRIETO | FL |
| LUISA RAMOS | FL |
| LUISA SALVATORE | FL |
| LUISA SILVA | FL |
| LUISA SILVA | FL |
| LUISA SUAREZ | FL |
| LUISA SUAREZ | FL |
| LUISA TOBON | FL |
| LUISA V GARCIA | FL |
| LUISA VILLAVICENCIO | FL |
| LUISA YSLAND | FL |
| LUISE ANNELIESE LENK | FL |
| LUISNEY RODRIGUEZ | FL |
| LUIZ AMORIM | FL |
| LUIZ AMORIM | FL |
| LUIZ E ULRICH DE OLIVERA | FL |
| LUIZ SOARES | FL |
| LUKAS DVORAK | FL |
| LUKE A CALLAGHAN | FL |
| LUKE A LAWRENCE | FL |
| LUKE BAIRAN | FL |
| LUKE D LANCASTER | FL |
| LUKE G GRAY | FL |
| LUKE GILLIE | FL |
| LUKE L ROY | FL |
| LUKE LUTTRELL | FL |
| LUKE MARTINEZ | FL |
| LUKE PRECZEWSKI | FL |
| LUKE R ANSCHUETZ | FL |
| LUKE R REDIGAN JR | FL |
| LUKE R WENNEBERG | FL |
| LUKE W MILLER | FL |
| LULA ANN RADFORD | FL |
| LULA E BROWN | FL |
| LULA TAYLOR | FL |
| LULDES CONCEPCION | FL |
| LULETIA ROBB-STEPHENSON | FL |
| LULU P DAUBA | FL |
| LUMARY SANTIAGO | FL |
| LUMARY SANTIAGO | FL |
| LUMENE ALCIME JOHNSON | FL |
| LUMTO FERRA | FL |
| LUNA ECHEVERRIA GEDEON | FL |
| LUNA MARCHAND | FL |
| LUNA MARCHAND | FL |
| LUNA VALMIR | FL |
| LUNE SANON | FL |

| | |
|---|---|
| LUNELLE JEANITH | FL |
| LUOM THI NGUYEN | FL |
| LUPITA MATAMOROS | FL |
| LURINE A DALMAU | FL |
| LURLINE BOGLE | FL |
| LURLINE BOGLE | FL |
| LURLINE EVANS | FL |
| LURY SILFORT | FL |
| LUSSON CLEDANOR | FL |
| LUSSON CLEDANOR | FL |
| LUTAMENE DUGAZON | FL |
| LUTCIA C ZDANIS | FL |
| LUTGARDA I CORRALES | FL |
| LUTGARDA I CORRALES | FL |
| LUTHER BROOKS III | FL |
| LUTHER C PAULEY JR | FL |
| LUTHER E BAILEY | FL |
| LUTHER F GORDY III | FL |
| LUTHER JOURNIGAN | FL |
| LUTHER K KELLY | FL |
| LUTHER K KELLY | FL |
| LUTHER KYLE PINNER | FL |
| LUTHER ROARK | FL |
| LUTHER S IRWIN JR | FL |
| LUTHER W HAGY | FL |
| LUTHER WILLIAMS | FL |
| LUTRENA R MCNAIR | FL |
| LUTRENA R MCNAIR | FL |
| LUTTA ALEXIS | FL |
| LUTTRELL DEMERY | FL |
| LUTZ CARL WIESCHENBERG | FL |
| LUU TUAN LINH DANG | FL |
| LUVIE DOWNS | FL |
| LUVINA PALACIOS | FL |
| LUZ A LOPEZ | FL |
| LUZ A MARTIR | FL |
| LUZ A MARTIR | FL |
| LUZ A MONTOYA | FL |
| LUZ A MURCIA | FL |
| LUZ A REYES | FL |
| LUZ A REYES | FL |
| LUZ ADRIANA MARTINEZ | FL |
| LUZ ALAYON | FL |
| LUZ AMARO | FL |
| LUZ AMPARO COLINA | FL |
| LUZ B CRUZ | FL |
| LUZ BAQUERO | FL |

| | |
|---|---|
| LUZ BODENSIEK | FL |
| LUZ BOTERO | FL |
| LUZ BOTERO | FL |
| LUZ BRILLON | FL |
| LUZ C CRIBELIS | FL |
| LUZ C DIAZ | FL |
| LUZ C DIAZ | FL |
| LUZ CANO | FL |
| LUZ CARVAJAL | FL |
| LUZ CASANDRA STROW | FL |
| LUZ CASANDRA STROW | FL |
| LUZ CASTILLO | FL |
| LUZ CERNA | FL |
| LUZ CERNA | FL |
| LUZ CHARCAS | FL |
| LUZ COPPOCK | FL |
| LUZ D FERRERA | FL |
| LUZ D GOMEZ | FL |
| LUZ D GOMEZ | FL |
| LUZ D OLIVARES | FL |
| LUZ D TORO RIVERA | FL |
| LUZ DARY COLON AYALA | FL |
| LUZ DEISY RONCANCIO | FL |
| LUZ DEL CARMEN PEREZ COLON | FL |
| LUZ DELGADO | FL |
| LUZ DIAZ | FL |
| LUZ DIAZ | FL |
| LUZ DUNAWAY | FL |
| LUZ E AGUILAR | FL |
| LUZ E CAMARA-GAUTHIER | FL |
| LUZ E CAMARA-GAUTHIER | FL |
| LUZ E COWARD | FL |
| LUZ E DIAZ-DIAZ | FL |
| LUZ E FLORES | FL |
| LUZ E MEDINA | FL |
| LUZ E RIVERA | FL |
| LUZ E SEGARRA | FL |
| LUZ ELENA COLLUM | FL |
| LUZ ELENA LOPEZ | FL |
| LUZ ELENA MARASIGAN | FL |
| LUZ ELENA RESTREPO ALVAREZ | FL |
| LUZ ELVIRA SALINAS | FL |
| LUZ ESPINOSA | FL |
| LUZ FEBO | FL |
| LUZ FONSECA | FL |
| LUZ GARCIA | FL |
| LUZ GLADYS GUIRALES | FL |

| | |
|---|---|
| LUZ H VASCO | FL |
| LUZ HERNANDEZ SIMMONDS | FL |
| LUZ I MATOS VELAZQUEZ | FL |
| LUZ I MATOS VELAZQUEZ | FL |
| LUZ ISABEL FIGUEROA | FL |
| LUZ JAVIER | FL |
| LUZ K PINTO MEJIA | FL |
| LUZ M BARRON | FL |
| LUZ M BENCOSME | FL |
| LUZ M CALEZ | FL |
| LUZ M CASTRO | FL |
| LUZ M CASTRO | FL |
| LUZ M CRISTIA | FL |
| LUZ M FERNANDEZ | FL |
| LUZ M GARCIA | FL |
| LUZ M HENAO | FL |
| LUZ M LANDRON | FL |
| LUZ M ORTIZ | FL |
| LUZ M PAGAN | FL |
| LUZ M ROCHA | FL |
| LUZ M RODRIGUEZ | FL |
| LUZ M ROSARIO | FL |
| LUZ M TAMAYO | FL |
| LUZ M TAMAYO | FL |
| LUZ MARIA BATISTA | FL |
| LUZ MARIA BATISTA | FL |
| LUZ MARIA GARCIA | FL |
| LUZ MARIA MALDONADO | FL |
| LUZ MARIA RAMIREZ | FL |
| LUZ MARIE CHAVEZ | FL |
| LUZ MARINA ARANGO | FL |
| LUZ MARINA CASTANO | FL |
| LUZ MARINA FERNANDEZ | FL |
| LUZ MARINA GARCIA | FL |
| LUZ MARINA GUTIERREZ | FL |
| LUZ MARINA MORENO | FL |
| LUZ MARINA MORENO | FL |
| LUZ MARINA MORENO | FL |
| LUZ MARY BALAZS | FL |
| LUZ MINERVA RUIZ | FL |
| LUZ MINERVA RUIZ | FL |
| LUZ MIRIAM QUIJANO | FL |
| LUZ N CENTENO | FL |
| LUZ N GONZALEZ | FL |
| LUZ NOELIA CIRINO | FL |
| LUZ NUNEZ | FL |
| LUZ ORTEGA | FL |

| | |
|---|---|
| LUZ ORTIZ | FL |
| LUZ ORTIZ | FL |
| LUZ ORTIZ | FL |
| LUZ P ROJAS MOLINA | FL |
| LUZ PUERTA | FL |
| LUZ PUERTA | FL |
| LUZ R BARRERA | FL |
| LUZ R BARRERA | FL |
| LUZ REYES | FL |
| LUZ REYES | FL |
| LUZ RIVERA | FL |
| LUZ S COLON | FL |
| LUZ S RODRIGUEZ | FL |
| LUZ SAAVEDRA | FL |
| LUZ SALAZAR | FL |
| LUZ SALAZAR | FL |
| LUZ SANCHEZ | FL |
| LUZ SANTIAGO | FL |
| LUZ SANTIAGO | FL |
| LUZ SAYDEE COBO | FL |
| LUZ SAYDEE COBO | FL |
| LUZ T LORENZO | FL |
| LUZ TATMAN | FL |
| LUZ TORRES | FL |
| LUZ V CRESPO | FL |
| LUZ V OLIVERA | FL |
| LUZ VERNOLD | FL |
| LUZ X DELVALLE | FL |
| LUZ Y GARCIA-PERDOMO | FL |
| LUZELIDA VELASQUEZ | FL |
| LUZVIMINDA M TATLONGHARI | FL |
| LUZVIMINDA M TATLONGHARI | FL |
| LUZVIMINDA PANGANIBAN | FL |
| LUZVIMINDA V BOYONAS | FL |
| LY VO | FL |
| LYA A ASHLEY | FL |
| LYANET LOURDES DE LA COTERA | FL |
| LYDIA A BRITTON | FL |
| LYDIA A MCKENZIE | FL |
| LYDIA BUCCAFUSCA | FL |
| LYDIA E ARROYO | FL |
| LYDIA E MARTINEZ MULERO | FL |
| LYDIA E REYES | FL |
| LYDIA HERNANDEZ | FL |
| LYDIA HILL | FL |
| LYDIA HILL | FL |
| LYDIA K DURKIN | FL |

| | |
|---|---|
| LYDIA KHAROUBEH | FL |
| LYDIA KHAROUBEH | FL |
| LYDIA LLOYD | FL |
| LYDIA LLOYD | FL |
| LYDIA LOPEZ | FL |
| LYDIA LOPEZ | FL |
| LYDIA M ANDERSON | FL |
| LYDIA M RIVERA | FL |
| LYDIA M RIVERA | FL |
| LYDIA MALDONADO | FL |
| LYDIA MASSIAS | FL |
| LYDIA MEDINA | FL |
| LYDIA N SMITH | FL |
| LYDIA ORTIZ | FL |
| LYDIA PACHECO | FL |
| LYDIA R BROWN | FL |
| LYDIA R BROWN | FL |
| LYDIA R GARCIA | FL |
| LYDIA ROSARIO | FL |
| LYDIA S MENCHACA | FL |
| LYDIA S MENCHACA | FL |
| LYDIA SMITH | FL |
| LYDIA SMITH | FL |
| LYDIA SNAGG | FL |
| LYDIA STARNES | FL |
| LYDIA STARNES | FL |
| LYDIA TODMAN | FL |
| LYDIA Y CASTILLO | FL |
| LYDIE THEBEAUD | FL |
| LYDIE THEBEAUD | FL |
| LYLE G HOLDSWORTH | FL |
| LYLE JOHNSON | FL |
| LYLE R PHILIPSON | FL |
| LYMAN GARNER | FL |
| LYMAN GARNER | FL |
| LYMARI CARMONA | FL |
| LYN MARLENE GENTRY | FL |
| LYN MCGREGOR | FL |
| LYN MCGREGOR | FL |
| LYN O KELLY | FL |
| LYNANN J COCHRAN | FL |
| LYNCE NONCENT | FL |
| LYNDA A MOTES | FL |
| LYNDA AVAMPATO | FL |
| LYNDA BROWN | FL |
| LYNDA C BEACH | FL |
| LYNDA C HUGGINS | FL |

| | |
|---|---|
| LYNDA CLARK | FL |
| LYNDA CLARK | FL |
| LYNDA DEUTSCH | FL |
| LYNDA DEUTSCH | FL |
| LYNDA ETIENNE | FL |
| LYNDA F ZIMMERMAN | FL |
| LYNDA FARRINGTON | FL |
| LYNDA G BONNER | FL |
| LYNDA H SOLTIS | FL |
| LYNDA J DAVIS | FL |
| LYNDA J LARSON | FL |
| LYNDA J MASSEY | FL |
| LYNDA JACKSON | FL |
| LYNDA JACKSON | FL |
| LYNDA JEAN | FL |
| LYNDA JEAN | FL |
| LYNDA K MASULLI | FL |
| LYNDA K PACKARD | FL |
| LYNDA K TUTTLE | FL |
| LYNDA K TUTTLE | FL |
| LYNDA KAY MOHR | FL |
| LYNDA KAY MOHR | FL |
| LYNDA KAY VINES | FL |
| LYNDA L CULLER | FL |
| LYNDA LIZARAZO | FL |
| LYNDA M PEREZ | FL |
| LYNDA M PETTOGRASSO | FL |
| LYNDA M SAINT FORT | FL |
| LYNDA M STEPHENS | FL |
| LYNDA NUGENT | FL |
| LYNDA POLLOCK | FL |
| LYNDA PROPHETE | FL |
| LYNDA RANSOM | FL |
| LYNDA RANSOM | FL |
| LYNDA RASHEED | FL |
| LYNDA RASHEED | FL |
| LYNDA S SCHOCK | FL |
| LYNDA SMITH MURRAY | FL |
| LYNDAJOY GRIFFIN | FL |
| LYNDAL O EBANKS | FL |
| LYNDAL PAYNE | FL |
| LYNDAL PAYNE | FL |
| LYNDALL T SHREWSBURY | FL |
| LYNDEE L DOLAN | FL |
| LYNDEE L DOLAN | FL |
| LYNDEE RUSSELL | FL |
| LYNDEL RENNIE | FL |

| | |
|---|---|
| LYNDEL RENNIE | FL |
| LYNDIA ORDILLAS JORGE | FL |
| LYNDON T STEWART | FL |
| LYNDSAY ANN NANCE | FL |
| LYNDSAY ERNEST | FL |
| LYNDSAY ERNEST | FL |
| LYNDSAY GARCIA | FL |
| LYNDSIE C EDWARDS | FL |
| LYNE MARX | FL |
| LYNE MORIN | FL |
| LYNETTE A SCOTT | FL |
| LYNETTE A SCOTT | FL |
| LYNETTE ARCHER | FL |
| LYNETTE ARTHURTON | FL |
| LYNETTE ARTHURTON | FL |
| LYNETTE B OAKS | FL |
| LYNETTE CLARKE | FL |
| LYNETTE CLARKE | FL |
| LYNETTE PETSINGER | FL |
| LYNETTE S MACKEY | FL |
| LYNETTE SINGH | FL |
| LYNETTE TAYLOR | FL |
| LYNETTE TURNER DOSTER | FL |
| LYNETTE TURNER DOSTER | FL |
| LYNG H RAMIREZ | FL |
| LYNN A FERBER | FL |
| LYNN A JOHNSON | FL |
| LYNN A JOHNSON | FL |
| LYNN A MEADOWS | FL |
| LYNN A PINTAVALLE | FL |
| LYNN A POTTER | FL |
| LYNN A RIVERA | FL |
| LYNN A SHOUVLIN | FL |
| LYNN A STEPHENS | FL |
| LYNN A WELCH | FL |
| LYNN BECK | FL |
| LYNN BEVER MCNEILL | FL |
| LYNN C FREAR | FL |
| LYNN C FREAR | FL |
| LYNN C SOLIWODA | FL |
| LYNN C TORRES | FL |
| LYNN CHRISTINE NOTARAINNI | FL |
| LYNN D DUBOVSKY | FL |
| LYNN D MILLER | FL |
| LYNN D STAMBEK | FL |
| LYNN DENISE NEWMAN | FL |
| LYNN DENISE NEWMAN | FL |

| | |
|---|---|
| LYNN E FRISCH | FL |
| LYNN E MARLOWE | FL |
| LYNN E STYPULA | FL |
| LYNN FERNANDEZ | FL |
| LYNN FIELDS | FL |
| LYNN FLORA | FL |
| LYNN GARRETT | FL |
| LYNN GARRETT | FL |
| LYNN GOODMAN | FL |
| LYNN GOODMAN | FL |
| LYNN J BLAISDELL | FL |
| LYNN JAMES HINSON | FL |
| LYNN K COOK | FL |
| LYNN KASTON | FL |
| LYNN KENNY | FL |
| LYNN KENNY | FL |
| LYNN L CONLEY | FL |
| LYNN L CONLEY | FL |
| LYNN L GODDEN | FL |
| LYNN L HART | FL |
| LYNN L RABBITT | FL |
| LYNN L RABBITT | FL |
| LYNN LAFATA | FL |
| LYNN LEGGINS | FL |
| LYNN LEGGINS | FL |
| LYNN M ALLAIRE | FL |
| LYNN M DE COULAZ | FL |
| LYNN M DELORENZO | FL |
| LYNN M EBERLY | FL |
| LYNN M GARIFI | FL |
| LYNN M GARIFI | FL |
| LYNN M JENNINGS | FL |
| LYNN M KERNKAMP | FL |
| LYNN M KILAR | FL |
| LYNN M KO WALSKI | FL |
| LYNN M KO WALSKI | FL |
| LYNN M ROGERS | FL |
| LYNN MARIE BENNETT | FL |
| LYNN MARIE CAMPANELLA | FL |
| LYNN MARIE CAMPANELLA | FL |
| LYNN MARIE CAMPANELLA | FL |
| LYNN MARIE WOODIN | FL |
| LYNN MARIE WOODIN | FL |
| LYNN MATHON | FL |
| LYNN MCAVOY | FL |
| LYNN MCDANIEL | FL |
| LYNN MCDANIEL | FL |

| | |
|---|---|
| LYNN MCEWEN | FL |
| LYNN MENGEL | FL |
| LYNN N HENDRICKS | FL |
| LYNN NAWRATH | FL |
| LYNN NAWRATH | FL |
| LYNN NORMAN | FL |
| LYNN ODEGARD | FL |
| LYNN O'DONNELL | FL |
| LYNN P DAVENPORT | FL |
| LYNN QUILAN | FL |
| LYNN R REGAN | FL |
| LYNN R WEINER | FL |
| LYNN R WILNER | FL |
| LYNN RIFF | FL |
| LYNN RIFF | FL |
| LYNN RUTH ROBISON | FL |
| LYNN S PARKIN | FL |
| LYNN SFARA BRUNO | FL |
| LYNN SLOCUMB | FL |
| LYNN TAKSEN MILLER | FL |
| LYNN V OBRIEN | FL |
| LYNN W COWAN | FL |
| LYNN W NELSON JR | FL |
| LYNN WISNIEWSKI | FL |
| LYNNDA GRISSO | FL |
| LYNNDORA DAVIS | FL |
| LYNNDORA DAVIS | FL |
| LYNNE A REDA | FL |
| LYNNE BURMEISTER | FL |
| LYNNE C DOMAIN | FL |
| LYNNE C SHEPPARD | FL |
| LYNNE C TOBIN | FL |
| LYNNE D ZENCHYK | FL |
| LYNNE DARNELL DE ARMAN | FL |
| LYNNE E MARTIN | FL |
| LYNNE ELLIS | FL |
| LYNNE JEANETTE HENRY | FL |
| LYNNE LACROIX | FL |
| LYNNE M ARNETT | FL |
| LYNNE M WOOD | FL |
| LYNNE MARIE MAYLOTT | FL |
| LYNNE MARIE MAYLOTT | FL |
| LYNNE MARIE WHATELY | FL |
| LYNNE R GARREN | FL |
| LYNNE R WARHURST | FL |
| LYNNE S LABOMBARD | FL |
| LYNNE SMITH VARELA | FL |

| | |
|---|---|
| LYNNE W SCHREIBER | FL |
| LYNNE WHITMORE | FL |
| LYNNETTE CORDERO | FL |
| LYNNETTE CORDERO | FL |
| LYNNETTE E HAM | FL |
| LYNNETTE HENRY | FL |
| LYNNETTE R HARDY | FL |
| LYNNETTE S MACKEY | FL |
| LYNNMARIE P FOLLMAN | FL |
| LYNNWARD LACY | FL |
| LYNNWOOD C WRIGHT | FL |
| LYNOSHKA GONZALEZ | FL |
| LYNPHAS E HENRY | FL |
| LYNSIE M DOLEZAL | FL |
| LYNVAL SAMUELS | FL |
| LYNVAL SAMUELS | FL |
| LYNWOOD DEBREW | FL |
| LYON INT'L INVE CORP | FL |
| LYRIL A WALKER | FL |
| LYSANDER JIMENEZ | FL |
| LYSANDER JIMENEZ | FL |
| LYSANDRA GREYSON | FL |
| LYSANDRA GREYSON | FL |
| LYSET COLON | FL |
| LYSIA J THOMPSON | FL |
| LYSIA J THOMPSON | FL |
| LYSSA A GAMBLING | FL |
| LYSTRA BROWN | FL |
| LYSTRA RYCE | FL |
| LYSTRA RYCE | FL |
| LYTTON W COSENS IV | FL |
| LYUDMILA A SCHULTZ | FL |
| LYUDMILA FLAXENBERG | FL |
| LYUDMILA MARTINOV | FL |
| LYVIAN MAR KELLER | FL |
| M CHRISTOPHER MACLAREN | FL |
| M CLAUDE HAWTHORNE | FL |
| M D RUSSELL | FL |
| M DEBBRA MORGAN | FL |
| M GLENN LEFEVER | FL |
| M GLENN LEFEVER | FL |
| M HARVEY ALKOW | FL |
| M K VERONEE | FL |
| M PATRICIA CHERP | FL |
| M PILAR MILLAN RODRIGUEZ | FL |
| M PORTER | FL |
| M SCOTT GORDON | FL |

| | |
|---|---|
| M SCOTT KELLY | FL |
| M SEAN SCARBOROUGH | FL |
| M STEVEN KIRCHOF | FL |
| MA ESTRADA | FL |
| MA SILVIA RESENDIZ | FL |
| MAAME ESI ANSABA GAVOR | FL |
| MABEL A LINCK AS TRUSTEE | FL |
| MABEL ARANGO | FL |
| MABEL BANKS | FL |
| MABEL BERRIOS | FL |
| MABEL DE LA CARIDAD ZABALA | FL |
| MABEL GALOPPI | FL |
| MABEL GALOPPI | FL |
| MABEL GOMILA | FL |
| MABEL GONZALEZ-OCASIO | FL |
| MABEL GONZALEZ-OCASIO | FL |
| MABEL HART-FALLICK | FL |
| MABEL HERNANDEZ | FL |
| MABEL HERNANDEZ | FL |
| MABEL INSCO | FL |
| MABEL INSCO | FL |
| MABEL LARZABAL | FL |
| MABEL M KANE-BENJAMIN | FL |
| MABEL O CAMPUZANO | FL |
| MABEL O CAMPUZANO | FL |
| MABEL ORTIZ | FL |
| MABEL PARKER | FL |
| MABEL PENALVER | FL |
| MABEL PENALVER | FL |
| MABEL PLAZAS | FL |
| MABEL R HERNANDEZ | FL |
| MABEL RAMONAS | FL |
| MABEL S CASSOUTO | FL |
| MABEL U RUSHING | FL |
| MABEL VARGAS | FL |
| MABEL VARGAS | FL |
| MABEL Y MUNOZ TAN | FL |
| MABLE L SMITH | FL |
| MABLE L SMITH | FL |
| MABLE LEE GRIMSLEY | FL |
| MAC MILLIAN JEAN | FL |
| MACARI M BISHARA | FL |
| MACAYAH ROWLES | FL |
| MACDONALD HAYNES | FL |
| MACDONALD HAYNES | FL |
| MACEE L DIEKHOFF | FL |
| MACEO PURCE | FL |

| | |
|---|---|
| MACEO PURCE | FL |
| MACHELLE C SEARLES | FL |
| MACK H HUES | FL |
| MACK H HUES | FL |
| MACK MCCOY | FL |
| MACK MONTGOMERY JR | FL |
| MACK STRONG | FL |
| MACK STRONG | FL |
| MACK STRONG | FL |
| MACKEISHA MOVING | FL |
| MACKENZIE P DENSON | FL |
| MACKENZLY COX | FL |
| MACKLINE PINCHINAT | FL |
| MACKLINE PINCHINAT | FL |
| MACLIN R MILNER JR | FL |
| MACULENE PHILOGENE | FL |
| MADALENE D KURZHALS | FL |
| MADALENE D KURZHALS | FL |
| MADALIN GROSS | FL |
| MADALYN DAVIS | FL |
| MADALYN M MILLER | FL |
| MADAY VALDES BELTRAN | FL |
| MADEL BERMUDEZ | FL |
| MADELAINE BLANCO FERNANDEZ | FL |
| MADELAINE PEREZ | FL |
| MADELAINE PEREZ | FL |
| MADELAINE PEREZ | FL |
| MADELAINE SCOTT | FL |
| MADELEINE A GRIFFIN | FL |
| MADELEINE BOLZ | FL |
| MADELEINE DIANE JOSEPH | FL |
| MADELEINE DOCTEUR | FL |
| MADELEINE DOCTEUR | FL |
| MADELEINE E MONTES | FL |
| MADELEINE FORTULUS | FL |
| MADELEINE HIRSCHHORN | FL |
| MADELEINE JEAN-GILLES | FL |
| MADELEINE MICHEL EUGENE | FL |
| MADELEINE MICHEL EUGENE | FL |
| MADELEN DIB | FL |
| MADELEN DIB | FL |
| MADELEYNE R AVILA-PINEIRO | FL |
| MADELINE AGOSTO | FL |
| MADELINE AGOSTO | FL |
| MADELINE C KNIGHT | FL |
| MADELINE C KNIGHT | FL |
| MADELINE CASCO | FL |

| | |
|---|---|
| MADELINE CONTEGIACOMO | FL |
| MADELINE DIAZ | FL |
| MADELINE DIEMER | FL |
| MADELINE DONATO | FL |
| MADELINE DUMAS | FL |
| MADELINE DUMAS | FL |
| MADELINE E STICKLE | FL |
| MADELINE ELSA NICHOLS | FL |
| MADELINE ELSA NICHOLS | FL |
| MADELINE ELSA NICHOLS | FL |
| MADELINE F SILINSKIE | FL |
| MADELINE FERNANDEZ | FL |
| MADELINE FERNANDEZ | FL |
| MADELINE FLORES | FL |
| MADELINE FLORES | FL |
| MADELINE H HOWA | FL |
| MADELINE J THOMPSON | FL |
| MADELINE L MIRANDA | FL |
| MADELINE L MIRANDA | FL |
| MADELINE LARSON | FL |
| MADELINE M ALDER | FL |
| MADELINE M GOUDOS | FL |
| MADELINE NAVARRO | FL |
| MADELINE NAVARRO | FL |
| MADELINE ROSARIO | FL |
| MADELINE ROSARIO | FL |
| MADELINE RUIZ | FL |
| MADELINE SOTO | FL |
| MADELISE RICHARDSON | FL |
| MADELYN CORTES | FL |
| MADELYN I ERICKSON | FL |
| MADELYN MORGADE | FL |
| MADELYN VARGAS | FL |
| MADERLENE S CABRERA | FL |
| MADGA MUNOZ | FL |
| MADGE A PRUITT | FL |
| MADGE L CURWIN | FL |
| MADGE NYE | FL |
| MADHAVI PATEL | FL |
| MADHO HARRICHARRAN | FL |
| MADHO HARRICHARRAN | FL |
| MADHURI PANATI | FL |
| MADIE A BERRY | FL |
| MADISON C MAUTINO | FL |
| MADISON D MARTIN | FL |
| MADISON DANIEL WORKMAN | FL |
| MADISON ODIS WHITFIELD | FL |

| | |
|---|---|
| MADISON RACHELLE DOOLITTLE | FL |
| MADISON ROBERT CUMBIE | FL |
| MADISON TEMPLE PROCTOR | FL |
| MADLIAN SOBHY FOAAD | FL |
| MADLYN E CUMBERBATCH | FL |
| MADLYN E MERRITT | FL |
| MADLYN HILL | FL |
| MADLYN HILL | FL |
| MADLYN J CICCANTELLI | FL |
| MADOCHE CARFOUR | FL |
| MADY M LINARES | FL |
| MAE B SWEETING | FL |
| MAE DUNN | FL |
| MAE DUNN | FL |
| MAE F COWART | FL |
| MAE F COWART | FL |
| MAE F SAMUEL | FL |
| MAE F SIPLIN | FL |
| MAE F SIPLIN | FL |
| MAE F WILLIAMS | FL |
| MAE FRANCES JONES | FL |
| MAE H JACKSON | FL |
| MAE RICHARDSON | FL |
| MAE SWEETING | FL |
| MAE SWEETING | FL |
| MAE T BURCH | FL |
| MAE T BURCH | FL |
| MAE WEST | FL |
| MAE WEST | FL |
| MAEDA L JONES | FL |
| MAEGAN GLIDDEN | FL |
| MAEGON ROSE BURTON | FL |
| MAEGON ROSE BURTON | FL |
| MAEGUERITA QUIRE | FL |
| MAEGUERITA QUIRE | FL |
| MAEIDA BROWN | FL |
| MAELIS LAUZURIQUE | FL |
| MAGAL SILVA | FL |
| MAGALENE MYLES | FL |
| MAGALI L SOLIMANO | FL |
| MAGALI Y FLORES | FL |
| MAGALIE BARON | FL |
| MAGALIE BARON | FL |
| MAGALIE BLAIN | FL |
| MAGALIE BLAIN | FL |
| MAGALIE J JEROME | FL |
| MAGALIE J JEROME | FL |

| | |
|---|---|
| MAGALIE JEAN PIERRE | FL |
| MAGALIE LIMPREVIL | FL |
| MAGALIE ODERA | FL |
| MAGALIE THEODORE | FL |
| MAGALINE JOSEPH | FL |
| MAGALIS FITO | FL |
| MAGALIS MARRERO RODRIGUEZ | FL |
| MAGALY ALVAREZ | FL |
| MAGALY ALVAREZ | FL |
| MAGALY ARCE | FL |
| MAGALY C ROJAS-WALKER | FL |
| MAGALY CACERES | FL |
| MAGALY CERVANTES | FL |
| MAGALY DELFIN | FL |
| MAGALY E YABAR | FL |
| MAGALY F NOGUEIRAS | FL |
| MAGALY FIGUEROA | FL |
| MAGALY P TILUS | FL |
| MAGALY PALACIO | FL |
| MAGALY PALACIO | FL |
| MAGALY PRINCE | FL |
| MAGALY RAMNAUTH | FL |
| MAGALY RAMNAUTH | FL |
| MAGALY RODRIGUEZ | FL |
| MAGALY RODRIGUEZ | FL |
| MAGALY ROSARIO | FL |
| MAGALY RUIZ | FL |
| MAGALY SUAREZ | FL |
| MAGALY SUAREZ | FL |
| MAGALY T PIQUERAS | FL |
| MAGALY URDANETA | FL |
| MAGALY URDANETA | FL |
| MAGALY VIDAL | FL |
| MAGALYS HERNANDEZ | FL |
| MAGALYS HERNANDEZ | FL |
| MAGALYS V PENTON | FL |
| MAGALYS VILLAMIZAR | FL |
| MAGALYS VILLAMIZAR | FL |
| MAGAN L QUINONES | FL |
| MAGARETTE MAGLOIRE | FL |
| MAGARETTE MAGLOIRE | FL |
| MAGDA A RODRIGUEZ | FL |
| MAGDA FONTIL | FL |
| MAGDA FONTIL | FL |
| MAGDA L OROZCO | FL |
| MAGDA L OROZCO | FL |
| MAGDA L RUIZ | FL |

| | |
|---|---|
| MAGDA LINDNER | FL |
| MAGDA M URRUTIA | FL |
| MAGDA PAVON | FL |
| MAGDA R FERNANDEZ | FL |
| MAGDA R MORENO | FL |
| MAGDACELYS GONZALEZ | FL |
| MAGDALENA ALFONSO RODRIGUEZ | FL |
| MAGDALENA CARDONA | FL |
| MAGDALENA DELGADO | FL |
| MAGDALENA DIAS | FL |
| MAGDALENA DIAZ | FL |
| MAGDALENA DIAZ | FL |
| MAGDALENA DIAZ | FL |
| MAGDALENA E SOURIAC | FL |
| MAGDALENA GARCIA | FL |
| MAGDALENA PAYNE | FL |
| MAGDALENA PAYNE | FL |
| MAGDALENA RODRIGUEZ | FL |
| MAGDALENA V PICARDI | FL |
| MAGDALENA VIRUET | FL |
| MAGDALENE E PLUMMER | FL |
| MAGDALENE RAJAH QUINONES | FL |
| MAGDALENE RAJAH QUINONES | FL |
| MAGDALIE GUSTAVE | FL |
| MAGDALIE GUSTAVE | FL |
| MAGDELEINE M PIERRE COMPERE | FL |
| MAGDELEINE M PIERRE COMPERE | FL |
| MAGDEVI RUIZ | FL |
| MAGDIEL CARDONA | FL |
| MAGDIEL CRUZ | FL |
| MAGDIEL CRUZ | FL |
| MAGDIEL PADRON | FL |
| MAGDY HAKIM | FL |
| MAGDY HAKIM | FL |
| MAGED GABALLA | FL |
| MAGELINE J JOHNSON | FL |
| MAGGIE A GUERRA | FL |
| MAGGIE B AGUILA | FL |
| MAGGIE CUBERO | FL |
| MAGGIE ELIZABETH GONZALEZ | FL |
| MAGGIE ELIZABETH GONZALEZ | FL |
| MAGGIE KELLER | FL |
| MAGGIE KICKHOEFER | FL |
| MAGGIE M MESSMAN | FL |
| MAGGIE M WILLIAMS | FL |
| MAGGIE MENDOZA | FL |
| MAGGIE R STILLS | FL |

| | |
|---|---|
| MAGGIE SALAS | FL |
| MAGGIE VILLANUEVA | FL |
| MAGGIE YVONNE GIBBS | FL |
| MAGGIE YVONNE GIBBS | FL |
| MAGGY RODRIGUEZ | FL |
| MAGLORIE BIEN-AIME | FL |
| MAGLORIE BIEN-AIME | FL |
| MAGLORIE BIEN-AIME | FL |
| MAGLORIE DENBOW | FL |
| MAGNO VERA | FL |
| MAGNOLIA MENDIETA | FL |
| MAGNOLIA PEREZ | FL |
| MAGNY LAGUERRE | FL |
| MAGUET VILBRUN | FL |
| MAGUIE VAILLANT | FL |
| MAGY JOSEPH | FL |
| MAGY JOSEPH | FL |
| MAGYOLIS D MONTELIER | FL |
| MAGYOLY MARCHECORODRIGUEZ | FL |
| MAHA SHELALA | FL |
| MAHADAI RAMKISSOON | FL |
| MAHALA DAR | FL |
| MAHALA DAR | FL |
| MAHALAH A BOND | FL |
| MAHAMMED KHAN | FL |
| MAHBOUBEH VAHEDI | FL |
| MAHBOUBEH VAHEDI | FL |
| MAHBOUBEH VAHEDI | FL |
| MAHLON DUANE CARE | FL |
| MAHLON DUANE CARE | FL |
| MAHMOOD BHOJANI | FL |
| MAHMOOD ISMAIL | FL |
| MAHMOOD NAAMIPOURAN | FL |
| MAHMOUD ALAYLI | FL |
| MAHMOUD ALAYLI | FL |
| MAHMOUD NASSAR | FL |
| MAHMUT OSMANAGIC | FL |
| MAHOGANY T BRAZLE | FL |
| MAHRYURE JESSENIA PABON | FL |
| MAHRYURE JESSENIA PABON | FL |
| MAHSHID PARSA | FL |
| MAI CANNON | FL |
| MAI LE | FL |
| MAI LYNN M STRICKLAND | FL |
| MAIBEL HAYNES | FL |
| MAIDA AGUERO | FL |
| MAIDA FERREIRO | FL |

| | |
|---|---|
| MAIDA FERREIRO | FL |
| MAIDELY THORNDIKE | FL |
| MAIDEN-PASCOCELLO FAMILY REV TRUST | FL |
| MAIGUALIDA PALACIOS | FL |
| MAIKAH MILLARES BUCSIT | FL |
| MAIKE RODRIGUEZ | FL |
| MAIKEL E LA ROSA | FL |
| MAIKEL MANRESA | FL |
| MAIKEL RODRIGUEZ | FL |
| MAIKELT VILARINO CURBELO | FL |
| MAILI M BARELA | FL |
| MAILIN BEDOYA | FL |
| MAILIN BEDOYA | FL |
| MAILIN PEREZ | FL |
| MAILY MARTINEZ | FL |
| MAILY MARTINEZ | FL |
| MAIN A FOREMAN | FL |
| MAINOR PINEDA | FL |
| MAIRA GOMEZ | FL |
| MAIRA M MEJIA | FL |
| MAIRA TARRAU | FL |
| MAIREL TUCCIARONE | FL |
| MAIRELYS MARTINEZ | FL |
| MAIRIM D DE LA RUA | FL |
| MAISHA G BIVINS | FL |
| MAITE CABRERA | FL |
| MAITE DE PARA | FL |
| MAITE LOPEZ | FL |
| MAITE M TATUM | FL |
| MAITE M TATUM | FL |
| MAITE PUPO | FL |
| MAITE ROQUE | FL |
| MAITE ROQUE | FL |
| MAITHE ORTIZ | FL |
| MAITHE ORTIZ | FL |
| MAITLAND MAXWELL | FL |
| MAIZE LEE FERGUSON | FL |
| MAIZIE FORBES | FL |
| MAIZIE FORBES | FL |
| MAIZIE WALKER | FL |
| MAJARINE JOHNSON | FL |
| MAJDI B JAIDANE | FL |
| MAJDI CHOUAIBI | FL |
| MAJID MIKOU | FL |
| MAJOR D JONES | FL |
| MAJOR D JONES | FL |
| MAJOR DRAKE III | FL |

| | |
|---|---|
| MAJOR LEWIS | FL |
| MAJORIE BASTIEN | FL |
| MAJORIE BASTIEN | FL |
| MAJORIE P DUROSIER | FL |
| MAJORIE RICHARD | FL |
| MAJORIE RICHARD | FL |
| MAKAILA OLSEN | FL |
| MAKEBRA MCKENZIE | FL |
| MAKENNA S HUDSON | FL |
| MAKENZIE CARTER | FL |
| MAKESHA B BOWLES | FL |
| MAKHAN SINGH JABBLE | FL |
| MAKHAN SINGH JABBLE | FL |
| MAKRAM KHASHMAN | FL |
| MALCOLM C JOHNSON | FL |
| MALCOLM CHILJEAN | FL |
| MALCOLM DASHER | FL |
| MALCOLM E BRIARD | FL |
| MALCOLM ERNEST | FL |
| MALCOLM ERNEST | FL |
| MALCOLM FRAZIER | FL |
| MALCOLM G QUINCY JR | FL |
| MALCOLM I MOYSE | FL |
| MALCOLM L GONZALES | FL |
| MALCOLM NEACE JR | FL |
| MALCOLM OLIVER | FL |
| MALCOLM R CHILJEAN | FL |
| MALCOLM S SINA | FL |
| MALCOLM SCOTT STEWART | FL |
| MALCOLM T FORNEY | FL |
| MALCOLM T HAY | FL |
| MALCOLM T HAY | FL |
| MALCOLM WHITE | FL |
| MALCOLM WHITE | FL |
| MALEINE BLAISE | FL |
| MALEKA NICOLA NILES | FL |
| MALEKA NICOLA NILES | FL |
| MALENA C FIGUEROA | FL |
| MALESKA RIOSBOWEN | FL |
| MALGORZATA J KON | FL |
| MALGORZATA STRUK | FL |
| MALIA A LEE | FL |
| MALICIA A LORRAINE | FL |
| MALICIA A LORRAINE | FL |
| MALICK BOURABAH | FL |
| MALIH H DAYA | FL |
| MALIK M QAMAR | FL |

| | |
|---|---|
| MALIK MURPHY | FL |
| MALIKA COX | FL |
| MALINA GREEN | FL |
| MALINDA CROWELL | FL |
| MALINDA CROWELL | FL |
| MALINDA F CLAXTON | FL |
| MALINDA HIGHSMITH | FL |
| MALINDA HIGHSMITH | FL |
| MALINDA LYTLE | FL |
| MALINDA LYTLE | FL |
| MALINDA MEUSE | FL |
| MALINDA NAOMI THOMAS | FL |
| MALINE PIERRE-JEROME | FL |
| MALINI BLAKE | FL |
| MALIO DURELAND | FL |
| MALISSIE REDDEN | FL |
| MALKA ANDES | FL |
| MALLENA M URBAN | FL |
| MALLIKARJU MARALA | FL |
| MALLORY D COOPER | FL |
| MALLORY KAY MCELWEE | FL |
| MALLORY R MESSINA | FL |
| MALLORY R SZYMANSKI | FL |
| MALLY A MATOS | FL |
| MALONE BACON | FL |
| MALONE BACON | FL |
| MALOULY MOREIRA PEREZ | FL |
| MALTA LICET ACOSTA | FL |
| MALTA LICET ACOSTA | FL |
| MALTA Y SAINT HILAIRE | FL |
| MALTHIDE POTEAU | FL |
| MALVINDER S MAKHNI | FL |
| MAMAAH BABAKO | FL |
| MAMI B GAVIN | FL |
| MAMI B GAVIN | FL |
| MAMIE A MOORE | FL |
| MAMIE A SWAIN | FL |
| MAMIE BURSE | FL |
| MAMIE BURSE | FL |
| MAMIE C WESTBROOKS | FL |
| MAMIE HALL | FL |
| MAMIE L BRANTLEY | FL |
| MAMIE L PERRY | FL |
| MAMIE L PERRY | FL |
| MAMIE MALVESE KING | FL |
| MAMIE MALVESE KING | FL |
| MAMIE PETE | FL |

| | |
|---|---|
| MAMIE PORTER | FL |
| MAMIE REGINA EDMOND | FL |
| MAMIE REGINA EDMOND | FL |
| MAMIE SMITH | FL |
| MAMIE SMITH | FL |
| MAMISE ADRIEN | FL |
| MAMONA ALTENA | FL |
| MAMONA ALTENA | FL |
| MAMOUR DIENG | FL |
| MAMOUR DIENG | FL |
| MAMUKA NANIKASHVILI | FL |
| MAN CHING WU | FL |
| MANAL YOUSSEF | FL |
| MANDALY C LOUIS-CHARLES | FL |
| MANDEE D GEORGE | FL |
| MANDY B WHIPPLE | FL |
| MANDY E LIKE | FL |
| MANDY E PETROSKI-MOORE | FL |
| MANDY I GARTRELL | FL |
| MANDY ILNYCKYJ | FL |
| MANDY J MCMULLIN | FL |
| MANDY J MCMULLIN | FL |
| MANDY JOYCE | FL |
| MANDY L RUTLEDGE | FL |
| MANDY S CORTES | FL |
| MANDY SUE FRIELING | FL |
| MANDY ZHOU | FL |
| MANESE JEANLOUIS | FL |
| MANESSE FRANCOIS | FL |
| MANESSE JOSEPH | FL |
| MANESSE JOSEPH | FL |
| MANFOR THOMAS GUTIERREZ | FL |
| MANFRED POUX | FL |
| MANFRED T KRAMER | FL |
| MANH Q DUONG | FL |
| MANIKANDAN RAMASAMY | FL |
| MANISE TOUSSAINT | FL |
| MANISE TOUSSAINT | FL |
| MANISH SHARMA | FL |
| MANISH THAKUR | FL |
| MANISH THAKUR | FL |
| MANITE JEAN-PHILIPPE | FL |
| MANITH SANCHEZ | FL |
| MANITHA LUBIN | FL |
| MANJIT SINGH SANGHA | FL |
| MANJUSRI VENNAMANENI | FL |
| MANLAWATTI SHEWTAHAL | FL |

| | |
|---|---|
| MANNIX HEARNS | FL |
| MANNIX HEARNS | FL |
| MANNY E PARADISO | FL |
| MANNY J HERNANDEZ | FL |
| MANNY J PAGAN | FL |
| MANNY POVEDA | FL |
| MANNY POVEDA | FL |
| MANOJ SHEWA | FL |
| MANOLO MARTINEZ | FL |
| MANON GRONDIN | FL |
| MANOOCHEHR BORHAN | FL |
| MANOOCHEHR BORHAN | FL |
| MANOTTE SAINTERME | FL |
| MANOUCHE LEFONT | FL |
| MANOUCHECA ATILUS | FL |
| MANOUCHEKA ISIDOR-BELTON | FL |
| MANOUSE BERTRAND | FL |
| MANRIQUE BARQUERO | FL |
| MANSEL KARAFILI | FL |
| MANSOOR NOOR ALI | FL |
| MANSY WILLIAMS | FL |
| MANUA R FLOYD | FL |
| MANUEL A ACOSTA | FL |
| MANUEL A ALVAREZ | FL |
| MANUEL A ALVAREZ | FL |
| MANUEL A ARIAS | FL |
| MANUEL A CHAVES | FL |
| MANUEL A CHAVES | FL |
| MANUEL A CUZAN | FL |
| MANUEL A DIAZ | FL |
| MANUEL A DUENO | FL |
| MANUEL A DURAN JR | FL |
| MANUEL A DURAN JR | FL |
| MANUEL A FAJIN | FL |
| MANUEL A GOMEZ NAVAS | FL |
| MANUEL A HERNANDEZ | FL |
| MANUEL A JIMENEZ | FL |
| MANUEL A LABRADA | FL |
| MANUEL A MARQUES | FL |
| MANUEL A MARQUES | FL |
| MANUEL A MORALES | FL |
| MANUEL A MOTA | FL |
| MANUEL A NIN | FL |
| MANUEL A OROPESA | FL |
| MANUEL A REMEDIOS | FL |
| MANUEL A RIVEROS | FL |
| MANUEL A SOLER | FL |

| | |
|---|---|
| MANUEL A SOLER | FL |
| MANUEL ACEVEDO | FL |
| MANUEL ACEVEDO | FL |
| MANUEL ALEJANDRO MARTE RAMOS | FL |
| MANUEL ALFONSO | FL |
| MANUEL ALFONSO | FL |
| MANUEL ALVARADO | FL |
| MANUEL ALVARADO | FL |
| MANUEL ALVARADO RODRIGUEZ | FL |
| MANUEL ANGEL GONZALEZ | FL |
| MANUEL ANTONIO CHECO | FL |
| MANUEL ANTONIO CHECO | FL |
| MANUEL ANTONIO ORTIZ | FL |
| MANUEL BACIGALUPI | FL |
| MANUEL BAEZ | FL |
| MANUEL BAEZ | FL |
| MANUEL BEDREGAL | FL |
| MANUEL BEDREGAL | FL |
| MANUEL BENITEZ | FL |
| MANUEL BUENO | FL |
| MANUEL CANAS | FL |
| MANUEL CEPEDA | FL |
| MANUEL COLON | FL |
| MANUEL CONDE | FL |
| MANUEL CONDE | FL |
| MANUEL D ORTIZ | FL |
| MANUEL D PEREZ | FL |
| MANUEL D RODRIGUEZ | FL |
| MANUEL DE ARMAS | FL |
| MANUEL DE ARMAS | FL |
| MANUEL DE JESUS MELENDEZ | FL |
| MANUEL DE JESUS MELENDEZ | FL |
| MANUEL DE JESUS RIVERA | FL |
| MANUEL DEJESUS SALGADO | FL |
| MANUEL DIAS BRANCO | FL |
| MANUEL DIAZ | FL |
| MANUEL DIAZ | FL |
| MANUEL DIAZ | FL |
| MANUEL DOMINGUEZ | FL |
| MANUEL DOMINGUEZ | FL |
| MANUEL E BORGES | FL |
| MANUEL E COLOP | FL |
| MANUEL E COSTA | FL |
| MANUEL E CUELLAR | FL |
| MANUEL E CUELLAR | FL |
| MANUEL E MARRERO | FL |
| MANUEL E MENENDEZ | FL |

| | |
|---|---|
| MANUEL E POZZOLI | FL |
| MANUEL E POZZOLI | FL |
| MANUEL E VALENTIN | FL |
| MANUEL ENRIQUE VELAZQUEZ ORTIZ | FL |
| MANUEL EXTRAMIL | FL |
| MANUEL F MARTINEZ | FL |
| MANUEL FELICIANO | FL |
| MANUEL FELICIANO CRUZ | FL |
| MANUEL FELIPE BLANCO | FL |
| MANUEL FELIPE BLANCO | FL |
| MANUEL FERNANDEZ | FL |
| MANUEL FIALLOS | FL |
| MANUEL FIALLOS | FL |
| MANUEL FLEITAS | FL |
| MANUEL FLEITAS | FL |
| MANUEL FLEITAS | FL |
| MANUEL G ALATORRE | FL |
| MANUEL G AVALOS | FL |
| MANUEL GAMEZ RUIZ | FL |
| MANUEL GOMEZ COTTO | FL |
| MANUEL GONZALEZ | FL |
| MANUEL GONZALEZ | FL |
| MANUEL GUERRERO | FL |
| MANUEL GUTIERREZ | FL |
| MANUEL H MENDEZ | FL |
| MANUEL HIDALGO | FL |
| MANUEL HIDALGO | FL |
| MANUEL HOLQUIN | FL |
| MANUEL IVAN ARANCIBIA AREAS | FL |
| MANUEL J AVILES | FL |
| MANUEL J CABAL | FL |
| MANUEL J DIAZ | FL |
| MANUEL J PASCAL | FL |
| MANUEL J PRADA | FL |
| MANUEL JAIMOVICH | FL |
| MANUEL JAIMOVICH | FL |
| MANUEL JIMENEZ | FL |
| MANUEL L ASHBAUGH | FL |
| MANUEL L CISNEROS | FL |
| MANUEL L CISNEROS | FL |
| MANUEL L MOJICA | FL |
| MANUEL LABORDE | FL |
| MANUEL LAGO GONZALEZ | FL |
| MANUEL LEON | FL |
| MANUEL LEON | FL |
| MANUEL LERMA | FL |
| MANUEL LIMON | FL |

| | |
|---|---|
| MANUEL LIMON | FL |
| MANUEL LUGONES | FL |
| MANUEL LUIS FUNDORA | FL |
| MANUEL M CAGIGAS | FL |
| MANUEL M CAGIGAS | FL |
| MANUEL M REYES | FL |
| MANUEL M REYES | FL |
| MANUEL MANSILLA | FL |
| MANUEL MAR SIU | FL |
| MANUEL MAZAIRA | FL |
| MANUEL MAZAIRA | FL |
| MANUEL MEDINA | FL |
| MANUEL MEDINA | FL |
| MANUEL MENES | FL |
| MANUEL MIGUEL MANUEL | FL |
| MANUEL MIGUEL MANUEL | FL |
| MANUEL N GOMEZ | FL |
| MANUEL NATHAN RODRIGUEZ III | FL |
| MANUEL NAVARRO | FL |
| MANUEL O GARCIA | FL |
| MANUEL O PINTO | FL |
| MANUEL O. POTTER | FL |
| MANUEL OLIVA | FL |
| MANUEL ORDOQUI | FL |
| MANUEL ORDOQUI JR | FL |
| MANUEL ORDOQUI SR | FL |
| MANUEL OROS | FL |
| MANUEL OROS | FL |
| MANUEL PAGAN | FL |
| MANUEL PAGUAGA | FL |
| MANUEL PAMPIN | FL |
| MANUEL PAMPIN | FL |
| MANUEL PARDO | FL |
| MANUEL PELAEZ | FL |
| MANUEL PELAEZ | FL |
| MANUEL PEREZ | FL |
| MANUEL PEREZ | FL |
| MANUEL PEREZ | FL |
| MANUEL PRIETO | FL |
| MANUEL R MEDINA | FL |
| MANUEL R MONTES | FL |
| MANUEL R RODRIGUEZ | FL |
| MANUEL R RODRIGUEZ | FL |
| MANUEL RELTA IV | FL |
| MANUEL RIOS JR | FL |
| MANUEL RIVERA | FL |
| MANUEL RIVERA | FL |

| | |
|---|---|
| MANUEL ROBERTO PALLANGO | FL |
| MANUEL RODRIGUEZ | FL |
| MANUEL RODRIGUEZ | FL |
| MANUEL ROJERO | FL |
| MANUEL ROJERO | FL |
| MANUEL ROMAN | FL |
| MANUEL ROMERO MALPICA | FL |
| MANUEL ROMERO MALPICA | FL |
| MANUEL ROUCO | FL |
| MANUEL RUIZ | FL |
| MANUEL S MASSA | FL |
| MANUEL S MASSA | FL |
| MANUEL S SANTIAGO | FL |
| MANUEL SAENZ | FL |
| MANUEL SALVADOR MUNOZ | FL |
| MANUEL SALVADOR RESTREPO | FL |
| MANUEL SALVADOR RESTREPO | FL |
| MANUEL SANCHEZ | FL |
| MANUEL SANCHEZ | FL |
| MANUEL SANTIAGO | FL |
| MANUEL SANTIAGO | FL |
| MANUEL SEIDNER | FL |
| MANUEL SIMMONS | FL |
| MANUEL SIMMONS | FL |
| MANUEL SOTO | FL |
| MANUEL SOTO | FL |
| MANUEL TEIXEIRA | FL |
| MANUEL TENORIO | FL |
| MANUEL TORANZO | FL |
| MANUEL TORIBIO | FL |
| MANUEL TORIBIO | FL |
| MANUEL TORRES DIAZ | FL |
| MANUEL URCUYO | FL |
| MANUEL URCUYO | FL |
| MANUEL URRESTI | FL |
| MANUEL V AMARAL | FL |
| MANUEL V AMARAL | FL |
| MANUEL V SICRE | FL |
| MANUEL VALDES | FL |
| MANUEL VARELA | FL |
| MANUEL VARGAS | FL |
| MANUEL VASCONES | FL |
| MANUEL VAZQUEZ | FL |
| MANUEL VIDAL | FL |
| MANUEL VILLA | FL |
| MANUEL VILLA | FL |
| MANUEL Z ZABALA | FL |

| | |
|---|---|
| MANUELA BARRIOS DE VAZQUEZ | FL |
| MANUELA BARRIOS DE VAZQUEZ | FL |
| MANUELA GONZALEZ | FL |
| MANUELA GONZALEZ | FL |
| MANUELA HERNANDEZ | FL |
| MANUELA HERNANDEZ | FL |
| MANUELA I HAROLD | FL |
| MANUELA LEONARD | FL |
| MANUELA M HICKS | FL |
| MANUELA PEREZ | FL |
| MANUELA PEREZ | FL |
| MANUELA S BACA | FL |
| MANUELA Z GOMEZ | FL |
| MAOURICE GONZALEZ | FL |
| MAPLE PEREZ | FL |
| MAR GARCIA LUJO | FL |
| MARA E MARQUEZ | FL |
| MARA GOBER | FL |
| MARA GOMEZ | FL |
| MARA HELEN MILLER | FL |
| MARA L KILBURN | FL |
| MARA M TAYLOR | FL |
| MARA M TAYLOR | FL |
| MARA M TAYLOR | FL |
| MARA PHOEUK | FL |
| MARA PHOEUK | FL |
| MARA S FULK | FL |
| MARANDA SWORD | FL |
| MARANGELI MELENDEZ | FL |
| MARANGELY RAMIREZ | FL |
| MARANGELY RAMIREZ | FL |
| MARAT LEMPERT | FL |
| MARAT LEMPERT | FL |
| MARAY MARIN | FL |
| MARBELIS VIRGINI VIVAS SANCHEZ | FL |
| MARBELY DEL ROSARIO RODRIGUEZ | FL |
| MARBELYS ANAYA | FL |
| MARBIN LAZARO GARCIA | FL |
| MARC A CHILES | FL |
| MARC A ETIENNE | FL |
| MARC A ETIENNE | FL |
| MARC A FELDMAN | FL |
| MARC A HALE | FL |
| MARC A HENRY | FL |
| MARC A HENRY | FL |
| MARC A PHILIDOR | FL |
| MARC A REISS | FL |

| | |
|---|---|
| MARC A VERDERAME | FL |
| MARC A VERDERAME | FL |
| MARC A WHITE | FL |
| MARC ALQUIN ACCILIEN | FL |
| MARC ANTOINE ACCRISTO | FL |
| MARC B COHEN | FL |
| MARC B COHEN | FL |
| MARC BOOKER | FL |
| MARC C ALERTE | FL |
| MARC C DICK | FL |
| MARC C DICK | FL |
| MARC C FUGATE | FL |
| MARC CLERICO | FL |
| MARC COOK | FL |
| MARC CSAPO | FL |
| MARC D SICO | FL |
| MARC D SICO | FL |
| MARC DANIEL WHITTLESAY | FL |
| MARC DANIEL WHITTLESAY | FL |
| MARC DE OLIVEIRA | FL |
| MARC DIPAOLO | FL |
| MARC DIPAOLO | FL |
| MARC DIT W JN FRANCOIS | FL |
| MARC DURNING | FL |
| MARC E DYE | FL |
| MARC E DYE | FL |
| MARC E MCCORKLE | FL |
| MARC E NOE | FL |
| MARC EDOUARD XAVIER | FL |
| MARC EMILE GEDEUS | FL |
| MARC ERICKSON | FL |
| MARC ETIENNE | FL |
| MARC EUGENE | FL |
| MARC EUGENE | FL |
| MARC F ACKER | FL |
| MARC F BENJAMIN | FL |
| MARC F BENJAMIN | FL |
| MARC F BIZZELL | FL |
| MARC FLORIO | FL |
| MARC G ELLIOTT | FL |
| MARC G PAGNOZZI | FL |
| MARC GEDEON | FL |
| MARC GREENE | FL |
| MARC I ALDERMAN | FL |
| MARC J GALLI | FL |
| MARC J GRIMES | FL |
| MARC J ZAVARRO | FL |

| | |
|---|---|
| MARC J ZAVARRO | FL |
| MARC JEAN DENZAU | FL |
| MARC JEAN-FRANCOIS | FL |
| MARC KOPLIN | FL |
| MARC KOPLIN | FL |
| MARC L AVERY | FL |
| MARC L BOURHIS | FL |
| MARC L DAVIS | FL |
| MARC L DAVIS | FL |
| MARC L PERKINS | FL |
| MARC L ROBBINS | FL |
| MARC LESTER | FL |
| MARC LEVASSEUR | FL |
| MARC LEVASSEUR | FL |
| MARC MEREUS | FL |
| MARC MILIEN | FL |
| MARC MITCHELL | FL |
| MARC MITCHELL | FL |
| MARC OSHATZ | FL |
| MARC OSHATZ | FL |
| MARC PHILIP | FL |
| MARC POINVIL | FL |
| MARC R LAMACCHIA | FL |
| MARC REICHE | FL |
| MARC REICHE | FL |
| MARC S KAGAN | FL |
| MARC S KAUFMAN | FL |
| MARC S KAUFMAN | FL |
| MARC S PEPPER | FL |
| MARC S SMITH | FL |
| MARC S SMITH | FL |
| MARC SAINTIDOR | FL |
| MARC SIMEON | FL |
| MARC STAHL | FL |
| MARC TALBOTT GENTRY | FL |
| MARC TORTORICI | FL |
| MARC W SCHMIEDICKE | FL |
| MARC WALDER | FL |
| MARC WASHBURN | FL |
| MARC WILLIAM FISHER | FL |
| MARCEL A DOLISCAR | FL |
| MARCEL DORVIL | FL |
| MARCEL GAINERS | FL |
| MARCEL HICKSON JR | FL |
| MARCEL JOFRE | FL |
| MARCEL KODJO | FL |
| MARCEL KODJO | FL |

| | |
|---|---|
| MARCEL M PACHECO | FL |
| MARCEL NESTER | FL |
| MARCEL VISBAL | FL |
| MARCELA ALFONSO | FL |
| MARCELA ALFONSO | FL |
| MARCELA CASAS | FL |
| MARCELA DORA LURATI-DIAZ | FL |
| MARCELA E GAMBARDELLA | FL |
| MARCELA H ABAD | FL |
| MARCELA I LEE | FL |
| MARCELA LEIVA | FL |
| MARCELA LEPPE | FL |
| MARCELA LEPPE | FL |
| MARCELA MORA | FL |
| MARCELA MORA | FL |
| MARCELA MORENO | FL |
| MARCELA N PINEDA | FL |
| MARCELA NUNEZ | FL |
| MARCELA SANCHEZ | FL |
| MARCELA X RINEHART | FL |
| MARCELA X RINEHART | FL |
| MARCELIA E WESCOTT | FL |
| MARCELIA E WESCOTT | FL |
| MARCELIANO MARCOS | FL |
| MARCELIANO MARCOS | FL |
| MARCELINA JONES | FL |
| MARCELINA JONES | FL |
| MARCELINE BURNETT | FL |
| MARCELINE BURNETT | FL |
| MARCELINE JEAN | FL |
| MARCELINE REID | FL |
| MARCELINE REID | FL |
| MARCELINO FRANCOS | FL |
| MARCELINO GONZALEZ | FL |
| MARCELINO HILLARIO | FL |
| MARCELINO HILLARIO | FL |
| MARCELINO MACIAS | FL |
| MARCELINO MARTINEZ | FL |
| MARCELINO ORTIZ | FL |
| MARCELINO PEREZ | FL |
| MARCELINO RAMOS | FL |
| MARCELINO REYES | FL |
| MARCELINO RODRIGUEZ GONZALEZ | FL |
| MARCELINO SOLIZ | FL |
| MARCELINO SOLIZ | FL |
| MARCELIS BENZAN ROSALES | FL |
| MARCELL J MCDONALD | FL |

| | |
|---|---|
| MARCELLA A GREEN | FL |
| MARCELLA A GREEN | FL |
| MARCELLA B MAKEBISH | FL |
| MARCELLA CARO | FL |
| MARCELLA CHRISTINA ARAICA | FL |
| MARCELLA E AARON JORDAN | FL |
| MARCELLA E AARON JORDAN | FL |
| MARCELLA PERRINI | FL |
| MARCELLA PERRINI | FL |
| MARCELLE CARRIE | FL |
| MARCELLE CHERY | FL |
| MARCELLE CHERY | FL |
| MARCELLE DURHAM | FL |
| MARCELLE LOUGHEED | FL |
| MARCELLE REYES | FL |
| MARCELLE WHITNEY | FL |
| MARCELLINO D MOSS | FL |
| MARCELLINO D MOSS | FL |
| MARCELLO J PUEBLA | FL |
| MARCELLO SMYTH | FL |
| MARCELLUS ROBINSON | FL |
| MARCELO A RUSSO | FL |
| MARCELO B DECASTRO | FL |
| MARCELO BEYRA | FL |
| MARCELO CAPOTE | FL |
| MARCELO CAPOTE | FL |
| MARCELO CONCEICAO | FL |
| MARCELO DE ARAUJO | FL |
| MARCELO DE OLIVEIRA | FL |
| MARCELO E USBECK | FL |
| MARCELO F MAFFEI | FL |
| MARCELO F MENDONCA | FL |
| MARCELO FERREIRA | FL |
| MARCELO G CABRERA | FL |
| MARCELO GOMEZ | FL |
| MARCELO GOMEZ | FL |
| MARCELO H POTIENS | FL |
| MARCELO LANEL | FL |
| MARCELO LANEL | FL |
| MARCELO LOPEZ | FL |
| MARCELO M TUNONI | FL |
| MARCELO O WALLAU | FL |
| MARCELO R BALCARCE | FL |
| MARCELO RAUL POSE | FL |
| MARCELO RUSSI | FL |
| MARCELO S MOREIRA | FL |
| MARCELO SAADI | FL |

| | |
|---|---|
| MARCELO SILVEIRA | FL |
| MARCELO SILVEIRA | FL |
| MARCELO SILVEIRA | FL |
| MARCELO SZABO | FL |
| MARCELO VAZ | FL |
| MARCELYN K SCHMEDEMANN | FL |
| MARCENE E CHAFFIN | FL |
| MARCH BARNES | FL |
| MARCHEKIA L RAY JONES | FL |
| MARCHEKIA L RAY JONES | FL |
| MARCHONETT G CAMPBELL | FL |
| MARCI A PRIDE | FL |
| MARCI D HABERSHAM | FL |
| MARCI D HABERSHAM | FL |
| MARCI JOHNSON | FL |
| MARCI TRAPUZZANO | FL |
| MARCI TRAPUZZANO | FL |
| MARCI WAINWRIGHT | FL |
| MARCI WAINWRIGHT | FL |
| MARCIA A CHISHOLM | FL |
| MARCIA A COOPER | FL |
| MARCIA A GRIGGS | FL |
| MARCIA A HENRY | FL |
| MARCIA A HENRY | FL |
| MARCIA A SALAZAR | FL |
| MARCIA A TAYLOR | FL |
| MARCIA A WEYMAN | FL |
| MARCIA ALFONSO | FL |
| MARCIA ATWATER | FL |
| MARCIA ATWATER | FL |
| MARCIA BECKFORD | FL |
| MARCIA BECKFORD | FL |
| MARCIA BUCKLEY | FL |
| MARCIA BUCKLEY | FL |
| MARCIA C ANGLIN | FL |
| MARCIA C HUCKLE | FL |
| MARCIA CAMPBELL | FL |
| MARCIA CAMPBELL | FL |
| MARCIA CASAMAYOR | FL |
| MARCIA CASH | FL |
| MARCIA CHERYL PHILLIPS | FL |
| MARCIA CHERYL PHILLIPS | FL |
| MARCIA CHRISTINA LUCAS | FL |
| MARCIA CRISTEN WHITE | FL |
| MARCIA D ESTELLE | FL |
| MARCIA D LAZARRE | FL |
| MARCIA D LAZARRE | FL |

| | |
|---|---|
| MARCIA DEEB THORNBERRY | FL |
| MARCIA DESAPIO | FL |
| MARCIA DYER | FL |
| MARCIA E GONZALEZ | FL |
| MARCIA E GONZALEZ | FL |
| MARCIA E LAGE | FL |
| MARCIA E PRYOR | FL |
| MARCIA E PRYOR | FL |
| MARCIA FINKLE | FL |
| MARCIA FLOR | FL |
| MARCIA FLORENCE | FL |
| MARCIA FRANSBERG | FL |
| MARCIA FRANSBERG | FL |
| MARCIA G OLDHAM | FL |
| MARCIA GIBBS | FL |
| MARCIA GIBBS | FL |
| MARCIA GOLDING | FL |
| MARCIA GREY | FL |
| MARCIA H KAYE | FL |
| MARCIA H KAYE | FL |
| MARCIA H SIERRA | FL |
| MARCIA HAMILTON | FL |
| MARCIA HOLTZ | FL |
| MARCIA HOLTZ | FL |
| MARCIA ISAACS | FL |
| MARCIA J BAUSELL | FL |
| MARCIA J DERBY | FL |
| MARCIA J GODFREY | FL |
| MARCIA J GODFREY | FL |
| MARCIA J WILLIAMS | FL |
| MARCIA JACKSON | FL |
| MARCIA JACKSON | FL |
| MARCIA K PARISH | FL |
| MARCIA KARLENE-STYLES | FL |
| MARCIA KEEFE | FL |
| MARCIA KING | FL |
| MARCIA L HEADLEY | FL |
| MARCIA L HEADLEY | FL |
| MARCIA L NELSON | FL |
| MARCIA L NELSON | FL |
| MARCIA LOU RILEY WALLACE | FL |
| MARCIA LOU RILEY WALLACE | FL |
| MARCIA M BROOKS | FL |
| MARCIA M BROWN-LAY | FL |
| MARCIA MARIA GONZALEZ | FL |
| MARCIA MASLOWE | FL |
| MARCIA N MCGREGOR | FL |

| | |
|---|---|
| MARCIA NEISH-DAWES | FL |
| MARCIA NELSON | FL |
| MARCIA NELSON | FL |
| MARCIA P SOOMON | FL |
| MARCIA P SOOMON | FL |
| MARCIA P WILLIAMS | FL |
| MARCIA PALMER | FL |
| MARCIA S HUBER | FL |
| MARCIA SOPENA | FL |
| MARCIA TAVARES | FL |
| MARCIA TAYLOR | FL |
| MARCIA TEIXEIRA | FL |
| MARCIA TEIXEIRA | FL |
| MARCIA V SMYTHE | FL |
| MARCIA VALENTIC | FL |
| MARCIA WARD | FL |
| MARCIA WARD | FL |
| MARCIA ZAYAS SANTANA | FL |
| MARCIAL ANZARDO | FL |
| MARCIAL ANZARDO | FL |
| MARCIAL EDUARDO GODOY | FL |
| MARCIAL L TORRES | FL |
| MARCIAL NOEL | FL |
| MARCIAL NOEL | FL |
| MARCIAL RODRIGUEZ | FL |
| MARCIANA FLEITES | FL |
| MARCIANA FLEITES | FL |
| MARCIE B YOUNG | FL |
| MARCIE BALSAMO | FL |
| MARCIE D BARBER | FL |
| MARCIE R LEBRUN | FL |
| MARCIE STOLLOF | FL |
| MARCIEN NELSON | FL |
| MARCIENNE ESPERANCE | FL |
| MARCIENNE ESPERANCE | FL |
| MARCILIA HENRY | FL |
| MARCIN KOSCIALEK | FL |
| MARCIN SZUBA | FL |
| MARCIN SZUBA | FL |
| MARCIO ANTONIO ALVES | FL |
| MARCIO BRETAS | FL |
| MARCIO M GONCALVES | FL |
| MARCIO ORELLANA | FL |
| MARCIO SABINO DE SOUZA | FL |
| MARCKSON LOUIS | FL |
| MARCKSON LOUIS | FL |
| MARCO A CALLADO | FL |

| | |
|---|---|
| MARCO A CHAVEZ | FL |
| MARCO A COLMENAREZ | FL |
| MARCO A CORRALES | FL |
| MARCO A CRUZ | FL |
| MARCO A GOMEZ | FL |
| MARCO A LOPEZ | FL |
| MARCO A MACIEL | FL |
| MARCO A MARRERO | FL |
| MARCO A MORERA | FL |
| MARCO A NOZICKA | FL |
| MARCO A RAMIREZ | FL |
| MARCO A RAMIREZ CRUZ | FL |
| MARCO A SANCHEZ | FL |
| MARCO A SATIZABAL | FL |
| MARCO A SOLIS | FL |
| MARCO A T GOMEZ | FL |
| MARCO A T GOMEZ | FL |
| MARCO A ZUNIGA | FL |
| MARCO ANIBAL CUEVA | FL |
| MARCO ANTO SARMENTO DE ALMEIDA | FL |
| MARCO ANTONIO ARAUJO | FL |
| MARCO ANTONIO DOIG | FL |
| MARCO ANTONIO FARIAS | FL |
| MARCO ANTONIO GONZALEZ | FL |
| MARCO ANTONIO LUCIANI | FL |
| MARCO ANTONIO TARAFA JR | FL |
| MARCO CHANG | FL |
| MARCO FERRATO | FL |
| MARCO FERRATO | FL |
| MARCO G CAPORASO | FL |
| MARCO GRANADOS | FL |
| MARCO GUANCHEZ | FL |
| MARCO INFANTE | FL |
| MARCO ISOLA | FL |
| MARCO J DIBERNARDO | FL |
| MARCO JORGE | FL |
| MARCO MACHADO | FL |
| MARCO MALVENTANO | FL |
| MARCO MALVENTANO | FL |
| MARCO MARTINEZ SALAZAR | FL |
| MARCO MEDINA | FL |
| MARCO MELVILLE | FL |
| MARCO MONTEALEGRE | FL |
| MARCO R BOHORQUEZ | FL |
| MARCO R LUCIN | FL |
| MARCO R LUCIN | FL |
| MARCO RANALLI | FL |

| | |
|---|---|
| MARCO T BARRIOS JR | FL |
| MARCO T COLORADO | FL |
| MARCO T COOPER | FL |
| MARCO T COOPER | FL |
| MARCO T REYES | FL |
| MARCO URQUILLA | FL |
| MARCO V MADRIGAL | FL |
| MARCO VALLE | FL |
| MARCO VALLE | FL |
| MARCO ZAPIAIN | FL |
| MARCONDE OLIVEIRA | FL |
| MARCOS A ALVES | FL |
| MARCOS A ALVES | FL |
| MARCOS A BURGOS | FL |
| MARCOS A DEJESUS | FL |
| MARCOS A DIAZ | FL |
| MARCOS A DIAZ JR | FL |
| MARCOS A ESTIGARRIBIA | FL |
| MARCOS A JENKINS | FL |
| MARCOS A RUIZ | FL |
| MARCOS A RUIZ | FL |
| MARCOS ANTONIO LO OLIVARES | FL |
| MARCOS AYALA ESCOBAR | FL |
| MARCOS AYALA ESCOBAR | FL |
| MARCOS BARRETO | FL |
| MARCOS BOSQUE | FL |
| MARCOS CARVALHO | FL |
| MARCOS CASAS | FL |
| MARCOS CHAVEZ | FL |
| MARCOS CRUZ | FL |
| MARCOS DIAZ | FL |
| MARCOS E RAMIREZ SALAS | FL |
| MARCOS ESPINO | FL |
| MARCOS ESPINO | FL |
| MARCOS GARCIA | FL |
| MARCOS GARCIA | FL |
| MARCOS J BARAJAS | FL |
| MARCOS LARENAS | FL |
| MARCOS LEDESMA | FL |
| MARCOS LOPEZ | FL |
| MARCOS M BACA | FL |
| MARCOS M GONZALEZ | FL |
| MARCOS M GONZALEZ | FL |
| MARCOS M HERNANDEZ | FL |
| MARCOS M VALENTIN | FL |
| MARCOS MARTINEZ | FL |
| MARCOS MARTINEZ | FL |

| | |
|---|---|
| MARCOS MEJIA | FL |
| MARCOS MEJIA | FL |
| MARCOS MONTESANO | FL |
| MARCOS PENA BRETON | FL |
| MARCOS PEREIRA LOMBARDI | FL |
| MARCOS POLANCO | FL |
| MARCOS R LOUCAO | FL |
| MARCOS RAMIREZ | FL |
| MARCOS RAMIREZ | FL |
| MARCOS RODRIGUEZ | FL |
| MARCOS S MELIDA | FL |
| MARCOS S MELIDA | FL |
| MARCOS SANCHEZ | FL |
| MARCOS SANCHEZ | FL |
| MARCOS SOTELO | FL |
| MARCOS SOTELO | FL |
| MARCOS UDRIZAR | FL |
| MARCOS URBINA | FL |
| MARCOS URBINA | FL |
| MARCOS URBINA | FL |
| MARCOS VARGAS | FL |
| MARCOS VARGAS | FL |
| MARCOS W ROMERO | FL |
| MARCUS A CARTER | FL |
| MARCUS A CRUMP | FL |
| MARCUS A DIXON | FL |
| MARCUS A DIXON | FL |
| MARCUS A HURST | FL |
| MARCUS A QUILTY | FL |
| MARCUS ANTONIO BULLOCK | FL |
| MARCUS ANTONIO BULLOCK | FL |
| MARCUS BABB | FL |
| MARCUS C TATE SR | FL |
| MARCUS CLARKE SHAW | FL |
| MARCUS CLARKE SHAW | FL |
| MARCUS D DAMPIER | FL |
| MARCUS D RUSS | FL |
| MARCUS D SANDERS | FL |
| MARCUS DENEEN PATTERSON | FL |
| MARCUS DEWAYNE WHITAKER | FL |
| MARCUS DEWAYNE WHITAKER | FL |
| MARCUS FOWLES | FL |
| MARCUS FOWLES | FL |
| MARCUS GABRIEL | FL |
| MARCUS HALL | FL |
| MARCUS HALL | FL |
| MARCUS HIGGINS | FL |

| | |
|---|---|
| MARCUS HILL | FL |
| MARCUS HILL | FL |
| MARCUS J DENNE | FL |
| MARCUS JONES | FL |
| MARCUS K BLUE | FL |
| MARCUS KENNY | FL |
| MARCUS LUCIEN VERKLER | FL |
| MARCUS MARS | FL |
| MARCUS MARS | FL |
| MARCUS MCNELLEY | FL |
| MARCUS OSUNA | FL |
| MARCUS P MCCOY | FL |
| MARCUS PAGORIA | FL |
| MARCUS RAY HARVEY | FL |
| MARCUS REYES | FL |
| MARCUS ROBINSON | FL |
| MARCUS RYAN EVANS | FL |
| MARCUS S DASS | FL |
| MARCUS SAIN | FL |
| MARCUS SILVEIRA | FL |
| MARCUS T FLEMING | FL |
| MARCUS TAYLOR III | FL |
| MARCUS V BATISTA | FL |
| MARCUS W.L. BECKHAM | FL |
| MARCY ANN SLONE | FL |
| MARCY CAUTREELS | FL |
| MARCY E GOLDBLATT-GREITER | FL |
| MARCY E HEIMERL | FL |
| MARCY L BAILEY | FL |
| MARCY L BAILEY | FL |
| MARCY L PULEO | FL |
| MARCY L SCHWEMER | FL |
| MARCY L SCHWEMER | FL |
| MARCY L WEISS | FL |
| MARCY MUSTAIN | FL |
| MARCY MUSTAIN | FL |
| MARCY W IVERSON | FL |
| MARDA G KENNY | FL |
| MARDA JEANETTE FENTON | FL |
| MARDELL MORALEZ | FL |
| MARDEN CASTANO | FL |
| MARDI SHELKO | FL |
| MARDI SHELKO | FL |
| MAREK J TRAWINSKI | FL |
| MAREK KUPRYJANCZUK | FL |
| MAREK PETRKOVSKY | FL |
| MAREK PETRKOVSKY | FL |

| | |
|---|---|
| MAREK PRZYBYSZEWSKI | FL |
| MAREN NADER | FL |
| MARENE PATRICIA PHILLIPS | FL |
| MARESHA F FOSTER | FL |
| MARESHA F FOSTER | FL |
| MARGALIE PEPE | FL |
| MARGALIE PEPE | FL |
| MARGARA BULNES | FL |
| MARGARET A BENNETT | FL |
| MARGARET A DAVID | FL |
| MARGARET A DHUY | FL |
| MARGARET A DHUY | FL |
| MARGARET A DOANE | FL |
| MARGARET A FARRELL | FL |
| MARGARET A HINES | FL |
| MARGARET A HINES | FL |
| MARGARET A HOWARD | FL |
| MARGARET A HOWARD | FL |
| MARGARET A MELLA | FL |
| MARGARET A MELLA | FL |
| MARGARET A MUNSELL | FL |
| MARGARET A NAPLES | FL |
| MARGARET A OSMAN | FL |
| MARGARET A REGAN | FL |
| MARGARET A REGAN | FL |
| MARGARET A ROSENBAUM | FL |
| MARGARET A ROSENBAUM | FL |
| MARGARET A THAYER | FL |
| MARGARET A VATTER | FL |
| MARGARET ALICE BUTLER | FL |
| MARGARET ALVAREZ | FL |
| MARGARET ANN ANTHONY | FL |
| MARGARET ANN ANTHONY | FL |
| MARGARET ANN HAMMAKER | FL |
| MARGARET ANN STINCHCOMB | FL |
| MARGARET ANN STINCHCOMB | FL |
| MARGARET ARTMAN | FL |
| MARGARET B GOLDSTEIN | FL |
| MARGARET B KOCI | FL |
| MARGARET BAKER | FL |
| MARGARET BOYLAN | FL |
| MARGARET C FALLON | FL |
| MARGARET C GORDON | FL |
| MARGARET C GORDON | FL |
| MARGARET C MARRIOTT | FL |
| MARGARET C MASTROMARCHI | FL |
| MARGARET C TATTERSALL | FL |

| | |
|---|---|
| MARGARET C THOMSON | FL |
| MARGARET CAMPBELL YOUNG | FL |
| MARGARET CASUCCI | FL |
| MARGARET CASUCCI | FL |
| MARGARET CHILJEAN | FL |
| MARGARET CHUCKAREE | FL |
| MARGARET CHUCKAREE | FL |
| MARGARET CLARK COPE | FL |
| MARGARET CLEMENTS | FL |
| MARGARET CLEMENTS | FL |
| MARGARET D CHUKUMA | FL |
| MARGARET D DECKER | FL |
| MARGARET D FRANKLIN | FL |
| MARGARET D FREEMAN | FL |
| MARGARET D PFEIFFER | FL |
| MARGARET DAVIS | FL |
| MARGARET DOYLE | FL |
| MARGARET E GARNER | FL |
| MARGARET E SAGER | FL |
| MARGARET E VILCHES | FL |
| MARGARET E WITHERSPOON | FL |
| MARGARET EILEEN MAHONEY | FL |
| MARGARET ELIZABETH CAMPBELL | FL |
| MARGARET ELIZABETH FITZGERALD | FL |
| MARGARET ELLEN VEST | FL |
| MARGARET ESTHER MACKEY | FL |
| MARGARET F ABIOYE | FL |
| MARGARET F COCKRELL | FL |
| MARGARET FESS | FL |
| MARGARET FOOTE DUNSFORD | FL |
| MARGARET FRAGA | FL |
| MARGARET G MURRAY | FL |
| MARGARET GIAQUINTO | FL |
| MARGARET GLASER | FL |
| MARGARET GRECI | FL |
| MARGARET GRECI | FL |
| MARGARET H HOOIE | FL |
| MARGARET HANNER | FL |
| MARGARET HANNER | FL |
| MARGARET HARRISON | FL |
| MARGARET HARRISON | FL |
| MARGARET HENRY | FL |
| MARGARET HOLZER | FL |
| MARGARET I BLANCO | FL |
| MARGARET I BLANCO | FL |
| MARGARET I BOOMER | FL |
| MARGARET IERACE | FL |

| | |
|---|---|
| MARGARET INNOCENT | FL |
| MARGARET J BALL | FL |
| MARGARET J BURNE | FL |
| MARGARET J GIWA | FL |
| MARGARET J HALL | FL |
| MARGARET J HUTTON | FL |
| MARGARET J RIEGO | FL |
| MARGARET J SMITH | FL |
| MARGARET JACKSON | FL |
| MARGARET JEANNE HOFFMASTER | FL |
| MARGARET JEANNE HOFFMASTER | FL |
| MARGARET JOHNSON | FL |
| MARGARET JOHNSTON | FL |
| MARGARET JOHNSTON | FL |
| MARGARET JONES | FL |
| MARGARET JONES | FL |
| MARGARET K SKELLY | FL |
| MARGARET KAPRAL | FL |
| MARGARET KAPRAL | FL |
| MARGARET KORCHMA | FL |
| MARGARET KORCHMA | FL |
| MARGARET L AUTRY | FL |
| MARGARET L BROWN | FL |
| MARGARET L JONES | FL |
| MARGARET L MAGO | FL |
| MARGARET L MAGO | FL |
| MARGARET L MARLOWE | FL |
| MARGARET L MCARDLE | FL |
| MARGARET L QUINTO | FL |
| MARGARET L WILLIAMS | FL |
| MARGARET L. JONES | FL |
| MARGARET LLANES KEITH | FL |
| MARGARET LOCKE | FL |
| MARGARET M ANDERSON | FL |
| MARGARET M BOUTROS | FL |
| MARGARET M CLARK | FL |
| MARGARET M DAMM | FL |
| MARGARET M HAWKINS | FL |
| MARGARET M JONES | FL |
| MARGARET M LEDFORD | FL |
| MARGARET M MCCAFFREY | FL |
| MARGARET M MEGGESTO | FL |
| MARGARET M REGINA | FL |
| MARGARET M RUGER | FL |
| MARGARET M TIMMINS | FL |
| MARGARET MANN TILLERY | FL |
| MARGARET MARIE JAVIER | FL |

| | |
|---|---|
| MARGARET MARSHALL POPE | FL |
| MARGARET MARY ROBINSON | FL |
| MARGARET MARY SCHUETZ | FL |
| MARGARET MCAULAY | FL |
| MARGARET MCCULLOCH | FL |
| MARGARET MCKAY | FL |
| MARGARET MCLARTY LEWIS | FL |
| MARGARET MERCADO | FL |
| MARGARET MILLER-PAREDES | FL |
| MARGARET MILLMAN | FL |
| MARGARET NIPPER | FL |
| MARGARET O'NEAL | FL |
| MARGARET P BLACK | FL |
| MARGARET P ELLIS | FL |
| MARGARET P ODERMANN | FL |
| MARGARET PADGETT | FL |
| MARGARET PALMER BROWN | FL |
| MARGARET PITTAS | FL |
| MARGARET POLIANDRO | FL |
| MARGARET POLIANDRO | FL |
| MARGARET R BETTERLY | FL |
| MARGARET R BETTERLY | FL |
| MARGARET R LEYS | FL |
| MARGARET R LOFLIN | FL |
| MARGARET R NESTVED | FL |
| MARGARET R NESTVED | FL |
| MARGARET R RUBENSTEIN | FL |
| MARGARET RAMIREZ | FL |
| MARGARET REID | FL |
| MARGARET RICARDO | FL |
| MARGARET RIFIN | FL |
| MARGARET ROSE EDWARDS | FL |
| MARGARET ROSE EDWARDS | FL |
| MARGARET ROWE MILNER | FL |
| MARGARET S CLARK | FL |
| MARGARET S HOLMES | FL |
| MARGARET S TANNER | FL |
| MARGARET S WILLOUGHBY | FL |
| MARGARET SCHMITZ | FL |
| MARGARET SCREEN | FL |
| MARGARET SCREEN | FL |
| MARGARET SHANDORF | FL |
| MARGARET SHANDORF | FL |
| MARGARET SMIRES | FL |
| MARGARET ST CLAIR | FL |
| MARGARET ST CLAIR | FL |
| MARGARET ST CLAIR | FL |

| | |
|---|---|
| MARGARET STACY | FL |
| MARGARET STEPHEN | FL |
| MARGARET T BROOKS | FL |
| MARGARET T CONDE | FL |
| MARGARET THOMPSON | FL |
| MARGARET TOFFOLI | FL |
| MARGARET VANDEVEN | FL |
| MARGARET VANDEVEN | FL |
| MARGARET VASSEL-CURAH | FL |
| MARGARET VERONICA KENNEDY | FL |
| MARGARET VITELLO | FL |
| MARGARET W GARZA | FL |
| MARGARET W LESTER | FL |
| MARGARET WEEKLEY | FL |
| MARGARET WEEKLEY | FL |
| MARGARET WINN | FL |
| MARGARET WRIGHT | FL |
| MARGARETH JOSEPH | FL |
| MARGARETH LEBLANC | FL |
| MARGARETH LEBLANC | FL |
| MARGARETH PIERRE | FL |
| MARGARETH PIERRE | FL |
| MARGARETHE RABITSCH | FL |
| MARGARETHE RABITSCH | FL |
| MARGARETT DAVIS | FL |
| MARGARETT DAVIS | FL |
| MARGARETT FIELDS BASS | FL |
| MARGARETT FIELDS BASS | FL |
| MARGARETT KELLY | FL |
| MARGARETT KELLY | FL |
| MARGARETT WOOLEY | FL |
| MARGARETT WOOLEY | FL |
| MARGARETTE CIVIL | FL |
| MARGARETTE CIVIL | FL |
| MARGARETTE DORGELUS | FL |
| MARGARETTE DURENY | FL |
| MARGARETTE LOUINE | FL |
| MARGARETTE LOUINE | FL |
| MARGARETTE NORELUS | FL |
| MARGARETTE NORELUS | FL |
| MARGARITA A VEGA | FL |
| MARGARITA A VEGA | FL |
| MARGARITA ALBARRAN | FL |
| MARGARITA ALVAREZ | FL |
| MARGARITA ANDRE | FL |
| MARGARITA AYALA | FL |
| MARGARITA BRAVO | FL |

| | |
|---|---|
| MARGARITA C RODRIGUEZ | FL |
| MARGARITA C SALAZAR | FL |
| MARGARITA CAMPOS | FL |
| MARGARITA CARDENALES | FL |
| MARGARITA CARIAS | FL |
| MARGARITA CARIAS | FL |
| MARGARITA CASANOVA | FL |
| MARGARITA CASTILLO | FL |
| MARGARITA CASTILLO | FL |
| MARGARITA CASTRO | FL |
| MARGARITA CORREA | FL |
| MARGARITA CRUZ PADILLA | FL |
| MARGARITA DIAZ | FL |
| MARGARITA DREXLER | FL |
| MARGARITA E CASTRO SANTOS | FL |
| MARGARITA ELORDI | FL |
| MARGARITA FERNANDEZ | FL |
| MARGARITA FERNANDEZ | FL |
| MARGARITA FIGUEROA | FL |
| MARGARITA FORTE | FL |
| MARGARITA GONZALEZ | FL |
| MARGARITA HALL | FL |
| MARGARITA HERNANDEZ | FL |
| MARGARITA JONES | FL |
| MARGARITA LYKOPOULOS | FL |
| MARGARITA M NODAL | FL |
| MARGARITA M NODAL | FL |
| MARGARITA M VAZQUEZ | FL |
| MARGARITA MARQUEZ | FL |
| MARGARITA MARTINEZ | FL |
| MARGARITA MARTINEZ | FL |
| MARGARITA MEJIAS | FL |
| MARGARITA MEJIAS | FL |
| MARGARITA MERCED | FL |
| MARGARITA MICHELLE QUIROS | FL |
| MARGARITA MICHELLE QUIROS | FL |
| MARGARITA MINGUELA | FL |
| MARGARITA MIRANDA | FL |
| MARGARITA MOREIRA | FL |
| MARGARITA MUNOZ | FL |
| MARGARITA MUNOZ | FL |
| MARGARITA MUNOZ | FL |
| MARGARITA NODAL | FL |
| MARGARITA NODAL | FL |
| MARGARITA P CARBALLO | FL |
| MARGARITA PALACIO | FL |
| MARGARITA PARRA DE MUNOZ | FL |

| | |
|---|---|
| MARGARITA PEGUERO | FL |
| MARGARITA PEREZ MARTINEZ | FL |
| MARGARITA QUINONES | FL |
| MARGARITA QUINONES | FL |
| MARGARITA R AYALA | FL |
| MARGARITA R FERNANDEZ | FL |
| MARGARITA R REICHARD | FL |
| MARGARITA R SOCAS | FL |
| MARGARITA R SOCAS | FL |
| MARGARITA R STEINGRABER | FL |
| MARGARITA RAMOS-LACEN | FL |
| MARGARITA RAMOS-LACEN | FL |
| MARGARITA RETAMAL | FL |
| MARGARITA RIOS | FL |
| MARGARITA RUANO | FL |
| MARGARITA SANTIAGO | FL |
| MARGARITA SANTOS | FL |
| MARGARITA SANTOS | FL |
| MARGARITA SEGOVIA | FL |
| MARGARITA SOTOMAYOR | FL |
| MARGARITA VALDERA | FL |
| MARGARITA VALDERA | FL |
| MARGARITA VERA | FL |
| MARGARITA WEISSON | FL |
| MARGARYKA A MATHIEU | FL |
| MARGE BAPTISTE | FL |
| MARGELLY D SILVEIRA BAEZA | FL |
| MARGEND J PALACIOS | FL |
| MARGEND J PALACIOS | FL |
| MARGERY MILLER | FL |
| MARGERY ROBINSON | FL |
| MARGIE A HARRIS | FL |
| MARGIE A HENDRA | FL |
| MARGIE ATCHLEY | FL |
| MARGIE C WATKINS | FL |
| MARGIE COLLETTI | FL |
| MARGIE E ABEL | FL |
| MARGIE E ABEL | FL |
| MARGIE E ARTEAGA | FL |
| MARGIE E ARTEAGA | FL |
| MARGIE K PINKARD | FL |
| MARGIE K TRUMBULL | FL |
| MARGIE L JOHNSON | FL |
| MARGIE L JOHNSON | FL |
| MARGIE LEA MASTERS | FL |
| MARGIE LOU SPAYD | FL |
| MARGIE LOU SPAYD | FL |

| | |
|---|---|
| MARGIE LYNNE FORRESTER | FL |
| MARGIE M HENDERSON | FL |
| MARGIE M HENDERSON | FL |
| MARGIE MAE SHOEMAKER | FL |
| MARGIE MCNELLIS | FL |
| MARGIE PEREZ | FL |
| MARGIE PEREZ | FL |
| MARGIE RAYNER | FL |
| MARGIE REYNOLDS | FL |
| MARGIE REYNOLDS | FL |
| MARGIE SALYER | FL |
| MARGIE SALYER | FL |
| MARGIE T GAITOR | FL |
| MARGIT OERTEL-AYGUN | FL |
| MARGIT OERTEL-AYGUN | FL |
| MARGO F BRUNO | FL |
| MARGO L ABEL | FL |
| MARGO L DUNKINSON | FL |
| MARGO M BOOHER | FL |
| MARGO OGANESIAN | FL |
| MARGO OGANESIAN | FL |
| MARGO S MORGAN | FL |
| MARGO VALENTI | FL |
| MARGOT GARCIA | FL |
| MARGOT J FELDMAN | FL |
| MARGOT JOHNSON | FL |
| MARGOTH GARCIA | FL |
| MARGOTH INES COCO | FL |
| MARGOTH VELASQUEZ | FL |
| MARGOTH VELASQUEZ | FL |
| MARGUARIET C KEIL | FL |
| MARGUENCY DAVID LEGROS | FL |
| MARGUENCY DAVID LEGROS | FL |
| MARGUERITE A MASON | FL |
| MARGUERITE HARRIS | FL |
| MARGUERITE NOLEN | FL |
| MARGUERITE SUE CHERVEN | FL |
| MARGY LEASE | FL |
| MARGY TIMOTHEE | FL |
| MARIA A ACEVEDO | FL |
| MARIA A ADRIAN | FL |
| MARIA A ALMEIDA | FL |
| MARIA A BALDWIN | FL |
| MARIA A BARRERA | FL |
| MARIA A BELL | FL |
| MARIA A CASEY | FL |
| MARIA A CLAYTON | FL |

| | |
|---|---|
| MARIA A DIAZ | FL |
| MARIA A DIAZ ORTIZ | FL |
| MARIA A DOMINGUEZ | FL |
| MARIA A DORTA | FL |
| MARIA A DORTA | FL |
| MARIA A DURAN DE FRANCO | FL |
| MARIA A ESTEVEZ | FL |
| MARIA A FERNANDEZ | FL |
| MARIA A GARRIDO | FL |
| MARIA A GHISLANDI | FL |
| MARIA A GOMEZ | FL |
| MARIA A GONZAGA | FL |
| MARIA A GRECO | FL |
| MARIA A GUIJARRO | FL |
| MARIA A HERNANDEZ | FL |
| MARIA A HERRERA | FL |
| MARIA A HERRYMAN | FL |
| MARIA A HINDE | FL |
| MARIA A HOWARD | FL |
| MARIA A JOHNSON | FL |
| MARIA A JOHNSON | FL |
| MARIA A LOPES | FL |
| MARIA A LOPES CAMPOS | FL |
| MARIA A LOPEZ | FL |
| MARIA A LOPEZ-BENGOA | FL |
| MARIA A MARTINEZ-GUZMAN | FL |
| MARIA A MATUS | FL |
| MARIA A MATUS | FL |
| MARIA A MONGEOTTI | FL |
| MARIA A OCHOA | FL |
| MARIA A ORTIZ | FL |
| MARIA A ORTIZ | FL |
| MARIA A PAUCAR | FL |
| MARIA A PAUCAR | FL |
| MARIA A PENA | FL |
| MARIA A PEREZ NEGRON | FL |
| MARIA A RAHAMAN | FL |
| MARIA A RAHAMAN | FL |
| MARIA A RAMIREZ | FL |
| MARIA A REYES | FL |
| MARIA A RIVERA | FL |
| MARIA A RIVERA | FL |
| MARIA A RODRIGUEZ | FL |
| MARIA A RODRIGUEZ | FL |
| MARIA A SANCHEZ | FL |
| MARIA A SANTOS | FL |
| MARIA A SKILLMAN | FL |

| | |
|---|---|
| MARIA A TEMPLE | FL |
| MARIA A TEOPE | FL |
| MARIA A VIERA | FL |
| MARIA ABREU | FL |
| MARIA ACOSTA | FL |
| MARIA ACOSTA | FL |
| MARIA ADELA GARCIA | FL |
| MARIA ADELINA GIL RODRIGUEZ | FL |
| MARIA AFANADOR | FL |
| MARIA AFANADOR | FL |
| MARIA AGOSTO | FL |
| MARIA AGUIAR | FL |
| MARIA AGUIAR | FL |
| MARIA AGUILERA | FL |
| MARIA AGUILERA | FL |
| MARIA AGUILERA | FL |
| MARIA ALEJANDRA LINES | FL |
| MARIA ALEJANDRE-CHAVEZ | FL |
| MARIA ALEXANDRA MORA | FL |
| MARIA ALICEA | FL |
| MARIA ALICEA | FL |
| MARIA ALONSO | FL |
| MARIA ALONSO | FL |
| MARIA ALTAMAR | FL |
| MARIA ALVARADO | FL |
| MARIA ALVARADO | FL |
| MARIA ALVARADO | FL |
| MARIA ALVAREZ DE GARCIA | FL |
| MARIA AMPARO SIERRA | FL |
| MARIA ANDRI MALDONADO CISNEROS | FL |
| MARIA ANDRIENA MALDONADO CISNEROS | FL |
| MARIA ANGE ARTOLA | FL |
| MARIA ANGELICA REINHART | FL |
| MARIA ANGELITA REINHARDT | FL |
| MARIA ANN HUCK | FL |
| MARIA ANTONIA MIRANDA | FL |
| MARIA ANTONIETA HAIDAR | FL |
| MARIA ARANGO | FL |
| MARIA ARAUJO | FL |
| MARIA ARAUJO | FL |
| MARIA ARNOLD | FL |
| MARIA ARTEAGA | FL |
| MARIA ASUNCION HERNANDEZ | FL |
| MARIA AUXILIAD BRYNGELSON | FL |
| MARIA B ALCANTAR | FL |
| MARIA B AMICH | FL |
| MARIA B AMICH | FL |

| | |
|---|---|
| MARIA B ARROYO | FL |
| MARIA B ARROYO | FL |
| MARIA B CURIEL | FL |
| MARIA B GIAMBRONI | FL |
| MARIA B GONZALEZ | FL |
| MARIA B PAGE | FL |
| MARIA B PAGE | FL |
| MARIA B POWELL | FL |
| MARIA BADAY BARAHONA | FL |
| MARIA BAEZ | FL |
| MARIA BAEZAPONTE | FL |
| MARIA BAGIARDI | FL |
| MARIA BAIARDI | FL |
| MARIA BARAHONA | FL |
| MARIA BARAJAS | FL |
| MARIA BAZL | FL |
| MARIA BEATRIZ PROPST | FL |
| MARIA BEATRIZ QUINONES BELTRAN | FL |
| MARIA BETH SCHMIDT | FL |
| MARIA BLANCHARD | FL |
| MARIA BOTELHO | FL |
| MARIA BOTTINO | FL |
| MARIA BOUZA | FL |
| MARIA BRIGGS | FL |
| MARIA BUENO | FL |
| MARIA BUENO | FL |
| MARIA BUENTELLO | FL |
| MARIA BUSTO | FL |
| MARIA C AGUIAR | FL |
| MARIA C ALVAREZ | FL |
| MARIA C ALVAREZ | FL |
| MARIA C ARISTIZABAL | FL |
| MARIA C BARQUIN | FL |
| MARIA C BATLLE MOZO | FL |
| MARIA C BELLO | FL |
| MARIA C BEST | FL |
| MARIA C BIANCO | FL |
| MARIA C CARRENO | FL |
| MARIA C CASTELLANOS | FL |
| MARIA C CASTRO | FL |
| MARIA C CASTRO | FL |
| MARIA C CONDE | FL |
| MARIA C CONDE | FL |
| MARIA C CRESPO | FL |
| MARIA C CROW | FL |
| MARIA C CRUZADO | FL |
| MARIA C DE AZA | FL |

| | |
|---|---|
| MARIA C DIEZ | FL |
| MARIA C DIEZ | FL |
| MARIA C DUMENIGO | FL |
| MARIA C EGIPCIACO | FL |
| MARIA C EGIPCIACO | FL |
| MARIA C FIGUEROA | FL |
| MARIA C FIGUEROA | FL |
| MARIA C FREYRE | FL |
| MARIA C GALVEZ | FL |
| MARIA C GIACHETTI | FL |
| MARIA C GLEASON | FL |
| MARIA C GONZALEZ | FL |
| MARIA C GUERMES | FL |
| MARIA C GUZMAN | FL |
| MARIA C HOYO LINCOLN | FL |
| MARIA C LALINDE | FL |
| MARIA C LIMA | FL |
| MARIA C LIMA | FL |
| MARIA C LOPEZ | FL |
| MARIA C MATA | FL |
| MARIA C MAZARIEGOS | FL |
| MARIA C MAZARIEGOS | FL |
| MARIA C MESA | FL |
| MARIA C MONTALVO-RODRIGUEZ | FL |
| MARIA C MOZZICATO | FL |
| MARIA C MUNOZ | FL |
| MARIA C MUNOZ | FL |
| MARIA C MUR VELOZA | FL |
| MARIA C NARANJO | FL |
| MARIA C NARANJO | FL |
| MARIA C ORJUELA | FL |
| MARIA C ORTIZ | FL |
| MARIA C ORTIZ | FL |
| MARIA C PAREDES | FL |
| MARIA C PASTRANA | FL |
| MARIA C PENA | FL |
| MARIA C PEREYRA-SHUMINER | FL |
| MARIA C PEREYRA-SHUMINER | FL |
| MARIA C PEREZ | FL |
| MARIA C PETERSON | FL |
| MARIA C PUGLIESE BASSI | FL |
| MARIA C REYNALDOS | FL |
| MARIA C ROCHA | FL |
| MARIA C RODRIGUEZ | FL |
| MARIA C RODRIGUEZ | FL |
| MARIA C RUIZ | FL |
| MARIA C SAENZ | FL |

| | |
|---|---|
| MARIA C SUAREZ | FL |
| MARIA C TERRIER | FL |
| MARIA C TOBIAS | FL |
| MARIA C TOBIAS | FL |
| MARIA C TOMLIN FRAZEE | FL |
| MARIA C VALDES | FL |
| MARIA C VALDES | FL |
| MARIA C VALLADARES | FL |
| MARIA C WALDROP | FL |
| MARIA C WILLMORE | FL |
| MARIA C ZALLES | FL |
| MARIA CABALLERO | FL |
| MARIA CADIMA | FL |
| MARIA CADIMA | FL |
| MARIA CAICOYA | FL |
| MARIA CALEJO | FL |
| MARIA CALEJO | FL |
| MARIA CALVAR | FL |
| MARIA CAMPBELL | FL |
| MARIA CAMPBELL | FL |
| MARIA CAMPOS | FL |
| MARIA CANO | FL |
| MARIA CAPPA | FL |
| MARIA CARDONA | FL |
| MARIA CARIDAD HERNANDEZ | FL |
| MARIA CARILLO | FL |
| MARIA CARMEN PAGE | FL |
| MARIA CARMEN PAGE | FL |
| MARIA CARMEN RODRIGUEZ | FL |
| MARIA CARRERA | FL |
| MARIA CASADO | FL |
| MARIA CASIERI | FL |
| MARIA CASTANO | FL |
| MARIA CASTANO | FL |
| MARIA CASTELLANOS | FL |
| MARIA CASTELLANOS | FL |
| MARIA CASTRO | FL |
| MARIA CECILIA ROJAS | FL |
| MARIA CERQUEIRA | FL |
| MARIA CERQUEIRA | FL |
| MARIA CHRISTINE RANDOLPH | FL |
| MARIA CLARA CUELLAR | FL |
| MARIA COCK | FL |
| MARIA COLOMA | FL |
| MARIA COLOMA | FL |
| MARIA COLON | FL |
| MARIA COMPANION | FL |

| | |
|---|---|
| MARIA CONSUELO ZUMETA | FL |
| MARIA CONTRERAS | FL |
| MARIA CONTRERAS | FL |
| MARIA CORACI TRINGALI | FL |
| MARIA CORACI TRINGALI | FL |
| MARIA CORNELIO | FL |
| MARIA CORNELIO | FL |
| MARIA CORTEZ | FL |
| MARIA CORTEZ | FL |
| MARIA COSTA | FL |
| MARIA CRISTINA ALEGRE | FL |
| MARIA CRISTINA ALEGRE | FL |
| MARIA CRISTINA BONILLA | FL |
| MARIA CRISTINA BROOKS | FL |
| MARIA CRISTINA MENENDEZ | FL |
| MARIA CRISTINA SANCHEZ | FL |
| MARIA CRISTINA SOARES COSTA | FL |
| MARIA CRISTINA SOARES COSTA | FL |
| MARIA CRUZ | FL |
| MARIA CUELLO | FL |
| MARIA CUELLO | FL |
| MARIA CUELLO | FL |
| MARIA D BUEHRIG | FL |
| MARIA D CHAVEZ | FL |
| MARIA D COLON | FL |
| MARIA D DEJO | FL |
| MARIA D FALCON CABELLO | FL |
| MARIA D GOMEZ | FL |
| MARIA D GONZALEZ | FL |
| MARIA D GUERRERO | FL |
| MARIA D IRIARTE | FL |
| MARIA D IRIARTE | FL |
| MARIA D KADALA | FL |
| MARIA D MACHADO HERNANDEZ | FL |
| MARIA D MARTINEZ | FL |
| MARIA D MARTINEZ | FL |
| MARIA D MARTINEZ MORENO | FL |
| MARIA D MARTINEZ RAMOS | FL |
| MARIA D MARTINEZ VERA | FL |
| MARIA D MEDINA | FL |
| MARIA D MORET | FL |
| MARIA D NUNEZ | FL |
| MARIA D OSORIO | FL |
| MARIA D OSORIO | FL |
| MARIA D P VACCARELLA | FL |
| MARIA D PEREZ | FL |
| MARIA D RIVERON | FL |

| | |
|---|---|
| MARIA D RODRIGUEZ | FL |
| MARIA D ROMAN | FL |
| MARIA D ROMERO | FL |
| MARIA D ULLOA | FL |
| MARIA D URDANETA CHAVEZ | FL |
| MARIA D VALDEZ | FL |
| MARIA D YODER | FL |
| MARIA D.P. VACCARELLA | FL |
| MARIA DAILY | FL |
| MARIA D'AMICO | FL |
| MARIA D'AMICO | FL |
| MARIA DAVILA | FL |
| MARIA DAYOT | FL |
| MARIA DE CASTRO | FL |
| MARIA DE JESUS E HOBBS | FL |
| MARIA DE JESUS GALICIA | FL |
| MARIA DE JESUS SOUSA | FL |
| MARIA DE LA CARIDAD-RODRIG | FL |
| MARIA DE LA CRUZ | FL |
| MARIA DE LA OSA | FL |
| MARIA DE LA PAZ BARRALAGA | FL |
| MARIA DE LA PAZ BARRALAGA | FL |
| MARIA DE LA TORRE | FL |
| MARIA DE LOS A PEREZ | FL |
| MARIA DE LOS A PEREZ ORTIZ | FL |
| MARIA DE LOS ANG PAULINO | FL |
| MARIA DE LOS ANGELES GONZA | FL |
| MARIA DE LOS ANGELES GONZALEZ | FL |
| MARIA DE LOS ANGELES SOTO | FL |
| MARIA DE LOURDES FLORES | FL |
| MARIA DE LOURDES FLORES | FL |
| MARIA DE LURDES COURET MORALES | FL |
| MARIA DEFILLO | FL |
| MARIA DEL C BUSCATO | FL |
| MARIA DEL CARMEN ACUNA | FL |
| MARIA DEL CARMEN ACUNA | FL |
| MARIA DEL CARMEN ALVARADO | FL |
| MARIA DEL CARMEN CASTILLO | FL |
| MARIA DEL CARMEN DIAZ | FL |
| MARIA DEL CARMEN HERRERA | FL |
| MARIA DEL CARMEN LIZARRAGA | FL |
| MARIA DEL CARMEN MENA | FL |
| MARIA DEL CARMEN MENDEZ | FL |
| MARIA DEL CARMEN NECUZE | FL |
| MARIA DEL CARMEN ROBERTO | FL |
| MARIA DEL CARMEN RODRIGUEZ | FL |
| MARIA DEL CARMEN RODRIGUEZ | FL |

| | |
|---|---|
| MARIA DEL CARMEN SANCHEZ | FL |
| MARIA DEL CONSUE CANINO | FL |
| MARIA DEL MONTOYA-SINGER | FL |
| MARIA DEL PILAR CARDONA | FL |
| MARIA DEL PILAR PEREZ | FL |
| MARIA DEL PILAR RIOS | FL |
| MARIA DEL PILAR RIOS | FL |
| MARIA DEL ROSARIO | FL |
| MARIA DEL ROSARIO | FL |
| MARIA DEL ROSARIO CRESPI | FL |
| MARIA DEL ROSARIO CRESPI | FL |
| MARIA DEL ROSARIO GONZALEZ | FL |
| MARIA DEL ROSARIO SOLIS | FL |
| MARIA DEL VALLE FERNANDEZ | FL |
| MARIA DELGADO | FL |
| MARIA DELGADO | FL |
| MARIA DENARVAEZ | FL |
| MARIA DENARVAEZ | FL |
| MARIA DEPINA | FL |
| MARIA DIAZ | FL |
| MARIA DIAZ | FL |
| MARIA DIAZ | FL |
| MARIA DIAZ | FL |
| MARIA DIAZ-LOPEZ | FL |
| MARIA DO CAR PEREIRA DE MORAIS | FL |
| MARIA DOHERTY | FL |
| MARIA DOHERTY | FL |
| MARIA DOLORES E SIMONEAUX | FL |
| MARIA DOVE | FL |
| MARIA DUARTE | FL |
| MARIA DUARTE | FL |
| MARIA DUQUE PATINO | FL |
| MARIA DURANONA | FL |
| MARIA DUTRA | FL |
| MARIA E ABRAHANTES | FL |
| MARIA E ALARCON | FL |
| MARIA E ALEXANDER | FL |
| MARIA E ALOMIA | FL |
| MARIA E ALVAREZ | FL |
| MARIA E ALVAREZ | FL |
| MARIA E ALVAREZ | FL |
| MARIA E AMAYA | FL |
| MARIA E ARANAZ BEARD | FL |
| MARIA E AROSTEGUI | FL |
| MARIA E AROSTEGUI | FL |
| MARIA E BAEZ | FL |
| MARIA E BAEZ | FL |

| | |
|---|---|
| MARIA E BERTOT | FL |
| MARIA E BLANCO | FL |
| MARIA E BLANCO | FL |
| MARIA E CABRERA | FL |
| MARIA E CARDONA | FL |
| MARIA E DALMANIERAS | FL |
| MARIA E DOMINGUEZ | FL |
| MARIA E DULCIO | FL |
| MARIA E ELSNER | FL |
| MARIA E ESPINOSA | FL |
| MARIA E ESPINOSA | FL |
| MARIA E GELPI | FL |
| MARIA E GEORGE | FL |
| MARIA E GRANADOS-ESCOBAR | FL |
| MARIA E JOHNSON | FL |
| MARIA E LACAYO | FL |
| MARIA E LAMAZARES | FL |
| MARIA E LUGO | FL |
| MARIA E LUGO | FL |
| MARIA E MARTINEZ | FL |
| MARIA E MEJIA | FL |
| MARIA E MICHEL | FL |
| MARIA E MONTERO | FL |
| MARIA E NAVEDO | FL |
| MARIA E OBERTI | FL |
| MARIA E O'NEILL | FL |
| MARIA E ORTEGA | FL |
| MARIA E PANIZO | FL |
| MARIA E PAVAS MARTINEZ | FL |
| MARIA E PEREZ DE MARQUE | FL |
| MARIA E PEREZ MARQUEZ | FL |
| MARIA E POL | FL |
| MARIA E PRIETO | FL |
| MARIA E PUJOL | FL |
| MARIA E PUJOL | FL |
| MARIA E RAMIREZ | FL |
| MARIA E RAPOSA | FL |
| MARIA E RESENDES | FL |
| MARIA E REYES | FL |
| MARIA E REYES | FL |
| MARIA E RODRIGUEZ | FL |
| MARIA E RODRIGUEZ | FL |
| MARIA E SANCHEZ RAMOS | FL |
| MARIA E SEGURA | FL |
| MARIA E SUCO | FL |
| MARIA E TORRES | FL |
| MARIA E UCLES | FL |

| | |
|---|---|
| MARIA E VALDEZ | FL |
| MARIA E VALDEZ | FL |
| MARIA E VAZQUEZ | FL |
| MARIA E VOLTA | FL |
| MARIA E ZOFFINGER | FL |
| MARIA E ZOFFINGER | FL |
| MARIA E. SUAREZ | FL |
| MARIA ECHAVARRIA-GREGORY | FL |
| MARIA ELENA BEJARANO | FL |
| MARIA ELENA BEJARANO | FL |
| MARIA ELENA BLANCO PRIETO | FL |
| MARIA ELENA CASTILLO | FL |
| MARIA ELENA CONTRERAS | FL |
| MARIA ELENA DELEON-GUZMAN | FL |
| MARIA ELENA ECHEVERRY | FL |
| MARIA ELENA FLORES | FL |
| MARIA ELENA FLORES | FL |
| MARIA ELENA MANDRI | FL |
| MARIA ELENA MAQUEIRA | FL |
| MARIA ELENA MAQUEIRA | FL |
| MARIA ELENA PANIAGUA | FL |
| MARIA ELENA PORTRILLE | FL |
| MARIA ELENA RAMOS | FL |
| MARIA ELENA RAMOS | FL |
| MARIA ELENA RIVERO | FL |
| MARIA ELENA RODRIGUEZ | FL |
| MARIA ELENA RODRIGUEZ | FL |
| MARIA ELENA SIERRA BAZA | FL |
| MARIA ELENA VALLADARES | FL |
| MARIA ELENA YEDRA | FL |
| MARIA ELENA YEPEZ | FL |
| MARIA ELENA YEPEZ | FL |
| MARIA ELIAS | FL |
| MARIA ELIAS | FL |
| MARIA ELIAS | FL |
| MARIA ELIZABE BAUTISTA SERRANO | FL |
| MARIA ELVIRA VILLANUEVA | FL |
| MARIA ENGEN | FL |
| MARIA ENGEN | FL |
| MARIA ENRIQUEZ | FL |
| MARIA ESCOBAR | FL |
| MARIA ESPERANZA ACOSTA | FL |
| MARIA ESPERANZA ACOSTA | FL |
| MARIA ESTEVEZ | FL |
| MARIA ESTEVEZ | FL |
| MARIA ESTHER YOUNG | FL |
| MARIA ESTHER YOUNG | FL |

| | |
|---|---|
| MARIA ESTRADA | FL |
| MARIA EUGENIA CORDOBA | FL |
| MARIA EUGENIA CORDOBA | FL |
| MARIA EUGENIA GIRALDO | FL |
| MARIA EUGENIA GIRALDO | FL |
| MARIA EUGENIA VALERO | FL |
| MARIA F ABREU | FL |
| MARIA F ALAISA | FL |
| MARIA F BOLLINGER | FL |
| MARIA F GARCIA | FL |
| MARIA F GIRALDO | FL |
| MARIA F GONZALEZ | FL |
| MARIA F HERNANDEZ | FL |
| MARIA F LOPEZ | FL |
| MARIA F SCONZO | FL |
| MARIA FATIMA MATOS-OLIVEIRA | FL |
| MARIA FELICIA COLONNA | FL |
| MARIA FELIZ | FL |
| MARIA FELIZ | FL |
| MARIA FERMO | FL |
| MARIA FERNANDA BALDRICH | FL |
| MARIA FERNANDA BEJARANO | FL |
| MARIA FERNANDA BEJARANO | FL |
| MARIA FERNANDA PINZON | FL |
| MARIA FERNANDA SARMIENTO | FL |
| MARIA FERNANDEZ | FL |
| MARIA FERNANDEZ | FL |
| MARIA FERNANDEZ GOMEZ | FL |
| MARIA FERRER | FL |
| MARIA FIGUEROA | FL |
| MARIA FINZEL | FL |
| MARIA FLORES | FL |
| MARIA FLORES | FL |
| MARIA FLOYD | FL |
| MARIA FONSECA | FL |
| MARIA FRANCESCA VEROLINE | FL |
| MARIA FRANCESCHI | FL |
| MARIA FRANCZAK | FL |
| MARIA FUENTES | FL |
| MARIA FUNDORA | FL |
| MARIA G AZACON | FL |
| MARIA G BAKER | FL |
| MARIA G BAKER | FL |
| MARIA G BENAVENTE | FL |
| MARIA G BENAVENTE | FL |
| MARIA G BLASZCZYK | FL |
| MARIA G BLASZCZYK | FL |

| | |
|---|---|
| MARIA G BUITRAGO | FL |
| MARIA G BUITRAGO | FL |
| MARIA G CADENA LOZA | FL |
| MARIA G CHAPA | FL |
| MARIA G CHAPA | FL |
| MARIA G DEJESUS | FL |
| MARIA G DEMATTEO | FL |
| MARIA G DUMOIS | FL |
| MARIA G GOMEZ | FL |
| MARIA G GOMEZ | FL |
| MARIA G GONCALVEZ | FL |
| MARIA G GUTIERREZ | FL |
| MARIA G HOCH | FL |
| MARIA G JIMENEZ | FL |
| MARIA G NACCARELLA | FL |
| MARIA G PARMIGIANI | FL |
| MARIA G PARMIGIANI | FL |
| MARIA G POZO | FL |
| MARIA G QUINN | FL |
| MARIA G ROJAS | FL |
| MARIA G SALAS | FL |
| MARIA G VARGAS | FL |
| MARIA G VASQUEZ DE RAMIREZ | FL |
| MARIA G. ROJAS | FL |
| MARIA GABRIELA IGLESIAS | FL |
| MARIA GABRIELA IGLESIAS | FL |
| MARIA GABRIELLA RESIO | FL |
| MARIA GALCERAN | FL |
| MARIA GALCERAN | FL |
| MARIA GALVAN | FL |
| MARIA GAMARRA | FL |
| MARIA GAMARRA | FL |
| MARIA GARCIA | FL |
| MARIA GARCIA | FL |
| MARIA GARCIA I | FL |
| MARIA GERTRUDIS CACERES MONTOY | FL |
| MARIA GERVACIO | FL |
| MARIA GERVACIO | FL |
| MARIA GIESBERT | FL |
| MARIA GIGANTE | FL |
| MARIA GIONTA | FL |
| MARIA GIUSTI | FL |
| MARIA GOITIA | FL |
| MARIA GOMEZ | FL |
| MARIA GONZALEZ | FL |
| MARIA GONZALEZ | FL |
| MARIA GONZALEZ | FL |

| | |
|---|---|
| MARIA GRISELDA UGARTE | FL |
| MARIA GUADALUPE MARQUEZ | FL |
| MARIA GUERRA | FL |
| MARIA H GENTILE | FL |
| MARIA H SOTO | FL |
| MARIA H VICCARO | FL |
| MARIA HALL | FL |
| MARIA HALL | FL |
| MARIA HANDAL | FL |
| MARIA HARBOUR | FL |
| MARIA HELE BERMUDEZ DE VEILLAS | FL |
| MARIA HERNANDEZ | FL |
| MARIA HERNANDEZ | FL |
| MARIA HERNANDEZ | FL |
| MARIA HERNANDEZ CRUZ | FL |
| MARIA HERRERA | FL |
| MARIA HERRERA | FL |
| MARIA HESSELBART | FL |
| MARIA HILL | FL |
| MARIA HILL | FL |
| MARIA HREPICH | FL |
| MARIA I AGOSTI | FL |
| MARIA I ALVARO | FL |
| MARIA I AMEZAGA | FL |
| MARIA I BLANCO | FL |
| MARIA I CRUZ RIVERA | FL |
| MARIA I GARCIA BAHAMONDE | FL |
| MARIA I GARCIA BAHAMONDE | FL |
| MARIA I GONZALEZ | FL |
| MARIA I LLUESMA | FL |
| MARIA I LLUESMA | FL |
| MARIA I MENENDEZ | FL |
| MARIA I MERCADO | FL |
| MARIA I NEWLIN | FL |
| MARIA I PAEZ | FL |
| MARIA I QUINTANA | FL |
| MARIA I SERRATA | FL |
| MARIA I VARDAMIS | FL |
| MARIA I WELLS | FL |
| MARIA IRENE MIRANDA | FL |
| MARIA IRIZARRY | FL |
| MARIA IRIZARRY BAEZ | FL |
| MARIA IRIZARRY BAEZ | FL |
| MARIA IRIZARRY BAEZ | FL |
| MARIA ISABEL BATISTA | FL |
| MARIA ISABEL CASAS | FL |
| MARIA ISABEL CASAS | FL |

| | |
|---|---|
| MARIA ISABEL CORDOVA | FL |
| MARIA ISABEL CRUZ | FL |
| MARIA ISABEL CRUZ | FL |
| MARIA ISABEL CUEVAS | FL |
| MARIA ISABEL PEREZ | FL |
| MARIA ISABEL ROCABADO | FL |
| MARIA ISABEL ZAPATA | FL |
| MARIA ISABEL ZAPATA | FL |
| MARIA ITALIA CASTILLO | FL |
| MARIA J BECERRA | FL |
| MARIA J BECERRA | FL |
| MARIA J BORGEN | FL |
| MARIA J FERRUFINO | FL |
| MARIA J GAMARRA | FL |
| MARIA J GINARTE | FL |
| MARIA J GINARTE | FL |
| MARIA J HERNANDEZ | FL |
| MARIA J HERNANDEZ | FL |
| MARIA J LONDONO | FL |
| MARIA J LONDONO | FL |
| MARIA J MORALES | FL |
| MARIA J MULET | FL |
| MARIA J POTTER | FL |
| MARIA J PROL | FL |
| MARIA J RODRIGUEZ | FL |
| MARIA J THOMAS | FL |
| MARIA J TORRES | FL |
| MARIA J WORZELLA-ARCE | FL |
| MARIA J WORZELLA-ARCE | FL |
| MARIA JESUS VIVAS | FL |
| MARIA JIMENEZ-PAEZ | FL |
| MARIA JOSE CULLEN | FL |
| MARIA JOSE DANERI | FL |
| MARIA JOSE MOREJON | FL |
| MARIA JOSE PESSOA | FL |
| MARIA JOSEFA GARCIA | FL |
| MARIA JOSEFA GARCIA | FL |
| MARIA JOSEFA VALLADARES | FL |
| MARIA JOSEFINA PEREZ | FL |
| MARIA JUDITH MARCIAL | FL |
| MARIA JUSTINA S VALENCIA | FL |
| MARIA KRAWCZYK | FL |
| MARIA L BONAVITA | FL |
| MARIA L COLON | FL |
| MARIA L CONSUEGRA | FL |
| MARIA L CONSUEGRA | FL |
| MARIA L DE LA CRUZ | FL |

| | |
|---|---|
| MARIA L DIAZ | FL |
| MARIA L DINKINS | FL |
| MARIA L DORIA | FL |
| MARIA L DURAN | FL |
| MARIA L DURAN | FL |
| MARIA L DURAN | FL |
| MARIA L FEROS | FL |
| MARIA L GAGNON | FL |
| MARIA L GONZALEZ DE NAVA | FL |
| MARIA L GUTIERREZ | FL |
| MARIA L HENSON | FL |
| MARIA L HENSON | FL |
| MARIA L KIMBALL | FL |
| MARIA L LARGAESPADA | FL |
| MARIA L LARGAESPADA | FL |
| MARIA L LEMUS | FL |
| MARIA L MEJIA | FL |
| MARIA L MONTERO | FL |
| MARIA L MORENO | FL |
| MARIA L PINO | FL |
| MARIA L PINO | FL |
| MARIA L RODRIGUEZ | FL |
| MARIA L SANCHEZ | FL |
| MARIA L SANTOS | FL |
| MARIA L SIERRA | FL |
| MARIA L SIMON | FL |
| MARIA L SOSA ARTEAGA | FL |
| MARIA L TICAS | FL |
| MARIA L TICAS | FL |
| MARIA L TORANO | FL |
| MARIA LANDESTOY | FL |
| MARIA LASTRA | FL |
| MARIA LASTRA | FL |
| MARIA LAURITO | FL |
| MARIA LAVILLA | FL |
| MARIA LAVILLA | FL |
| MARIA LAVILLA | FL |
| MARIA LEITNER | FL |
| MARIA LEMUS | FL |
| MARIA LEUZA SMIDT | FL |
| MARIA LEUZA SMIDT | FL |
| MARIA LILIANA ALMEIDA | FL |
| MARIA LILIANA ALMEIDA | FL |
| MARIA LILIANA HERNANDEZ | FL |
| MARIA LINDA BITETTI | FL |
| MARIA LINDO | FL |
| MARIA LOMBARDO | FL |

| | |
|---|---|
| MARIA LOMBARDO | FL |
| MARIA LOPES | FL |
| MARIA LOPEZ | FL |
| MARIA LOPEZ | FL |
| MARIA LOUR DE GOROSTIZA | FL |
| MARIA LUCIA COX | FL |
| MARIA LUGO | FL |
| MARIA LUGO | FL |
| MARIA LUISA BENITEZ | FL |
| MARIA LUISA CASTILLO | FL |
| MARIA LUISA DEL ROSARIO | FL |
| MARIA LUISA DEL ROSARIO | FL |
| MARIA LUISA PUICON | FL |
| MARIA LUISA PUICON | FL |
| MARIA LUISA ROMERO | FL |
| MARIA LUISA ROMERO | FL |
| MARIA LUNA | FL |
| MARIA LUZ EDITH GOMEZ | FL |
| MARIA LUZ EDITH GOMEZ | FL |
| MARIA LUZ PAREDES | FL |
| MARIA LUZ PAREDES | FL |
| MARIA M ALVAREZ | FL |
| MARIA M ANCHUNDIA | FL |
| MARIA M ANCHUNDIA | FL |
| MARIA M BAKER | FL |
| MARIA M BARRIOS ALEMAN | FL |
| MARIA M BRACEIRO | FL |
| MARIA M BROWN | FL |
| MARIA M CAMPOS | FL |
| MARIA M CAMPOS | FL |
| MARIA M CHAMBARD | FL |
| MARIA M COLON | FL |
| MARIA M ENGELMAJER | FL |
| MARIA M FERNANDEZ | FL |
| MARIA M GARCIA | FL |
| MARIA M GONZALEZ | FL |
| MARIA M GONZALEZ | FL |
| MARIA M GONZALEZ | FL |
| MARIA M GONZALEZ | FL |
| MARIA M LIMA | FL |
| MARIA M LOPEZ HERRERA | FL |
| MARIA M MARTINEZ | FL |
| MARIA M MOLINA | FL |
| MARIA M MOLINA | FL |
| MARIA M MORALES | FL |
| MARIA M MORENO | FL |
| MARIA M MORENO | FL |

| | |
|---|---|
| MARIA M NUNEZ | FL |
| MARIA M PALENCIA | FL |
| MARIA M RAMIREZ | FL |
| MARIA M RAMIREZ | FL |
| MARIA M RAMOS | FL |
| MARIA M RAMOS | FL |
| MARIA M REVOREDO | FL |
| MARIA M REYNAGA | FL |
| MARIA M REYNAGA | FL |
| MARIA M RIVERA-OLIVARI | FL |
| MARIA M RODRIGUEZ | FL |
| MARIA M RUIZ | FL |
| MARIA M SANTIAGO | FL |
| MARIA M TORRADO | FL |
| MARIA M TORRADO | FL |
| MARIA M TORVISO | FL |
| MARIA MADRIGAL | FL |
| MARIA MAGDALENA BURGOS LOPEZ | FL |
| MARIA MAGDALENA BURGOS LOPEZ | FL |
| MARIA MAGDALENA OBREGON-ESCOTO | FL |
| MARIA MAR RODRIGUEZ PEREZ | FL |
| MARIA MARGARITA MARTINEZ | FL |
| MARIA MARIN | FL |
| MARIA MARINO | FL |
| MARIA MARITZA CRUZ | FL |
| MARIA MARLY VALENCIA | FL |
| MARIA MARRERO | FL |
| MARIA MARRERO PEREZ | FL |
| MARIA MARTA RINCON | FL |
| MARIA MARTELL | FL |
| MARIA MARTHA URQUIAGA | FL |
| MARIA MARTHA URQUIAGA | FL |
| MARIA MARTIN | FL |
| MARIA MARTINEZ | FL |
| MARIA MARTINEZ | FL |
| MARIA MARTINEZ | FL |
| MARIA MARVA HAYNES | FL |
| MARIA MASON | FL |
| MARIA MATIAS | FL |
| MARIA MATIAS | FL |
| MARIA MATUS | FL |
| MARIA MAURY | FL |
| MARIA MCKENNA | FL |
| MARIA MEDINA | FL |
| MARIA MEDINA | FL |
| MARIA MEDINA BARRETO | FL |
| MARIA MEDINA BARRETO | FL |

| | |
|---|---|
| MARIA MEDINA-BLAIR | FL |
| MARIA MELENDEZ | FL |
| MARIA MENDIOLA | FL |
| MARIA MENDOZA | FL |
| MARIA MERC RIAL SANCHEZ | FL |
| MARIA MERCEDES EPELDE FERRANTE | FL |
| MARIA MERCEDES HOLGUIN | FL |
| MARIA MERCEDES JAMALI | FL |
| MARIA MERCEDES JAMALI | FL |
| MARIA MERCEDES YAHIA | FL |
| MARIA MERRILL | FL |
| MARIA MEZQUIA | FL |
| MARIA MICHAEL | FL |
| MARIA MICHAEL | FL |
| MARIA MIGNONE | FL |
| MARIA MIGUEL | FL |
| MARIA MIGUEL | FL |
| MARIA MILLAN | FL |
| MARIA MIRANDA | FL |
| MARIA MONCADA | FL |
| MARIA MONTEAGUDO | FL |
| MARIA MONTERO | FL |
| MARIA MONTERO | FL |
| MARIA MORA | FL |
| MARIA MORALES | FL |
| MARIA MORALES | FL |
| MARIA MORATAYA | FL |
| MARIA MORATAYA | FL |
| MARIA MOSCOSO | FL |
| MARIA MUENTES | FL |
| MARIA MUENTES | FL |
| MARIA MUNOZ | FL |
| MARIA MUNOZ | FL |
| MARIA MUNOZ | FL |
| MARIA MUNOZ | FL |
| MARIA MURILLO | FL |
| MARIA N DEL ORBE | FL |
| MARIA N DIAZ | FL |
| MARIA N GALVEZ | FL |
| MARIA N MALDONADO | FL |
| MARIA N MCCALEB | FL |
| MARIA N PAULINO | FL |
| MARIA N PAULINO | FL |
| MARIA N TORRES | FL |
| MARIA N ULVEN | FL |
| MARIA N ULVEN | FL |
| MARIA NANCY CERVANTES PAREDES | FL |

| | |
|---|---|
| MARIA NASSER JOYA | FL |
| MARIA NELLY GARCIA | FL |
| MARIA NIEVES | FL |
| MARIA NIEVES | FL |
| MARIA NIEVES MARTINEZ | FL |
| MARIA NILSEN | FL |
| MARIA NOELA B CAUDILL | FL |
| MARIA NORELLA ISAZA | FL |
| MARIA NORELLA ISAZA | FL |
| MARIA NUNEZ | FL |
| MARIA NUNEZ | FL |
| MARIA NUNEZ | FL |
| MARIA NUNEZ | FL |
| MARIA O GOMEZ | FL |
| MARIA O GOMEZ | FL |
| MARIA O RITTNER | FL |
| MARIA O TOLEDO | FL |
| MARIA OBANDO | FL |
| MARIA OBANDO | FL |
| MARIA OCHOA | FL |
| MARIA ODALYS PADRON | FL |
| MARIA O'FARRILL | FL |
| MARIA OJEDA | FL |
| MARIA OJEDA-ACEVEDO | FL |
| MARIA OJEDA-ACEVEDO | FL |
| MARIA OLIVERO | FL |
| MARIA OLIVERO | FL |
| MARIA OMAIRA MORENO | FL |
| MARIA OQUENDO | FL |
| MARIA ORELLANA | FL |
| MARIA OROL | FL |
| MARIA OROL | FL |
| MARIA ORTEGA | FL |
| MARIA ORTEGA | FL |
| MARIA ORTIZ | FL |
| MARIA ORTIZ | FL |
| MARIA OTERO | FL |
| MARIA P AVELLA | FL |
| MARIA P COC-ESCOBAR | FL |
| MARIA P COC-ESCOBAR | FL |
| MARIA P EXPOSITO | FL |
| MARIA P GARCIA | FL |
| MARIA P MORGAN | FL |
| MARIA P SPILIOPOULOS | FL |
| MARIA P SUAREZ | FL |
| MARIA PACHECO | FL |
| MARIA PADILLA | FL |

| | |
|---|---|
| MARIA PADRICK | FL |
| MARIA PAGAN | FL |
| MARIA PAGAN | FL |
| MARIA PATRICIA CARDENAL | FL |
| MARIA PATRICIA ISAZA | FL |
| MARIA PATRICIA ISAZA | FL |
| MARIA PAULETTE | FL |
| MARIA PAYRET | FL |
| MARIA PAZOS | FL |
| MARIA PELLOT | FL |
| MARIA PELLOT | FL |
| MARIA PENA | FL |
| MARIA PENA | FL |
| MARIA PEREZ | FL |
| MARIA PEREZ | FL |
| MARIA PEREZ | FL |
| MARIA PETRU | FL |
| MARIA PILAR ALFONSO LOPEZ | FL |
| MARIA PILAR ALFONSO LOPEZ | FL |
| MARIA PINEDA | FL |
| MARIA PINEDA ROCA | FL |
| MARIA POL | FL |
| MARIA POLI | FL |
| MARIA PONCE | FL |
| MARIA PORTELL | FL |
| MARIA PORTELL | FL |
| MARIA PRESMANES | FL |
| MARIA QUIRARTE | FL |
| MARIA R ARINCI | FL |
| MARIA R ASTUDILLO | FL |
| MARIA R BADELY | FL |
| MARIA R BAKER | FL |
| MARIA R BAKER | FL |
| MARIA R BROWN | FL |
| MARIA R CABRERA | FL |
| MARIA R FERNANDEZ-SANDERS | FL |
| MARIA R MARTORELL | FL |
| MARIA R MEJIA | FL |
| MARIA R MEJIA | FL |
| MARIA R MORENO | FL |
| MARIA R PEREZ-DIAZ | FL |
| MARIA R QUINTANA | FL |
| MARIA R QUINTANA | FL |
| MARIA R RIVERON | FL |
| MARIA R SANTIUSTE | FL |
| MARIA R SEPULVEDA | FL |
| MARIA R SEPULVEDA | FL |

| | |
|---|---|
| MARIA R SEVILLA | FL |
| MARIA RABELO | FL |
| MARIA RABELO | FL |
| MARIA RAMOS | FL |
| MARIA RAMOS | FL |
| MARIA RECIO | FL |
| MARIA RECUSET | FL |
| MARIA RECUSET | FL |
| MARIA REGINA DOMINGUEZ | FL |
| MARIA REGO | FL |
| MARIA REITENBACH | FL |
| MARIA REYES | FL |
| MARIA REYES | FL |
| MARIA REYES | FL |
| MARIA RHONE | FL |
| MARIA ROCIO HANSEN | FL |
| MARIA ROCIO PESTANA | FL |
| MARIA RODAS MCINTIRE | FL |
| MARIA RODRIGUEZ | FL |
| MARIA RODRIGUEZ | FL |
| MARIA RODRIGUEZ | FL |
| MARIA RODRIGUEZ GONZALEZ | FL |
| MARIA RODRIGUEZ-VERDURA | FL |
| MARIA RODRIGUEZ-VERDURA | FL |
| MARIA ROMAN | FL |
| MARIA ROMAN | FL |
| MARIA ROSA BENNETT | FL |
| MARIA ROSA BENNETT | FL |
| MARIA ROSA DILORENZO-KRUSE | FL |
| MARIA ROSALES | FL |
| MARIA ROSARIO | FL |
| MARIA ROSARIO-FELICIANO | FL |
| MARIA ROSERO | FL |
| MARIA RUANO | FL |
| MARIA RUANO | FL |
| MARIA RUBIANO | FL |
| MARIA RUBY GUARIN | FL |
| MARIA RUFIN | FL |
| MARIA RUFIN | FL |
| MARIA RUIZ | FL |
| MARIA RUIZ GUZMAN | FL |
| MARIA S ALVARADO | FL |
| MARIA S AQUINO | FL |
| MARIA S DOMINGUEZ | FL |
| MARIA S GILER | FL |
| MARIA S MCNELLEY | FL |
| MARIA S RESTO | FL |

| | |
|---|---|
| MARIA S RIVERA | FL |
| MARIA S RODRIGUEZ | FL |
| MARIA SABINO | FL |
| MARIA SALMON | FL |
| MARIA SALMON | FL |
| MARIA SANCHEZ | FL |
| MARIA SANCHEZ | FL |
| MARIA SANCHEZ DE BALSEIRO | FL |
| MARIA SANDINO | FL |
| MARIA SANTIAGO | FL |
| MARIA SANTIAGO | FL |
| MARIA SANTOS | FL |
| MARIA SATCHELL | FL |
| MARIA SCALIA | FL |
| MARIA SCAROLA | FL |
| MARIA SERABALLS RODRIGUEZ | FL |
| MARIA SFERRAZZA | FL |
| MARIA SILVA | FL |
| MARIA SOLANO | FL |
| MARIA STONEY | FL |
| MARIA SUAREZ | FL |
| MARIA SUNER | FL |
| MARIA T CASTELLANOS | FL |
| MARIA T COLEMAN | FL |
| MARIA T CORONADO | FL |
| MARIA T CORTES | FL |
| MARIA T CORTES | FL |
| MARIA T CORTES | FL |
| MARIA T GONZALEZ | FL |
| MARIA T GRIMALDI | FL |
| MARIA T HERRERA | FL |
| MARIA T JIRON | FL |
| MARIA T LITWACK | FL |
| MARIA T MESSINA MENDEZ | FL |
| MARIA T PEREZ | FL |
| MARIA T PINEDA | FL |
| MARIA T RAMOS | FL |
| MARIA T RODRIGUEZ | FL |
| MARIA T SALERNO | FL |
| MARIA T SIMMONDS | FL |
| MARIA T TRIANA | FL |
| MARIA T TRIANA | FL |
| MARIA T WHITE | FL |
| MARIA TAILLEFER | FL |
| MARIA TAPIA AVILA | FL |
| MARIA TAPIA AVILA | FL |
| MARIA TARANTINO | FL |

| | |
|---|---|
| MARIA TEJEDOR | FL |
| MARIA TELLEZ-HURST | FL |
| MARIA TERESA ESPINOSA | FL |
| MARIA TERESA ESPINOSA | FL |
| MARIA TERESA FERRO | FL |
| MARIA TERESA GOMEZ | FL |
| MARIA TERESA JUEZAN | FL |
| MARIA TERESA M ANGELL | FL |
| MARIA TERESA MORALES GUTIERREZ | FL |
| MARIA TERESA RIVAS BARZAGA | FL |
| MARIA TERESA RUIZ | FL |
| MARIA TERESA SOTO | FL |
| MARIA TERRAZA | FL |
| MARIA TIJERINO | FL |
| MARIA TORRES | FL |
| MARIA TORRES | FL |
| MARIA TRIANA | FL |
| MARIA USAN-CHENEY | FL |
| MARIA USAN-CHENEY | FL |
| MARIA V ALTER | FL |
| MARIA V BURROUS | FL |
| MARIA V CIUDAD | FL |
| MARIA V DWYER | FL |
| MARIA V LIGON | FL |
| MARIA V LOPEZ | FL |
| MARIA V LOPEZ | FL |
| MARIA V MARISTANY | FL |
| MARIA V MORA | FL |
| MARIA V MORELL | FL |
| MARIA V NEGRON | FL |
| MARIA V OLMO | FL |
| MARIA V PENA | FL |
| MARIA V PEREZ CEA | FL |
| MARIA V PINEDA | FL |
| MARIA V REES | FL |
| MARIA V RINALDI | FL |
| MARIA V SASTRE | FL |
| MARIA VALDES | FL |
| MARIA VALDES | FL |
| MARIA VALENTIN | FL |
| MARIA VALLENILLA | FL |
| MARIA VARELA | FL |
| MARIA VASCONES | FL |
| MARIA VASCONES | FL |
| MARIA VELASQUEZ | FL |
| MARIA VELOZ | FL |
| MARIA VELOZ | FL |

| | |
|---|---|
| MARIA VERO FLORES | FL |
| MARIA VESELY | FL |
| MARIA VICTORIA ALVAREZ VITALE | FL |
| MARIA VICTORIA ARANGO MINA | FL |
| MARIA VICTORIA DELCID | FL |
| MARIA VICTORIA GONZALES SIASON | FL |
| MARIA VICTORIA GUZMAN | FL |
| MARIA VICTORIA PEREZ | FL |
| MARIA VILLAGOMEZ-FLORES | FL |
| MARIA VIRGEN MENDOZA | FL |
| MARIA VITTORIA D'OVIDIO | FL |
| MARIA VITTORIA D'OVIDIO | FL |
| MARIA W ENZOR | FL |
| MARIA WILLIAMS | FL |
| MARIA WILLS | FL |
| MARIA Y ANCIETA | FL |
| MARIA Y BARRERAS | FL |
| MARIA Y CARBALLO | FL |
| MARIA Y CARBALLO | FL |
| MARIA Y CARBALLO | FL |
| MARIA Y FIGUEROA | FL |
| MARIA Y LOPEZ | FL |
| MARIA Y LOPEZ | FL |
| MARIA Y RUIZ | FL |
| MARIA YESENIA MONSIVAIS | FL |
| MARIA Z GAVILANES | FL |
| MARIA ZALDIVAR | FL |
| MARIA ZAMBOUT | FL |
| MARIA ZAMORA | FL |
| MARIA ZEGARRA | FL |
| MARIA ZEGARRA | FL |
| MARIA ZELAYA | FL |
| MARIA ZELAYA | FL |
| MARIA ZELAYA | FL |
| MARIACLARA BAGO-APICELLA | FL |
| MARIAH CHINCHOR ANSELMO | FL |
| MARIAH E KNEFELY | FL |
| MARIAH HOCHHAUSER | FL |
| MARIAH STALNAKER KENNY | FL |
| MARIALEJAN MANTILLA SABINO | FL |
| MARIALIE AXCEUS | FL |
| MARIALIE AXCEUS | FL |
| MARIAM L SERRA | FL |
| MARIAMNE DE LA FUENTE | FL |
| MARIAN A JOHNSON | FL |
| MARIAN BEATRI HERNANDEZ VIELMA | FL |
| MARIAN C E FRAY | FL |

| | |
|---|---|
| MARIAN C E FRAY | FL |
| MARIAN DAVILA | FL |
| MARIAN DAVILA | FL |
| MARIAN DIXON | FL |
| MARIAN DUNN | FL |
| MARIAN DUNN | FL |
| MARIAN E NEW | FL |
| MARIAN G PIERCE | FL |
| MARIAN GILLIS | FL |
| MARIAN GILLIS | FL |
| MARIAN J JONES | FL |
| MARIAN J RODGERS | FL |
| MARIAN JOHNSON | FL |
| MARIAN JOHNSON | FL |
| MARIAN KANSTROOM | FL |
| MARIAN KATHARINE LIERMAN | FL |
| MARIAN L DUFFY | FL |
| MARIAN P GALLAGHER | FL |
| MARIAN ROWE | FL |
| MARIANA A VELEZ | FL |
| MARIANA AJETE | FL |
| MARIANA AJETE | FL |
| MARIANA ANDRADE | FL |
| MARIANA ANDRADE | FL |
| MARIANA BITERE | FL |
| MARIANA BITERE | FL |
| MARIANA C ARGUDO | FL |
| MARIANA C BROADMEADOW | FL |
| MARIANA FERNANDEZ | FL |
| MARIANA FERNANDEZ | FL |
| MARIANA GEANS | FL |
| MARIANA GEANS | FL |
| MARIANA GEORGIEVA | FL |
| MARIANA GONZALEZ | FL |
| MARIANA GUTIERREZ | FL |
| MARIANA P BICHETTE | FL |
| MARIANA PONTON | FL |
| MARIANA REMEDIOS PROBANCE | FL |
| MARIANA ROBLES | FL |
| MARIANA ROBLES | FL |
| MARIANA ROTHELL | FL |
| MARIANA RUSSO FARINA | FL |
| MARIANELA BONILLA | FL |
| MARIANELA MUNIZ | FL |
| MARIANELA MUNIZ | FL |
| MARIANELIA ALEMAN | FL |
| MARIANELLA KOVES MORENO | FL |

| | |
|---|---|
| MARIANELLA LOVATO | FL |
| MARIANELLA V MIGUEL | FL |
| MARIANGE GADEA RODRIGUEZ | FL |
| MARIANGEL PRIETO | FL |
| MARIANIE SELON CORGELAS | FL |
| MARIANIE SELON CORGELAS | FL |
| MARIANITA V PALACIOS | FL |
| MARIANN BIDDINGER | FL |
| MARIANN DURSO | FL |
| MARIANN ORTIZ | FL |
| MARIANNA LOZZI | FL |
| MARIANNA R DELGADO | FL |
| MARIANNA RUFFO | FL |
| MARIANNA SCHINE | FL |
| MARIANNE C AUGUSTOWSKI | FL |
| MARIANNE FRANKLIN | FL |
| MARIANNE FRANKLIN | FL |
| MARIANNE G VITA | FL |
| MARIANNE H FILKOSKI | FL |
| MARIANNE J BEHRENS | FL |
| MARIANNE J BEHRENS | FL |
| MARIANNE J BROSNAN | FL |
| MARIANNE L BJORKLUND | FL |
| MARIANNE L BJORKLUND | FL |
| MARIANNE L MARTINEZ | FL |
| MARIANNE MEITZ | FL |
| MARIANNE NAPLES | FL |
| MARIANNE P RICHARD | FL |
| MARIANNE PESCE | FL |
| MARIANNE ROBISON | FL |
| MARIANNE ROHANEK | FL |
| MARIANNE S PHILIPPS | FL |
| MARIANNE SCHROEDER | FL |
| MARIANNE SCHROEDER | FL |
| MARIANNE SCHROEDER | FL |
| MARIANNE V GILBERT | FL |
| MARIANNE WALPOLE | FL |
| MARIANNE WILBER | FL |
| MARIANO ANGIUS | FL |
| MARIANO CARIOLA | FL |
| MARIANO DOMINGUEZ | FL |
| MARIANO DOMINGUEZ | FL |
| MARIANO OLIVO JR | FL |
| MARIANO OLIVO JR | FL |
| MARIANO ORLANDI | FL |
| MARIANO ORLANDI | FL |
| MARIANO RIVERA | FL |

| | |
|---|---|
| MARIANO SCHIAFINO | FL |
| MARIANYEL DE JESUS ARANGUREN | FL |
| MARIANYEL DE JESUS ARANGUREN | FL |
| MARIBEL ABRAHAM | FL |
| MARIBEL AGUSTIN | FL |
| MARIBEL ALVAREZ | FL |
| MARIBEL BAEZ | FL |
| MARIBEL BENAVIDES | FL |
| MARIBEL BOTERO | FL |
| MARIBEL BRETON | FL |
| MARIBEL C ALICEA | FL |
| MARIBEL C DE ARMAS | FL |
| MARIBEL CAMARILLO | FL |
| MARIBEL CAMPBELL | FL |
| MARIBEL CAMPBELL | FL |
| MARIBEL CARRASQUILLO | FL |
| MARIBEL ESTRADA | FL |
| MARIBEL ESTRADA | FL |
| MARIBEL FELICIANO | FL |
| MARIBEL FELIU | FL |
| MARIBEL GLINOS | FL |
| MARIBEL HENLEY | FL |
| MARIBEL HERNANDEZ | FL |
| MARIBEL HERNANDEZ | FL |
| MARIBEL HERNANDEZ | FL |
| MARIBEL HERNANDEZ PEREZ | FL |
| MARIBEL JACINTO | FL |
| MARIBEL LOPEZ | FL |
| MARIBEL LOPEZ | FL |
| MARIBEL MACHIN | FL |
| MARIBEL MAGDALENO | FL |
| MARIBEL MARTINEZ | FL |
| MARIBEL MCCOOK | FL |
| MARIBEL O. BIAG | FL |
| MARIBEL ORTIZ TORRES | FL |
| MARIBEL PADILLA | FL |
| MARIBEL PAGAN MONTES | FL |
| MARIBEL PEREZ | FL |
| MARIBEL RIVAS | FL |
| MARIBEL RUIZ | FL |
| MARIBEL RUIZ | FL |
| MARIBEL RUIZ | FL |
| MARIBEL SANCHEZ | FL |
| MARIBEL SIERRA | FL |
| MARIBEL SOSA | FL |
| MARIBEL SOSA | FL |
| MARIBEL SUAREZ | FL |

| | |
|---|---|
| MARIBEL SUHR | FL |
| MARIBEL SUHR | FL |
| MARIBEL VALLE | FL |
| MARIBEL VALLE | FL |
| MARIBEL VELA | FL |
| MARIBEL VELA | FL |
| MARIBEL VELAZQUEZ | FL |
| MARIBELLA ROSADO | FL |
| MARIBETH GREGORY | FL |
| MARIBETH MEURER | FL |
| MARICARY YI | FL |
| MARICEL CORDOBA | FL |
| MARICEL CROS | FL |
| MARICEL M BAUTISTA | FL |
| MARICEL SANTAMARIA | FL |
| MARICELA ANDRADE RUIZ | FL |
| MARICELA ANDRADE RUIZ | FL |
| MARICELA B ABREU | FL |
| MARICELA B ABREU | FL |
| MARICELA CALDERIN | FL |
| MARICELA CUELLO | FL |
| MARICELA CUELLO | FL |
| MARICELA JIMENEZ SORACA | FL |
| MARICELA LUIS | FL |
| MARICELA LUIS | FL |
| MARICELA P CHAVEZ | FL |
| MARICELA PENA | FL |
| MARICELA PENA | FL |
| MARICELA PEREZ CRUZ | FL |
| MARICELA VITON | FL |
| MARICELIS DIAZ NEGRON | FL |
| MARICELIS DIAZ NEGRON | FL |
| MARIE A BARONE | FL |
| MARIE A BEAUZIL | FL |
| MARIE A CHRISTIAN | FL |
| MARIE A CHRISTIAN | FL |
| MARIE A COLE | FL |
| MARIE A COLE | FL |
| MARIE A DOMINIQUE | FL |
| MARIE A EADY | FL |
| MARIE A FONG | FL |
| MARIE A GAGNON | FL |
| MARIE A HOLCOMBE | FL |
| MARIE A JEAN LOUIS | FL |
| MARIE A LOMBARDI | FL |
| MARIE A MCCUSKER | FL |
| MARIE A MENARD | FL |

MARIE A MENARD                          FL
MARIE A PARAISON                        FL
MARIE A POST                            FL
MARIE A QUILES                          FL
MARIE A REMINGTON                       FL
MARIE A WALKER                          FL
MARIE ALASTRA                           FL
MARIE ALEXIS                            FL
MARIE ALLEN                             FL
MARIE ALLEN                             FL
MARIE ANAIDERE JACQUES                  FL
MARIE ANAIDERE JACQUES                  FL
MARIE ANDREA ESCARMENT                  FL
MARIE ANGE AUGUSTIN                     FL
MARIE ANGE BIANCO                       FL
MARIE ANGE BIANCO                       FL
MARIE ANGE JEAN LOUIS                   FL
MARIE ANGE JOSEPH                       FL
MARIE ANGE JOSEPH                       FL
MARIE ANGE MICHEL                       FL
MARIE ANGE OLIVIER                      FL
MARIE ANGE OLIVIER                      FL
MARIE ANNE PERKINS                      FL
MARIE ANTOINE                           FL
MARIE ANTOINE                           FL
MARIE ANTOINETTE FONROSE                FL
MARIE ANTOINETTE FONROSE                FL
MARIE ARCIOLA                           FL
MARIE ATTIS                             FL
MARIE AUDINO                            FL
MARIE AUSTIN                            FL
MARIE B FRANCOIS                        FL
MARIE B JULIEN                          FL
MARIE B LEGROS                          FL
MARIE B PIERRE                          FL
MARIE B PIERRE                          FL
MARIE B THEODAT                         FL
MARIE BAZILE                            FL
MARIE BELIZAIRE                         FL
MARIE BETTY SANON                       FL
MARIE BREVIL                            FL
MARIE BRIGNOL                           FL
MARIE BRIGNOL                           FL
MARIE BROWN                             FL
MARIE BROWN                             FL
MARIE C ALLIANCE                        FL
MARIE C AUGUSTIN                        FL

| | |
|---|---|
| MARIE C BARON | FL |
| MARIE C BAVIELLO | FL |
| MARIE C BONHOMME | FL |
| MARIE C CEARC | FL |
| MARIE C DELCIS JULES | FL |
| MARIE C DENIS | FL |
| MARIE C DENIS | FL |
| MARIE C DORSAINRRE | FL |
| MARIE C EDOUARD | FL |
| MARIE C EUSTACHE | FL |
| MARIE C EUSTACHE | FL |
| MARIE C GEORGES | FL |
| MARIE C GERGEL | FL |
| MARIE C LERIGENE | FL |
| MARIE C LERIGENE | FL |
| MARIE C LERIGENE | FL |
| MARIE C MICHEL | FL |
| MARIE C MICHEL | FL |
| MARIE C RAYMOND | FL |
| MARIE C ROWLAND | FL |
| MARIE C SAINT-FORT | FL |
| MARIE C SAINT-FORT | FL |
| MARIE C WALTON | FL |
| MARIE C WALTON | FL |
| MARIE C WILSON-LAMBERT | FL |
| MARIE C WILSON-LAMBERT | FL |
| MARIE CAMARDA | FL |
| MARIE CAMARDA | FL |
| MARIE CAMARDA | FL |
| MARIE CANGEMI | FL |
| MARIE CARINE DESSALINES | FL |
| MARIE CARINE DESSALINES | FL |
| MARIE CARMEL THEOGENE | FL |
| MARIE CAROL REINVIL | FL |
| MARIE CAROL REINVIL | FL |
| MARIE CASIMIR | FL |
| MARIE CASSIDY | FL |
| MARIE CHANTAL ZAMOR | FL |
| MARIE CHANTAL ZAMOR | FL |
| MARIE CHARDELINE GLAUDE | FL |
| MARIE CHARLOTTE LANE | FL |
| MARIE CHERY | FL |
| MARIE CHERY | FL |
| MARIE CLANDY AUGUSTIN | FL |
| MARIE CLAUDE DORVAL | FL |
| MARIE CLAUDETTE EDMOND | FL |
| MARIE CLERGER | FL |

| | |
|---|---|
| MARIE COMPERE | FL |
| MARIE CONSTANT | FL |
| MARIE COQUILLON | FL |
| MARIE D FORGES | FL |
| MARIE D MILORD | FL |
| MARIE D PICARD | FL |
| MARIE DAGOBERT | FL |
| MARIE DALBERISTE | FL |
| MARIE DALBERISTE | FL |
| MARIE DANIEL D CANTAVE | FL |
| MARIE DAREUS | FL |
| MARIE DAVIS | FL |
| MARIE DEE | FL |
| MARIE DEFRESCO | FL |
| MARIE DEISAN | FL |
| MARIE DENISE CASIMIR | FL |
| MARIE DENISE DEMBROSKI | FL |
| MARIE DENISE DEMBROSKI | FL |
| MARIE DENISE METELLUS | FL |
| MARIE DENISE METELLUS | FL |
| MARIE DENISE PIERRE | FL |
| MARIE DESROSIERS | FL |
| MARIE DICKERSON | FL |
| MARIE DIMANCHE | FL |
| MARIE DIMANCHE | FL |
| MARIE DOCTEUR | FL |
| MARIE DOMINIQUE INNOCENT | FL |
| MARIE DOR | FL |
| MARIE DOR | FL |
| MARIE DORVIL | FL |
| MARIE DROUILLARA | FL |
| MARIE DUROGENE | FL |
| MARIE DUROSIER | FL |
| MARIE DUROSIER | FL |
| MARIE DUVIGNEAUD | FL |
| MARIE DUVIGNEAUD | FL |
| MARIE E ANDERSON | FL |
| MARIE E CADEAU | FL |
| MARIE E CADEAU | FL |
| MARIE E CALABRO | FL |
| MARIE E CHARLES | FL |
| MARIE E CHARLES | FL |
| MARIE E CHARLES | FL |
| MARIE E EDOUARD | FL |
| MARIE E JACQUES | FL |
| MARIE E JOSEPH | FL |
| MARIE E JOSEPH | FL |

| | |
|---|---|
| MARIE E LIMAGE | FL |
| MARIE E MIRVILLE JOHNSON | FL |
| MARIE E WYATT | FL |
| MARIE EDMOND | FL |
| MARIE EDMOND | FL |
| MARIE ELIE ALEXIS | FL |
| MARIE ELINE JEROME | FL |
| MARIE ELSIE JEAN LOUIS | FL |
| MARIE EMILE | FL |
| MARIE ENA JEAN-BAPTISTE | FL |
| MARIE ENA JEAN-BAPTISTE | FL |
| MARIE ESPOSITO | FL |
| MARIE ESTER PAYEN | FL |
| MARIE EUSTACHE | FL |
| MARIE F HADDAD | FL |
| MARIE F LOUISSAINT | FL |
| MARIE F MONESTIME | FL |
| MARIE F NACIUS | FL |
| MARIE F PENA | FL |
| MARIE FEQUIERE | FL |
| MARIE FERDINANDE CONSTANT | FL |
| MARIE FERDINANDE CONSTANT | FL |
| MARIE FEVILIEN | FL |
| MARIE FLORE JEANNOT | FL |
| MARIE FLORENCE GARCON | FL |
| MARIE FLORENCE THELIFORT | FL |
| MARIE FLORIANNE CALVAIRE | FL |
| MARIE FRANCE SCHERER | FL |
| MARIE FRANCE SCHERER | FL |
| MARIE FRANCE SIMEON | FL |
| MARIE FRANCIQUE | FL |
| MARIE FRANCIS GROH | FL |
| MARIE FRANCK | FL |
| MARIE FRANCOIS | FL |
| MARIE FREDERICK | FL |
| MARIE G BELIZAIRE | FL |
| MARIE G CONSTANT | FL |
| MARIE G DAQUIN | FL |
| MARIE G DUMAY | FL |
| MARIE G FRANCOIS | FL |
| MARIE G FRANCOIS | FL |
| MARIE G JUSSOME | FL |
| MARIE G LEBRUN | FL |
| MARIE G LEGER | FL |
| MARIE G MONESTINE | FL |
| MARIE G MONESTINE | FL |
| MARIE G SPRANZA | FL |

| | |
|---|---|
| MARIE G SUCCES | FL |
| MARIE G VERDIEU | FL |
| MARIE GEMMA BRUTUS | FL |
| MARIE GEMMA BRUTUS | FL |
| MARIE GEORGES | FL |
| MARIE GERMAIN | FL |
| MARIE GERMAIN | FL |
| MARIE GERMANIE EXCELLENT | FL |
| MARIE GERMANIE EXCELLENT | FL |
| MARIE GINETTE CEDOIS | FL |
| MARIE GRAHAM | FL |
| MARIE GRAHAM | FL |
| MARIE H DESIR | FL |
| MARIE H FLORENT-CARRE | FL |
| MARIE H FLORENT-CARRE | FL |
| MARIE H JOLY | FL |
| MARIE H JOLY | FL |
| MARIE HADUCA SANTIAGO | FL |
| MARIE HAMILTON | FL |
| MARIE HELEN PERICLES | FL |
| MARIE HOLGATE | FL |
| MARIE HOLGATE | FL |
| MARIE I CELESTIN LAURENT | FL |
| MARIE I FENELON | FL |
| MARIE I LAVENTURE | FL |
| MARIE IDA GENOIS | FL |
| MARIE INENALA JOSEPH | FL |
| MARIE IVELISSE IRIZARRY COLON | FL |
| MARIE J AHRENDTS | FL |
| MARIE J ALEXIS | FL |
| MARIE J ALEXIS | FL |
| MARIE J ANGELL | FL |
| MARIE J AUBOURG | FL |
| MARIE J AUBOURG | FL |
| MARIE J BAPTICHON | FL |
| MARIE J BATTAGLIOLI | FL |
| MARIE J CHENET | FL |
| MARIE J CLERMONT | FL |
| MARIE J CLERMONT | FL |
| MARIE J ESTERILE | FL |
| MARIE J JACQUES | FL |
| MARIE J LORMEJUSTE | FL |
| MARIE J LORMEJUSTE | FL |
| MARIE J MAXY | FL |
| MARIE J OLAECHEA | FL |
| MARIE J PHILIUS | FL |
| MARIE J PHILIUS | FL |

| | |
|---|---|
| MARIE J SEVERE | FL |
| MARIE J ST LOUIS | FL |
| MARIE J ST LOUIS | FL |
| MARIE J SUTTON | FL |
| MARIE J TOUSSAINT | FL |
| MARIE J TOUSSAINT | FL |
| MARIE JACQUELINE CHARLES | FL |
| MARIE JEAN | FL |
| MARIE JEAN MERCIUS | FL |
| MARIE JEAN PIERRE | FL |
| MARIE JEAN-LOUIS | FL |
| MARIE JEAN-LOUIS | FL |
| MARIE JEANNE PRINCE | FL |
| MARIE JEANNE PRINCE | FL |
| MARIE JEAN-PIERRE | FL |
| MARIE JOCELUNE ABEL | FL |
| MARIE JOCELUNE ABEL | FL |
| MARIE JOE MOREAU | FL |
| MARIE JOE MOREAU | FL |
| MARIE JONES | FL |
| MARIE JOSEPH | FL |
| MARIE JOSEPH | FL |
| MARIE JOSEPH | FL |
| MARIE JOSEPH DE LA CRUZ | FL |
| MARIE JOSUE | FL |
| MARIE JOURDAN | FL |
| MARIE JUDITH DUPOUX | FL |
| MARIE K BENEDICT | FL |
| MARIE K CORSON | FL |
| MARIE K EDMOND | FL |
| MARIE K EDMOND | FL |
| MARIE K MOORE | FL |
| MARIE K MOORE | FL |
| MARIE K MOURED | FL |
| MARIE K VILBRUN | FL |
| MARIE KETLY DERVIL | FL |
| MARIE KETSIA BRUNO | FL |
| MARIE KETSIA BRUNO | FL |
| MARIE KETTLY GUSTAVE | FL |
| MARIE KETTY DACENAY | FL |
| MARIE L BLAISE | FL |
| MARIE L CHANCY | FL |
| MARIE L CHANCY | FL |
| MARIE L EMMANUEL | FL |
| MARIE L EMMANUEL | FL |
| MARIE L ETIENNE | FL |
| MARIE L GONZALEZ | FL |

| | |
|---|---|
| MARIE L GONZALEZ | FL |
| MARIE L HYPPOLITE | FL |
| MARIE L JONASSAINT | FL |
| MARIE L MAXIS | FL |
| MARIE L PETIT FRERE | FL |
| MARIE L SCHWAB | FL |
| MARIE L TORRES | FL |
| MARIE LACEY | FL |
| MARIE LACEY | FL |
| MARIE LACIE JOSEPH | FL |
| MARIE LADINY | FL |
| MARIE LAFLEUR TERNIER | FL |
| MARIE LAFORTUNE | FL |
| MARIE LAFRANCE NOEL | FL |
| MARIE LAFRANCE NOEL | FL |
| MARIE LAURE ANTOINE EVEILLARD | FL |
| MARIE LAURE ANTOINE EVEILLARD | FL |
| MARIE LAURENCEAU | FL |
| MARIE LAURENCEAU | FL |
| MARIE LAURENT | FL |
| MARIE LAURENT | FL |
| MARIE LAUROLE | FL |
| MARIE LAUROLE | FL |
| MARIE LA-VONNE HAVEN | FL |
| MARIE LEMORIN | FL |
| MARIE LEMORIN | FL |
| MARIE LINDOR LEVEILLE | FL |
| MARIE LOISEAU | FL |
| MARIE LOMBARDI | FL |
| MARIE LOMINY | FL |
| MARIE LOMINY | FL |
| MARIE LONA BENJAMIN | FL |
| MARIE LOUIS AGENOR | FL |
| MARIE LOUIS AGENOR | FL |
| MARIE LOUR G AUGUSTIN | FL |
| MARIE LUBIN | FL |
| MARIE LUCIE JEAN-BAPTISTE | FL |
| MARIE LUCIE JEAN-BAPTISTE | FL |
| MARIE LUCIE MARCELLIN | FL |
| MARIE LYCE | FL |
| MARIE M BEAUDUY | FL |
| MARIE M BENNETT | FL |
| MARIE M BINNS | FL |
| MARIE M BRUNEAU | FL |
| MARIE M BRYANT | FL |
| MARIE M CAMBRONNE | FL |
| MARIE M CAMBRONNE | FL |

| | |
|---|---|
| MARIE M CARDONE | FL |
| MARIE M CHACHA | FL |
| MARIE M COWAN | FL |
| MARIE M DESILUS | FL |
| MARIE M DESILUS | FL |
| MARIE M DUCLOS | FL |
| MARIE M HENRY | FL |
| MARIE M JEAN | FL |
| MARIE M LOVINSKY | FL |
| MARIE M LUBIN | FL |
| MARIE M METRA | FL |
| MARIE M METRA | FL |
| MARIE M PAYEN | FL |
| MARIE M PAYEN | FL |
| MARIE M SAINTIL | FL |
| MARIE M SMITH | FL |
| MARIE M SMITH | FL |
| MARIE M ST CLOUD | FL |
| MARIE M THOMAS | FL |
| MARIE M TRAVERSIERE | FL |
| MARIE M VAL | FL |
| MARIE M VAL | FL |
| MARIE M VERDIEU | FL |
| MARIE MARGALIE JEAN PIERRE | FL |
| MARIE MARGALIE JEAN PIERRE | FL |
| MARIE MARLHENE ISMA | FL |
| MARIE MARLHENE ISMA | FL |
| MARIE MASSE | FL |
| MARIE MATHE MATTELY | FL |
| MARIE MATHE MATTELY | FL |
| MARIE MAUD JOSEPH | FL |
| MARIE MAUD JOSEPH | FL |
| MARIE MAUDE JOSEPH | FL |
| MARIE MAURICE | FL |
| MARIE MAURICE | FL |
| MARIE MCFARLANE | FL |
| MARIE MEDIUS | FL |
| MARIE METAYER | FL |
| MARIE METELLUS | FL |
| MARIE MICH G AUGUSTIN | FL |
| MARIE MICHELE DESIR | FL |
| MARIE MICHELE DESIR | FL |
| MARIE MICHELL MAZARD | FL |
| MARIE MIREILLE TANIS | FL |
| MARIE MIREILLE TANIS | FL |
| MARIE MOISE | FL |
| MARIE MOISE | FL |

| | |
|---|---|
| MARIE MONA ALEXANDRE | FL |
| MARIE MONISE BENOIT | FL |
| MARIE MONISE BENOIT | FL |
| MARIE MOORE | FL |
| MARIE MORTON WILLIAMS | FL |
| MARIE N DOMOND | FL |
| MARIE N SAINT HUBERT | FL |
| MARIE N SAINT HUBERT | FL |
| MARIE N WIEDA | FL |
| MARIE NANCY MORENCY | FL |
| MARIE NELA DOLEYRES LEDAIN | FL |
| MARIE NICOLE MARCELIN | FL |
| MARIE NOEL | FL |
| MARIE O JACKSON | FL |
| MARIE O NOEL | FL |
| MARIE OATES | FL |
| MARIE OLIVIER | FL |
| MARIE OLIVIER | FL |
| MARIE OSCAR | FL |
| MARIE P ALEXIS | FL |
| MARIE P MARZI | FL |
| MARIE PAPILLON | FL |
| MARIE PASSARIELL DICKENS | FL |
| MARIE PASSARIELLO DICKENS | FL |
| MARIE PASSARIELLO-DICKENS | FL |
| MARIE PAULETTE AMILCAR FILUS | FL |
| MARIE PETIT-FRERE | FL |
| MARIE PETIT-FRERE | FL |
| MARIE PIAZZA | FL |
| MARIE PIERRE | FL |
| MARIE PIERRE | FL |
| MARIE PIERRE CINEUS | FL |
| MARIE PIERRE CINEUS | FL |
| MARIE PIERRE-LOUIS FILS | FL |
| MARIE PREDELUS | FL |
| MARIE QUIDACHAY FEJERAN | FL |
| MARIE R DADIOS | FL |
| MARIE R FLEURENTIN | FL |
| MARIE R GREGOIRE | FL |
| MARIE R HAMILTON | FL |
| MARIE R NELFORT | FL |
| MARIE R NELFORT | FL |
| MARIE R POLLEY | FL |
| MARIE R SANTARCANGELO | FL |
| MARIE RAYMONDE CIMILIEN | FL |
| MARIE REGIS | FL |
| MARIE REGIS | FL |

| | |
|---|---|
| MARIE ROJAS | FL |
| MARIE ROMANE LYNN | FL |
| MARIE ROMANE LYNN | FL |
| MARIE ROSANA VALMEUS | FL |
| MARIE ROSANA VALMEUS | FL |
| MARIE ROSE COQ | FL |
| MARIE ROSE DESIR | FL |
| MARIE ROSE JEAN-LOUIS | FL |
| MARIE ROSE MEBELLE JEAN | FL |
| MARIE ROSEMIE BONAHEY HERARD | FL |
| MARIE ROUSSEAU | FL |
| MARIE ROUSSEAU | FL |
| MARIE S CHERY | FL |
| MARIE S CHERY | FL |
| MARIE S CORCORAN | FL |
| MARIE S MORENCY | FL |
| MARIE S PETIT | FL |
| MARIE SAGET | FL |
| MARIE SAINT LEGER | FL |
| MARIE SAINTPAUL | FL |
| MARIE SAINTPAUL | FL |
| MARIE SAINTVIL | FL |
| MARIE SAINTVIL | FL |
| MARIE SCHEIDER | FL |
| MARIE SCHEIDER | FL |
| MARIE SEBASTIAN | FL |
| MARIE SEBASTIAN | FL |
| MARIE SERRANO | FL |
| MARIE SERVILIEN | FL |
| MARIE SIMILIEN | FL |
| MARIE SOBOTIK | FL |
| MARIE SOBOTIK | FL |
| MARIE STEWART | FL |
| MARIE SUCCESS | FL |
| MARIE SUCCESS | FL |
| MARIE T ADRAS | FL |
| MARIE T ADRAS | FL |
| MARIE T ALDRICH | FL |
| MARIE T DELY | FL |
| MARIE T MOREAU | FL |
| MARIE T SULLIVAN | FL |
| MARIE T VELTRI | FL |
| MARIE TABUTEAU | FL |
| MARIE TELCY | FL |
| MARIE THERAGENE | FL |
| MARIE THERESE EDWIGE JACOBY | FL |
| MARIE THERESE ESTIME | FL |

| | |
|---|---|
| MARIE TIMOTHEE | FL |
| MARIE V HILTON | FL |
| MARIE V LOUIJI | FL |
| MARIE V MAUVAIS | FL |
| MARIE V MAUVAIS | FL |
| MARIE V PHELICIN | FL |
| MARIE V PHELICIN | FL |
| MARIE V PLATEL | FL |
| MARIE VANTREASE BLAIR | FL |
| MARIE VANTREASE BLAIR | FL |
| MARIE VICTORIA VELEZ | FL |
| MARIE VIELOT | FL |
| MARIE VITAL | FL |
| MARIE VITAL | FL |
| MARIE W TOUSSAINT | FL |
| MARIE Y AUGUSTIN | FL |
| MARIE Y AUGUSTIN | FL |
| MARIE Y SAINT-FLEUR | FL |
| MARIE YOLAINE GASTON | FL |
| MARIE YVES BONGARD | FL |
| MARIE YVES BONGARD | FL |
| MARIE YVES CILIEN | FL |
| MARIE-BERN LAZARE | FL |
| MARIE-FRAN TREMBLAY | FL |
| MARIEL C EXILAS | FL |
| MARIEL C EXILAS | FL |
| MARIEL GARNES | FL |
| MARIEL RIBERA | FL |
| MARIELA C CUBA | FL |
| MARIELA DEL RIO | FL |
| MARIELA J COLOM | FL |
| MARIELA J RUIZ | FL |
| MARIELA JOSEFINA PEREZ PINEDA | FL |
| MARIELA JOSEFINA SERRA DELGADO | FL |
| MARIELA MARGARI PENALOZA ARIAS | FL |
| MARIELA MARITZA PACHECO | FL |
| MARIELA MARRERO DELGADO | FL |
| MARIELA MARTINEZ | FL |
| MARIELA MARTINEZ | FL |
| MARIELA NAPOLES | FL |
| MARIELA NORIEGA CARTAGENA | FL |
| MARIELA NORIEGA CARTAGENA | FL |
| MARIELA PENA | FL |
| MARIELA PEREYRA BETANCOURT | FL |
| MARIELA PEREYRA BETANCOURT | FL |
| MARIELA ROMAN | FL |
| MARIELA ROMERO | FL |

| | |
|---|---|
| MARIELA TREJOS | FL |
| MARIELA TREJOS | FL |
| MARIELA V CAMPUZANO | FL |
| MARIELA VERA KORSHIN | FL |
| MARIELBA DIAZ DIAZ | FL |
| MARIELENA JOVE | FL |
| MARIELENE JOSEPH | FL |
| MARIELENE JOSEPH | FL |
| MARIELLE ALFRED | FL |
| MARIELNA COTO | FL |
| MARIELNA COTO | FL |
| MARIELONA H CASELLA | FL |
| MARIELOUIS E DUBOIS | FL |
| MARIE-LOUISE MCKINNEY | FL |
| MARIELY COLON BERDECIA | FL |
| MARIELYS BATISTA | FL |
| MARIELYS CUTINO CERON | FL |
| MARIELYS PEREZ | FL |
| MARIELYS PEREZ | FL |
| MARIE-ROSE L DORVILMARD | FL |
| MARIESLY GARCIA | FL |
| MARIETA KOPPEL | FL |
| MARIETANE PREVILIEN | FL |
| MARIETANE PREVILIEN | FL |
| MARIETTA CARTER-NARCISSE | FL |
| MARIETTA CARTER-NARCISSE | FL |
| MARIETTA CORA GORDON | FL |
| MARIETTA DESILLON | FL |
| MARIETTA DESILLON | FL |
| MARIETTA FAGET | FL |
| MARIETTA JONES | FL |
| MARIETTA TENNISON | FL |
| MARIETTA TENNISON | FL |
| MARIETTE ROSARIO | FL |
| MARIETTE SYLNEY | FL |
| MARIETTE SYLNEY | FL |
| MARIETTE SYLNEY | FL |
| MARIIA POSOKHOVA | FL |
| MARIJA WEINMAN | FL |
| MARIJAIR RAVELO | FL |
| MARIKA ZIKOFSKY | FL |
| MARILANS IWANSKI | FL |
| MARILE BORINO | FL |
| MARILEE AGOSTINO | FL |
| MARILEE GILMORE | FL |
| MARILEE P DODIMEAD | FL |
| MARILEE P DODIMEAD | FL |

| | |
|---|---|
| MARILEN MALDONADO | FL |
| MARILEN MALDONADO | FL |
| MARILIA CARRASQUILLO | FL |
| MARILIA LOMEUS | FL |
| MARILIA LOMEUS | FL |
| MARILIA RODRIGUEZ | FL |
| MARILIN D DIAZ PEREZ | FL |
| MARILIN DAVILA | FL |
| MARILIN GARCIA | FL |
| MARILIN RUGGERI | FL |
| MARILISA O HENDERSON | FL |
| MARILLA PROSPER | FL |
| MARILOU H COLAS-MORRIS | FL |
| MARILUS CARABALLO | FL |
| MARILUS CARABALLO | FL |
| MARILUZ MARTINEZ | FL |
| MARILUZ NUNEZ | FL |
| MARILYM ESCOBAR DIAZ | FL |
| MARILYN A CAPPOLA | FL |
| MARILYN A QUINN | FL |
| MARILYN A TOOLE | FL |
| MARILYN ALVES | FL |
| MARILYN BALTHAZAR | FL |
| MARILYN BARBARA LANGSDALE | FL |
| MARILYN BARLOW | FL |
| MARILYN BATES HILLMAN | FL |
| MARILYN BATES HILLMAN | FL |
| MARILYN BENDER | FL |
| MARILYN C BOOTSMA | FL |
| MARILYN C WILSON | FL |
| MARILYN C WILSON | FL |
| MARILYN CARRANO | FL |
| MARILYN CASSANDRA FORD | FL |
| MARILYN CASSANDRA FORD | FL |
| MARILYN CASSANDRA FORD | FL |
| MARILYN CAZANAS | FL |
| MARILYN CAZANAS | FL |
| MARILYN CLARK | FL |
| MARILYN D GUZMAN-MENENCIA | FL |
| MARILYN D KOCH | FL |
| MARILYN D KOCH | FL |
| MARILYN D LEE | FL |
| MARILYN DAHL | FL |
| MARILYN DAHL | FL |
| MARILYN DAVIS | FL |
| MARILYN DAVIS | FL |
| MARILYN E BURNS | FL |

| | |
|---|---|
| MARILYN E LAVIGNE | FL |
| MARILYN E PILO | FL |
| MARILYN E PILO | FL |
| MARILYN E WALL | FL |
| MARILYN E YERGLER | FL |
| MARILYN G BROWN | FL |
| MARILYN G BROWN | FL |
| MARILYN G PIROZZI | FL |
| MARILYN G WELCH | FL |
| MARILYN GEORGE | FL |
| MARILYN GEORGE | FL |
| MARILYN GONZALEZ | FL |
| MARILYN H IGLESIAS | FL |
| MARILYN HAMILTON | FL |
| MARILYN HAMILTON | FL |
| MARILYN I PASTOR | FL |
| MARILYN IVONNE CORTEZ AREVALO | FL |
| MARILYN J BAZZANO | FL |
| MARILYN J BORG | FL |
| MARILYN J WILLIAMS | FL |
| MARILYN JACQUELINE PALMER | FL |
| MARILYN JOHNSON BERMUDEZ | FL |
| MARILYN JOHNSON FODOR | FL |
| MARILYN K MOREY | FL |
| MARILYN KAY MOORMAN | FL |
| MARILYN KAYE | FL |
| MARILYN KOVACS | FL |
| MARILYN L HALL | FL |
| MARILYN L NASS | FL |
| MARILYN LANDOU | FL |
| MARILYN LANDOU | FL |
| MARILYN LYNN | FL |
| MARILYN LYNN | FL |
| MARILYN M CUNNINGHAM | FL |
| MARILYN M DE MAIO | FL |
| MARILYN M LARKIN | FL |
| MARILYN MADRONA ELLER | FL |
| MARILYN MANCE | FL |
| MARILYN MANCE | FL |
| MARILYN MARTIN | FL |
| MARILYN MARTINEZ | FL |
| MARILYN MARTINEZ | FL |
| MARILYN MCKIM BARNES | FL |
| MARILYN MEARS | FL |
| MARILYN MEE | FL |
| MARILYN MORALES | FL |
| MARILYN OTTENWALDER | FL |

| | |
|---|---|
| MARILYN PALMER | FL |
| MARILYN PANTIN | FL |
| MARILYN PANTIN | FL |
| MARILYN PRCIC | FL |
| MARILYN R ASHER | FL |
| MARILYN R WHITEHEAD | FL |
| MARILYN RODRIGUEZ | FL |
| MARILYN S BURCHFIELD | FL |
| MARILYN S MARQUARDT | FL |
| MARILYN S PLATTNER | FL |
| MARILYN S WHITEHEAD | FL |
| MARILYN SAMBACH-SWOMLEY | FL |
| MARILYN SCHULMAN | FL |
| MARILYN SIMON | FL |
| MARILYN SIMON | FL |
| MARILYN STEPHEN | FL |
| MARILYN STEPHEN | FL |
| MARILYN TAYLOR | FL |
| MARILYN TAYLOR | FL |
| MARILYN THURMAN | FL |
| MARILYN THURMAN | FL |
| MARILYN TIMMER | FL |
| MARILYN TORRES CRUZ | FL |
| MARILYN V LIGHTBOURN OSHODI | FL |
| MARILYN VASQUEZ PEREZ | FL |
| MARILYN VERA | FL |
| MARILYN VERA | FL |
| MARILYN WEED | FL |
| MARILYN WEED | FL |
| MARILYN WISTREICH | FL |
| MARILYN Y FEARS | FL |
| MARILYN Y FEARS | FL |
| MARILYN Y SOTO | FL |
| MARILYNN M ROBERTS | FL |
| MARILYNN M ROBERTS | FL |
| MARILZA COCUZZA | FL |
| MARIN C JOHNSTON III | FL |
| MARINA AGUILERA | FL |
| MARINA ALMENAS | FL |
| MARINA ALMENAS | FL |
| MARINA ANN MAYES | FL |
| MARINA BIJOY | FL |
| MARINA C HERNANDEZ | FL |
| MARINA D RIVERO | FL |
| MARINA D RIVERO | FL |
| MARINA F MILONAS | FL |
| MARINA F MILONAS | FL |

| | |
|---|---|
| MARINA HELENE TREVISANI | FL |
| MARINA I WECKSLER ALBO | FL |
| MARINA IZQUIERDO LEON | FL |
| MARINA MAGALNIK | FL |
| MARINA MCKENZIE | FL |
| MARINA P LOSCH | FL |
| MARINA PIERIDES | FL |
| MARINA PIERIDES | FL |
| MARINA R FORTE | FL |
| MARINA RODRIGUEZ | FL |
| MARINA RODRIGUEZ | FL |
| MARINA SANCHEZ | FL |
| MARINA SARDA | FL |
| MARINA SOCORRO SABAT | FL |
| MARINA VILLEGAS | FL |
| MARINA ZAKS | FL |
| MARINELL RICHARDSON | FL |
| MARINELL RICHARDSON | FL |
| MARINES SANABRIA | FL |
| MARINESA POKE | FL |
| MARINESE NOEL | FL |
| MARINESE NOEL | FL |
| MARINO COTES | FL |
| MARINO COTES | FL |
| MARINO GUERRERO | FL |
| MARINO LLUVERES | FL |
| MARINO LLUVERES | FL |
| MARINO LLUVERES | FL |
| MARINO PIETRI | FL |
| MARIO A DEL MONTE | FL |
| MARIO A GONZALEZ | FL |
| MARIO A PEREZ | FL |
| MARIO A RABAH | FL |
| MARIO A RUIZ RODRIGUEZ | FL |
| MARIO A VALE | FL |
| MARIO A VALE | FL |
| MARIO A XUNCAX | FL |
| MARIO A ZAWADZKI | FL |
| MARIO ACOSTA | FL |
| MARIO ALEXANDER IRIGOYEN | FL |
| MARIO ALEXANDER LORIA | FL |
| MARIO ALEXANDER LORIA | FL |
| MARIO ALVARADO | FL |
| MARIO ASDRUBAL OLIVA | FL |
| MARIO ATKINSON | FL |
| MARIO AYBAR | FL |
| MARIO C BARBARA | FL |

| | |
|---|---|
| MARIO C GARCIA LOPEZ | FL |
| MARIO CANNIZZARO | FL |
| MARIO CANNIZZARO | FL |
| MARIO CARUSO | FL |
| MARIO CHAVEZ | FL |
| MARIO CHAVEZ | FL |
| MARIO CORDERO | FL |
| MARIO CORDON | FL |
| MARIO CORDON | FL |
| MARIO CRUZ MORALES | FL |
| MARIO D MAGAN | FL |
| MARIO D MAGAN | FL |
| MARIO D PEREZ | FL |
| MARIO DAVID MAGAN | FL |
| MARIO DAVID MAGAN | FL |
| MARIO EDUARDO PAGAN | FL |
| MARIO ELIZONDO | FL |
| MARIO ENRIQUE FLORES | FL |
| MARIO ERNESTO CUBIAS | FL |
| MARIO ERNESTO SANCHEZ LEAL | FL |
| MARIO ESPAILLAT | FL |
| MARIO ESTEVES | FL |
| MARIO F MIRABAL | FL |
| MARIO F PINEDA | FL |
| MARIO F RAMIREZ | FL |
| MARIO F RAMIREZ | FL |
| MARIO F TOMENBANG | FL |
| MARIO FIALLOS | FL |
| MARIO FINO | FL |
| MARIO FLORENDO | FL |
| MARIO FLORES | FL |
| MARIO FONTUS | FL |
| MARIO FRANCO | FL |
| MARIO G PATINO | FL |
| MARIO GALVEZ | FL |
| MARIO GALVEZ | FL |
| MARIO GARCIA | FL |
| MARIO GARDNER | FL |
| MARIO GARDNER | FL |
| MARIO GOMEZ VARON | FL |
| MARIO GOSSELIN | FL |
| MARIO GRANADOS | FL |
| MARIO GRANADOS | FL |
| MARIO GRIMALDI | FL |
| MARIO GUAJARDO | FL |
| MARIO HAUGHTON | FL |
| MARIO HIDALGO | FL |

| | |
|---|---|
| MARIO J CUEVAS | FL |
| MARIO J CUEVAS | FL |
| MARIO J DI SI | FL |
| MARIO J FORMOSA | FL |
| MARIO J QUESADA | FL |
| MARIO L AGUILERA | FL |
| MARIO L AGUILERA | FL |
| MARIO L BERMUDEZ | FL |
| MARIO L CAMIRE | FL |
| MARIO L HERNANDEZ | FL |
| MARIO L HERNANDEZ | FL |
| MARIO LEDEZMA | FL |
| MARIO LEGARRETA GUTIERREZ | FL |
| MARIO LOPEZ | FL |
| MARIO LUIS RAMOS | FL |
| MARIO M MALDONADO JR | FL |
| MARIO M ORTIZ | FL |
| MARIO M PRISCIANDARO | FL |
| MARIO MADISON | FL |
| MARIO MADRIZ | FL |
| MARIO MALDONADO | FL |
| MARIO MANUEL SERRATO MUNOZ | FL |
| MARIO MARTINEZ | FL |
| MARIO MARTINEZ | FL |
| MARIO MARTORELLA JR | FL |
| MARIO MATOS | FL |
| MARIO MIRANDA VEGA | FL |
| MARIO MONSIVAIS | FL |
| MARIO MONTOTO TORRES | FL |
| MARIO MORALES ACEVEDO | FL |
| MARIO NAVARRO | FL |
| MARIO NORRIS | FL |
| MARIO NORRIS | FL |
| MARIO ONGAY-BOJITO | FL |
| MARIO ONGAY-BOJITO | FL |
| MARIO ORTEGA | FL |
| MARIO PANIAGUA | FL |
| MARIO PIETRIPAOLI | FL |
| MARIO PLAZZA | FL |
| MARIO QUINONES TORRES | FL |
| MARIO QUINTA | FL |
| MARIO QUINTA | FL |
| MARIO R AMAYA | FL |
| MARIO R AMAYA | FL |
| MARIO R HERRERA PEREZ | FL |
| MARIO R SANTANDER | FL |
| MARIO R TREJO | FL |

| | |
|---|---|
| MARIO R TREJO | FL |
| MARIO R ZUNINO | FL |
| MARIO R ZUNINO | FL |
| MARIO RAMIREZ | FL |
| MARIO REYES | FL |
| MARIO RODRIGUEZ | FL |
| MARIO ROMAN CARRASCO | FL |
| MARIO ROSA | FL |
| MARIO RUBIO LOVEIRA | FL |
| MARIO SALGADO | FL |
| MARIO SAMSON | FL |
| MARIO SAMSON | FL |
| MARIO SANDOVAL | FL |
| MARIO SANTIAGO | FL |
| MARIO SASIETA | FL |
| MARIO SUAREZ | FL |
| MARIO SUAREZ | FL |
| MARIO TABRAUE | FL |
| MARIO TABRAUE | FL |
| MARIO TABRAUE | FL |
| MARIO TORRES | FL |
| MARIO VALDIVIA | FL |
| MARIO VALDIVIA | FL |
| MARIO VALIENTE JR | FL |
| MARIO VILLA | FL |
| MARIO X ERAZO | FL |
| MARIO YAQUE | FL |
| MARIO YAQUE | FL |
| MARIOL CASTRO | FL |
| MARIOL CASTRO | FL |
| MARIOLA ZURAKOWSKI | FL |
| MARIOLA ZURAKOWSKI | FL |
| MARIOLENE DORCELY | FL |
| MARIOLY SALDANA | FL |
| MARIOLYS RODRIGUEZ | FL |
| MARION  CELESTINE MCDOWELL | FL |
| MARION AIELLO | FL |
| MARION BARNHILL | FL |
| MARION BLACKWELL | FL |
| MARION C PALMER | FL |
| MARION C PALMER | FL |
| MARION CELESTINE MCDOWELL | FL |
| MARION CLENNON | FL |
| MARION HORTER | FL |
| MARION J FLEMING | FL |
| MARION J MCLEOD | FL |
| MARION K FECIK | FL |

| | |
|---|---|
| MARION L SIGLER | FL |
| MARION L SIGLER | FL |
| MARION LAMBRIGHT | FL |
| MARION LAMBRIGHT | FL |
| MARION LANGE | FL |
| MARION LANGE | FL |
| MARION LEE PICKETT JR | FL |
| MARION LEE PICKETT JR | FL |
| MARION LEON CUNNINGHAM JR | FL |
| MARION M COLLINS | FL |
| MARION M PETERS | FL |
| MARION MCKENZIE | FL |
| MARION PEREZ | FL |
| MARION RAINEY | FL |
| MARION RAINEY | FL |
| MARION W FELMET | FL |
| MARION W GIPSON | FL |
| MARION WORTHINGTON | FL |
| MARION Y SUTTON | FL |
| MARIRYAN E HESCHMEYER | FL |
| MARISA A GIANNELLA | FL |
| MARISA A MERLINO | FL |
| MARISA BULLINGTON | FL |
| MARISA BULLINGTON | FL |
| MARISA CRANE | FL |
| MARISA CREW | FL |
| MARISA DELGADO | FL |
| MARISA DELGADO | FL |
| MARISA FERGUSON | FL |
| MARISA JILL DUVAL | FL |
| MARISA L BINNI | FL |
| MARISA PARLATO | FL |
| MARISA PORRAS | FL |
| MARISA WILSON | FL |
| MARISA WILSON | FL |
| MARISABET RODRIGUEZ | FL |
| MARISEL ASSEF | FL |
| MARISEL ASSEF | FL |
| MARISEL BARROS | FL |
| MARISEL COLON | FL |
| MARISEL GONZALEZ ESPAILLAT | FL |
| MARISEL GONZALEZ ESPAILLAT | FL |
| MARISEL MENENDEZ | FL |
| MARISEL NOGUEIRA | FL |
| MARISEL PUENTES | FL |
| MARISELA CARDONA | FL |
| MARISELA DE ZAYAS | FL |

| | |
|---|---|
| MARISELA DE ZAYAS | FL |
| MARISELA DEL CARMEN BELLO | FL |
| MARISELA GAMEZ | FL |
| MARISELA HERNANDEZ QUESADA | FL |
| MARISELA MARGARET REYES | FL |
| MARISELA PEREIRA | FL |
| MARISELA PEREZ | FL |
| MARISELA REYES | FL |
| MARISELA RUBIO | FL |
| MARISELA RUBIO | FL |
| MARISELDA PEREZ RUIZ | FL |
| MARISHA COLEBROOKE | FL |
| MARISIA M JOLLIFF | FL |
| MARISLEIDA CARDOSO | FL |
| MARISLEIDY IGLESIAS | FL |
| MARISLEIVI SOTO FIGUEREDO | FL |
| MARISLEYSI GONZALEZ | FL |
| MARISLEYSIS GONZALEZ | FL |
| MARISOL ALGARIN | FL |
| MARISOL APONTE | FL |
| MARISOL APONTE | FL |
| MARISOL AQUINO | FL |
| MARISOL BARBERIZ | FL |
| MARISOL BARBERIZ | FL |
| MARISOL BRENES | FL |
| MARISOL CASILLAS | FL |
| MARISOL CASTELLANOS | FL |
| MARISOL CHAVES | FL |
| MARISOL DANOIS | FL |
| MARISOL ECHEVERRIA GEDEON | FL |
| MARISOL GONZALEZ | FL |
| MARISOL GONZALEZ | FL |
| MARISOL GUASCH | FL |
| MARISOL GUTIERREZ | FL |
| MARISOL GUTIERREZ | FL |
| MARISOL LOPEZ | FL |
| MARISOL LOPEZ | FL |
| MARISOL LORIE | FL |
| MARISOL MATOS | FL |
| MARISOL MENCIA | FL |
| MARISOL MORALES | FL |
| MARISOL MORALES | FL |
| MARISOL NOLLA | FL |
| MARISOL OSPINA | FL |
| MARISOL PEREZ PANTOJAS | FL |
| MARISOL PEREZ PANTOZAS | FL |
| MARISOL REICHE | FL |

| | |
|---|---|
| MARISOL ROSARIO | FL |
| MARISOL TOLEDO | FL |
| MARISOL TUCKLER | FL |
| MARISOL VALENZUELA | FL |
| MARISOL VALENZUELA | FL |
| MARISSA CAMM | FL |
| MARISSA HARRELL | FL |
| MARISSA L ATKINS | FL |
| MARISSA LEE | FL |
| MARISSA M ARANZASO | FL |
| MARISSIA A HEBERT | FL |
| MARISTEL VENTURA | FL |
| MARIT ANDERSSON | FL |
| MARITA B STRONG | FL |
| MARITANNE JEAN PIERRE | FL |
| MARITHA FELIX | FL |
| MARITHA FELIX | FL |
| MARITZA ABSTENCIO | FL |
| MARITZA ALVAREZ | FL |
| MARITZA ARAQUE | FL |
| MARITZA BLANCO | FL |
| MARITZA BONILLA | FL |
| MARITZA BUENO | FL |
| MARITZA C AYALA | FL |
| MARITZA C AYALA | FL |
| MARITZA C COUTO | FL |
| MARITZA CABALLERO | FL |
| MARITZA CAMACHO | FL |
| MARITZA CAMACHO | FL |
| MARITZA CANAS | FL |
| MARITZA CAPASSO | FL |
| MARITZA CAPASSO | FL |
| MARITZA CHRISTOPHER | FL |
| MARITZA CHRISTOPHER | FL |
| MARITZA CUTINO | FL |
| MARITZA D YERITANO | FL |
| MARITZA DE LA CERDA | FL |
| MARITZA DEL SOCORR ORTIZ | FL |
| MARITZA E CABRERA-MENOCAL | FL |
| MARITZA E HERNANDEZ PASTRANA | FL |
| MARITZA F RAMOS | FL |
| MARITZA G CARRILLO | FL |
| MARITZA G MARTINEZ | FL |
| MARITZA G SABLON | FL |
| MARITZA GASPAR | FL |
| MARITZA H CALDERON | FL |
| MARITZA I DECUBA | FL |

| | |
|---|---|
| MARITZA JIMENEZ | FL |
| MARITZA LO HERNANDEZ | FL |
| MARITZA LOPEZ | FL |
| MARITZA LOPEZ | FL |
| MARITZA MARTINEZ | FL |
| MARITZA MARTINEZ | FL |
| MARITZA MENDOZA-RIVERO | FL |
| MARITZA MERCADO | FL |
| MARITZA MONTEJO | FL |
| MARITZA MONTEJO | FL |
| MARITZA MORAN | FL |
| MARITZA MUNOZ | FL |
| MARITZA N DELVALLE | FL |
| MARITZA N DELVALLE | FL |
| MARITZA NEGRON | FL |
| MARITZA NIELES | FL |
| MARITZA PELAEZ | FL |
| MARITZA R MIRABAL | FL |
| MARITZA RAMOS | FL |
| MARITZA RODRIGUEZ | FL |
| MARITZA RODRIGUEZ | FL |
| MARITZA ROMERO | FL |
| MARITZA ROSARIO GONZALEZ | FL |
| MARITZA SANCHEZ | FL |
| MARITZA SOTOLONGO | FL |
| MARITZA SOTOLONGO | FL |
| MARITZA TORRES RODRIGUEZ | FL |
| MARITZA VANEGAS | FL |
| MARITZA VARELA | FL |
| MARITZA VELOZ | FL |
| MARITZA VICTORERO | FL |
| MARITZA VILLALON | FL |
| MARITZA WIHILER | FL |
| MARITZA WOODFAULK | FL |
| MARIUS J GED | FL |
| MARIUSKA DELGADO | FL |
| MARIUSZ JARA | FL |
| MARIVEL CANCIO | FL |
| MARIVI PONCE | FL |
| MARIVI PONCE | FL |
| MARIYA PETKOVA KOVACHEVA | FL |
| MARIZABEL E GONZALEZ | FL |
| MARJERIA LENETTA-KE SCOTT | FL |
| MARJIE J KEMP | FL |
| MARJIE J KEMP | FL |
| MARJORIE A GIBSON | FL |
| MARJORIE A NORRIS | FL |

MARJORIE A PULICHINO                FL
MARJORIE A RODRIGUEZ               FL
MARJORIE A WILLIAMS                 FL
MARJORIE ANN BRONNER               FL
MARJORIE ANN MILLER                 FL
MARJORIE ARCHELUS                   FL
MARJORIE BENNETT                    FL
MARJORIE BERGER                     FL
MARJORIE BERGER                     FL
MARJORIE C CELESTIN                 FL
MARJORIE C JACOBS                   FL
MARJORIE C LAFOREST                 FL
MARJORIE CAMPBELL                   FL
MARJORIE CAMPBELL                   FL
MARJORIE DAMAS                      FL
MARJORIE DOLEYRES-DIMANCHE          FL
MARJORIE E HAND                     FL
MARJORIE E THOMAS                   FL
MARJORIE FABIAN COPELAND            FL
MARJORIE FERGUSON                   FL
MARJORIE FOSTER                     FL
MARJORIE FOSTER                     FL
MARJORIE H HODER                    FL
MARJORIE H LEAVINS                  FL
MARJORIE H LEAVINS                  FL
MARJORIE HORNE                      FL
MARJORIE HORNE                      FL
MARJORIE HOUGENDOBLER               FL
MARJORIE HOUGENDOBLER               FL
MARJORIE IVETTE PEREZ               FL
MARJORIE J LARGURA                  FL
MARJORIE J MAUPUY                   FL
MARJORIE J ONEAL                    FL
MARJORIE J SWINFORD                 FL
MARJORIE K BROWN                    FL
MARJORIE K HARRIS                   FL
MARJORIE K RESLER                   FL
MARJORIE K RESLER                   FL
MARJORIE KAY RESLER                 FL
MARJORIE L BAROS                    FL
MARJORIE L BURTON                   FL
MARJORIE L ROBINSON                 FL
MARJORIE L ZINK                     FL
MARJORIE LAGUERRE                   FL
MARJORIE LOUIS                      FL
MARJORIE LOUIS                      FL
MARJORIE LOUSAING                   FL

| | |
|---|---|
| MARJORIE M HARRIS | FL |
| MARJORIE M OLSHAN | FL |
| MARJORIE MARIE DONNELLY | FL |
| MARJORIE MARTINEZ | FL |
| MARJORIE MARTINEZ | FL |
| MARJORIE N FINLEY | FL |
| MARJORIE N FINLEY | FL |
| MARJORIE PARDO | FL |
| MARJORIE SELINA HUDSON | FL |
| MARJORIE SELINA HUDSON | FL |
| MARJORIE SMITH | FL |
| MARJORIE SOLANO | FL |
| MARJORIE SOLANO | FL |
| MARJORIE VIGNE | FL |
| MARJORIE W KANE | FL |
| MARJORIE WALTERS | FL |
| MARJORIE WILLIAMS | FL |
| MARK A ARMSTRONG | FL |
| MARK A AYDELOTTE | FL |
| MARK A BLODGETT | FL |
| MARK A BLODGETT | FL |
| MARK A BOKHART | FL |
| MARK A BORUSKY | FL |
| MARK A BOUSQUET | FL |
| MARK A BROWN | FL |
| MARK A BROWN | FL |
| MARK A BUNCH | FL |
| MARK A CLEVENGER | FL |
| MARK A DAVIS | FL |
| MARK A DEVERY | FL |
| MARK A DRIGGERS | FL |
| MARK A FOPPE DO | FL |
| MARK A FRASER | FL |
| MARK A FULLER | FL |
| MARK A GAMBINO | FL |
| MARK A GAVALLAS | FL |
| MARK A GIARDINA | FL |
| MARK A HAMMOND | FL |
| MARK A HAMMOND | FL |
| MARK A HASSELBRING | FL |
| MARK A HENRY | FL |
| MARK A HENRY | FL |
| MARK A HEWLETT | FL |
| MARK A HEWLETT | FL |
| MARK A HOMAN | FL |
| MARK A HORNE | FL |
| MARK A HUTNER | FL |

| | |
|---|---|
| MARK A HUTSELL | FL |
| MARK A IGLESIAS | FL |
| MARK A ILNYCKYJ | FL |
| MARK A JACKSON | FL |
| MARK A KESSLER | FL |
| MARK A KIRSCH | FL |
| MARK A KIRSCH | FL |
| MARK A KNOWLES | FL |
| MARK A KRIVANEK | FL |
| MARK A LAYNE | FL |
| MARK A LEONARD | FL |
| MARK A LEVY | FL |
| MARK A LEVY | FL |
| MARK A LEWIS | FL |
| MARK A LIVINGSTON | FL |
| MARK A MACASIEB | FL |
| MARK A MALMGREN | FL |
| MARK A MANASCO | FL |
| MARK A MARINO | FL |
| MARK A MARTINEZ | FL |
| MARK A MATEY | FL |
| MARK A MCCARTHY | FL |
| MARK A MOBERG | FL |
| MARK A MOORE | FL |
| MARK A MOORE | FL |
| MARK A MOORE | FL |
| MARK A MOURO | FL |
| MARK A NEWNAM | FL |
| MARK A NIMMO | FL |
| MARK A NIMMO | FL |
| MARK A PAGANO | FL |
| MARK A PECORA | FL |
| MARK A PETERSON | FL |
| MARK A PIATT | FL |
| MARK A POTTER | FL |
| MARK A REVELS | FL |
| MARK A ROUNDS | FL |
| MARK A SANCHEZ | FL |
| MARK A SANDATE | FL |
| MARK A SANDERS | FL |
| MARK A SANDERS | FL |
| MARK A SCHROEDER | FL |
| MARK A SCHROEDER | FL |
| MARK A SEAY JR | FL |
| MARK A SEWELL | FL |
| MARK A SHEA | FL |
| MARK A SHELDEN | FL |

| | |
|---|---|
| MARK A SKAGGS | FL |
| MARK A SKAGGS | FL |
| MARK A SOLLI | FL |
| MARK A SPALDING | FL |
| MARK A SPALDING | FL |
| MARK A SPARKS | FL |
| MARK A SPRINGER | FL |
| MARK A SPRINGER | FL |
| MARK A SUMMY | FL |
| MARK A SWAIN | FL |
| MARK A TAYLOR | FL |
| MARK A THORNBURG | FL |
| MARK A THORNBURG | FL |
| MARK A TSIKURIS | FL |
| MARK A TSIKURIS | FL |
| MARK A WALSH | FL |
| MARK A WALZER | FL |
| MARK A WATERSON | FL |
| MARK A WATERSON | FL |
| MARK A WHITE | FL |
| MARK A YOUNG | FL |
| MARK ADLER | FL |
| MARK ALAN ROWE | FL |
| MARK ALLEN BAILEY | FL |
| MARK ALLEN MESERVE | FL |
| MARK ALLEN REICHMUTH | FL |
| MARK ALLEN SHAFFNER | FL |
| MARK ANDERSEN | FL |
| MARK ANDREW GERROL | FL |
| MARK ANDREW GERROL | FL |
| MARK ANDRUS | FL |
| MARK ANTHONY DOYON | FL |
| MARK ANTHONY GRECO JR | FL |
| MARK ANTHONY JONES | FL |
| MARK ANTHONY RA ZVIRBLIS | FL |
| MARK ANTHONY RUBIO | FL |
| MARK ANTHONY SANABRIA | FL |
| MARK ANTHONY SAVINO | FL |
| MARK ANTHONY SHEPHERD | FL |
| MARK ANTHONY WYNTER | FL |
| MARK ARNEMANN | FL |
| MARK ARNOLD JR | FL |
| MARK B ARMSTRONG | FL |
| MARK B BLACKWELL | FL |
| MARK B KINNEY | FL |
| MARK B KINNEY | FL |
| MARK B LEWIS | FL |

| | |
|---|---|
| MARK B PERSAUD | FL |
| MARK B STREUFERT | FL |
| MARK B WINNICK | FL |
| MARK BAILEY | FL |
| MARK BARR | FL |
| MARK BARTH | FL |
| MARK BATTAGLINI | FL |
| MARK BEAVERS | FL |
| MARK BEAVERS | FL |
| MARK BECKER | FL |
| MARK BECKER | FL |
| MARK BIRD | FL |
| MARK BODIFORD | FL |
| MARK BODIFORD | FL |
| MARK BOGART | FL |
| MARK BOHSE | FL |
| MARK BOHSE | FL |
| MARK BOKOR | FL |
| MARK BORNIK | FL |
| MARK BORNIK | FL |
| MARK BOULWARE | FL |
| MARK BOWLES | FL |
| MARK BOWLES | FL |
| MARK BOYKO | FL |
| MARK BROOKS | FL |
| MARK BROWN | FL |
| MARK BRUSADIN | FL |
| MARK BURDA | FL |
| MARK BURKHARDT | FL |
| MARK BURTON | FL |
| MARK C AVERY | FL |
| MARK C FULLER | FL |
| MARK C FULLER | FL |
| MARK C HEALY | FL |
| MARK C HOPKINS | FL |
| MARK C LANGLEY | FL |
| MARK C LANGLEY | FL |
| MARK C LEATH | FL |
| MARK C LEATH | FL |
| MARK C OSBORN | FL |
| MARK C PLOCH | FL |
| MARK C ROSS | FL |
| MARK CARDENAS | FL |
| MARK CHANG | FL |
| MARK CHARLES | FL |
| MARK CHARLES | FL |
| MARK CHESTER SR | FL |

| | |
|---|---|
| MARK COLLINS | FL |
| MARK COLLINS | FL |
| MARK CORNELIUS | FL |
| MARK COSTA | FL |
| MARK CUNNINGHAM | FL |
| MARK CUSUMANO | FL |
| MARK D ANDERSON | FL |
| MARK D HAMILTON | FL |
| MARK D HOLM | FL |
| MARK D JONES | FL |
| MARK D KEESLING | FL |
| MARK D KENIGSBERG | FL |
| MARK D MILLER | FL |
| MARK D NOCE | FL |
| MARK D NOTTINGHAM | FL |
| MARK D PINGLETON | FL |
| MARK D RAPE | FL |
| MARK D SHERWIN | FL |
| MARK D SLOMSKI | FL |
| MARK D SNELL | FL |
| MARK D STAPELS II | FL |
| MARK D WAMPNER | FL |
| MARK D WAMPNER | FL |
| MARK D WILLOUGHBY | FL |
| MARK DAVID RICHMOND | FL |
| MARK DAVIS | FL |
| MARK DENTON | FL |
| MARK DENTON | FL |
| MARK DEWAYNE CLARK | FL |
| MARK DILORENZO | FL |
| MARK DIMPFLMAIER | FL |
| MARK DORWEILER | FL |
| MARK DULBERG | FL |
| MARK DUNN | FL |
| MARK DUPONT | FL |
| MARK DUPONT | FL |
| MARK DURRETT | FL |
| MARK E ANTISTA | FL |
| MARK E AVERY | FL |
| MARK E AVERY | FL |
| MARK E BAST | FL |
| MARK E BLAKEY | FL |
| MARK E BLAKEY | FL |
| MARK E BORUTA | FL |
| MARK E DENNETT | FL |
| MARK E FLOWERS | FL |
| MARK E FLOWERS | FL |

| | |
|---|---|
| MARK E FOSSA | FL |
| MARK E FOSSA | FL |
| MARK E GOODENOUGH | FL |
| MARK E HECHMER | FL |
| MARK E HOWARD | FL |
| MARK E HOWARD | FL |
| MARK E LEE | FL |
| MARK E LUCAS | FL |
| MARK E MCCLEW | FL |
| MARK E MCCLEW | FL |
| MARK E MULLER | FL |
| MARK E MURRAY | FL |
| MARK E O ROURKE | FL |
| MARK E PANCHOU | FL |
| MARK E REIMANN | FL |
| MARK E REIMANN | FL |
| MARK E ROZALES | FL |
| MARK E SCHREADER | FL |
| MARK E SKULTETY | FL |
| MARK E SMITH | FL |
| MARK E SMITH | FL |
| MARK E SPLINTER | FL |
| MARK E THOMPSON | FL |
| MARK E THOMPSON | FL |
| MARK E TIDWELL | FL |
| MARK E WATKINS | FL |
| MARK E WILLIAMS | FL |
| MARK E WILLIAMS | FL |
| MARK E WILLIAMS | FL |
| MARK E WILLOUGHBY | FL |
| MARK E WILLOUGHBY | FL |
| MARK EAST | FL |
| MARK EDIE | FL |
| MARK ELLIS | FL |
| MARK ESTRADA | FL |
| MARK ESTRADA | FL |
| MARK ETZOLD | FL |
| MARK F ANDRES | FL |
| MARK F DUANE | FL |
| MARK F SHEPLER | FL |
| MARK F STRASSBURG | FL |
| MARK F STRASSBURG | FL |
| MARK FEIN | FL |
| MARK FODOR | FL |
| MARK FOSTER | FL |
| MARK FRANCIS MILLER | FL |
| MARK FRANCIS MILLER | FL |

| | |
|---|---|
| MARK G ROBERTSON JR | FL |
| MARK G THOMAS | FL |
| MARK G USDIN | FL |
| MARK G WILLARD | FL |
| MARK GARNER | FL |
| MARK GERALD O'CONNOR | FL |
| MARK GERSTEIN | FL |
| MARK GRANROTH | FL |
| MARK GUNDERSON | FL |
| MARK GUNDERSON | FL |
| MARK GUTHRIE | FL |
| MARK H BERRY | FL |
| MARK H BERRY | FL |
| MARK H DEANE | FL |
| MARK H DURKIN | FL |
| MARK H GARRAMONE | FL |
| MARK H GARRAMONE | FL |
| MARK H WOODFORD | FL |
| MARK HANSEN | FL |
| MARK HASTY | FL |
| MARK HERBERT | FL |
| MARK HILL | FL |
| MARK HUBBARD | FL |
| MARK HUCKS | FL |
| MARK HUNDEMER | FL |
| MARK HUNTON | FL |
| MARK INDA | FL |
| MARK J AUTREY | FL |
| MARK J COOK | FL |
| MARK J COOK | FL |
| MARK J COOK | FL |
| MARK J CORBIN | FL |
| MARK J FEDAK | FL |
| MARK J FREEMAN | FL |
| MARK J FULLER | FL |
| MARK J GRADOLF | FL |
| MARK J MORIE | FL |
| MARK J MOSER | FL |
| MARK J MURDOCK | FL |
| MARK J OLIVER | FL |
| MARK J PALMESE | FL |
| MARK J PALMESE | FL |
| MARK J PELLIZZARI | FL |
| MARK J PELLIZZARI | FL |
| MARK J SHIVER | FL |
| MARK J SHIVER | FL |
| MARK J SOPATA | FL |

| | |
|---|---|
| MARK J STANTON | FL |
| MARK J STENDER | FL |
| MARK J SYDNOR | FL |
| MARK J TATUM | FL |
| MARK J WEISS | FL |
| MARK J WOODCOOK | FL |
| MARK JAMES HAVENS SR | FL |
| MARK JAMES KELLER | FL |
| MARK JOHN SAMEC | FL |
| MARK JOHNSON | FL |
| MARK JOSEPH SPILLANE | FL |
| MARK JULIAN | FL |
| MARK JULIAN | FL |
| MARK K FELL | FL |
| MARK K KOSZYK | FL |
| MARK K PETERSON | FL |
| MARK KACHURAK | FL |
| MARK KELLEY BRENNAN | FL |
| MARK KEPPLER | FL |
| MARK KERN | FL |
| MARK KEVIN CARTER | FL |
| MARK KLOSS | FL |
| MARK KORSHIN | FL |
| MARK KWIATKOWSKI | FL |
| MARK L ANDERSON | FL |
| MARK L BEARSS | FL |
| MARK L DAVIS | FL |
| MARK L DIBACCO | FL |
| MARK L DIBACCO | FL |
| MARK L DIXON | FL |
| MARK L FREYTAG | FL |
| MARK L GOLDSTEIN | FL |
| MARK L KNAUSS | FL |
| MARK L MARCELLUS | FL |
| MARK L MCWILLIAMS | FL |
| MARK L MILLER | FL |
| MARK L PARRETT | FL |
| MARK L PARRETT | FL |
| MARK L STATES | FL |
| MARK L TROUT | FL |
| MARK L WELCH | FL |
| MARK L WELCH | FL |
| MARK LAKIN | FL |
| MARK LANCE SEVERNS | FL |
| MARK LAPINNE | FL |
| MARK LEO MONTGOMERY | FL |
| MARK LOPEZ | FL |

| | |
|---|---|
| MARK LOPEZ | FL |
| MARK LOUIS FAILLA | FL |
| MARK M CARTER | FL |
| MARK M NEITZ | FL |
| MARK M POWELL | FL |
| MARK MACOMBER | FL |
| MARK MAJERNIK | FL |
| MARK MAJEWSKI | FL |
| MARK MATTINGLY | FL |
| MARK MAURICE JACKSON | FL |
| MARK MCCORMICK | FL |
| MARK MCKREITH | FL |
| MARK MCWATERS | FL |
| MARK MERSON PRESCOTT | FL |
| MARK MICHAELS | FL |
| MARK MIECZKOWSKI | FL |
| MARK MILLER | FL |
| MARK MILLER | FL |
| MARK MILLION | FL |
| MARK MONTI | FL |
| MARK MOORE | FL |
| MARK MULE | FL |
| MARK NEUMANN | FL |
| MARK NICHOLS | FL |
| MARK NILES | FL |
| MARK NOBLE | FL |
| MARK NYKORCHUCK | FL |
| MARK NYKORCHUCK | FL |
| MARK O WALLER | FL |
| MARK O WALLER | FL |
| MARK OLIVER | FL |
| MARK OLSZEWSKI | FL |
| MARK OLSZEWSKI | FL |
| MARK OSBORNE | FL |
| MARK P ALVES | FL |
| MARK P DAWSON | FL |
| MARK P HOLLANDS | FL |
| MARK P HOUSEWORTH | FL |
| MARK P HOUSEWORTH | FL |
| MARK P PAVAO | FL |
| MARK P PAVAO | FL |
| MARK P RICHARD | FL |
| MARK P RICHARD | FL |
| MARK P SARDINHA | FL |
| MARK P SWEENEY | FL |
| MARK PARISI | FL |
| MARK PARKER | FL |

| | |
|---|---|
| MARK PARKER | FL |
| MARK PATTON | FL |
| MARK PETGRAVE | FL |
| MARK PETROSKY | FL |
| MARK PHILIP MATTINGLEY | FL |
| MARK PHILLIP | FL |
| MARK PHILLIP RAFF | FL |
| MARK R DEHART | FL |
| MARK R DENNY | FL |
| MARK R DUNN | FL |
| MARK R GOLDSTEIN | FL |
| MARK R GRAESER | FL |
| MARK R JENNINGS | FL |
| MARK R MACKAY | FL |
| MARK R MASON | FL |
| MARK R MOORE | FL |
| MARK R NORRIS | FL |
| MARK R PETSKA | FL |
| MARK R RALEY | FL |
| MARK R ROE | FL |
| MARK R ROE | FL |
| MARK R SIMPSON | FL |
| MARK R SITTON | FL |
| MARK R ST PIERRE | FL |
| MARK R TAVARES | FL |
| MARK R TELLIER | FL |
| MARK R WEIDNER | FL |
| MARK R WEIDNER | FL |
| MARK RATTIGAN | FL |
| MARK REITER | FL |
| MARK RIZZO | FL |
| MARK ROBEY | FL |
| MARK ROBINSON | FL |
| MARK ROQUE | FL |
| MARK ROSA | FL |
| MARK RUSSELL CORYELL | FL |
| MARK RUSSELL CORYELL | FL |
| MARK S BARLOW | FL |
| MARK S BUELOW | FL |
| MARK S CHRISTY | FL |
| MARK S HULING | FL |
| MARK S HULING | FL |
| MARK S KELLEY | FL |
| MARK S KORDOS | FL |
| MARK S KOZLOSKI | FL |
| MARK S LASKY | FL |
| MARK S MAIER | FL |

| | |
|---|---|
| MARK S MAIER | FL |
| MARK S MARLER | FL |
| MARK S PHILLIPS | FL |
| MARK S RIDDLEBERGER | FL |
| MARK S SCHECHNER | FL |
| MARK S SCHECHNER | FL |
| MARK S VANDYKE | FL |
| MARK S VANDYKE | FL |
| MARK S WILSON | FL |
| MARK SANDGROUND SR | FL |
| MARK SANTIAGO | FL |
| MARK SCHELLINGER | FL |
| MARK SCHELLINGER | FL |
| MARK SCHLEIDT | FL |
| MARK SCHLEIDT | FL |
| MARK SCHNEDLER | FL |
| MARK SCHNEDLER | FL |
| MARK SCOTT RUMBERGER | FL |
| MARK SEDELNIK | FL |
| MARK SHEARON | FL |
| MARK SHEARON | FL |
| MARK SHELFER | FL |
| MARK SHERPINSKAS | FL |
| MARK SIU FAI CHENG | FL |
| MARK SMITH | FL |
| MARK SMOLIN | FL |
| MARK SOUTHARD | FL |
| MARK STEPHEN HILLMAN | FL |
| MARK STEPHEN THORPE | FL |
| MARK STERN | FL |
| MARK STEVEN IHRIG | FL |
| MARK STEVEN JOHNSON | FL |
| MARK STRELZICK | FL |
| MARK STUBAUS | FL |
| MARK T KAMINSKI | FL |
| MARK T LECKIE | FL |
| MARK T MCWATERS | FL |
| MARK T PELTIER | FL |
| MARK T RICHARDSON | FL |
| MARK T RICHARDSON | FL |
| MARK THOMAS HOLT | FL |
| MARK THOMPSON | FL |
| MARK TRINCHITELLA | FL |
| MARK TRIVELAS | FL |
| MARK TURSI | FL |
| MARK TURSI | FL |
| MARK V CICARELLO | FL |

| | |
|---|---|
| MARK V CICARELLO | FL |
| MARK V PARKER | FL |
| MARK V PARROTT | FL |
| MARK V REICHENBACH | FL |
| MARK VANDERBILT | FL |
| MARK VANDERBILT | FL |
| MARK VANN | FL |
| MARK VINES | FL |
| MARK VOURLIDES | FL |
| MARK W ADAIR | FL |
| MARK W ALVORD | FL |
| MARK W CHAMPLIN | FL |
| MARK W CURTIS | FL |
| MARK W DOLEZAL | FL |
| MARK W EIZENHAFER JR | FL |
| MARK W FINKELSTEIN | FL |
| MARK W FOUST | FL |
| MARK W HILL | FL |
| MARK W HILL | FL |
| MARK W HUBBARD | FL |
| MARK W JOHNSEN | FL |
| MARK W LINDSAY | FL |
| MARK W LINGLE | FL |
| MARK W LONIDIER | FL |
| MARK W LOZANO | FL |
| MARK W MELTON | FL |
| MARK W MOSELEY | FL |
| MARK W MOSELEY | FL |
| MARK W OLIVEIRA | FL |
| MARK W PETRIE | FL |
| MARK W PICKERING | FL |
| MARK W SCHULTZ | FL |
| MARK W SCHULTZ | FL |
| MARK W SNYDER | FL |
| MARK W TAYLOR | FL |
| MARK W THOMPSON | FL |
| MARK W VANDELOO | FL |
| MARK W VANDELOO | FL |
| MARK W ZERBST | FL |
| MARK WALKER | FL |
| MARK WALKER | FL |
| MARK WALKER JORDAN | FL |
| MARK WALLACE | FL |
| MARK WARING | FL |
| MARK WARREN MOORE | FL |
| MARK WAYNE HAMILTON | FL |
| MARK WEISS | FL |

| | |
|---|---|
| MARK WEITMAN | FL |
| MARK WELCH | FL |
| MARK WILLIAMS | FL |
| MARK WINDERS | FL |
| MARK WINDERS | FL |
| MARK WOLSONOVICH | FL |
| MARK WOOD | FL |
| MARK YIMIN | FL |
| MARK ZELLER | FL |
| MARK ZELLER | FL |
| MARKELDA BULA COLON | FL |
| MARKELDA BULA COLON | FL |
| MARKES FENELUS | FL |
| MARKES FENELUS | FL |
| MARKEVYA S DAVIS | FL |
| MARKISHA L CAULEY | FL |
| MARKISHA L CAULEY | FL |
| MARKOS E GALLEGOS | FL |
| MARLA A PUGH | FL |
| MARLA A RANDALL | FL |
| MARLA ANN WALTER | FL |
| MARLA F NJOMBA | FL |
| MARLA F NJOMBA | FL |
| MARLA GRACE LODIE | FL |
| MARLA GRACE LODIE | FL |
| MARLA GRANDIS | FL |
| MARLA GRANDIS | FL |
| MARLA HOLLAND | FL |
| MARLA HOLT | FL |
| MARLA I FARIA | FL |
| MARLA J YOUNG | FL |
| MARLA JOSEPH | FL |
| MARLA K SMITH | FL |
| MARLA K SMITH | FL |
| MARLA KUMPF | FL |
| MARLA MARIE FERRADINO | FL |
| MARLA MERCADO | FL |
| MARLA PENDLETON | FL |
| MARLA RIVAS | FL |
| MARLANE RUIZ | FL |
| MARLEANE S SUGRANES | FL |
| MARLEEN T GONZALEZ | FL |
| MARLEI TAYLOR | FL |
| MARLEN BEACH | FL |
| MARLEN CASTELLANO | FL |
| MARLEN CASTELLANO | FL |
| MARLEN CONWAY | FL |

| | |
|---|---|
| MARLEN GARCIA | FL |
| MARLEN GONZALEZ | FL |
| MARLEN R CAUDRON | FL |
| MARLEN RODRIGUEZ | FL |
| MARLEN RODRIGUEZ | FL |
| MARLEN SANCHEZ-MEDIO | FL |
| MARLEN SANCHEZ-MEDIO | FL |
| MARLENA M MADISON | FL |
| MARLENE A GOTTHOFFER | FL |
| MARLENE ALEJANDRE-TRIANA | FL |
| MARLENE ALTIVEROS | FL |
| MARLENE ALVARADO | FL |
| MARLENE ANDRE | FL |
| MARLENE BANOS | FL |
| MARLENE BANOS | FL |
| MARLENE BARRICKMAN | FL |
| MARLENE BOGGIANO | FL |
| MARLENE C ROSSETTE | FL |
| MARLENE C SIERRA | FL |
| MARLENE CANTRELL | FL |
| MARLENE CARRERAS | FL |
| MARLENE CHASSAGNE | FL |
| MARLENE CHASSAGNE | FL |
| MARLENE D HERNANDEZ | FL |
| MARLENE D HERNANDEZ | FL |
| MARLENE D PASTOR | FL |
| MARLENE DIAZ | FL |
| MARLENE DIAZ | FL |
| MARLENE DIAZ | FL |
| MARLENE DIAZ V | FL |
| MARLENE E LOPEZ | FL |
| MARLENE F GILMORE | FL |
| MARLENE G STARK | FL |
| MARLENE GARCIA | FL |
| MARLENE GARCIA | FL |
| MARLENE GAULMAN | FL |
| MARLENE GAYLE | FL |
| MARLENE GORDON | FL |
| MARLENE GOUFFRAY | FL |
| MARLENE GOUFFRAY | FL |
| MARLENE GRISSOM | FL |
| MARLENE GROVES | FL |
| MARLENE GRUBER | FL |
| MARLENE H BOLLES | FL |
| MARLENE H MATTHEWS | FL |
| MARLENE I LOPEZ | FL |
| MARLENE J CARLS | FL |

| | |
|---|---|
| MARLENE J WOLLNEY | FL |
| MARLENE J WOLLNEY | FL |
| MARLENE JENSSEN | FL |
| MARLENE JEUDY | FL |
| MARLENE JEUDY | FL |
| MARLENE K FEHR | FL |
| MARLENE K FEHR | FL |
| MARLENE K HAYDEN | FL |
| MARLENE K THORNE | FL |
| MARLENE KAST | FL |
| MARLENE KOO | FL |
| MARLENE L CAMPANA | FL |
| MARLENE L WILSON | FL |
| MARLENE LARECE | FL |
| MARLENE LEE | FL |
| MARLENE LEE | FL |
| MARLENE LEON | FL |
| MARLENE LEON | FL |
| MARLENE LEZCANO DE LOPEZ | FL |
| MARLENE M MOYER | FL |
| MARLENE MARIE KATZ | FL |
| MARLENE MARRERO | FL |
| MARLENE MELENDEZ | FL |
| MARLENE MESA | FL |
| MARLENE MESA | FL |
| MARLENE MILLS | FL |
| MARLENE MILLS | FL |
| MARLENE MOCNY | FL |
| MARLENE MOCNY | FL |
| MARLENE MOLINA | FL |
| MARLENE MOLINA | FL |
| MARLENE NAVARRO | FL |
| MARLENE PAYARES | FL |
| MARLENE PIERRE PHILIPPE | FL |
| MARLENE PITA | FL |
| MARLENE PROVEDO | FL |
| MARLENE R LUACES | FL |
| MARLENE R LUACES | FL |
| MARLENE RAMOS | FL |
| MARLENE RANCANO | FL |
| MARLENE S FORAN | FL |
| MARLENE SAJOUS | FL |
| MARLENE SAMUELS | FL |
| MARLENE SAMUELS | FL |
| MARLENE SARDOSS | FL |
| MARLENE SARDOSS | FL |
| MARLENE TERRY | FL |

| | |
|---|---|
| MARLENE THOMAS | FL |
| MARLENE USALLAN | FL |
| MARLENE V BRANDT | FL |
| MARLENE VALES | FL |
| MARLENE WATSON | FL |
| MARLENE WATSON | FL |
| MARLENIN MARTINEZ | FL |
| MARLENIS HERRERA | FL |
| MARLENIS HERRERA | FL |
| MARLENY CHAHUILCO | FL |
| MARLEYNI PELEGRIN | FL |
| MARLEYNI PELEGRIN | FL |
| MARLI I FRITZEN | FL |
| MARLIES M COOK | FL |
| MARLIES SARRETT | FL |
| MARLIN ENFINGER | FL |
| MARLIN RABELO | FL |
| MARLIN Y WEHBE | FL |
| MARLINE AUGUSTIN | FL |
| MARLINE HYACINTHE | FL |
| MARLINE PARKER | FL |
| MARLINE SAINT HILAIRE | FL |
| MARLIS DE LA NUEZ | FL |
| MARLIS P HONEGGER | FL |
| MARLIS P KUYKENDALL | FL |
| MARLO M MAST | FL |
| MARLO SMITH | FL |
| MARLO SMITH | FL |
| MARLON A NAVA | FL |
| MARLON A NAVA | FL |
| MARLON ANTHONY ALLEN | FL |
| MARLON ANTONIO HERNANDEZ | FL |
| MARLON ANTONIO HERNANDEZ | FL |
| MARLON BEST | FL |
| MARLON BEST | FL |
| MARLON DAVID LYNFATT | FL |
| MARLON DELLON CHISHOLM | FL |
| MARLON DELLON CHISHOLM | FL |
| MARLON DWIGHT LAYNE | FL |
| MARLON FERGUSON | FL |
| MARLON HERNANDEZ | FL |
| MARLON HERNANDEZ | FL |
| MARLON I COLINDRES | FL |
| MARLON I COLINDRES | FL |
| MARLON J AGUILAR | FL |
| MARLON J RODRIGUEZ | FL |
| MARLON J VARELA | FL |

| | |
|---|---|
| MARLON JOHNSON | FL |
| MARLON JOHNSON | FL |
| MARLON JOSE MENDEZ | FL |
| MARLON L BURGESS | FL |
| MARLON SMITH | FL |
| MARLON SMITH | FL |
| MARLON W THOMAS | FL |
| MARLY MOURA VOLLGER | FL |
| MARLY VELASQUEZ MENA | FL |
| MARLYN ANDREA KING | FL |
| MARLYN E STACEY | FL |
| MARLYN HOILETTE | FL |
| MARLYN HOILETTE | FL |
| MARLYN J SIEZAR | FL |
| MARLYN S ROTHENBERGER | FL |
| MARLYN S ROTHENBERGER | FL |
| MARLYNE PIERRE | FL |
| MARLYNE PIERRE | FL |
| MARLYNE PLUVIOSE | FL |
| MARLYSE DESANGES | FL |
| MARLYSE DESANGES | FL |
| MARNAE NICOLE GINES | FL |
| MARNEY A D'AQUISTO | FL |
| MARNIE L AYERS | FL |
| MARNIE M STEFAN ACTA | FL |
| MAROBER MILONE | FL |
| MAROUSA PLACIOTIS ECKLEY | FL |
| MAROUSA PLACIOTIS ECKLEY | FL |
| MAROUTH DER | FL |
| MARQUELIN MULET HERNANDEZ | FL |
| MARQUIS A BATTLE | FL |
| MARQUIS A BATTLE | FL |
| MARQUIS PINDER | FL |
| MARQUITA TUANE WILSON | FL |
| MARQUITA Y MCKINNON | FL |
| MARQURITE WALKER MCCUTCHEON | FL |
| MARQURITE WALKER MCCUTCHEON | FL |
| MARSHA B POWELL | FL |
| MARSHA B POWERS | FL |
| MARSHA C ALEXANDER | FL |
| MARSHA DAVIS | FL |
| MARSHA DUTTON | FL |
| MARSHA E COHEN | FL |
| MARSHA E FRANCIS | FL |
| MARSHA E GLASS | FL |
| MARSHA E MILLER | FL |
| MARSHA E MILLER | FL |

| | |
|---|---|
| MARSHA GORDON | FL |
| MARSHA GORDON | FL |
| MARSHA H COOPER | FL |
| MARSHA HARDIN | FL |
| MARSHA J COLEMAN | FL |
| MARSHA J DEYOUNG | FL |
| MARSHA J DEYOUNG | FL |
| MARSHA J THARP | FL |
| MARSHA J THOMAS | FL |
| MARSHA J WALTERS | FL |
| MARSHA JOHNSON | FL |
| MARSHA JOHNSON | FL |
| MARSHA JOLLY | FL |
| MARSHA K AHRMAN | FL |
| MARSHA KAUFMAN | FL |
| MARSHA L LOOYSEN | FL |
| MARSHA L LYONS | FL |
| MARSHA L WOLSTENHOLME | FL |
| MARSHA LOGAN | FL |
| MARSHA M MINOTT | FL |
| MARSHA MATTHEWS | FL |
| MARSHA MOHAMMED | FL |
| MARSHA MOHAMMED | FL |
| MARSHA MULLINGS | FL |
| MARSHA MULLINGS | FL |
| MARSHA N COMRIE | FL |
| MARSHA N COMRIE | FL |
| MARSHA N COMRIE | FL |
| MARSHA PEREZ | FL |
| MARSHA PEREZ | FL |
| MARSHA R GLAZIER | FL |
| MARSHA R STOKES | FL |
| MARSHA RAKER | FL |
| MARSHA SMITH | FL |
| MARSHA STURGILL | FL |
| MARSHA THOMAS-CURRY | FL |
| MARSHA TINDELL | FL |
| MARSHALL B HIRSH | FL |
| MARSHALL BARBER | FL |
| MARSHALL BARBER | FL |
| MARSHALL BRANTLEY SIKES | FL |
| MARSHALL D DARDEN | FL |
| MARSHALL DEAN DARDEN | FL |
| MARSHALL E HAIR SR | FL |
| MARSHALL E HAIR SR | FL |
| MARSHALL E MARLIN | FL |
| MARSHALL E SPRINGLE | FL |

| | |
|---|---|
| MARSHALL E SPRINGLE | FL |
| MARSHALL F MILLER | FL |
| MARSHALL FRANK SCALISI | FL |
| MARSHALL G MACFARLANE | FL |
| MARSHALL HOOGEVEEN | FL |
| MARSHALL J HUDSON | FL |
| MARSHALL K JONES | FL |
| MARSHALL L JAMES | FL |
| MARSHALL L WRIGHT JR | FL |
| MARSHALL LIEBER | FL |
| MARSHALL LUX | FL |
| MARSHALL LUX | FL |
| MARSHALL LYNN EDWARDS | FL |
| MARSHALL MACK | FL |
| MARSHALL SHERMAN | FL |
| MARSHALL SMITH | FL |
| MARSHALL SMITH | FL |
| MARSHELL PREVILOR | FL |
| MART ROBINSON | FL |
| MARTA A BACALAO | FL |
| MARTA A CLAVEL | FL |
| MARTA ALFONSO | FL |
| MARTA ALINA REYES | FL |
| MARTA ANNA MARSZALEK | FL |
| MARTA ARECHAVALETA | FL |
| MARTA ARECHAVALETA | FL |
| MARTA B CINTRA | FL |
| MARTA BARDI | FL |
| MARTA C DOMINGUEZ | FL |
| MARTA C KLASKALA | FL |
| MARTA C PINTO | FL |
| MARTA C VALDES | FL |
| MARTA C ZANETTI | FL |
| MARTA CECILIA RODRIGUEZ | FL |
| MARTA DIAZ | FL |
| MARTA E BARDI | FL |
| MARTA E DE LA CUESTA | FL |
| MARTA E HERNANDEZ | FL |
| MARTA ELENA SERGE | FL |
| MARTA F VARGAS NUNEZ | FL |
| MARTA G PEREZ | FL |
| MARTA GEORGE | FL |
| MARTA GONZALEZ LOPEZ | FL |
| MARTA GONZALEZ LOPEZ | FL |
| MARTA GUARDADO | FL |
| MARTA HOOSAIN COLON | FL |
| MARTA HOOSAIN COLON | FL |

| | |
|---|---|
| MARTA I FRANCIS | FL |
| MARTA I GALLARDO | FL |
| MARTA I MARCH | FL |
| MARTA I RIVERA | FL |
| MARTA J MORABITO | FL |
| MARTA JACKOWSKI | FL |
| MARTA JIMENEZ | FL |
| MARTA L KOHNERT | FL |
| MARTA L KOHNERT | FL |
| MARTA L ROQUE | FL |
| MARTA LAMPHEAR | FL |
| MARTA LAMPHEAR | FL |
| MARTA LEDON | FL |
| MARTA LEDON | FL |
| MARTA M FONDON | FL |
| MARTA M ORTEGA | FL |
| MARTA M ORTEGA | FL |
| MARTA M SIMMONS | FL |
| MARTA M VERA | FL |
| MARTA M VITTINI | FL |
| MARTA MARIA BENCOMO | FL |
| MARTA MARIA BENCOMO | FL |
| MARTA MARRERO | FL |
| MARTA MARRERO | FL |
| MARTA MARTINEZ | FL |
| MARTA MAS | FL |
| MARTA MILOSEVIC BRANKOVIC | FL |
| MARTA MORENO | FL |
| MARTA MORENO | FL |
| MARTA NAVARRO | FL |
| MARTA NAVARRO | FL |
| MARTA P ZELAYA | FL |
| MARTA PINERO | FL |
| MARTA R RODRIGUEZ | FL |
| MARTA RIVERA | FL |
| MARTA RUIZ | FL |
| MARTA S CACERES | FL |
| MARTA STEEGERS | FL |
| MARTA SURIS | FL |
| MARTA V ROQUE | FL |
| MARTA V ROQUE | FL |
| MARTA VIDAL | FL |
| MARTA VIERA | FL |
| MARTA VILLAMARIN | FL |
| MARTA VILLAMARIN | FL |
| MARTEEN LEVARITY | FL |
| MARTELL L ANGLIN | FL |

| | |
|---|---|
| MARTELL L ANGLIN | FL |
| MARTEN BINK | FL |
| MARTENE BARON | FL |
| MARTENE BARON | FL |
| MARTENE CAROL ALEXIS | FL |
| MARTEST B SHEFFIELD | FL |
| MARTHA A GRAHAM | FL |
| MARTHA A GRAHAM | FL |
| MARTHA A HARTLEY | FL |
| MARTHA A JOHNSON | FL |
| MARTHA A KANE | FL |
| MARTHA A MENDOZA | FL |
| MARTHA A ROSERO | FL |
| MARTHA A RUGEL | FL |
| MARTHA A SALAZAR | FL |
| MARTHA A TORRES | FL |
| MARTHA A. TORRES | FL |
| MARTHA ADILIA FONSECA | FL |
| MARTHA ADILIA FONSECA | FL |
| MARTHA AMADOR | FL |
| MARTHA ARBOLEDA | FL |
| MARTHA ARGENAL | FL |
| MARTHA ARGENAL | FL |
| MARTHA ASERINSKY | FL |
| MARTHA B BEMBRY | FL |
| MARTHA B ENDRESS | FL |
| MARTHA B FERNANDEZ | FL |
| MARTHA B HANNIGAN | FL |
| MARTHA B VASQUEZ | FL |
| MARTHA B VASQUEZ | FL |
| MARTHA BALAIS | FL |
| MARTHA BALAIS | FL |
| MARTHA BARBERENA | FL |
| MARTHA BEATRIZ MORALES | FL |
| MARTHA BONILLA | FL |
| MARTHA BOTERO | FL |
| MARTHA BRICENO | FL |
| MARTHA BRICENO | FL |
| MARTHA BRIMBERG | FL |
| MARTHA BRIONES | FL |
| MARTHA BRIONES | FL |
| MARTHA BROWN | FL |
| MARTHA BURGOS | FL |
| MARTHA C DILLS | FL |
| MARTHA C HERNANDEZ | FL |
| MARTHA C POPLIN | FL |
| MARTHA C TRUYOL | FL |

| | |
|---|---|
| MARTHA CANIZARES | FL |
| MARTHA CARRILLO NAVARRETE | FL |
| MARTHA CARUSO | FL |
| MARTHA CARUSO | FL |
| MARTHA CASTRO | FL |
| MARTHA CATHERINE M BARK | FL |
| MARTHA CATHERINE M BARK | FL |
| MARTHA CECILIA NAVARRO | FL |
| MARTHA CHINEA | FL |
| MARTHA CIFUENTES DE SILVA | FL |
| MARTHA CISNEROS CISNEROS | FL |
| MARTHA CLEMONS | FL |
| MARTHA CONYERS | FL |
| MARTHA CORNELIUS | FL |
| MARTHA CORZO | FL |
| MARTHA COSTA | FL |
| MARTHA CURTIS | FL |
| MARTHA D BEDREGAL | FL |
| MARTHA DAVIS | FL |
| MARTHA DESSABLES | FL |
| MARTHA E CHINEA | FL |
| MARTHA E EVANS | FL |
| MARTHA E FUNEZ | FL |
| MARTHA E FUNEZ | FL |
| MARTHA E JOYA | FL |
| MARTHA E KERNAN | FL |
| MARTHA E KRUMHOLZ | FL |
| MARTHA E KRUMHOLZ | FL |
| MARTHA ELENA DELGADO | FL |
| MARTHA ELENA DELGADO | FL |
| MARTHA ELIZABETH | FL |
| MARTHA ELIZABETH | FL |
| MARTHA ELOISA CARTY | FL |
| MARTHA ENIZADEL RAMOS | FL |
| MARTHA ESQUIVIA | FL |
| MARTHA EVANS | FL |
| MARTHA FEBLES | FL |
| MARTHA FEBLES | FL |
| MARTHA FERNANDEZ | FL |
| MARTHA FRANCES GUERRA | FL |
| MARTHA G VARGAS | FL |
| MARTHA G VARGAS | FL |
| MARTHA GARCIA | FL |
| MARTHA GARMENDIA | FL |
| MARTHA GARMENDIA | FL |
| MARTHA GIFFORD | FL |
| MARTHA GILBERT | FL |

| | |
|---|---|
| MARTHA GINES | FL |
| MARTHA GINES | FL |
| MARTHA GOMEZ | FL |
| MARTHA GOMEZ | FL |
| MARTHA GORE | FL |
| MARTHA GORE | FL |
| MARTHA HERARD | FL |
| MARTHA HERNANDEZ | FL |
| MARTHA HODGES | FL |
| MARTHA HUBBARD | FL |
| MARTHA I ACOSTA | FL |
| MARTHA I BEBEE | FL |
| MARTHA I DEL SOL | FL |
| MARTHA I VELEZ | FL |
| MARTHA INES SERNA | FL |
| MARTHA J FEDELE | FL |
| MARTHA J FEDELE | FL |
| MARTHA J HAY | FL |
| MARTHA J HAY | FL |
| MARTHA J PATTON | FL |
| MARTHA J SAENZ | FL |
| MARTHA J SOLOMON | FL |
| MARTHA J THOMPSON | FL |
| MARTHA J VELAZQUEZ | FL |
| MARTHA JOHNSON LEE | FL |
| MARTHA JOHNSON LEE | FL |
| MARTHA KATHRYN HORD | FL |
| MARTHA L ACONCHA | FL |
| MARTHA L ALVAREZ GONZALEZ | FL |
| MARTHA L ANGEL | FL |
| MARTHA L BALDWIN | FL |
| MARTHA L BEJAR | FL |
| MARTHA L BEJAR | FL |
| MARTHA L CAREAGA | FL |
| MARTHA L CAREAGA | FL |
| MARTHA L CAREAGA | FL |
| MARTHA L CAREAGA | FL |
| MARTHA L CARRIZALES | FL |
| MARTHA L CARRIZALES | FL |
| MARTHA L FLORES | FL |
| MARTHA L FLORES | FL |
| MARTHA L GUZMAN | FL |
| MARTHA L HERNANDEZ | FL |
| MARTHA L HERNANDEZ | FL |
| MARTHA L MITCHELL | FL |
| MARTHA L MOLINA | FL |
| MARTHA L POTTER | FL |

| | |
|---|---|
| MARTHA L SANCHEZ | FL |
| MARTHA L TEALL | FL |
| MARTHA L VARGAS | FL |
| MARTHA LANGBO | FL |
| MARTHA LARSEN | FL |
| MARTHA LASPRILLA | FL |
| MARTHA LASPRILLA | FL |
| MARTHA LEE ARENCIBIA | FL |
| MARTHA LLERENA RAVELO | FL |
| MARTHA LLERENA RAVELO | FL |
| MARTHA LOPEZ | FL |
| MARTHA LORENA SOLORZANO | FL |
| MARTHA LORENA SOLORZANO | FL |
| MARTHA LUCIA ANGEL | FL |
| MARTHA LUCIA JARAMILLO RIVERA | FL |
| MARTHA LUCIA MONSALVE CORTES | FL |
| MARTHA LUCIA MONSALVE CORTES | FL |
| MARTHA LUCIA PARKER | FL |
| MARTHA LUCIA PARKER | FL |
| MARTHA LUISA CARDENAS | FL |
| MARTHA LUZ ALVARADO | FL |
| MARTHA LUZ ALVARADO | FL |
| MARTHA M BOUIS | FL |
| MARTHA M CASTRO | FL |
| MARTHA M CASTRO | FL |
| MARTHA M CASTRO | FL |
| MARTHA M GUERRA | FL |
| MARTHA M GUERRA | FL |
| MARTHA M JOHNSON | FL |
| MARTHA M LAMAZARES | FL |
| MARTHA M LAMAZARES | FL |
| MARTHA M LEIVA | FL |
| MARTHA M PATTERSON | FL |
| MARTHA M PEREZ | FL |
| MARTHA M PEREZ | FL |
| MARTHA M RODRIGUEZ | FL |
| MARTHA M THOMAS | FL |
| MARTHA M THOMPSON | FL |
| MARTHA M TORRES | FL |
| MARTHA MACHADO | FL |
| MARTHA MALDONADO | FL |
| MARTHA MARCH | FL |
| MARTHA MARCH | FL |
| MARTHA MARIA CHISHOLM | FL |
| MARTHA MARIA VALDES GONZALEZ | FL |
| MARTHA MARTINEZ | FL |
| MARTHA MARTINEZ | FL |

| | |
|---|---|
| MARTHA MENDEZ | FL |
| MARTHA MERINO | FL |
| MARTHA MILLON | FL |
| MARTHA MONJE | FL |
| MARTHA MONTENEGRO | FL |
| MARTHA MONTOYA | FL |
| MARTHA N LOPEZ | FL |
| MARTHA NAPOLES | FL |
| MARTHA NAPOLES | FL |
| MARTHA NAVARRETE | FL |
| MARTHA NAVARRETE | FL |
| MARTHA NAVARRO | FL |
| MARTHA NEAULT | FL |
| MARTHA NOVAL | FL |
| MARTHA NOVAL | FL |
| MARTHA NZAKEN | FL |
| MARTHA ORELLANA | FL |
| MARTHA ORELLANA | FL |
| MARTHA ORR | FL |
| MARTHA ORTIZ | FL |
| MARTHA P DE LA CRUZ | FL |
| MARTHA P DE LA CRUZ | FL |
| MARTHA P PELAEZ | FL |
| MARTHA P RIOS | FL |
| MARTHA PARADA | FL |
| MARTHA PATRICIA MUNOZ | FL |
| MARTHA PAULA | FL |
| MARTHA PEREZ | FL |
| MARTHA PINEDA | FL |
| MARTHA PITKIN | FL |
| MARTHA PLATERO | FL |
| MARTHA R DAVIS | FL |
| MARTHA R FERBEYRE | FL |
| MARTHA RAMIREZ | FL |
| MARTHA RIAZ | FL |
| MARTHA RODRIGUEZ | FL |
| MARTHA RODRIGUEZ | FL |
| MARTHA ROMAGUERA | FL |
| MARTHA ROMAGUERA | FL |
| MARTHA ROMAGUERA | FL |
| MARTHA ROSA | FL |
| MARTHA ROSA | FL |
| MARTHA ROSE | FL |
| MARTHA RUTH CRUZ | FL |
| MARTHA RUTH CRUZ | FL |
| MARTHA S BLAKE | FL |
| MARTHA S MCDONNOUGH | FL |

| | |
|---|---|
| MARTHA S MULLIS | FL |
| MARTHA S WRIGHT | FL |
| MARTHA SAENZ | FL |
| MARTHA SARA BAEZ MARQUEZ | FL |
| MARTHA SARMIENTO-GUADARRAMA | FL |
| MARTHA SCOTT | FL |
| MARTHA SCOTT | FL |
| MARTHA SEPULVEDA | FL |
| MARTHA SEPULVEDA | FL |
| MARTHA SERNA | FL |
| MARTHA SMITH | FL |
| MARTHA SOCORRO | FL |
| MARTHA T DE UZCATEGUI | FL |
| MARTHA T HOWARD | FL |
| MARTHA TABARES | FL |
| MARTHA TENA | FL |
| MARTHA THURMAN | FL |
| MARTHA U JOHNSON | FL |
| MARTHA URIBE DE RICO | FL |
| MARTHA V COLLADO | FL |
| MARTHA V MEDINA | FL |
| MARTHA VEGA BARRIOS | FL |
| MARTHA WHITE | FL |
| MARTHA WHITFIELD | FL |
| MARTHA WILLIAMS | FL |
| MARTHA YERA | FL |
| MARTHA YERA | FL |
| MARTHA ZAMBRANO | FL |
| MARTHAENID MUYETT | FL |
| MARTHANIEL O ROBERTS | FL |
| MARTHANIEL O ROBERTS | FL |
| MARTHE MALVOISIN | FL |
| MARTHE SENSUEL | FL |
| MARTHENIA DUPREE | FL |
| MARTHENIA DUPREE | FL |
| MARTI E BROWN | FL |
| MARTI WOODALL | FL |
| MARTI WOODALL | FL |
| MARTIAL CLEDOR | FL |
| MARTIN A GRANEC | FL |
| MARTIN A JOHNSON | FL |
| MARTIN A LAMBERT | FL |
| MARTIN A LAMBERT | FL |
| MARTIN A MUNERA | FL |
| MARTIN AGUSTIN-POPOCA | FL |
| MARTIN ALLEN | FL |
| MARTIN ALMODOVAR TIRADO | FL |

| | |
|---|---|
| MARTIN ANTON | FL |
| MARTIN B PRIDEAUX | FL |
| MARTIN BEDEL | FL |
| MARTIN BEDEL | FL |
| MARTIN C DISHNER | FL |
| MARTIN C LADY | FL |
| MARTIN C LEAHY | FL |
| MARTIN C SMITH | FL |
| MARTIN CALVIN OLIVER | FL |
| MARTIN CARBREY | FL |
| MARTIN CASTILLO | FL |
| MARTIN CASTILLO | FL |
| MARTIN CENTENO | FL |
| MARTIN CIROU | FL |
| MARTIN COLLANTE | FL |
| MARTIN CONNOLLY | FL |
| MARTIN CONNOLLY | FL |
| MARTIN CORRALES BORREGO | FL |
| MARTIN D EASTERWOOD | FL |
| MARTIN DEAN FROMM | FL |
| MARTIN DOYLE | FL |
| MARTIN DUHOUR | FL |
| MARTIN E FORET | FL |
| MARTIN ELLIOTT MATHEWS | FL |
| MARTIN F O'BRIEN | FL |
| MARTIN F SALINAS | FL |
| MARTIN FARBER | FL |
| MARTIN FEDERICO SILVA | FL |
| MARTIN FEIGAN | FL |
| MARTIN FERRARA | FL |
| MARTIN FERRARA | FL |
| MARTIN G AMENGUAL | FL |
| MARTIN G GREENWALD | FL |
| MARTIN G MONTALVAN | FL |
| MARTIN GETCHELL | FL |
| MARTIN GONZALEZ-MENDOZA | FL |
| MARTIN GONZALEZ-MENDOZA | FL |
| MARTIN GUTIERREZ | FL |
| MARTIN GUTIERREZ | FL |
| MARTIN GUZMAN | FL |
| MARTIN H COLIN | FL |
| MARTIN H COLIN | FL |
| MARTIN HASEK | FL |
| MARTIN HUDAK | FL |
| MARTIN HUTCHINSON | FL |
| MARTIN IMBERT | FL |
| MARTIN J CROWLEY | FL |

| | |
|---|---|
| MARTIN J DEBOY | FL |
| MARTIN J DOOLIN | FL |
| MARTIN J GRAVEL | FL |
| MARTIN J GRAVEL | FL |
| MARTIN J HOWARD III | FL |
| MARTIN J HOWARD III | FL |
| MARTIN J KONSCHNIK | FL |
| MARTIN J KURZER | FL |
| MARTIN J MICKLE | FL |
| MARTIN J RIEMAN | FL |
| MARTIN JOSE LOPEZ | FL |
| MARTIN JOSE LOPEZ | FL |
| MARTIN K WENZEL | FL |
| MARTIN K WENZEL | FL |
| MARTIN K YESH | FL |
| MARTIN L BUCKLEY | FL |
| MARTIN L PARIS | FL |
| MARTIN L ROBERTS | FL |
| MARTIN L ZION | FL |
| MARTIN LACAYO | FL |
| MARTIN LASSKORN | FL |
| MARTIN LEAHY | FL |
| MARTIN LEMUS | FL |
| MARTIN LOPEZ | FL |
| MARTIN M DOBRIN | FL |
| MARTIN M DOBRIN | FL |
| MARTIN M SPRECHER | FL |
| MARTIN MACKLIN | FL |
| MARTIN MANDUJANO | FL |
| MARTIN MARTINEZ | FL |
| MARTIN MATOS | FL |
| MARTIN MCGLINN | FL |
| MARTIN MENJIVAR | FL |
| MARTIN MENJIVAR | FL |
| MARTIN MOLCZYK | FL |
| MARTIN MORIN | FL |
| MARTIN MUNDO | FL |
| MARTIN MUNIVE | FL |
| MARTIN MUNIVE | FL |
| MARTIN MUSGROVE | FL |
| MARTIN NKEMAKA | FL |
| MARTIN NKEMAKA | FL |
| MARTIN O DAVIS | FL |
| MARTIN O DAVIS | FL |
| MARTIN P GILL | FL |
| MARTIN P HAWKESWORTH | FL |
| MARTIN P OWENS | FL |

| | |
|---|---|
| MARTIN PAPAZIAN | FL |
| MARTIN PTASINSKI | FL |
| MARTIN R SWERSKY | FL |
| MARTIN R WILLIAMSON III | FL |
| MARTIN R WILLIAMSON III | FL |
| MARTIN RIVERA | FL |
| MARTIN RUTKOWSKI | FL |
| MARTIN S ROSS | FL |
| MARTIN S URODA | FL |
| MARTIN SCHNEIDER | FL |
| MARTIN SOLANO | FL |
| MARTIN T BOYLE | FL |
| MARTIN TORRES | FL |
| MARTIN V DOMINGUEZ | FL |
| MARTIN VAN GURP | FL |
| MARTIN VERNON | FL |
| MARTIN W ROSE | FL |
| MARTINA C ORTIZ | FL |
| MARTINA C ORTIZ | FL |
| MARTINA E BRATHWAITE | FL |
| MARTINA FERREIRA | FL |
| MARTINA GOMEZ | FL |
| MARTINA GOMEZ | FL |
| MARTINA L CROSBY | FL |
| MARTINA RIVERA | FL |
| MARTINE D MARCELIN | FL |
| MARTINE D MCKENZIE | FL |
| MARTINE DONALDSON | FL |
| MARTINE MOREAU FANOR | FL |
| MARTINE PHANORD | FL |
| MARTINE PHANORD | FL |
| MARTINE PIERRE | FL |
| MARTINE PRECIOUS MATONSI | FL |
| MARTINE SENAT | FL |
| MARTINE VAVAL | FL |
| MARTINE VAVAL | FL |
| MARTINEZ SAINTILMOND | FL |
| MARTINIQUE R HOLMES | FL |
| MARTINO LACROIX | FL |
| MARTINO LACROIX | FL |
| MARTIZA RODRIGUEZ | FL |
| MARTIZA RODRIGUEZ | FL |
| MARTY D MARTIN | FL |
| MARTY KING | FL |
| MARTY L FOREMAN | FL |
| MARTY MCDANIEL | FL |
| MARTY R REAVES | FL |

| | |
|---|---|
| MARTY R REAVES | FL |
| MARTY SHERMETARO | FL |
| MARTY TRYMBULAK | FL |
| MARTY VOGEL JR | FL |
| MARTY VOGEL JR | FL |
| MARTYE. SHINAR GATTIE | FL |
| MARUQUEL HERNANDEZ | FL |
| MARVA A CLARKE | FL |
| MARVA BLADES | FL |
| MARVA BLADES | FL |
| MARVA C JACOBS | FL |
| MARVA DENITA LEE | FL |
| MARVA HENRY | FL |
| MARVA HORNE | FL |
| MARVA J FAULKNER | FL |
| MARVA J FAULKNER | FL |
| MARVA LOOBY | FL |
| MARVA LOUISVILLE | FL |
| MARVA LOVELACE | FL |
| MARVA LOVELACE | FL |
| MARVA LOVETT | FL |
| MARVA MOSES | FL |
| MARVA PARRIS | FL |
| MARVA PARRIS | FL |
| MARVA PRIDDEE | FL |
| MARVA PRIDDEE | FL |
| MARVA R LAMBERT | FL |
| MARVA R LAMBERT | FL |
| MARVA R LEWIS | FL |
| MARVA R LEWIS | FL |
| MARVA REYNOLDS | FL |
| MARVA REYNOLDS | FL |
| MARVA RICHARDS | FL |
| MARVA V MASON | FL |
| MARVA V MASON | FL |
| MARVA WALCOTT | FL |
| MARVA WALCOTT | FL |
| MARVA WILSON | FL |
| MARVALENE WEBB | FL |
| MARVALENE WEBB | FL |
| MARVEL CHRISTIAN SMITH | FL |
| MARVELL DARDEN | FL |
| MARVELL DARDEN | FL |
| MARVELLA HAIRE | FL |
| MARVELLA M HILL | FL |
| MARVENE MULLINGS REED | FL |
| MARVETTA HIGHTOWER | FL |

| | |
|---|---|
| MARVETTA HIGHTOWER | FL |
| MARVETTE DOUGLAS | FL |
| MARVETTE DOUGLAS | FL |
| MARVIA MCKENZIE-FLETCHER | FL |
| MARVIE J FLEMING | FL |
| MARVIN A ALVAREZ | FL |
| MARVIN A ALVAREZ | FL |
| MARVIN A BROOKS | FL |
| MARVIN A CORREA | FL |
| MARVIN A KAUFMAN | FL |
| MARVIN ABLE | FL |
| MARVIN BEACH | FL |
| MARVIN BERDINSKY | FL |
| MARVIN BROOKS MARTIN | FL |
| MARVIN BROOKS MARTIN | FL |
| MARVIN BUENDIA | FL |
| MARVIN C GREGORY | FL |
| MARVIN C MENGEL | FL |
| MARVIN C VANKAMPEN | FL |
| MARVIN CAMPBELL | FL |
| MARVIN D REDD JR | FL |
| MARVIN D SCAFF | FL |
| MARVIN DAVIS JR | FL |
| MARVIN DAVISON | FL |
| MARVIN DE FRANCO | FL |
| MARVIN DEWAIN COLLIER | FL |
| MARVIN E LOPEZ | FL |
| MARVIN E LOPEZ | FL |
| MARVIN E SMOOT | FL |
| MARVIN E SMOOT | FL |
| MARVIN EDGAR MUNCIE | FL |
| MARVIN ESAN GRANT | FL |
| MARVIN FLOWERS | FL |
| MARVIN G VINDEL | FL |
| MARVIN G VINDEL | FL |
| MARVIN GENE CRAIG | FL |
| MARVIN GENE CRAIG | FL |
| MARVIN GOLDBERG | FL |
| MARVIN GRACE | FL |
| MARVIN GRACE | FL |
| MARVIN GREENE | FL |
| MARVIN HERNANDEZ | FL |
| MARVIN HERNANDEZ | FL |
| MARVIN J EDWARDS | FL |
| MARVIN J STURSA | FL |
| MARVIN J STURSA | FL |
| MARVIN J VELASQUEZ | FL |

| | |
|---|---|
| MARVIN JONES | FL |
| MARVIN JONES | FL |
| MARVIN K BAXTER | FL |
| MARVIN K BAXTER | FL |
| MARVIN K ENNIS | FL |
| MARVIN K ENNIS | FL |
| MARVIN KEITH BENFIELD | FL |
| MARVIN KEITH BENFIELD | FL |
| MARVIN L FLANNAGAN | FL |
| MARVIN L GARWOOD | FL |
| MARVIN L HOLTHOUSER | FL |
| MARVIN L KRAUSE | FL |
| MARVIN L RAMSEY | FL |
| MARVIN L RAMSEY | FL |
| MARVIN L SUMMERS JR | FL |
| MARVIN LES GRIFFIN | FL |
| MARVIN LOWE | FL |
| MARVIN MAYORGA | FL |
| MARVIN MCKENZIE | FL |
| MARVIN MCKENZIE | FL |
| MARVIN MCKENZIE | FL |
| MARVIN MITCHUM | FL |
| MARVIN MIZRAHI | FL |
| MARVIN PARKER | FL |
| MARVIN PARKER | FL |
| MARVIN RUTH | FL |
| MARVIN RUTH | FL |
| MARVIN S NAGELE | FL |
| MARVIN SCHAGRIN | FL |
| MARVIN SMITH | FL |
| MARVIN T GRAHAM | FL |
| MARVIN TAYLOR | FL |
| MARVIN TORRES | FL |
| MARVIN VEGA | FL |
| MARVIN VEGA | FL |
| MARVIN W LEWIS | FL |
| MARVIN W POWELL | FL |
| MARVIN WILKINS | FL |
| MARVIN WILLIAMS | FL |
| MARVIN ZUMBADO | FL |
| MARVIS AGUILAR | FL |
| MARVIS GERALD HOWERTON JR | FL |
| MARVIS HILL | FL |
| MARVON T JONES | FL |
| MARY A BENNETT | FL |
| MARY A BROWN | FL |
| MARY A BROWN | FL |

| | |
|---|---|
| MARY A BULLOCK | FL |
| MARY A CHANCELLOR | FL |
| MARY A CLARK | FL |
| MARY A DESSOW | FL |
| MARY A ECHOLS | FL |
| MARY A FARAH | FL |
| MARY A FIRTH | FL |
| MARY A FOLINO | FL |
| MARY A FULLER COKE | FL |
| MARY A GOTTLIEB | FL |
| MARY A GRANTHAM | FL |
| MARY A GRIMES | FL |
| MARY A HALL | FL |
| MARY A HANNAH | FL |
| MARY A HANNAH | FL |
| MARY A HAYHURST | FL |
| MARY A HUGHES | FL |
| MARY A JACKSON | FL |
| MARY A JONES | FL |
| MARY A JONES | FL |
| MARY A KELLER | FL |
| MARY A KINSLER | FL |
| MARY A LUNGER | FL |
| MARY A LUNGER | FL |
| MARY A MARSHALL | FL |
| MARY A MCCOY | FL |
| MARY A MCCOY | FL |
| MARY A MCFARLAND | FL |
| MARY A OLIPHANT | FL |
| MARY A OLIPHANT | FL |
| MARY A POWELL | FL |
| MARY A PRECHEUR | FL |
| MARY A PRESTON | FL |
| MARY A RAINEY | FL |
| MARY A RAINEY | FL |
| MARY A RHEAUME | FL |
| MARY A ROSE | FL |
| MARY A ROSS | FL |
| MARY A SAMYN | FL |
| MARY A WATKINS-FIELDS | FL |
| MARY A WATKINS-FIELDS | FL |
| MARY A WILLIAMS | FL |
| MARY A WILLIAMS | FL |
| MARY ADAM | FL |
| MARY ADAM | FL |
| MARY AGNEW | FL |
| MARY ALBRECHT | FL |

| | |
|---|---|
| MARY ALICE ANDERSON | FL |
| MARY ALICE CURCI | FL |
| MARY ALICE GRILLO | FL |
| MARY ALICE ROBERTS | FL |
| MARY ALICIA SMITH | FL |
| MARY ALLEN VILLERS | FL |
| MARY ANDERSON | FL |
| MARY ANGELIE GARAY | FL |
| MARY ANN ABRAMS | FL |
| MARY ANN BERMUDEZ | FL |
| MARY ANN BERMUDEZ | FL |
| MARY ANN BOHN | FL |
| MARY ANN BOHN | FL |
| MARY ANN BROWN | FL |
| MARY ANN BROWN | FL |
| MARY ANN BROWN | FL |
| MARY ANN BRUNSON | FL |
| MARY ANN BRUNSON | FL |
| MARY ANN CONKLIN | FL |
| MARY ANN DAVIS | FL |
| MARY ANN DEVERY | FL |
| MARY ANN DONALDSON | FL |
| MARY ANN EDWARDS | FL |
| MARY ANN FIORE GOLDBERG | FL |
| MARY ANN GRANTHAM | FL |
| MARY ANN HAGLER | FL |
| MARY ANN HILL | FL |
| MARY ANN IHRIG | FL |
| MARY ANN O'CONNOR | FL |
| MARY ANN O'NEAL | FL |
| MARY ANN OSBURN | FL |
| MARY ANN RILEY | FL |
| MARY ANN SCHURICK | FL |
| MARY ANN VALENTIN | FL |
| MARY ANN VARNER | FL |
| MARY ANN VENEZIA | FL |
| MARY ANN WAGNER | FL |
| MARY ANN WHIPPERMAN | FL |
| MARY ANN WHIPPERMAN | FL |
| MARY ANN WILLIAMS | FL |
| MARY ANN WILLIAMS-CRAIG | FL |
| MARY ANN WOYCHOWSKI | FL |
| MARY ANNE BERNSEE | FL |
| MARY ANNE FIDUCCIA | FL |
| MARY ANNE MEDINA | FL |
| MARY ANNE PLATT | FL |
| MARY ANNE RICE SHERROD | FL |

| | |
|---|---|
| MARY ANNE SONIER | FL |
| MARY ANNE SONOM | FL |
| MARY ANNE THOMPSON | FL |
| MARY ARATO | FL |
| MARY B CASEY | FL |
| MARY B HAGBERG | FL |
| MARY B HAMVAI | FL |
| MARY B KOCHER | FL |
| MARY B MILLER | FL |
| MARY B PHILPART | FL |
| MARY B REYNOLDS | FL |
| MARY B STAAS | FL |
| MARY B WINDSOR | FL |
| MARY B WOLTERSDORF | FL |
| MARY BABINSKI | FL |
| MARY BAETZMAN | FL |
| MARY BALRAM | FL |
| MARY BALTZELLE | FL |
| MARY BARNARD | FL |
| MARY BARRIGA | FL |
| MARY BARRIGA | FL |
| MARY BEATRICE BLOCKER-WILLIAMS | FL |
| MARY BERNSTEIN | FL |
| MARY BERNSTEIN | FL |
| MARY BETH BIALICK | FL |
| MARY BETH FABIAN | FL |
| MARY BETH JENSEN | FL |
| MARY BETH LAWSON | FL |
| MARY BETH MIKLOS | FL |
| MARY BETH MIKLOS | FL |
| MARY BETH PULSNEY | FL |
| MARY BLAND | FL |
| MARY BOSEMAN | FL |
| MARY BOSEMAN | FL |
| MARY BOYD | FL |
| MARY BOYD | FL |
| MARY BRANNON | FL |
| MARY BRITT | FL |
| MARY BROWN | FL |
| MARY BROWN | FL |
| MARY C BIRMINGHAM | FL |
| MARY C CHUBB | FL |
| MARY C CHUBB | FL |
| MARY C ELLIOTT | FL |
| MARY C FALLON-LENAGHAN | FL |
| MARY C FLORENCE | FL |
| MARY C HAGAN | FL |

| | |
|---|---|
| MARY C KIFER | FL |
| MARY C KIFER | FL |
| MARY C LAFAVE | FL |
| MARY C MILLER | FL |
| MARY C MONAGHAN | FL |
| MARY C MOSS | FL |
| MARY C POPPELL | FL |
| MARY C RANIELI | FL |
| MARY C RODD | FL |
| MARY C SCANNELL | FL |
| MARY C SPENGLER | FL |
| MARY C STRICKLAND | FL |
| MARY C WILLIAMS | FL |
| MARY C WIMBERLY | FL |
| MARY CAMHI | FL |
| MARY CAMPBELL | FL |
| MARY CANNIZZARO | FL |
| MARY CARDENAS | FL |
| MARY CARDINALE | FL |
| MARY CASSANDRA MELANCON | FL |
| MARY CASTELLANO | FL |
| MARY CATHERINE BONNER | FL |
| MARY CATHERINE FINN | FL |
| MARY CATHERINE REESE | FL |
| MARY CECEL BRUNER | FL |
| MARY CHINA | FL |
| MARY CHINA | FL |
| MARY CHRISTINE LENYO | FL |
| MARY CONERLY | FL |
| MARY CONRAD | FL |
| MARY CONSTANCE | FL |
| MARY COOK | FL |
| MARY COOPER-CAMERON | FL |
| MARY COSTA | FL |
| MARY CRUMBLISS | FL |
| MARY CRUMBLISS | FL |
| MARY CURTISS | FL |
| MARY D BENJAMIN | FL |
| MARY D BENJAMIN | FL |
| MARY D BIRDSONG | FL |
| MARY D CARTER | FL |
| MARY D CHEEK | FL |
| MARY D CHEEK | FL |
| MARY D DODD | FL |
| MARY D DODD | FL |
| MARY D FINCH | FL |
| MARY D MITES-CAMPBELL | FL |

| | |
|---|---|
| MARY D TONNSEN | FL |
| MARY D WASHINGTON | FL |
| MARY DASHIELL M ARIZMENDEZ | FL |
| MARY DEJESUS | FL |
| MARY DEJESUS | FL |
| MARY DENISE VOEGE | FL |
| MARY DENISE VOEGE | FL |
| MARY DESIN | FL |
| MARY DOLORES MITES-CAMPBELL | FL |
| MARY DOTY | FL |
| MARY DUKES SIMMONS | FL |
| MARY DUKES SIMMONS | FL |
| MARY DUNN LUNDIN | FL |
| MARY DUQUE | FL |
| MARY E ALLEN | FL |
| MARY E AUMACK | FL |
| MARY E AUMACK | FL |
| MARY E BAKER | FL |
| MARY E BOGARDUS | FL |
| MARY E BOLDEN | FL |
| MARY E BOLDEN | FL |
| MARY E BROWN | FL |
| MARY E BRYSON | FL |
| MARY E CACCAMISE | FL |
| MARY E CACCAMISE | FL |
| MARY E CALLAHAN | FL |
| MARY E COOPER | FL |
| MARY E COOPER | FL |
| MARY E DISHER | FL |
| MARY E ESSA | FL |
| MARY E FANEUF | FL |
| MARY E FRITZ | FL |
| MARY E GRACE | FL |
| MARY E GRAFTON | FL |
| MARY E GRIMME | FL |
| MARY E HART | FL |
| MARY E HART | FL |
| MARY E HIGHTOWER | FL |
| MARY E HOWARD | FL |
| MARY E JAHNA | FL |
| MARY E KEEN | FL |
| MARY E KEENAN-CHURCHILL | FL |
| MARY E KENT | FL |
| MARY E KENT | FL |
| MARY E LEWIS-MCLAUGHLIN | FL |
| MARY E LEWIS-MCLAUGHLIN | FL |
| MARY E MACALUSO | FL |

| | |
|---|---|
| MARY E MATEO | FL |
| MARY E MCCLELLAND | FL |
| MARY E MEDINA | FL |
| MARY E MILANA | FL |
| MARY E MITCHELL | FL |
| MARY E MORRIS | FL |
| MARY E MURRAY | FL |
| MARY E PHILLIPS | FL |
| MARY E PHILLIPS | FL |
| MARY E POYNTER | FL |
| MARY E SCHILLER | FL |
| MARY E SLATTER | FL |
| MARY E SLATTER | FL |
| MARY E SMITH | FL |
| MARY E SMITH | FL |
| MARY E STACK | FL |
| MARY E STOKES MIMS | FL |
| MARY E WALKER | FL |
| MARY E WALKER | FL |
| MARY E WELLS | FL |
| MARY E WHITESIDES | FL |
| MARY E WILBURN | FL |
| MARY E WILLIAMS | FL |
| MARY E WILSON | FL |
| MARY E WILSON | FL |
| MARY EDWARDS | FL |
| MARY EDWARDS | FL |
| MARY ELISABETH CHOMAS | FL |
| MARY ELIZA DISHER | FL |
| MARY ELIZABETH ADAMSON | FL |
| MARY ELIZABETH GRADICK | FL |
| MARY ELIZABETH HESTER | FL |
| MARY ELIZABETH HIEB | FL |
| MARY ELIZABETH HOXENG | FL |
| MARY ELIZABETH MARTIN II | FL |
| MARY ELIZABETH MARTIN II | FL |
| MARY ELIZABETH RODRIGUEZ | FL |
| MARY ELIZABETH SWANK | FL |
| MARY ELLA BLANKSHEIN | FL |
| MARY ELLA BLANKSHEIN | FL |
| MARY ELLEN AZAULA | FL |
| MARY ELLEN BUCKLEY | FL |
| MARY ELLEN DOLL | FL |
| MARY ELLEN DOLL | FL |
| MARY ELLEN GORDON | FL |
| MARY ELLEN GORDON | FL |
| MARY ELLEN HAMBRIGHT | FL |

| | |
|---|---|
| MARY ELLEN HAMBRIGHT | FL |
| MARY ELLEN IACOMINI | FL |
| MARY ELLEN IACOMINI | FL |
| MARY ELLEN IACOMINI | FL |
| MARY ELLEN MARTIN | FL |
| MARY ELLEN MARTIN | FL |
| MARY ELLEN MATNEY | FL |
| MARY ELLEN MEADOWS | FL |
| MARY ELLEN MORENO | FL |
| MARY ELLEN SIMETON | FL |
| MARY ELLEN SMITH | FL |
| MARY ELLEN VALLETTA | FL |
| MARY ELLER STEWART | FL |
| MARY EMERSON | FL |
| MARY EMERSON | FL |
| MARY ENGELS | FL |
| MARY ESPAILLAT | FL |
| MARY ESTES | FL |
| MARY ESTHER WHITAKER | FL |
| MARY EVANS | FL |
| MARY EVELYN ALFMAN TRAPP | FL |
| MARY EVELYN ALFMAN TRAPP | FL |
| MARY F BROWN | FL |
| MARY F MARIANO | FL |
| MARY F MARIANO | FL |
| MARY F REBETTI | FL |
| MARY F SALABUN | FL |
| MARY F SUNESON | FL |
| MARY F SUNESON | FL |
| MARY F TAYLOR | FL |
| MARY F TRIER | FL |
| MARY F TRIER | FL |
| MARY F WHITE | FL |
| MARY FETUUAHO | FL |
| MARY FOLEY MORAN | FL |
| MARY FOUNTAIN | FL |
| MARY FOX | FL |
| MARY FRANC ROEBUCK | FL |
| MARY FRANCES GONZALEZ | FL |
| MARY FRANCES MURAWSKY | FL |
| MARY FRANCES MURAWSKY | FL |
| MARY FRANCES T WALKER | FL |
| MARY FRANCES T WALKER | FL |
| MARY FREEMAN | FL |
| MARY G MAY | FL |
| MARY G NIEDERGALL | FL |
| MARY G WATSON | FL |

| | |
|---|---|
| MARY G WATSON | FL |
| MARY GAISER | FL |
| MARY GAUSE | FL |
| MARY GERALDINE MCGREEVY | FL |
| MARY GIRARDIN | FL |
| MARY GLENN PERRITT | FL |
| MARY GONZALEZ | FL |
| MARY GRACE EMMANUEL | FL |
| MARY GREEN | FL |
| MARY GRUBBS CALDWELL | FL |
| MARY GRUBBS CALDWELL | FL |
| MARY H BREAKER | FL |
| MARY H BREAKER | FL |
| MARY H HALL | FL |
| MARY H HEGARTY | FL |
| MARY H HILL | FL |
| MARY H HILL | FL |
| MARY H LEA | FL |
| MARY H MOLINA | FL |
| MARY H WARD | FL |
| MARY H WHITE | FL |
| MARY H. SCHWOEBEL | FL |
| MARY HANLON | FL |
| MARY HAYNES | FL |
| MARY HELEN UMHOLTZ | FL |
| MARY HELLWIG | FL |
| MARY HIRSCHFELD | FL |
| MARY HISE | FL |
| MARY HISE | FL |
| MARY HOLT | FL |
| MARY HOWE | FL |
| MARY HUFF | FL |
| MARY HUGHES DEBOSE | FL |
| MARY HUNT | FL |
| MARY I JARRETT | FL |
| MARY I MCINTYRE | FL |
| MARY I PFISTER | FL |
| MARY IACCARINO | FL |
| MARY IACOBELLI | FL |
| MARY IZQUIERDO | FL |
| MARY IZQUIERDO | FL |
| MARY J BLACK | FL |
| MARY J BRADY | FL |
| MARY J CARTER | FL |
| MARY J CARTER | FL |
| MARY J DURKIN | FL |
| MARY J EKSTEIN | FL |

| | |
|---|---|
| MARY J FINK | FL |
| MARY J FINK | FL |
| MARY J GUILFORD | FL |
| MARY J GUZZO | FL |
| MARY J GUZZO | FL |
| MARY J HAYES | FL |
| MARY J HOULAHAN | FL |
| MARY J HOULAHAN | FL |
| MARY J LAWTON | FL |
| MARY J LAWTON | FL |
| MARY J MCDONALD | FL |
| MARY J MCFADDEN | FL |
| MARY J MCGILLIVRAY | FL |
| MARY J MOORE | FL |
| MARY J NEWELL | FL |
| MARY J ODONNELL | FL |
| MARY J PERRY | FL |
| MARY J REPICI | FL |
| MARY J REYNOLDS | FL |
| MARY J RIVERA | FL |
| MARY JACKSON | FL |
| MARY JACKSON | FL |
| MARY JANE BENNETT | FL |
| MARY JANE C VAN STEENBURGH | FL |
| MARY JANE CARDINALE | FL |
| MARY JANE MCCANN | FL |
| MARY JANE MCCANN | FL |
| MARY JANE THOMPSON | FL |
| MARY JANE TYTRAN | FL |
| MARY JANET HUGHS | FL |
| MARY JO BURNETT | FL |
| MARY JO CASTILLO | FL |
| MARY JO E GALLAMORE | FL |
| MARY JO GASKILL | FL |
| MARY JO GRECO | FL |
| MARY JO HENDERSON | FL |
| MARY JO HENDERSON | FL |
| MARY JO HERHOLD | FL |
| MARY JO LAPETER | FL |
| MARY JO NEAD | FL |
| MARY JO NEAD | FL |
| MARY JO NEIDIGE | FL |
| MARY JO SMITH | FL |
| MARY JOHNSON | FL |
| MARY JOHNSON | FL |
| MARY JONES | FL |
| MARY JUANITA LECROY | FL |

| | |
|---|---|
| MARY JUDGE | FL |
| MARY JUDGE | FL |
| MARY JUNE KENNEDY | FL |
| MARY K BARNARD | FL |
| MARY K BATES | FL |
| MARY K BOVA | FL |
| MARY K BROTHERS | FL |
| MARY K CAHILL | FL |
| MARY K CARVER | FL |
| MARY K CARVER | FL |
| MARY K GULDE | FL |
| MARY K HAMMES | FL |
| MARY K HERRIGES | FL |
| MARY K HOTHERSALL | FL |
| MARY K LEVI | FL |
| MARY K LEVI | FL |
| MARY K LILLY | FL |
| MARY K SICILIAN | FL |
| MARY K SORENSEN | FL |
| MARY K WALTERS | FL |
| MARY K WEST | FL |
| MARY KATHERINE KIMBALL | FL |
| MARY KATHLEEN DOUGHERTY | FL |
| MARY KATHLEEN DOUGHERTY | FL |
| MARY KATHLEEN KUFFSKIE | FL |
| MARY KATHRYN JUNGFERMAN | FL |
| MARY KATHRYN JUNGFERMAN | FL |
| MARY KATHRYN JURNIGAN | FL |
| MARY KATHRYN MARTIN | FL |
| MARY KAY CATTANEO | FL |
| MARY KAYE | FL |
| MARY KEESLING | FL |
| MARY KEESLING | FL |
| MARY KELLER | FL |
| MARY KELLER | FL |
| MARY KIM SPACONE | FL |
| MARY KRITIKOS | FL |
| MARY L BARNETT | FL |
| MARY L BLINKHORN | FL |
| MARY L BUSHONG | FL |
| MARY L CAMPBELL | FL |
| MARY L CAMPBELL | FL |
| MARY L CARBALLO | FL |
| MARY L DUFTY | FL |
| MARY L DURETT | FL |
| MARY L GOMBERT | FL |
| MARY L GOMBERT | FL |

| | |
|---|---|
| MARY L GORHAM | FL |
| MARY L GRIFFIN | FL |
| MARY L GRIFFIN | FL |
| MARY L HALTIWANGER | FL |
| MARY L HELM | FL |
| MARY L JEAN | FL |
| MARY L JOHNSON | FL |
| MARY L LAMBERT | FL |
| MARY L LONG | FL |
| MARY L LONG | FL |
| MARY L LOWMAN | FL |
| MARY L MCKINNEY | FL |
| MARY L MICHAELS | FL |
| MARY L MOSELEY | FL |
| MARY L NEIL | FL |
| MARY L NEIL | FL |
| MARY L NOLAN | FL |
| MARY L NOLDY | FL |
| MARY L OLSON | FL |
| MARY L OSENBAUGH | FL |
| MARY L RODRIGUEZ | FL |
| MARY L STONE | FL |
| MARY L TEVIS | FL |
| MARY L TEVIS | FL |
| MARY L WASHINGTON | FL |
| MARY L WASHINGTON | FL |
| MARY L ZAPATA DELGADO | FL |
| MARY LEE ROSSI | FL |
| MARY LEIGH CARROLL | FL |
| MARY LEONA SHAFFER | FL |
| MARY LISA FORDHAM | FL |
| MARY LISA FORDHAM | FL |
| MARY LOU FOLENO | FL |
| MARY LOU FOLENO | FL |
| MARY LOU GARCIA | FL |
| MARY LOU MCKEON | FL |
| MARY LOU PACE | FL |
| MARY LOU PFEIFFER | FL |
| MARY LOU TOMPKINS | FL |
| MARY LOUISE GILLIAM | FL |
| MARY LOUISE HOWARD | FL |
| MARY LOUISE O'BRIEN | FL |
| MARY LU RODRIGUEZ | FL |
| MARY LU RODRIGUEZ | FL |
| MARY LUCIA OLIVEIRA | FL |
| MARY LUCIA OLIVEIRA | FL |
| MARY LUMA | FL |

| | |
|---|---|
| MARY LUZ DUQUE | FL |
| MARY LUZ DUQUE | FL |
| MARY LUZ LIANTAUD | FL |
| MARY LUZ LIANTAUD | FL |
| MARY LYNN BOSMA | FL |
| MARY LYNN PERRINO | FL |
| MARY LYNNE AHLSTROM | FL |
| MARY LYNNE BERINGER | FL |
| MARY LYNNE BERINGER | FL |
| MARY M BAKHSHI | FL |
| MARY M BURKHARDT | FL |
| MARY M DONOHUE-PERRY | FL |
| MARY M DONOHUE-PERRY | FL |
| MARY M GEARHART | FL |
| MARY M HALPIN | FL |
| MARY M HERNANDEZ | FL |
| MARY M JOHNSON | FL |
| MARY M KELLY | FL |
| MARY M KONESKI | FL |
| MARY M LEGRAND | FL |
| MARY M MAGLIO | FL |
| MARY M MCCLIMENT | FL |
| MARY M MILLER | FL |
| MARY M MILLER | FL |
| MARY M MOORE | FL |
| MARY M MURRAY | FL |
| MARY M SERLICK | FL |
| MARY M SIMS | FL |
| MARY M SOUSA | FL |
| MARY MACON | FL |
| MARY MAJOR PAYNE | FL |
| MARY MALONE | FL |
| MARY MARTIN ARNOLD | FL |
| MARY MAXINE FAATZ | FL |
| MARY MAY BRATHWAITE | FL |
| MARY MAY BRATHWAITE | FL |
| MARY MCEACHERN | FL |
| MARY MCEACHERN | FL |
| MARY MCEACHERN | FL |
| MARY MELLERSON | FL |
| MARY MERTA | FL |
| MARY MICHELLE SANDERS | FL |
| MARY MICHELLE SANDERS | FL |
| MARY MOLONEY | FL |
| MARY MOLONEY | FL |
| MARY MONEYHUN | FL |
| MARY MOREIRA | FL |

| | |
|---|---|
| MARY MORELAND GANGWISCH | FL |
| MARY MOSSIE | FL |
| MARY N ATALLA | FL |
| MARY N LIGHTSEY | FL |
| MARY N LIGHTSEY | FL |
| MARY N MAYS | FL |
| MARY NELITA DEWALD | FL |
| MARY NELSON | FL |
| MARY NELSON | FL |
| MARY NELSON | FL |
| MARY NIEPORTE | FL |
| MARY NOBLES | FL |
| MARY OGONOWSKI-GAROFALO | FL |
| MARY OLINGER | FL |
| MARY OLIVA | FL |
| MARY OVALLE | FL |
| MARY P CARPENTER | FL |
| MARY P CARTER | FL |
| MARY P GALLEN | FL |
| MARY P LAWSON | FL |
| MARY P LOWREY | FL |
| MARY P TORNABENE | FL |
| MARY P TRICOMI | FL |
| MARY P WILLIAMS | FL |
| MARY PARKER | FL |
| MARY PATRICIA REDDEN | FL |
| MARY PATRICIA SMID | FL |
| MARY PATTERSON WRIGHT | FL |
| MARY PENA | FL |
| MARY PENN | FL |
| MARY PHYLL CAMBRIA | FL |
| MARY PITTMAN | FL |
| MARY PITTMAN | FL |
| MARY POTTS-DELANSKY | FL |
| MARY R CHAPMAN | FL |
| MARY R GREENE | FL |
| MARY R HARRISON | FL |
| MARY R HOLLENBACK | FL |
| MARY R KIVLIN | FL |
| MARY R KRETZER | FL |
| MARY R REED | FL |
| MARY R SYLVESTRE | FL |
| MARY R VASQUEZ | FL |
| MARY R WOLF | FL |
| MARY R YOUNGBLOOD | FL |
| MARY RAULERSON | FL |
| MARY RAULERSON | FL |

| | |
|---|---|
| MARY RAYFORD | FL |
| MARY RHODES | FL |
| MARY RICHMAN | FL |
| MARY ROBERTS | FL |
| MARY RODDIN | FL |
| MARY RODDIN | FL |
| MARY ROWLES | FL |
| MARY RUTH FARNSWORTH | FL |
| MARY S ALOISIO | FL |
| MARY S BURGESS | FL |
| MARY S GALIS OSEN | FL |
| MARY S HAWLEY | FL |
| MARY S HURST | FL |
| MARY S HURST | FL |
| MARY S INGOGLIA | FL |
| MARY S KNIGHT | FL |
| MARY S LASER DEMIK | FL |
| MARY S LEWELLYN | FL |
| MARY S MCDONALD | FL |
| MARY S PASEIRO | FL |
| MARY S ROGERS | FL |
| MARY S WHITEHEAD | FL |
| MARY S ZEMP | FL |
| MARY SANTOS | FL |
| MARY SANTOS | FL |
| MARY SCHIFERLE | FL |
| MARY SCHUMM | FL |
| MARY SHEPPARD | FL |
| MARY SIMMONS | FL |
| MARY SMITH | FL |
| MARY SMITH | FL |
| MARY SRABIAN | FL |
| MARY STEVENS HARDAWAY | FL |
| MARY STRAUGHN | FL |
| MARY SUE MOORE | FL |
| MARY SUE PEARSON | FL |
| MARY SUE SHALOR | FL |
| MARY SUE SHALOR | FL |
| MARY SUSAN GILMORE | FL |
| MARY SUSAN GILMORE | FL |
| MARY T CLEVENGER | FL |
| MARY T GATTI | FL |
| MARY T JONES | FL |
| MARY T NELSON | FL |
| MARY T ROBERTS | FL |
| MARY T ROBERTS | FL |
| MARY T TOMAINO | FL |

| | |
|---|---|
| MARY TEAT | FL |
| MARY TEDESCO | FL |
| MARY TENNANT | FL |
| MARY TERESA HALL | FL |
| MARY TERRY | FL |
| MARY TERRY | FL |
| MARY THERESA AINSWORTH | FL |
| MARY THERESA LOPEZ | FL |
| MARY THOMPSON | FL |
| MARY THRASH | FL |
| MARY TISDALE | FL |
| MARY TODD BROWN | FL |
| MARY TODD BROWN | FL |
| MARY TURNER | FL |
| MARY URSULA ASSING | FL |
| MARY URSULA ASSING | FL |
| MARY V KROLL | FL |
| MARY VALENCIA | FL |
| MARY VALENTINE-GYORFFY | FL |
| MARY VANPARYS | FL |
| MARY W DEAN | FL |
| MARY W DEAN | FL |
| MARY W FANCHER | FL |
| MARY W FARNAM | FL |
| MARY W JEFFREYS | FL |
| MARY W LOVE | FL |
| MARY WAHLBECK | FL |
| MARY WALKER | FL |
| MARY WATKINS | FL |
| MARY WEST | FL |
| MARY WIDNER | FL |
| MARY WILLIAMS | FL |
| MARY WILSON | FL |
| MARY WILSON | FL |
| MARY XIANGHONG CHENG | FL |
| MARY Y JOHNSON | FL |
| MARY Y JOHNSON | FL |
| MARY Y REYNOLDS | FL |
| MARYABEL MORALES | FL |
| MARYAM S BEYAH | FL |
| MARYAM S BEYAH | FL |
| MARYANN BRADY | FL |
| MARYANN BUZZELL | FL |
| MARYANN CANON | FL |
| MARYANN CORMIER | FL |
| MARYANN DAVIS | FL |
| MARYANN E KARPOWICZ | FL |

| | |
|---|---|
| MARYANN F BUSACCA | FL |
| MARYANN F BUSACCA | FL |
| MARYANN HAMMON | FL |
| MARYANN J HAWK | FL |
| MARYANN KOLIS | FL |
| MARYANN LABOMBARD | FL |
| MARYANN LOVAS | FL |
| MARY-ANN MCGRIFF | FL |
| MARYANN OUTEN BACK | FL |
| MARYANN PETRI | FL |
| MARYANN ROMAN | FL |
| MARYANN SCHOOLDEN | FL |
| MARYANN SMITH | FL |
| MARYANN ZAMBRANO | FL |
| MARYANN ZAMBRANO | FL |
| MARYANNA ALEXANDER | FL |
| MARYANNE A RAFFINAN | FL |
| MARYANNE E KLEISINGER | FL |
| MARYANNE FORD | FL |
| MARYANNE NORTH | FL |
| MARYANNE SCALIA | FL |
| MARYANNN PERKINS | FL |
| MARYBEL DEFILLO | FL |
| MARYBELL ARIAS | FL |
| MARYBELL RIVERA | FL |
| MARYBELLE CABRERA | FL |
| MARYBETH AMBRESTER | FL |
| MARYBETH AMBRESTER | FL |
| MARYBETH KESNER | FL |
| MARYBETH RENZI PEPI | FL |
| MARYCELY ALESSI | FL |
| MARYELLEN CORTESE | FL |
| MARYELLEN J PRESTON | FL |
| MARYELLEN LEROY | FL |
| MARYELLEN LEVENSTEIN | FL |
| MARYELLEN M WAITE | FL |
| MARYELLEN TRIBBY | FL |
| MARY-JANE FOWLER | FL |
| MARY-JO T COTTRELL | FL |
| MARY-JOSEP LENTINI | FL |
| MARYLAND H HASTIE | FL |
| MARYLAND PATTERSON | FL |
| MARYLAND PATTERSON | FL |
| MARYLEE ARTHUR | FL |
| MARYLEE M GREEN | FL |
| MARYLEYDYS LOPEZ | FL |
| MARYLIAN CARLONE DE TOVAR | FL |

| | |
|---|---|
| MARYLIN PALACIOS | FL |
| MARYLIN PALACIOS | FL |
| MARYLOU WAYMACK | FL |
| MARYNA TIUMINA | FL |
| MARYNELL T ZIEZIULA | FL |
| MARYSE BATEAU | FL |
| MARYSE C POUX | FL |
| MARYSE C POUX | FL |
| MARYSE DESAMEAU | FL |
| MARYSE JOSEPH | FL |
| MARYSE JOSEPH WILLIAMS | FL |
| MARYSE MOISE | FL |
| MARYSSA L SORENSEN | FL |
| MARYVETTE MALDONADO | FL |
| MARZIE D JENKINS | FL |
| MASABLE L BAKER | FL |
| MASABLE L BAKER | FL |
| MASAKO S JOHNSTON | FL |
| MASHKUR TAALIB | FL |
| MASHKUR TAALIB | FL |
| MASNOR SANON | FL |
| MASNOR SANON | FL |
| MASON B SHEARON | FL |
| MASON BAMMERT | FL |
| MASON CHARLES ADDISON | FL |
| MASON H COOK | FL |
| MASON H SCOTT | FL |
| MASON W SALSGIVER | FL |
| MASOOD HUSSAIN | FL |
| MASSAN P MAGLO | FL |
| MASSIEL BUSTAMANTE | FL |
| MASSIEL ESPAILLAT | FL |
| MASSIEL MENDEZ | FL |
| MASSIMO MILIANO | FL |
| MASSIMO MOZZACHIODI | FL |
| MASSIMO MOZZACHIODI | FL |
| MASUDA K HOSSAIN | FL |
| MASUDA K HOSSAIN | FL |
| MATELITA MAAFU KALAPA | FL |
| MATEO D BETANCOURT | FL |
| MATEO D BETANCOURT | FL |
| MATEO FLORES | FL |
| MATEO MILIC | FL |
| MATEO TURANZAS | FL |
| MATEO ZUNIGA | FL |
| MATEUS VIEIRA BARROS JR | FL |
| MATHAN RAJU | FL |

| | |
|---|---|
| MATHEUS TAVARES | FL |
| MATHEW ACE | FL |
| MATHEW C REISE | FL |
| MATHEW CZASTER | FL |
| MATHEW HARIEGEL | FL |
| MATHEW HARIEGEL | FL |
| MATHEW HESSELBART | FL |
| MATHEW JARMAN | FL |
| MATHEW JOSEPH | FL |
| MATHEW LOVELL | FL |
| MATHEW RANKINE | FL |
| MATHEW STEELE | FL |
| MATHEW THOMPSON | FL |
| MATHEW TRAVIS ROGERS | FL |
| MATHEW WILLIAM KELLEY | FL |
| MATHIAS A LARSSON | FL |
| MATHIAS FAFARD | FL |
| MATHIAS JOHN SEITNER JR | FL |
| MATHIAS JOHN SEITNER JR | FL |
| MATHIEU NELSON | FL |
| MATHIEU PAUL | FL |
| MATHIEU ROCHETTE | FL |
| MATHIEU W CHACHA | FL |
| MATHILDA MOND | FL |
| MATHIS JAMES TILLMAN | FL |
| MATHIS JAMES TILLMAN | FL |
| MATIAS BORSZEWSKI | FL |
| MATIAS CAVALIERI | FL |
| MATIAS E ELISAVETSKY | FL |
| MATIAS M DIMANT | FL |
| MATIKA D BROWN | FL |
| MATILDA C MACAULEY | FL |
| MATILDA M LEE | FL |
| MATILDE A KEITH | FL |
| MATILDE ACEVEDO-BURCKHART | FL |
| MATILDE BAQUERO | FL |
| MATILDE BAQUERO | FL |
| MATILDE CAICEDO | FL |
| MATILDE CAICEDO | FL |
| MATILDE CREWS | FL |
| MATILDE DOMENICUCCI | FL |
| MATILDE PEREZ | FL |
| MATILDE RAMIREZ | FL |
| MATILDE REUTLINGER | FL |
| MATILDE REUTLINGER | FL |
| MATILDO FLORENTINO FERNANDEZ | FL |
| MATT B ISOLAMPI | FL |

| | |
|---|---|
| MATT F THOMPSON | FL |
| MATT GOETZ | FL |
| MATT GOETZ | FL |
| MATT MITTELSTADT | FL |
| MATT SHERMAN | FL |
| MATT SHERMAN | FL |
| MATT SIMMONS | FL |
| MATT T KLEFEKER | FL |
| MATT XHEMAJLI | FL |
| MATTEO AGRUSA | FL |
| MATTHAIS C BROWN | FL |
| MATTHEW A BEEMER | FL |
| MATTHEW A BOZEMAN | FL |
| MATTHEW A BOZEMAN | FL |
| MATTHEW A BURKHART | FL |
| MATTHEW A CHILENSKAS | FL |
| MATTHEW A GRISSOM | FL |
| MATTHEW A KLEIN | FL |
| MATTHEW A MCCALEB | FL |
| MATTHEW A STOJIC | FL |
| MATTHEW A STORANDT | FL |
| MATTHEW A THORNTON | FL |
| MATTHEW A WHITNEY | FL |
| MATTHEW AA TURPIN | FL |
| MATTHEW AARON KENNEDY | FL |
| MATTHEW ADRIAN KING | FL |
| MATTHEW ALAN MCKINLEY | FL |
| MATTHEW ALLEN BERGLUND | FL |
| MATTHEW ALLEN BERGLUND | FL |
| MATTHEW ALLEN JOHNSON | FL |
| MATTHEW B BEILSTEIN | FL |
| MATTHEW B BLANE | FL |
| MATTHEW B JOHNSON | FL |
| MATTHEW B LABADIE | FL |
| MATTHEW B SLOAN | FL |
| MATTHEW B WINSTON | FL |
| MATTHEW BALDRIDGE | FL |
| MATTHEW BARDIN | FL |
| MATTHEW BARTLETT | FL |
| MATTHEW BELLAR | FL |
| MATTHEW BERNSTEIN | FL |
| MATTHEW BRANDEN THORNE | FL |
| MATTHEW BRENDEN SMITH | FL |
| MATTHEW BRIAN LUONG | FL |
| MATTHEW BROCK WEDDLE | FL |
| MATTHEW BURNS | FL |
| MATTHEW BURRELL | FL |

| | |
|---|---|
| MATTHEW C ASKEW | FL |
| MATTHEW C CHANDLER | FL |
| MATTHEW C DIMATTEO | FL |
| MATTHEW C HIGH | FL |
| MATTHEW C LIKE | FL |
| MATTHEW C MCSWAIN | FL |
| MATTHEW C REEVES | FL |
| MATTHEW C WATSON | FL |
| MATTHEW CADE | FL |
| MATTHEW CASHMAN | FL |
| MATTHEW CHARLES KING | FL |
| MATTHEW CIMAGLIA | FL |
| MATTHEW CLAYTON GRAY | FL |
| MATTHEW CORNELIUS | FL |
| MATTHEW CORREA | FL |
| MATTHEW CUNNINGHAM | FL |
| MATTHEW CUNNINGHAM | FL |
| MATTHEW D BROUGHTON | FL |
| MATTHEW D COCCIA | FL |
| MATTHEW D CULLUM | FL |
| MATTHEW D CULLUM | FL |
| MATTHEW D DAWSON | FL |
| MATTHEW D FERREIRA | FL |
| MATTHEW D FOWLER | FL |
| MATTHEW D FREY | FL |
| MATTHEW D FRYER | FL |
| MATTHEW D HODER | FL |
| MATTHEW D KEPCHAR | FL |
| MATTHEW D KILGORE | FL |
| MATTHEW D LETOURNEAU | FL |
| MATTHEW D LEWIS | FL |
| MATTHEW D PERRY | FL |
| MATTHEW D RAIES | FL |
| MATTHEW D RAKAS | FL |
| MATTHEW D ROLAND | FL |
| MATTHEW D SMITH | FL |
| MATTHEW D TEEHAN | FL |
| MATTHEW D VAN ZANT | FL |
| MATTHEW D YATES | FL |
| MATTHEW DANIEL CUTTS | FL |
| MATTHEW DANLER | FL |
| MATTHEW DAVID SCHIMMEL | FL |
| MATTHEW DENTON ASPER | FL |
| MATTHEW DIGIACOMO | FL |
| MATTHEW DIPILATO | FL |
| MATTHEW DIPILATO | FL |
| MATTHEW DOGGETT | FL |

| | |
|---|---|
| MATTHEW DOGGETT | FL |
| MATTHEW DU PRE' | FL |
| MATTHEW DUNN | FL |
| MATTHEW E ALOY | FL |
| MATTHEW E ANDREW | FL |
| MATTHEW E BAADER | FL |
| MATTHEW E BAADER | FL |
| MATTHEW E KARLE | FL |
| MATTHEW E REEDY | FL |
| MATTHEW E SEEVERS | FL |
| MATTHEW E TAYLOR | FL |
| MATTHEW E TAYLOR | FL |
| MATTHEW E TAYLOR | FL |
| MATTHEW EDELSON | FL |
| MATTHEW EDWARD QUINTER | FL |
| MATTHEW EDWARD VAN GEMERDEN | FL |
| MATTHEW ETHIER | FL |
| MATTHEW EVAN LYON | FL |
| MATTHEW F BLAISDELL | FL |
| MATTHEW F CRANE | FL |
| MATTHEW F DISTASI | FL |
| MATTHEW F EASTERLY | FL |
| MATTHEW FANTZ | FL |
| MATTHEW G DOTY | FL |
| MATTHEW G LEMMONS | FL |
| MATTHEW GARVIN | FL |
| MATTHEW GEORGE | FL |
| MATTHEW GIACOMINO | FL |
| MATTHEW GOUTHRO | FL |
| MATTHEW GRAHAM SALTON | FL |
| MATTHEW GRAUER | FL |
| MATTHEW GUARRO | FL |
| MATTHEW HAGEN | FL |
| MATTHEW HALUCK | FL |
| MATTHEW HODGES | FL |
| MATTHEW J ANTOS | FL |
| MATTHEW J ANTOS | FL |
| MATTHEW J BLAIR | FL |
| MATTHEW J BOERSMA | FL |
| MATTHEW J BURGER | FL |
| MATTHEW J COLLINS | FL |
| MATTHEW J COWAN | FL |
| MATTHEW J DANIELS | FL |
| MATTHEW J DAUGHERTY | FL |
| MATTHEW J DOLAN | FL |
| MATTHEW J DRINKWATER | FL |
| MATTHEW J FISHER | FL |

| | |
|---|---|
| MATTHEW J FUNKE | FL |
| MATTHEW J GILLIGAN | FL |
| MATTHEW J GOMEZ | FL |
| MATTHEW J HAMILTON JR | FL |
| MATTHEW J IANNUCCI | FL |
| MATTHEW J KEATING | FL |
| MATTHEW J MEEHAN | FL |
| MATTHEW J MELTON | FL |
| MATTHEW J MOFFETT | FL |
| MATTHEW J OLSON | FL |
| MATTHEW J POLING | FL |
| MATTHEW J SABUS | FL |
| MATTHEW J SCHANCK | FL |
| MATTHEW J SCZESNY III | FL |
| MATTHEW J SLOAN | FL |
| MATTHEW J SMITH | FL |
| MATTHEW J SOUTHWELL | FL |
| MATTHEW J SPINA | FL |
| MATTHEW J THOMPSON | FL |
| MATTHEW J THOMPSON | FL |
| MATTHEW J WATKINS | FL |
| MATTHEW J WININSKY | FL |
| MATTHEW JAMES MURPHY | FL |
| MATTHEW JAY SCHAEFER | FL |
| MATTHEW JAY SCHAEFER | FL |
| MATTHEW JAY SCHAEFER | FL |
| MATTHEW JOHN CARSON | FL |
| MATTHEW JOHN KROHA | FL |
| MATTHEW JOHN MORTTI | FL |
| MATTHEW JONES | FL |
| MATTHEW JONES | FL |
| MATTHEW JOSEPH D'AMICO | FL |
| MATTHEW JOSEPH JENNINGS | FL |
| MATTHEW JOSEPH JONES | FL |
| MATTHEW JOSEPH MULLANEY | FL |
| MATTHEW JOSEPH THERIOT | FL |
| MATTHEW JUSTIN COCHRAN | FL |
| MATTHEW K BOWERS | FL |
| MATTHEW K PIERCE | FL |
| MATTHEW K SLAVIN | FL |
| MATTHEW KALLMAN JR | FL |
| MATTHEW KANE | FL |
| MATTHEW KLAERS | FL |
| MATTHEW KOCHEVAR | FL |
| MATTHEW KULKA | FL |
| MATTHEW KURNAT | FL |
| MATTHEW KUSHTO | FL |

| | |
|---|---|
| MATTHEW KYLE MICKLER | FL |
| MATTHEW L CARR | FL |
| MATTHEW L ENNIS | FL |
| MATTHEW L MCGEE | FL |
| MATTHEW L MIMRANEK | FL |
| MATTHEW L ODOM | FL |
| MATTHEW L THOMPSON | FL |
| MATTHEW L THOMPSON | FL |
| MATTHEW L TIPPINS | FL |
| MATTHEW LASKASKIE | FL |
| MATTHEW LEBER | FL |
| MATTHEW LECKEL | FL |
| MATTHEW LEE IRVINE | FL |
| MATTHEW LEE JOPLIN | FL |
| MATTHEW LEHTO | FL |
| MATTHEW LONUZZI | FL |
| MATTHEW LOPEZ | FL |
| MATTHEW M BAZIK | FL |
| MATTHEW M CETTA | FL |
| MATTHEW M DIFABIO | FL |
| MATTHEW M ENRIGHT | FL |
| MATTHEW M HAYNES | FL |
| MATTHEW M SPOHR | FL |
| MATTHEW M VETTERICK | FL |
| MATTHEW MARTIN BRENNAN | FL |
| MATTHEW MARTIN HANCOCK | FL |
| MATTHEW MARTINI | FL |
| MATTHEW MAUN | FL |
| MATTHEW MCHATTIE | FL |
| MATTHEW MICHAEL | FL |
| MATTHEW MICHAEL BOETTCHER | FL |
| MATTHEW MICHAEL LUDY | FL |
| MATTHEW MITSON | FL |
| MATTHEW MITSON | FL |
| MATTHEW MITSON | FL |
| MATTHEW MOREMEN | FL |
| MATTHEW MYRL BRADOW | FL |
| MATTHEW N CURTO | FL |
| MATTHEW N YANCEY | FL |
| MATTHEW NEFF | FL |
| MATTHEW NEIMARK | FL |
| MATTHEW NICHOLS | FL |
| MATTHEW NICKELL | FL |
| MATTHEW P FOREST | FL |
| MATTHEW P HICKEY | FL |
| MATTHEW P IACONELLI | FL |
| MATTHEW P SITES | FL |

| | |
|---|---|
| MATTHEW PAUL | FL |
| MATTHEW PAUL POCZATEK | FL |
| MATTHEW POLAK | FL |
| MATTHEW POMA | FL |
| MATTHEW PUDLO | FL |
| MATTHEW PURVIS | FL |
| MATTHEW PURVIS | FL |
| MATTHEW QUINN | FL |
| MATTHEW R BOWERS | FL |
| MATTHEW R BOWMAN | FL |
| MATTHEW R EATON | FL |
| MATTHEW R EATON | FL |
| MATTHEW R FLOETER | FL |
| MATTHEW R FLOETER | FL |
| MATTHEW R GEREN | FL |
| MATTHEW R GILLIARD | FL |
| MATTHEW R GILLIARD | FL |
| MATTHEW R HEINICKE | FL |
| MATTHEW R KENSETH | FL |
| MATTHEW R MORSE | FL |
| MATTHEW R MORSE | FL |
| MATTHEW R OLSEN | FL |
| MATTHEW R RENSHAW | FL |
| MATTHEW R RENSHAW | FL |
| MATTHEW R SCHELL | FL |
| MATTHEW R SIMS | FL |
| MATTHEW R TRUDGEON | FL |
| MATTHEW R VAN ORMER | FL |
| MATTHEW RAMPOLLA | FL |
| MATTHEW RAY | FL |
| MATTHEW REDMOND | FL |
| MATTHEW RHODES MCKINNEY | FL |
| MATTHEW ROBERT AMACHER | FL |
| MATTHEW RYAN BECHTOLD | FL |
| MATTHEW RYAN DEATON | FL |
| MATTHEW RYAN MORRIS | FL |
| MATTHEW RYAN PASSARDI | FL |
| MATTHEW S BONNER | FL |
| MATTHEW S BROWN | FL |
| MATTHEW S CENTI | FL |
| MATTHEW S DOUGLASS | FL |
| MATTHEW S GREGORY | FL |
| MATTHEW S GULIK | FL |
| MATTHEW S HARRIS | FL |
| MATTHEW S HOLSOMBACH | FL |
| MATTHEW S HOLSOMBACH | FL |
| MATTHEW S IRWIN | FL |

| | |
|---|---|
| MATTHEW S JOHNS | FL |
| MATTHEW S KRAMER | FL |
| MATTHEW S LANGEL | FL |
| MATTHEW S LANGEL | FL |
| MATTHEW S MCCUE | FL |
| MATTHEW S MCCUE | FL |
| MATTHEW S MCCUE | FL |
| MATTHEW S NIERMAN | FL |
| MATTHEW S NIERMAN | FL |
| MATTHEW S PINGLETON | FL |
| MATTHEW S TRIPP | FL |
| MATTHEW S TURNER | FL |
| MATTHEW SANDE | FL |
| MATTHEW SARNELLI | FL |
| MATTHEW SEILER | FL |
| MATTHEW SPRAGUE | FL |
| MATTHEW STACELL | FL |
| MATTHEW STEPHEN CHILDS | FL |
| MATTHEW STEPHENS | FL |
| MATTHEW STORFER | FL |
| MATTHEW SUPRAN | FL |
| MATTHEW SUPRAN | FL |
| MATTHEW T CREWS | FL |
| MATTHEW T CREWS | FL |
| MATTHEW T DALEY | FL |
| MATTHEW T DANSAK | FL |
| MATTHEW T MCGARRY | FL |
| MATTHEW T MELLOTT | FL |
| MATTHEW T ROZZI | FL |
| MATTHEW T WARREN | FL |
| MATTHEW T WOODALL | FL |
| MATTHEW T WOODALL | FL |
| MATTHEW THOMAS | FL |
| MATTHEW THOMAS | FL |
| MATTHEW THOMAS-FURRY | FL |
| MATTHEW THOMPSON | FL |
| MATTHEW TYLER | FL |
| MATTHEW V BRUGGER | FL |
| MATTHEW V HARRIS | FL |
| MATTHEW V PEZZO | FL |
| MATTHEW W DAMIANO | FL |
| MATTHEW W FARNER | FL |
| MATTHEW W HALL | FL |
| MATTHEW W MCCOY SR | FL |
| MATTHEW W NORMAN | FL |
| MATTHEW W NORMAN | FL |
| MATTHEW W OSWALT | FL |

| | |
|---|---|
| MATTHEW W SENFF | FL |
| MATTHEW W TOWN | FL |
| MATTHEW W TOWN | FL |
| MATTHEW WAYNE HAWKINS | FL |
| MATTHEW WHITE | FL |
| MATTHEW WILKE | FL |
| MATTHEW WILKE | FL |
| MATTHEW WINKELEER | FL |
| MATTHEW WISTER | FL |
| MATTHEW YOUNG | FL |
| MATTHEW YOUNG | FL |
| MATTHEW ZIELINSKI | FL |
| MATTHEW ZUBER | FL |
| MATTHYS LOUIS CARSTENS | FL |
| MATTIE ADDISON | FL |
| MATTIE C HOWARD | FL |
| MATTIE C HOWARD | FL |
| MATTIE D GOLDING | FL |
| MATTIE D SPIGNER | FL |
| MATTIE HILL | FL |
| MATTIE L WAKELEY | FL |
| MATTIE L WAKELEY | FL |
| MATTIE M WITHERSPOON | FL |
| MATTIE MCKEISHA RAMANAN | FL |
| MATTIE MCKEISHA RAMANAN | FL |
| MATTIE P JENKINS | FL |
| MATTIE P JENKINS | FL |
| MATTIE PEARL BOOKER | FL |
| MATTIE YOUNG | FL |
| MATTY JOSEPH KWIATKOWSKI | FL |
| MAUCLAIR PIERRE | FL |
| MAUD BURTON | FL |
| MAUD JOHNSON | FL |
| MAUD SARAZIN | FL |
| MAUDE PAULIN | FL |
| MAUDELINE D JEANTY | FL |
| MAURA CAPOTE | FL |
| MAURA CAPOTE | FL |
| MAURA E SOSA | FL |
| MAURA E SOSA | FL |
| MAURA SANTOVENIA | FL |
| MAURA T BRODERICK | FL |
| MAUREEN A CONNOR | FL |
| MAUREEN A DAHL | FL |
| MAUREEN A FLYNN | FL |
| MAUREEN A GREEN | FL |
| MAUREEN A GREEN | FL |

| | |
|---|---|
| MAUREEN A JOSEPH | FL |
| MAUREEN A MCINERNEY | FL |
| MAUREEN A O'MEARA | FL |
| MAUREEN A WALLACE | FL |
| MAUREEN AGUIRRE | FL |
| MAUREEN AMANDA PINNOCK CHERENFANT | FL |
| MAUREEN ANN WORTERS | FL |
| MAUREEN ANN WORTERS | FL |
| MAUREEN BAKER | FL |
| MAUREEN BAKER | FL |
| MAUREEN BENTHAM | FL |
| MAUREEN CARROLL | FL |
| MAUREEN D CASALES | FL |
| MAUREEN D ROCHESTER | FL |
| MAUREEN D ROCHESTER | FL |
| MAUREEN E HANRAHAN | FL |
| MAUREEN E HOUGHTON | FL |
| MAUREEN E MURTHA | FL |
| MAUREEN E PETER | FL |
| MAUREEN ELAINE LEWARS | FL |
| MAUREEN EVANS | FL |
| MAUREEN FORBERG | FL |
| MAUREEN GALLAGHER ELLISON | FL |
| MAUREEN GALLAGHER ELLISON | FL |
| MAUREEN GERMAIN | FL |
| MAUREEN GOLDMAN | FL |
| MAUREEN HELANA HAY DIPIANTA | FL |
| MAUREEN HUGHES | FL |
| MAUREEN I MOORE | FL |
| MAUREEN J MCFADDEN | FL |
| MAUREEN J SOLES | FL |
| MAUREEN KOPP | FL |
| MAUREEN L CORRADO | FL |
| MAUREEN L DZIKOWSKI | FL |
| MAUREEN M BRODIGAN | FL |
| MAUREEN M CRISSY | FL |
| MAUREEN M FROST | FL |
| MAUREEN M FROST | FL |
| MAUREEN M GEGAN | FL |
| MAUREEN M MCLEAN | FL |
| MAUREEN M MCLEAN | FL |
| MAUREEN M MCLEAN | FL |
| MAUREEN MAINS | FL |
| MAUREEN MAKI | FL |
| MAUREEN MALLOY | FL |
| MAUREEN MANIQUIS | FL |
| MAUREEN MAY KING | FL |

| | |
|---|---|
| MAUREEN MCKENZIE | FL |
| MAUREEN MOORE-SINCLAIR | FL |
| MAUREEN MOTHERSILL | FL |
| MAUREEN MOTHERSILL | FL |
| MAUREEN NORBURY | FL |
| MAUREEN O MOSIER | FL |
| MAUREEN O'REILLY | FL |
| MAUREEN P ALBERTSON | FL |
| MAUREEN P CHERENFANT | FL |
| MAUREEN P HERBST | FL |
| MAUREEN P SCHONBORN | FL |
| MAUREEN R MICHAELS | FL |
| MAUREEN ROSEMARIE FULLER | FL |
| MAUREEN ROSSILLI | FL |
| MAUREEN S CARLSON | FL |
| MAUREEN S HOFFERT | FL |
| MAUREEN S KHAN | FL |
| MAUREEN S MARIN | FL |
| MAUREEN SPEASE | FL |
| MAUREEN T HOLDEN | FL |
| MAUREEN TEA | FL |
| MAUREEN TRAINOR | FL |
| MAUREEN TRAINOR | FL |
| MAUREEN TREBISOVSKY | FL |
| MAUREEN V ANDERSON | FL |
| MAUREEN VREELAND | FL |
| MAUREENA S DUSEK | FL |
| MAUREL JEAN | FL |
| MAURI S BARNES | FL |
| MAURICE A DAYTON | FL |
| MAURICE BECERRA | FL |
| MAURICE BROADNAX | FL |
| MAURICE BROADNAX | FL |
| MAURICE C KNIGHT | FL |
| MAURICE CAINES | FL |
| MAURICE E KEELS | FL |
| MAURICE E KEELS | FL |
| MAURICE E LARSEN | FL |
| MAURICE HARRIS | FL |
| MAURICE HARRIS | FL |
| MAURICE HOWARD | FL |
| MAURICE HOWARD | FL |
| MAURICE HUSEBY | FL |
| MAURICE I WILINSKY | FL |
| MAURICE JAMES CALDWELL | FL |
| MAURICE JAMES CALDWELL | FL |
| MAURICE K KIRKLAND | FL |

| | |
|---|---|
| MAURICE K KIRKLAND | FL |
| MAURICE L LEMOTT | FL |
| MAURICE L. DANIEL | FL |
| MAURICE MARIO MERCADO | FL |
| MAURICE MISSICK | FL |
| MAURICE MISSICK | FL |
| MAURICE MYRICK | FL |
| MAURICE OCONNELL | FL |
| MAURICE P ROSS | FL |
| MAURICE PETERKIN | FL |
| MAURICE PRICE | FL |
| MAURICE R HUDSON | FL |
| MAURICE ROBINSON | FL |
| MAURICE ROBINSON | FL |
| MAURICE S WRIGHT | FL |
| MAURICE S WRIGHT | FL |
| MAURICE SCHINDLER | FL |
| MAURICE V WILSON | FL |
| MAURICE WARREN PRICE III | FL |
| MAURICE WILKS | FL |
| MAURICE WILKS | FL |
| MAURICE WILSON | FL |
| MAURICE WILSON | FL |
| MAURICE WONG | FL |
| MAURICE WONG | FL |
| MAURICETTE A NORTON | FL |
| MAURICIO A CORDERO | FL |
| MAURICIO A DIAZ | FL |
| MAURICIO A MUNERA | FL |
| MAURICIO BUITRAGO | FL |
| MAURICIO BUSQUETS | FL |
| MAURICIO BUSQUETS | FL |
| MAURICIO CARDENAS | FL |
| MAURICIO CASAS | FL |
| MAURICIO CASTILO SUAZO | FL |
| MAURICIO CASTILO SUAZO | FL |
| MAURICIO CASTRO | FL |
| MAURICIO CASTRO | FL |
| MAURICIO CASTRO | FL |
| MAURICIO ESCOBAR | FL |
| MAURICIO ESCOBAR | FL |
| MAURICIO ESCOBAR | FL |
| MAURICIO FERNANDEZ | FL |
| MAURICIO FLORES | FL |
| MAURICIO FLORES | FL |
| MAURICIO FRAGINALS | FL |
| MAURICIO G SAVARINO | FL |

| | |
|---|---|
| MAURICIO GALINDO | FL |
| MAURICIO GARCIA | FL |
| MAURICIO GARCIA LEON | FL |
| MAURICIO GONZALEZ | FL |
| MAURICIO J PASCUAL | FL |
| MAURICIO L DOMINGUEZ | FL |
| MAURICIO LUGO | FL |
| MAURICIO MEJIA | FL |
| MAURICIO MONTEJO | FL |
| MAURICIO MONTEJO | FL |
| MAURICIO OROZCO | FL |
| MAURICIO OROZCO | FL |
| MAURICIO ORTIZ | FL |
| MAURICIO ORTIZ | FL |
| MAURICIO R DEL PRADO | FL |
| MAURICIO TUCKLER | FL |
| MAURICIO VALDES | FL |
| MAURICIO VARGAS | FL |
| MAURICIO VARGAS | FL |
| MAURICIO VERGARA HERRERA | FL |
| MAURILIO LOPEZ | FL |
| MAURILIO LOPEZ | FL |
| MAURITA A BRACKETT | FL |
| MAURO C GARCIA | FL |
| MAURO MERCADO | FL |
| MAURREN AUDAIN | FL |
| MAUTICE JAQUAY HERRING | FL |
| MAUVA CARTER | FL |
| MAVEL DE LA CRUZ | FL |
| MAVERNIE CAMPBELL | FL |
| MAVIS DEIDRE DOBBYN | FL |
| MAVIS DOUGLAS | FL |
| MAVIS GONZALEZ-GUERRA | FL |
| MAVIS H PURVIS | FL |
| MAVIS J COLE | FL |
| MAVIS MARONA KIMBROUGH | FL |
| MAVIS MOORE | FL |
| MAVIS ROACH | FL |
| MAVIS WILLIAMS | FL |
| MAVIS WILLIAMS | FL |
| MAVIS WILLIAMS | FL |
| MAVIS WILLIAMS | FL |
| MAVIS YOUNG | FL |
| MAVIS YOUNG | FL |
| MAX A LOUIS | FL |
| MAX ALCALAY | FL |
| MAX ALDOLPH MASON | FL |

| | |
|---|---|
| MAX B SMITH | FL |
| MAX CHARLE DESSOURCES | FL |
| MAX CONDE | FL |
| MAX DACEUS | FL |
| MAX DACEUS | FL |
| MAX DUNCAN JR | FL |
| MAX F SCHLICHTING JR | FL |
| MAX G GONZALEZ | FL |
| MAX G STANDEL | FL |
| MAX H SCHAFER | FL |
| MAX JOSEPH HAFFNER | FL |
| MAX JOSEPH HAFFNER | FL |
| MAX KAPLAN | FL |
| MAX KAPLAN | FL |
| MAX L DICKINSON JR | FL |
| MAX MARTIAL | FL |
| MAX MATO | FL |
| MAX MUNNS | FL |
| MAX N DEUS | FL |
| MAX PEREZ JR. | FL |
| MAX SAINTCYR | FL |
| MAX SAINT-VIL | FL |
| MAX ST RAPHAEL | FL |
| MAX ST RAPHAEL | FL |
| MAX ST RAPHAEL | FL |
| MAX V ELSON SR | FL |
| MAX W BOWLEY | FL |
| MAX W BOWLEY | FL |
| MAX W PIERRE | FL |
| MAXEAU COULANGES | FL |
| MAXENE MISERE | FL |
| MAXENE MISERE | FL |
| MAXIE SANDS | FL |
| MAXIE SANDS | FL |
| MAXIE T SANDS | FL |
| MAXIE T SANDS | FL |
| MAXIEL R BAYUELO GARCIA | FL |
| MAXIM FINSKIY | FL |
| MAXIM PAKHUNOV | FL |
| MAXIM TORBOTCHKINE | FL |
| MAXIME NAZAIRE | FL |
| MAXIME PAUL | FL |
| MAXIMILIAN A RAMIREZ | FL |
| MAXIMILIAN E RIEDERER | FL |
| MAXIMILIAN FRANCIA | FL |
| MAXIMILIAN K PACIORETTY | FL |
| MAXIMILIAN R GARCIGA | FL |

| | |
|---|---|
| MAXIMILIANO PROANO | FL |
| MAXIMINA M SANTANA | FL |
| MAXIMO A SANTOS | FL |
| MAXIMO CARIAS | FL |
| MAXIMO CARIAS | FL |
| MAXIMO COLLADO | FL |
| MAXIMO CORZO | FL |
| MAXIMO DEMARCO | FL |
| MAXIMO DEMARCO | FL |
| MAXIMO E FRANCO | FL |
| MAXIMO H ROSA | FL |
| MAXIMO J SUERO | FL |
| MAXIMO J SUERO | FL |
| MAXIMO M VILORIA | FL |
| MAXIMO MACIAS | FL |
| MAXIMO MENDEZ | FL |
| MAXIMO MENDEZ | FL |
| MAXIMO MOLINA | FL |
| MAXIMO MUNOZ | FL |
| MAXIMO RODRIGUEZ | FL |
| MAXIMO RUMIS | FL |
| MAXIMO SANCHEZ | FL |
| MAXIMO SANCHEZ | FL |
| MAXIMO SOLER | FL |
| MAXIMO T LEAL | FL |
| MAXIMO T LEAL | FL |
| MAXINE BENJAMIN | FL |
| MAXINE BRAINEY | FL |
| MAXINE BRAINEY | FL |
| MAXINE BRANDMARK | FL |
| MAXINE C JACOBS | FL |
| MAXINE C PIERSON | FL |
| MAXINE C PIERSON | FL |
| MAXINE C SHIELDS | FL |
| MAXINE DUCASSE GARWOOD | FL |
| MAXINE DUCASSE GARWOOD | FL |
| MAXINE EDWARDS | FL |
| MAXINE EDWARDS | FL |
| MAXINE FERGUSON | FL |
| MAXINE GAMBLE | FL |
| MAXINE GAMBLE | FL |
| MAXINE KELLER | FL |
| MAXINE M BANTON | FL |
| MAXINE M BANTON | FL |
| MAXINE MAJOR | FL |
| MAXINE MAJOR | FL |
| MAXINE MAJOR | FL |

| | |
|---|---|
| MAXINE MARCIA DUNKLEY | FL |
| MAXINE MARCIA DUNKLEY | FL |
| MAXINE MARIE ROACH | FL |
| MAXINE MICHAEL | FL |
| MAXINE R JACKSON | FL |
| MAXINE R JACKSON | FL |
| MAXINE SEGOVIA | FL |
| MAXO CLERMONT | FL |
| MAXO CLERMONT | FL |
| MAXO GAUTHIER | FL |
| MAXORY DELISCA | FL |
| MAXSUEL LOZADA PAGAN | FL |
| MAXWELL ROMERO | FL |
| MAXWELL ROMERO | FL |
| MAXY W CHAVIS | FL |
| MAXY W CHAVIS | FL |
| MAY CASTANEDA | FL |
| MAY DAVIS | FL |
| MAY DAVIS | FL |
| MAY KOBROSLI | FL |
| MAY M MONTRICHARD | FL |
| MAY M MONTRICHARD | FL |
| MAY MONCADA | FL |
| MAY PRISCILLA R DE LA CRUZ | FL |
| MAY STINSON | FL |
| MAY WALKER | FL |
| MAYA DANIELLE NISSIM | FL |
| MAYA SCWARTZ | FL |
| MAYBEL CEPERO | FL |
| MAYDA GALVEZ | FL |
| MAYDA PEREZ-CISNEROS | FL |
| MAYDE ENRIQUEZ | FL |
| MAYDEL RECIO | FL |
| MAYDEL RECIO | FL |
| MAYDELIN ESPONDA | FL |
| MAYDER REYES HERNANDEZ | FL |
| MAYDOLIS VASQUEZ | FL |
| MAYELA GARCES POLINARIO | FL |
| MAYELA GARCIA | FL |
| MAYELIN CAMPOS | FL |
| MAYELIN FALCON | FL |
| MAYELIN HERNANDEZ | FL |
| MAYELIN IGLESIAS | FL |
| MAYELIN RODRIGUEZ CABELLO | FL |
| MAYER RIVKIN | FL |
| MAYERLIN A DAVILA | FL |
| MAYERLIN ROSANA SER BRITO | FL |

| | |
|---|---|
| MAYKEL A DORADO | FL |
| MAYKEL CAMACHO | FL |
| MAYKEL MEDINA | FL |
| MAYKEL P HERRERA | FL |
| MAYKEL VENTURA | FL |
| MAYKER MEDINA | FL |
| MAYLEN LEGRA | FL |
| MAYLEN LEGRA | FL |
| MAYLEN RAMIREZ | FL |
| MAYLI CLARK | FL |
| MAYLI CLARK | FL |
| MAYLIN CABRERA FLORES | FL |
| MAYLIN LOPEZ IGLESIAS | FL |
| MAYLIN M LOPEZ | FL |
| MAYLIN MARTINEZ | FL |
| MAYLIN MARTINEZ | FL |
| MAYLIN MARTINEZ | FL |
| MAYLIN MORENO | FL |
| MAYLIN MORENO | FL |
| MAYLIN SARMIENTO | FL |
| MAYLING ANA FERNANDEZ | FL |
| MAYLING ANA FERNANDEZ | FL |
| MAYLING WONG | FL |
| MAYME HOPE COEN | FL |
| MAYME HOPE COEN | FL |
| MAYNA T RODRIQUEZ | FL |
| MAYNARD URBAN JR | FL |
| MAYNOR HARRY LOPEZ | FL |
| MAYO CABRERA | FL |
| MAYRA A GARCIA | FL |
| MAYRA AGUIAR | FL |
| MAYRA ALEJANDR CASTILLO GALEAS | FL |
| MAYRA ALEJANDRA BERMUDEZ | FL |
| MAYRA BARRERA | FL |
| MAYRA BOLANOS | FL |
| MAYRA BRADLEY | FL |
| MAYRA BRADLEY | FL |
| MAYRA C GUILARTE | FL |
| MAYRA C GUILARTE | FL |
| MAYRA C ORTIZ | FL |
| MAYRA CAMPOS | FL |
| MAYRA CASTANO | FL |
| MAYRA CUELLAR | FL |
| MAYRA DOMINGUEZ | FL |
| MAYRA DOURIEZ | FL |
| MAYRA E PAYETTE | FL |
| MAYRA ESMILDA GALEAS INESTROZA | FL |

| | |
|---|---|
| MAYRA ESTRADA | FL |
| MAYRA FERNANDEZ | FL |
| MAYRA FERNANDEZ | FL |
| MAYRA GONZALEZ | FL |
| MAYRA GONZALEZ | FL |
| MAYRA GRAS | FL |
| MAYRA HERNANDEZ | FL |
| MAYRA HERNANDEZ | FL |
| MAYRA I DIAZ | FL |
| MAYRA I GONZALEZ | FL |
| MAYRA JIMENEZ | FL |
| MAYRA JIMENEZ | FL |
| MAYRA L MORALES | FL |
| MAYRA L NAVARRETE | FL |
| MAYRA LORENZO | FL |
| MAYRA M ALVAREZ | FL |
| MAYRA M MONTALVO | FL |
| MAYRA M MONTALVO | FL |
| MAYRA M VIDEA | FL |
| MAYRA MARIN | FL |
| MAYRA MATHEWS | FL |
| MAYRA MESA | FL |
| MAYRA MULERO | FL |
| MAYRA MULERO | FL |
| MAYRA NEGRON | FL |
| MAYRA O RAMIREZ | FL |
| MAYRA ORIA | FL |
| MAYRA ORIA | FL |
| MAYRA P ZALDIVAR | FL |
| MAYRA PENA | FL |
| MAYRA PENA | FL |
| MAYRA REYES | FL |
| MAYRA REYES | FL |
| MAYRA RODRIGUEZ BETHEL | FL |
| MAYRA RODRIGUEZ BETHEL | FL |
| MAYRA ROMERO | FL |
| MAYRA SESMA | FL |
| MAYRA SOTOMAYOR | FL |
| MAYRA T MELENDEZ | FL |
| MAYRA T MELENDEZ | FL |
| MAYRA TORRES | FL |
| MAYRA V ARUCA | FL |
| MAYRA VALLE DOMENECH | FL |
| MAYRA VELEZ | FL |
| MAYRA VELEZ RIVERA | FL |
| MAYRA WHITICE NUNEZ | FL |
| MAYRA Z MENDOZA | FL |

| | |
|---|---|
| MAYRA Z MENDOZA | FL |
| MAYRA ZAMBRANO | FL |
| MAYRA ZULUAGA | FL |
| MAYRELIS SARRIA | FL |
| MAYRING C GALLEGO | FL |
| MAYRING C GALLEGO | FL |
| MAYTE BENCOMO | FL |
| MAYTE BENCOMO | FL |
| MAYTE BENITEZ BARRIENTOS | FL |
| MAYTE CANELA | FL |
| MAYTE CANELA | FL |
| MAYTE HERNANDEZ CABRERA | FL |
| MAYTE SALINAS | FL |
| MAYTEL GONZALEZ | FL |
| MAYTHE HERNANDEZ RODRIGUEZ | FL |
| MAYTTE BASULTO | FL |
| MAYTTE BASULTO | FL |
| MAYUR HASM PATEL | FL |
| MAYURESH JOSHI | FL |
| MAZEL A HART | FL |
| MAZEL A HART | FL |
| MAZELIA EXCELUS | FL |
| MAZIE ANDERSON | FL |
| MAZIE C DUQUESNAY | FL |
| MAZIE C DUQUESNAY | FL |
| MAZIE LOU SKINNER | FL |
| MAZOLA BARNES | FL |
| MAZOLA BARNES | FL |
| MBANG O ODIKPA | FL |
| MCARTHUR GORDON | FL |
| MCDONALD BROWN | FL |
| MCKAY WRIGHT | FL |
| MCKENNA CARABALLO | FL |
| MCNOIA V ROBERTS | FL |
| MCSWINNIE RITTER | FL |
| MD MATIUR RAHMAN | FL |
| MD MONZURU HASSAN | FL |
| MD MONZURUL HASSAN | FL |
| MD ZASIM UDDIN | FL |
| MEADE MARIE MCHENRY | FL |
| MEAGAN C SLAPPEY | FL |
| MEAGAN STROUT | FL |
| MEAGAN WEST | FL |
| MEAGAN WICKUM | FL |
| MEAGHAN ROBERTSON | FL |
| MECENE ARISTILDE | FL |
| MECHELE E RAWLS | FL |

| | |
|---|---|
| MECHELE E RAWLS | FL |
| MECHELE L MCHENRY | FL |
| MECHELLE RUIZ | FL |
| MECHILE W ASIBELUA | FL |
| MECHTHILD KOTTMANN | FL |
| MECIT KALDIRIMOGLU | FL |
| MECIT KALDIRIMOGLU | FL |
| MEDA M STANBURY | FL |
| MEDARDO CUEVAS | FL |
| MEDARDO GARCIA | FL |
| MEDARDO ZELEDON | FL |
| MEDILIA VALCIN | FL |
| MEDINAH A BASHA | FL |
| MEEKAYLE MCNEALHALL | FL |
| MEENA SHIVPRASHAD | FL |
| MEENA SHIVPRASHAD | FL |
| MEERA H BHUTTA | FL |
| MEERA SAMAROO | FL |
| MEGAN A JORDAN | FL |
| MEGAN ANNE MOFFITT | FL |
| MEGAN B MOROCCO | FL |
| MEGAN BREWSTER | FL |
| MEGAN C MINOR | FL |
| MEGAN C VANBOVEN | FL |
| MEGAN CLARKE | FL |
| MEGAN COOK | FL |
| MEGAN COOK | FL |
| MEGAN CROWELL | FL |
| MEGAN D KELLY | FL |
| MEGAN D MCNEIL | FL |
| MEGAN DAWN OAKES | FL |
| MEGAN E DOHERTY | FL |
| MEGAN E GREEN | FL |
| MEGAN E O'DONNELL | FL |
| MEGAN E SCHUMANN | FL |
| MEGAN E STERNECKER | FL |
| MEGAN ELIZABETH SWINNEY | FL |
| MEGAN GLICK | FL |
| MEGAN JACOBY STRANZIN | FL |
| MEGAN JACOBY STRANZIN | FL |
| MEGAN KARA HASKELL | FL |
| MEGAN L HITCHENS | FL |
| MEGAN LEON | FL |
| MEGAN LINNE | FL |
| MEGAN M CAMPBELL | FL |
| MEGAN M MCINTYRE | FL |
| MEGAN MARTIN COOLBAUGH | FL |

| | |
|---|---|
| MEGAN MELNICK | FL |
| MEGAN MILLER | FL |
| MEGAN NICHOLE LEAHY | FL |
| MEGAN NICOLE CARLTON | FL |
| MEGAN P REYER | FL |
| MEGAN PAULSEN | FL |
| MEGAN RAASVELDT | FL |
| MEGAN RAASVELDT | FL |
| MEGAN RITTLER COLAS | FL |
| MEGAN TABOR | FL |
| MEGAN WELLER | FL |
| MEGANN L NAVARRETE | FL |
| MEGGAN HUMPHREY | FL |
| MEGGAN JOHNSON | FL |
| MEGHA PATEL | FL |
| MEGHAN ASHLEY RODRIGUEZ | FL |
| MEGHAN DAVIS | FL |
| MEGHAN ELIZABETH HATHAWAY | FL |
| MEGHAN H GABRIEL | FL |
| MEGHAN KELLY SAMUS | FL |
| MEGHAN L CARLIN | FL |
| MEGHAN L JORDAN | FL |
| MEGHAN L WILKES | FL |
| MEGHAN LYNN | FL |
| MEGHAN LYONS | FL |
| MEGHAN M STANEK | FL |
| MEGHAN VIENTOS | FL |
| MEGZIE RUSSELL | FL |
| MEGZIE RUSSELL | FL |
| MEHA MURALIDHARAN | FL |
| MEHDI LAHCEN BENHADDOUCH | FL |
| MEHDI LAHCEN BENHADDOUCH | FL |
| MEILINDA BENITEZ | FL |
| MEIR S SHNIDMAN | FL |
| MEISHA M HARRIS | FL |
| MEISHA M HARRIS | FL |
| MEISHA M HARRIS | FL |
| MEKAY J AMISIAL | FL |
| MEKO T LOPEZ | FL |
| MEL S DUNNAGAN | FL |
| MELAINE REINER | FL |
| MELAINE REINER | FL |
| MELANIA SHAPIRO | FL |
| MELANIE A BOLT | FL |
| MELANIE A EDMONDS | FL |
| MELANIE A HALL | FL |
| MELANIE A JACKSON | FL |

| | |
|---|---|
| MELANIE A KOUTSOULIERIS | FL |
| MELANIE A LECHUGA | FL |
| MELANIE A MARTIN | FL |
| MELANIE A MARTIN | FL |
| MELANIE A MCCORMACK | FL |
| MELANIE A MOHR | FL |
| MELANIE A POWERS | FL |
| MELANIE A WARD | FL |
| MELANIE A WARD | FL |
| MELANIE A WILHELM | FL |
| MELANIE BOSLEY | FL |
| MELANIE BRAGA | FL |
| MELANIE C GEBERS | FL |
| MELANIE C OSBORNE | FL |
| MELANIE C PRESNALL | FL |
| MELANIE C TERRELL | FL |
| MELANIE CLARKE | FL |
| MELANIE CORONEL | FL |
| MELANIE CORONEL | FL |
| MELANIE D HARRIS | FL |
| MELANIE D HARRIS | FL |
| MELANIE D HARRIS | FL |
| MELANIE E BROWN | FL |
| MELANIE E DUGA | FL |
| MELANIE E SUTTON | FL |
| MELANIE EILEEN COLLINS | FL |
| MELANIE EILEEN SUAREZ-MURIAS | FL |
| MELANIE FINLEY | FL |
| MELANIE FOERSTER | FL |
| MELANIE GALLEGOS ASCANIO | FL |
| MELANIE GALLIGAN | FL |
| MELANIE H KIMBREL | FL |
| MELANIE HEINEMANN | FL |
| MELANIE J LESTER | FL |
| MELANIE J LOMAGLIO | FL |
| MELANIE J MOODY | FL |
| MELANIE J MOODY | FL |
| MELANIE JANE SMITHSON | FL |
| MELANIE JANE SMITHSON | FL |
| MELANIE JAVENS | FL |
| MELANIE JEFFRIES SHEAR | FL |
| MELANIE K POBOCIK | FL |
| MELANIE K SANTALUCIA | FL |
| MELANIE KIRK | FL |
| MELANIE L KOZLOSKI | FL |
| MELANIE L MCCURDY | FL |
| MELANIE L NICHOLS | FL |

| | |
|---|---|
| MELANIE LARA DELANEY | FL |
| MELANIE LAUREEN HILL-ANDERSON | FL |
| MELANIE LUBRANO | FL |
| MELANIE LYNN SCOTT | FL |
| MELANIE M BARTNICK | FL |
| MELANIE M BOATRIGHT | FL |
| MELANIE M DELGADO | FL |
| MELANIE MARIE YUREWITCH | FL |
| MELANIE MCCOOL MILLETICS | FL |
| MELANIE MITCHELL | FL |
| MELANIE O MOR | FL |
| MELANIE PARKER | FL |
| MELANIE R CHANCE | FL |
| MELANIE R FITZGIBBON | FL |
| MELANIE R HARLEY | FL |
| MELANIE R HARLEY | FL |
| MELANIE R PENDLETON | FL |
| MELANIE ROBIN WILLIAMS | FL |
| MELANIE ROBIN WILLIAMS | FL |
| MELANIE S CORBELLINI | FL |
| MELANIE S LEWIS | FL |
| MELANIE S LOCKHART | FL |
| MELANIE SALGADO-GREEN | FL |
| MELANIE SCHEEL | FL |
| MELANIE SHELLEY SCOTT | FL |
| MELANIE SHELLEY SCOTT | FL |
| MELANIE SHOUSE | FL |
| MELANIE SMITH | FL |
| MELANIE STORMES | FL |
| MELANIE STRAPP | FL |
| MELANIE THOMAS | FL |
| MELANIE THOMAS | FL |
| MELANIE W GALLICANO | FL |
| MELANIE WUNDERLICH | FL |
| MELANIE WUNDERLICH | FL |
| MELANY A JOHNSTON | FL |
| MELANY A JOHNSTON | FL |
| MELBA BRAVO | FL |
| MELBA C COVEY | FL |
| MELBA C ROMERO | FL |
| MELBA DAGNESSES | FL |
| MELBA DE JESUS RAMOS | FL |
| MELBA DE LA CARIDAD CARABALLO | FL |
| MELBA E AVERY | FL |
| MELBA LIZ | FL |
| MELBA M ACOSTA | FL |
| MELBA PEDROSA | FL |

| | |
|---|---|
| MELBA PEDROSA | FL |
| MELBA S GORECKI | FL |
| MELBA T BARBUSCIA | FL |
| MELBER J CALLAHAN | FL |
| MELDA H BASSETT | FL |
| MELEA J GOINS | FL |
| MELENCIA DEUS | FL |
| MELENCIA DEUS | FL |
| MELIA WIGGINS | FL |
| MELIA WIGGINS | FL |
| MELIAH CLARKE | FL |
| MELIAH CLARKE | FL |
| MELIDA M GUZMAN | FL |
| MELIDA M GUZMAN | FL |
| MELIDA ROJAS | FL |
| MELIH S VRBANJAC | FL |
| MELINA JIMENEZ | FL |
| MELINA M PABLO ANDRES | FL |
| MELINA M PABLO ANDRES | FL |
| MELINA MATCHUNIS | FL |
| MELINDA A ZORN | FL |
| MELINDA ADKINS | FL |
| MELINDA ANNE WILLIAMS | FL |
| MELINDA ANNE WILLIAMS | FL |
| MELINDA AUGUSTIN | FL |
| MELINDA C HARRIS | FL |
| MELINDA C HARRIS | FL |
| MELINDA C NETTLES | FL |
| MELINDA C STRONG | FL |
| MELINDA DAVIS | FL |
| MELINDA DAVIS | FL |
| MELINDA F FULTZ | FL |
| MELINDA FLANAGAN | FL |
| MELINDA G BOEHM | FL |
| MELINDA GOSS | FL |
| MELINDA GOSS | FL |
| MELINDA HANTON | FL |
| MELINDA HAYDEN | FL |
| MELINDA J CAMPBELL | FL |
| MELINDA J CAMPBELL | FL |
| MELINDA J COCHRAN | FL |
| MELINDA J FARRAR | FL |
| MELINDA J GOULD | FL |
| MELINDA J HANKS | FL |
| MELINDA J IRVEN | FL |
| MELINDA JOHNSON | FL |
| MELINDA JOHNSON | FL |

| | |
|---|---|
| MELINDA JOY SCHWAB | FL |
| MELINDA K CLIATT | FL |
| MELINDA K CLIATT | FL |
| MELINDA K THOMPSON | FL |
| MELINDA LYONS | FL |
| MELINDA M BURROW | FL |
| MELINDA M FLEMING | FL |
| MELINDA M IOSUA | FL |
| MELINDA M NICHOLS | FL |
| MELINDA N COONROD | FL |
| MELINDA PALMESE | FL |
| MELINDA R MOULTON | FL |
| MELINDA ROBERTS BAKER | FL |
| MELINDA STEINBACHER | FL |
| MELINDA STEINBACHER | FL |
| MELINDA STEPHENS | FL |
| MELINDA TYSON | FL |
| MELINDA WILBURN OVERBY | FL |
| MELINDA YASEMIN MARREE | FL |
| MELISA ALVES | FL |
| MELISA BROOKS | FL |
| MELISA DELONG | FL |
| MELISA DELONG | FL |
| MELISA I ANTZAKLIS | FL |
| MELISA NICKERSON | FL |
| MELISA S BURTON | FL |
| MELISSA A ALBURY | FL |
| MELISSA A AUGE | FL |
| MELISSA A BARTEL | FL |
| MELISSA A BOWERMEISTER | FL |
| MELISSA A BREEN | FL |
| MELISSA A CAOLO | FL |
| MELISSA A DAIL | FL |
| MELISSA A DUNN-BIGBIE | FL |
| MELISSA A DUNN-BIGBIE | FL |
| MELISSA A EGER | FL |
| MELISSA A IX | FL |
| MELISSA A JOHNSON | FL |
| MELISSA A KENNEDY | FL |
| MELISSA A LARENA | FL |
| MELISSA A LARENA | FL |
| MELISSA A LEE | FL |
| MELISSA A LEE | FL |
| MELISSA A MARTIN | FL |
| MELISSA A MCPHAIL | FL |
| MELISSA A MIDDAUGH | FL |
| MELISSA A O'GRADY | FL |

| | |
|---|---|
| MELISSA A ORTON | FL |
| MELISSA A RAIMUNDO | FL |
| MELISSA A RODRIGUEZ | FL |
| MELISSA A SCHRACK | FL |
| MELISSA A THOMPSON | FL |
| MELISSA A TURNER | FL |
| MELISSA A VINCENT | FL |
| MELISSA A VINCENT | FL |
| MELISSA A WAIZMAN | FL |
| MELISSA A WININSKY | FL |
| MELISSA A WISE | FL |
| MELISSA A WISE | FL |
| MELISSA ACE | FL |
| MELISSA AIMEE FLORES | FL |
| MELISSA ALEXANDRA TRIVINO | FL |
| MELISSA ALFORD | FL |
| MELISSA ALLEN | FL |
| MELISSA ALLEN | FL |
| MELISSA AMEN | FL |
| MELISSA AN U STAGMILLER | FL |
| MELISSA ANN DECANDIA | FL |
| MELISSA ANN DECANDIA | FL |
| MELISSA ANN GUILLIANI | FL |
| MELISSA ANN LUCAS | FL |
| MELISSA ANN MAGELNICKI | FL |
| MELISSA ANN MUNRO | FL |
| MELISSA ANN PERRY | FL |
| MELISSA ANNE KALLEK | FL |
| MELISSA ANNE TUITE | FL |
| MELISSA ASTARITA | FL |
| MELISSA ATKINSON | FL |
| MELISSA ATKINSON | FL |
| MELISSA ATKINSON | FL |
| MELISSA AVRAM | FL |
| MELISSA BARWICK | FL |
| MELISSA BARWICK | FL |
| MELISSA BEAUDET | FL |
| MELISSA BEAUDET | FL |
| MELISSA BEDOYA | FL |
| MELISSA BEDOYA | FL |
| MELISSA BELL | FL |
| MELISSA BERRY | FL |
| MELISSA BIAGIOTTI | FL |
| MELISSA BLACK | FL |
| MELISSA BOUIE | FL |
| MELISSA BRIMM | FL |
| MELISSA BROWN | FL |

| | |
|---|---|
| MELISSA C BARNETT | FL |
| MELISSA C MERCHANT | FL |
| MELISSA C MIGLIANO | FL |
| MELISSA C MORADO | FL |
| MELISSA C RODRIGUEZ | FL |
| MELISSA CANDELARIO | FL |
| MELISSA CANO | FL |
| MELISSA CARIAS | FL |
| MELISSA CARIAS | FL |
| MELISSA CARMICHAEL | FL |
| MELISSA CHREITZBERG | FL |
| MELISSA COLON-WENTWORTH | FL |
| MELISSA CONWAY | FL |
| MELISSA CRUZ RODRIGUEZ | FL |
| MELISSA D BURDICK | FL |
| MELISSA D BURDICK | FL |
| MELISSA D BURTON | FL |
| MELISSA D CONSAGRA | FL |
| MELISSA D HOLMES | FL |
| MELISSA D LENNON | FL |
| MELISSA D PARIS | FL |
| MELISSA D REISS | FL |
| MELISSA DANIELLE DUFFY | FL |
| MELISSA DARDIZ | FL |
| MELISSA DAVIS | FL |
| MELISSA DAWN MONZON | FL |
| MELISSA DEUTSCH | FL |
| MELISSA DIAZ | FL |
| MELISSA DRIGGERS GAMALERO | FL |
| MELISSA E AIKEN | FL |
| MELISSA E BUCKNAVAGE | FL |
| MELISSA ELAINE ISKOWITZ | FL |
| MELISSA ENGLER | FL |
| MELISSA FAAS | FL |
| MELISSA FARROW | FL |
| MELISSA FARROW | FL |
| MELISSA FOLLOWELL | FL |
| MELISSA G MCLAIN | FL |
| MELISSA G MCLAIN | FL |
| MELISSA G PEREZ | FL |
| MELISSA G SAPP | FL |
| MELISSA GARCIA | FL |
| MELISSA GASKIN | FL |
| MELISSA GIBBONS | FL |
| MELISSA GUNDERSON | FL |
| MELISSA H INGERMANN | FL |
| MELISSA H WURTENBERGER | FL |

| | |
|---|---|
| MELISSA HALL | FL |
| MELISSA HALL | FL |
| MELISSA HILL | FL |
| MELISSA HOLOWAY | FL |
| MELISSA HOUSTON | FL |
| MELISSA HUBBARD | FL |
| MELISSA HUGHES | FL |
| MELISSA HUNSHER | FL |
| MELISSA HUNSHER | FL |
| MELISSA HUSTON | FL |
| MELISSA HUTCHINSON | FL |
| MELISSA I SERPA | FL |
| MELISSA I WHITWORTH | FL |
| MELISSA J ALLEN | FL |
| MELISSA J BENJAMIN | FL |
| MELISSA J BENJAMIN | FL |
| MELISSA J BENJAMIN | FL |
| MELISSA J BROCK | FL |
| MELISSA J CREEL | FL |
| MELISSA J DAVIS | FL |
| MELISSA J DAVIS | FL |
| MELISSA J DAVIS | FL |
| MELISSA J FANNIN | FL |
| MELISSA J FOX | FL |
| MELISSA J JANES | FL |
| MELISSA J KELLEY | FL |
| MELISSA J MOWER | FL |
| MELISSA J PLYLER | FL |
| MELISSA J SCIANDRA | FL |
| MELISSA J STAMPS | FL |
| MELISSA J VALENTINO | FL |
| MELISSA JANE COLORADO | FL |
| MELISSA JANE TAYLOR | FL |
| MELISSA JANE TAYLOR | FL |
| MELISSA JEAN NELSON | FL |
| MELISSA JLYN AVERY | FL |
| MELISSA JOAN NIEVES | FL |
| MELISSA K AMMONS | FL |
| MELISSA K CLARK | FL |
| MELISSA K MCVAN | FL |
| MELISSA K PRESTON | FL |
| MELISSA KAY DEESE | FL |
| MELISSA KUZAK | FL |
| MELISSA L ALPHONSE | FL |
| MELISSA L BLANCHETTE | FL |
| MELISSA L BROWDER | FL |
| MELISSA L BROWDER | FL |

| | |
|---|---|
| MELISSA L CAMPBELL | FL |
| MELISSA L DURBIN | FL |
| MELISSA L GREENAWALT | FL |
| MELISSA L HOLLOWAY | FL |
| MELISSA L JENNE | FL |
| MELISSA L JENNE | FL |
| MELISSA L MARTIN | FL |
| MELISSA L PANTLEY | FL |
| MELISSA L PHINNEY | FL |
| MELISSA L WILSON | FL |
| MELISSA LALIBERTE | FL |
| MELISSA LAMPREDA-JOHNSON | FL |
| MELISSA LAMPREDA-JOHNSON | FL |
| MELISSA LASKOS | FL |
| MELISSA LOPEZ | FL |
| MELISSA LOPEZ | FL |
| MELISSA LOPIANO | FL |
| MELISSA LYNN SCOTT | FL |
| MELISSA M ADAMS | FL |
| MELISSA M BAER | FL |
| MELISSA M BAKER | FL |
| MELISSA M FLEMING | FL |
| MELISSA M JONES | FL |
| MELISSA M KEHRES | FL |
| MELISSA M POWERS | FL |
| MELISSA M SEIGFREID | FL |
| MELISSA M WEDELL-CONTI | FL |
| MELISSA M WEDELL-CONTI | FL |
| MELISSA M WILLIAMS-BOYER | FL |
| MELISSA M YARBROUGH | FL |
| MELISSA MACIOLEK | FL |
| MELISSA MACLURE | FL |
| MELISSA MACLURE | FL |
| MELISSA MARRI | FL |
| MELISSA MARY MILLER | FL |
| MELISSA MAY IRVINE | FL |
| MELISSA MCCLENDON | FL |
| MELISSA MCKIE | FL |
| MELISSA MCKINNEY | FL |
| MELISSA MILLER | FL |
| MELISSA MONTIJO-ROSADO | FL |
| MELISSA MORSE | FL |
| MELISSA N MYOTTE | FL |
| MELISSA NGUYEN | FL |
| MELISSA NGUYEN | FL |
| MELISSA NIETO | FL |
| MELISSA NIETO | FL |

| | |
|---|---|
| MELISSA NIETO | FL |
| MELISSA NUNEZ FARLIN | FL |
| MELISSA ORELLANA | FL |
| MELISSA OVERTON | FL |
| MELISSA P PAGAN | FL |
| MELISSA P SIROIS | FL |
| MELISSA P VARELA | FL |
| MELISSA PARKER | FL |
| MELISSA PARRIS | FL |
| MELISSA PATRICE SHAW | FL |
| MELISSA PATTERSON | FL |
| MELISSA PAYNE | FL |
| MELISSA PIERCE | FL |
| MELISSA PONDER | FL |
| MELISSA R CROCKER | FL |
| MELISSA R KANT | FL |
| MELISSA R REYNOLDS | FL |
| MELISSA R ROJAS | FL |
| MELISSA R WINKLER | FL |
| MELISSA REQUENO | FL |
| MELISSA REVIS | FL |
| MELISSA REVIS | FL |
| MELISSA ROELSE | FL |
| MELISSA ROSANNE FEHRENKAMP | FL |
| MELISSA RUNIONS | FL |
| MELISSA RUNIONS | FL |
| MELISSA S GREEN | FL |
| MELISSA S HUDSON | FL |
| MELISSA S MERSON | FL |
| MELISSA SALYERDS | FL |
| MELISSA SANTIAGO | FL |
| MELISSA SHARPE CODY | FL |
| MELISSA SOTOFUENTES-THOMAS | FL |
| MELISSA T GATES | FL |
| MELISSA TEDESCO | FL |
| MELISSA TENNANT | FL |
| MELISSA TENNANT | FL |
| MELISSA THOMAS | FL |
| MELISSA THOMAS | FL |
| MELISSA THOMPSON | FL |
| MELISSA THRASHER | FL |
| MELISSA TURRI | FL |
| MELISSA V LEON | FL |
| MELISSA V LEON | FL |
| MELISSA V OLSEN | FL |
| MELISSA VAN GUNDA | FL |
| MELISSA W FOSKEY | FL |

| | |
|---|---|
| MELISSA W WEINMANN | FL |
| MELISSA WATSON | FL |
| MELISSA WIESEMEYER | FL |
| MELISSA WILLIAMS | FL |
| MELISSA WOLSONOVICH | FL |
| MELISSA WOOTEN | FL |
| MELISSA Y BLAUVELT | FL |
| MELIZA ALVAREZ | FL |
| MELIZA FIELDING | FL |
| MELIZA THORPE | FL |
| MELLAJEE L HARRIS | FL |
| MELLAJEE L HARRIS | FL |
| MELLANEASE W ROBISON | FL |
| MELLISA M GRAY | FL |
| MELLISA M GRAY | FL |
| MELLISSA FAIRBANKS | FL |
| MELLISSA FAIRBANKS | FL |
| MELLISSA SULEM | FL |
| MELLISSIA FRAZIER | FL |
| MELLODY A DUCKIE | FL |
| MELODIE A DAUGHERTY | FL |
| MELODIE A RUFF | FL |
| MELODIE BUTLER | FL |
| MELODIE D SMITH | FL |
| MELODIE J LAW | FL |
| MELODY A ALVES | FL |
| MELODY A OUSLEY | FL |
| MELODY ALLISON | FL |
| MELODY B JONES | FL |
| MELODY B JONES | FL |
| MELODY BELKNAP | FL |
| MELODY BLAIR | FL |
| MELODY FIERIMONTE | FL |
| MELODY FIERIMONTE | FL |
| MELODY G DRAYTON | FL |
| MELODY L LEE | FL |
| MELODY L LEE | FL |
| MELODY LANDRY | FL |
| MELODY M MASON | FL |
| MELODY M REGISTER | FL |
| MELODY MANGENEY | FL |
| MELODY MANGENEY | FL |
| MELODY MILLER-COLLETTE | FL |
| MELODY ROSE FOON | FL |
| MELODY S ANDERSON | FL |
| MELODY T POPA | FL |
| MELODY WISBY | FL |

| | |
|---|---|
| MELODY YVETTE HOPKINS | FL |
| MELONEE FERGUSON | FL |
| MELONEE FERGUSON | FL |
| MELONESE L ELLIOTT | FL |
| MELONESE L ELLIOTT | FL |
| MELONESE L ELLIOTT | FL |
| MELONIE A BARTLE | FL |
| MELONIE A BARTLE | FL |
| MELONIE KATHLYN JORDAN | FL |
| MELONIE LOU HAAG | FL |
| MELONY A CASTILLO | FL |
| MELORA L WATSON | FL |
| MELROSE JACKSON | FL |
| MELROY STEVE WHYTE | FL |
| MELROY STEVE WHYTE | FL |
| MELROY STEVE WHYTE | FL |
| MELTEM E NELSON | FL |
| MELVA FRASER | FL |
| MELVA FRASER | FL |
| MELVENA WILSON | FL |
| MELVILEE BURKE | FL |
| MELVILEE BURKE | FL |
| MELVIN A DANIELS | FL |
| MELVIN ABFIER | FL |
| MELVIN AMUNDSON | FL |
| MELVIN AMUNDSON | FL |
| MELVIN ANTIONE MARTIN | FL |
| MELVIN BARRIOS | FL |
| MELVIN BERMAN | FL |
| MELVIN BOREN | FL |
| MELVIN C NEWMAN JR | FL |
| MELVIN C REYES | FL |
| MELVIN DURHAM | FL |
| MELVIN F HIMES JR | FL |
| MELVIN F WRIGHT | FL |
| MELVIN FONSECA | FL |
| MELVIN FREEMAN | FL |
| MELVIN G GALLOWAY | FL |
| MELVIN G RIVERS | FL |
| MELVIN G WELLS | FL |
| MELVIN GALDAMEZ | FL |
| MELVIN GALDAMEZ | FL |
| MELVIN HAMILTON | FL |
| MELVIN HYMES | FL |
| MELVIN HYMES | FL |
| MELVIN J SANTOS | FL |
| MELVIN JOHNSON | FL |

| | |
|---|---|
| MELVIN KLEIN | FL |
| MELVIN L DALRYMPLE | FL |
| MELVIN L HEATH | FL |
| MELVIN L HERRING III | FL |
| MELVIN L MALCOLM | FL |
| MELVIN L MCKEE | FL |
| MELVIN L MCKEE | FL |
| MELVIN L POPE III | FL |
| MELVIN LEONARD III | FL |
| MELVIN LIBURD | FL |
| MELVIN LIEBERBERG | FL |
| MELVIN LIEBERBERG | FL |
| MELVIN MANON | FL |
| MELVIN MARTIN | FL |
| MELVIN MEJIA | FL |
| MELVIN MENDEZ | FL |
| MELVIN MENDEZ | FL |
| MELVIN MENDEZ GONZALEZ | FL |
| MELVIN NIEVES | FL |
| MELVIN NOEL RIVERA | FL |
| MELVIN NOEL RIVERA | FL |
| MELVIN P MCRAE | FL |
| MELVIN PHILLIPS JR | FL |
| MELVIN PHILLIPS JR | FL |
| MELVIN R COLLINS | FL |
| MELVIN R MORGAN | FL |
| MELVIN R ROBINSON JR | FL |
| MELVIN ROBINSON | FL |
| MELVIN RODRIGUEZ | FL |
| MELVIN ROQUE COLON | FL |
| MELVIN ROSS WILLIAMSON | FL |
| MELVIN RUTLEDGE | FL |
| MELVIN RUTLEDGE | FL |
| MELVIN SABALLOS | FL |
| MELVIN WRIGHT | FL |
| MELVIN WRIGHT | FL |
| MELVIN WRING | FL |
| MELVIN WRING | FL |
| MELVIN WYNN | FL |
| MELVIS CARIDAD PEREZ | FL |
| MELVIS CHRISTOPHER | FL |
| MELVIS JULIO BERLANGA JR | FL |
| MELVITA J ALLEN | FL |
| MELVITA J ALLEN | FL |
| MELVYN A TISHER | FL |
| MELVYN GOBER | FL |
| MELVYN I WEISS | FL |

| | |
|---|---|
| MELYN RANGEL | FL |
| MELYN RANGEL | FL |
| MELYNA LOO | FL |
| MELYNDA ALLEN | FL |
| MELYNDA HART | FL |
| MELZOR A HILL | FL |
| MEMORIE STOFFERAHN | FL |
| MEMOSE JOSEPH | FL |
| MENAISE LANOT | FL |
| MENARD BLAISE | FL |
| MENCHU E JONES | FL |
| MENDERES AKSU | FL |
| MENDERES AKSU | FL |
| MENELAOS TZILVELIS | FL |
| MENES JEANNOT | FL |
| MENOLD DIEUVEILLE | FL |
| MENOS BAPTISTE | FL |
| MENOS COULANGES | FL |
| MENSUR HAZIRI | FL |
| MENZIE ALISMA | FL |
| MERAFE P PESCHKE | FL |
| MERAL NAMAN | FL |
| MERANDA MARIE REIFSCHNEIDER | FL |
| MERARI CARRASQUIL MENDEZ | FL |
| MERARIE RODRIGUEZ COUVERTIER | FL |
| MERAV COHEN | FL |
| MERCEDA MERISIER | FL |
| MERCEDES ALLEN | FL |
| MERCEDES ALVAREZ-DIAZ | FL |
| MERCEDES ALVAREZ-DIAZ | FL |
| MERCEDES ANGELES | FL |
| MERCEDES ANGELES | FL |
| MERCEDES ANTONIA CAMACHO | FL |
| MERCEDES ANTONIA CAMACHO | FL |
| MERCEDES ARIAS | FL |
| MERCEDES BOLIVAR | FL |
| MERCEDES BUERGO | FL |
| MERCEDES C DEL LA CRUZ | FL |
| MERCEDES CALATAYUD | FL |
| MERCEDES CALATAYUD | FL |
| MERCEDES CARMONA | FL |
| MERCEDES CARMONA | FL |
| MERCEDES CASTILLO | FL |
| MERCEDES CASTILLO | FL |
| MERCEDES CHACON | FL |
| MERCEDES CHENOWETH | FL |
| MERCEDES CHRIST | FL |

| | |
|---|---|
| MERCEDES CHRIST | FL |
| MERCEDES COLON | FL |
| MERCEDES COLON | FL |
| MERCEDES DAHDAH | FL |
| MERCEDES DAHDAH | FL |
| MERCEDES DAHDAH | FL |
| MERCEDES DE LA TORRE | FL |
| MERCEDES DUESO | FL |
| MERCEDES FIER | FL |
| MERCEDES FIER | FL |
| MERCEDES GARCIA | FL |
| MERCEDES GARCIA | FL |
| MERCEDES GARRETT | FL |
| MERCEDES GHOBRIAL | FL |
| MERCEDES GILDA GARCIA | FL |
| MERCEDES GILDA GARCIA | FL |
| MERCEDES GOMEZ | FL |
| MERCEDES GOMEZ | FL |
| MERCEDES GONZALEZ | FL |
| MERCEDES HERNANDEZ | FL |
| MERCEDES I PRUNA ESPINOSA | FL |
| MERCEDES J GONZALEZ | FL |
| MERCEDES JIMENEZ | FL |
| MERCEDES L FUENTEFRIA | FL |
| MERCEDES LEDEZMA | FL |
| MERCEDES LOPEZ | FL |
| MERCEDES LOPEZ | FL |
| MERCEDES LUNA | FL |
| MERCEDES M GARCIA | FL |
| MERCEDES MARCEL | FL |
| MERCEDES MOREY | FL |
| MERCEDES NUNEZ | FL |
| MERCEDES NUNEZ | FL |
| MERCEDES OLIVAR | FL |
| MERCEDES OLIVAR | FL |
| MERCEDES ORDAZ-GONZALEZ | FL |
| MERCEDES PADRON | FL |
| MERCEDES PADRON | FL |
| MERCEDES PEREZ | FL |
| MERCEDES POLIT | FL |
| MERCEDES POLIT | FL |
| MERCEDES RAGOONANAN | FL |
| MERCEDES RANCEL | FL |
| MERCEDES RENGIFO | FL |
| MERCEDES RIOS BARRETO | FL |
| MERCEDES RIOS BARRETO | FL |
| MERCEDES RIVERO | FL |

| | |
|---|---|
| MERCEDES RIVERON | FL |
| MERCEDES RODRIGUEZ | FL |
| MERCEDES SANKEY | FL |
| MERCEDES SEMPE | FL |
| MERCEDES SHULER | FL |
| MERCEDES TORRES | FL |
| MERCEDES TORRES | FL |
| MERCEDES TORRES | FL |
| MERCEDES V GARCIA LORENZO | FL |
| MERCEDES VALDES | FL |
| MERCEDES VALDEZ | FL |
| MERCEDES VALLE | FL |
| MERCEDES VILLANUEVA | FL |
| MERCELIEN ALEXANDRE | FL |
| MERCELIEN ALEXANDRE | FL |
| MERCIA L SOUSA | FL |
| MERCILIA A CHERY | FL |
| MERCIMARIE BAUMSTARK | FL |
| MERCY CARTER | FL |
| MERCY CEDENO | FL |
| MERCY EBERLE | FL |
| MERCY O ORHUE | FL |
| MEREDITH AGNEW | FL |
| MEREDITH ANNE MOORE | FL |
| MEREDITH HARTSFIELD | FL |
| MEREDITH I SCHULMAN | FL |
| MEREDITH I SCHULMAN | FL |
| MEREDITH J KNEECE | FL |
| MEREDITH L SHAVE | FL |
| MEREDITH M CHI | FL |
| MEREDITH R SMITH | FL |
| MEREDITH SALKEY | FL |
| MEREDITH VAN BENTHUYSEN | FL |
| MEREDITH W CORSON | FL |
| MERGLEN E GOODIN | FL |
| MERI L MASS | FL |
| MERIANA BRATICH | FL |
| MERIANA BRATICH | FL |
| MERIANN E SCHNEBLE | FL |
| MERIDA BIEN-AIME | FL |
| MERIDA ESCOBAR | FL |
| MERIDA OLIVERA | FL |
| MERIDIONAL MACCENAT | FL |
| MERIDIONAL MACCENAT | FL |
| MERILIA JOSEPH | FL |
| MERILIA MERA | FL |
| MERI-LYN F FELICE | FL |

| | |
|---|---|
| MERILYN JOHNSON | FL |
| MERIQUE CELESTIN | FL |
| MERITES PREDELUS | FL |
| MERJEANNE CELESTIN CHARLES | FL |
| MERL E MILLIGAN | FL |
| MERLA MITIAL | FL |
| MERLANDE MELIDOR | FL |
| MERLE ARTHUR | FL |
| MERLE COOK | FL |
| MERLE GUY | FL |
| MERLE KEN KRUGER | FL |
| MERLE KEN KRUGER | FL |
| MERLE STEIN | FL |
| MERLEE COLBERT | FL |
| MERLEEN CYNTHIA TODD | FL |
| MERLENA GLASGOW | FL |
| MERLENA GLASGOW | FL |
| MERLENE BRYAN | FL |
| MERLENE BRYAN | FL |
| MERLENE FERRER | FL |
| MERLENE FONTIN DERONCELLEY | FL |
| MERLENE FONTIN DERONCELLEY | FL |
| MERLENE PEART | FL |
| MERLENE PEART | FL |
| MERLENE REID | FL |
| MERLENE REID | FL |
| MERLENE WALKER | FL |
| MERLENE WARNER | FL |
| MERLIN FALLAS | FL |
| MERLIN GANPATH | FL |
| MERLIN GANPATH | FL |
| MERLINE ANTOINE | FL |
| MERLINE ANTOINE | FL |
| MERLINE BARKER-WHITE | FL |
| MERLINE HIGGINS | FL |
| MERLINE J BARTON | FL |
| MERLINE J HARBIN | FL |
| MERLINE KERCIUS | FL |
| MERLINE PERRY | FL |
| MERLYENE WILLIAMS | FL |
| MERLYN ALVARADO | FL |
| MERLYN NEDD OSBORNE | FL |
| MERLYN VELEZ BODIB | FL |
| MERNA L YOUNG | FL |
| MERON TADESSE | FL |
| MERRI D WASSER | FL |
| MERRI D WASSER | FL |

| | |
|---|---|
| MERRI LANIER SICHKO | FL |
| MERRI LEANNE HONG | FL |
| MERRI LEANNE HONG | FL |
| MERRICK L GRAHAM | FL |
| MERRICK OSWALD | FL |
| MERRILL C KING II | FL |
| MERRILL L WILLIS | FL |
| MERRILL T WILLIAMS | FL |
| MERRITT GEORGE BURTZ | FL |
| MERRY F FAULKNER | FL |
| MERRY J ROSE | FL |
| MERRY J ROSE | FL |
| MERRY L ETHERTON | FL |
| MERRY MILLS WOOTEN | FL |
| MERRYN K MATHEW | FL |
| MERSIHA LUKSIJA | FL |
| MERTEL ANDERSON | FL |
| MERTON CLARKE | FL |
| MERVEILLEU LOUISSAINT | FL |
| MERVIN A MARSHALL | FL |
| MERVIN K NICHOLAS | FL |
| MERVIN K NICHOLAS | FL |
| MERVINA A GARVEY | FL |
| MERVIS BAILEY | FL |
| MERVIS BAILEY | FL |
| MERVYN A JACKMAN | FL |
| MERVYN S REGO | FL |
| MERVYN S REGO | FL |
| MERZEE EDOUARD | FL |
| MESCHELL L WRIGHT | FL |
| MESHA SHAWN WHITTAKER | FL |
| MESHELLE LOVETT | FL |
| MESMES JEAN | FL |
| META ROTH | FL |
| META ROTH | FL |
| METUSCHELA PIERRE | FL |
| MEVA KING | FL |
| MEVLUDA OSMANAGIC | FL |
| MEYLIN ARREAZA | FL |
| MEYLIN ARREAZA | FL |
| MEYLIN FONSECA | FL |
| MHORYS PICKMANS | FL |
| MIA CHEL P WOULLARD | FL |
| MIA D WELCH | FL |
| MIA DAWN BRENNON | FL |
| MIA DAWN BRENNON | FL |
| MIA ELANA TAMIR | FL |

| | |
|---|---|
| MIA FE A ALO | FL |
| MIA FE A ALO | FL |
| MIA GARCIA | FL |
| MIA J POPE | FL |
| MIA LYNNE COTTER | FL |
| MIA NIAZI | FL |
| MIA NIAZI | FL |
| MIA P SMITH | FL |
| MIA PUENTES | FL |
| MIA PUENTES | FL |
| MIA REGUEIRA | FL |
| MIA SEARS | FL |
| MIA SMITH OUTLER | FL |
| MIA SMITH OUTLER | FL |
| MIAN M JAVED | FL |
| MIANDITHE M FANFAN | FL |
| MIANDITHE M FANFAN | FL |
| MICAELA DI LUCA | FL |
| MICAELA RODRIGUEZ | FL |
| MICAH DALE ISON | FL |
| MICAH E SHADLE | FL |
| MICAH FR MCCORKLE | FL |
| MICAH J ALVIS | FL |
| MICAH JOHNSON | FL |
| MICAH L STEWART | FL |
| MICAH L TABOR | FL |
| MICAH O NIES | FL |
| MICAH REED | FL |
| MICAH WINECOFF | FL |
| MICALE CHERY | FL |
| MICANOL TOUZE | FL |
| MICCA C BUCEY | FL |
| MICHAEL A ABRAHAM | FL |
| MICHAEL A ALVAREZ | FL |
| MICHAEL A BAKER | FL |
| MICHAEL A BIRCH | FL |
| MICHAEL A BLANKENSHIP | FL |
| MICHAEL A BOSSERT | FL |
| MICHAEL A BOSTIC | FL |
| MICHAEL A BOSWELL | FL |
| MICHAEL A BOWDERS | FL |
| MICHAEL A BOZZUTO | FL |
| MICHAEL A BRASOL | FL |
| MICHAEL A BROWN | FL |
| MICHAEL A BRYANT | FL |
| MICHAEL A BULLARD | FL |
| MICHAEL A BULLARD | FL |

| | |
|---|---|
| MICHAEL A C FULTON | FL |
| MICHAEL A CARPENTER | FL |
| MICHAEL A CICHON | FL |
| MICHAEL A CIOCCA | FL |
| MICHAEL A COHICK | FL |
| MICHAEL A COHICK | FL |
| MICHAEL A COWART SR | FL |
| MICHAEL A COWLEY | FL |
| MICHAEL A COX | FL |
| MICHAEL A COX | FL |
| MICHAEL A CREAGER | FL |
| MICHAEL A CUNNINGHAM | FL |
| MICHAEL A DEEN | FL |
| MICHAEL A DESIMONE | FL |
| MICHAEL A DESOUSA | FL |
| MICHAEL A DISANTO | FL |
| MICHAEL A DRAYTON SR | FL |
| MICHAEL A DUBE | FL |
| MICHAEL A FASANO JR | FL |
| MICHAEL A FELICIANO | FL |
| MICHAEL A FELICIANO | FL |
| MICHAEL A FILICHIA | FL |
| MICHAEL A FISHMAN | FL |
| MICHAEL A FLORIO | FL |
| MICHAEL A GENEUX | FL |
| MICHAEL A GREEN | FL |
| MICHAEL A GREEN | FL |
| MICHAEL A GREEN | FL |
| MICHAEL A GUY | FL |
| MICHAEL A HALL | FL |
| MICHAEL A HALL | FL |
| MICHAEL A HANSEN | FL |
| MICHAEL A HARRISON | FL |
| MICHAEL A HARRISON | FL |
| MICHAEL A HOLMES | FL |
| MICHAEL A HOPKINS | FL |
| MICHAEL A HUGHES | FL |
| MICHAEL A IZZI III | FL |
| MICHAEL A IZZI III | FL |
| MICHAEL A JOHNSON | FL |
| MICHAEL A JOHNSON | FL |
| MICHAEL A JORDAN | FL |
| MICHAEL A KAUFMAN | FL |
| MICHAEL A KAUFMAN | FL |
| MICHAEL A KOWAL | FL |
| MICHAEL A LABRECQUE | FL |
| MICHAEL A LEE | FL |

| | |
|---|---|
| MICHAEL A LIMA | FL |
| MICHAEL A LOMBARDO | FL |
| MICHAEL A LUKE | FL |
| MICHAEL A LUKE | FL |
| MICHAEL A MAGNETTA | FL |
| MICHAEL A MAREZ | FL |
| MICHAEL A MARION | FL |
| MICHAEL A MARTINEZ | FL |
| MICHAEL A MONACO | FL |
| MICHAEL A MONDUL | FL |
| MICHAEL A MONGEOTTI | FL |
| MICHAEL A MONTERO | FL |
| MICHAEL A MORRIS | FL |
| MICHAEL A MORSE | FL |
| MICHAEL A NEELY | FL |
| MICHAEL A NEMETH | FL |
| MICHAEL A NEVEL | FL |
| MICHAEL A NIVAR | FL |
| MICHAEL A NOELL | FL |
| MICHAEL A O'NEIL | FL |
| MICHAEL A PARKER | FL |
| MICHAEL A PARKER | FL |
| MICHAEL A PATRICK | FL |
| MICHAEL A PEREZ | FL |
| MICHAEL A PEREZ | FL |
| MICHAEL A POE | FL |
| MICHAEL A POLISENA | FL |
| MICHAEL A PRENDERGAST | FL |
| MICHAEL A RAGSDALE | FL |
| MICHAEL A RAGSDALE | FL |
| MICHAEL A REISIG | FL |
| MICHAEL A REISIG | FL |
| MICHAEL A RETTEW | FL |
| MICHAEL A RICHARDS | FL |
| MICHAEL A RICHARDS | FL |
| MICHAEL A ROBBINS | FL |
| MICHAEL A ROMAN | FL |
| MICHAEL A ROMAN | FL |
| MICHAEL A SCHENE | FL |
| MICHAEL A SCHONEWOLF | FL |
| MICHAEL A SEEKINS | FL |
| MICHAEL A SIMON | FL |
| MICHAEL A SOREL | FL |
| MICHAEL A SWITZ | FL |
| MICHAEL A THELANDER JR | FL |
| MICHAEL A THOMAS | FL |
| MICHAEL A THOMAS | FL |

| | |
|---|---|
| MICHAEL A TOMLINSON | FL |
| MICHAEL A VASALLO | FL |
| MICHAEL A WATKINS | FL |
| MICHAEL A WATKINS | FL |
| MICHAEL A WATSON | FL |
| MICHAEL A WATSON | FL |
| MICHAEL A WILLIAMS | FL |
| MICHAEL A WILLIAMS | FL |
| MICHAEL A WILLIAMS | FL |
| MICHAEL A WINNER | FL |
| MICHAEL A WITRAK | FL |
| MICHAEL A WITRAK | FL |
| MICHAEL A WRAY | FL |
| MICHAEL A YOUNG | FL |
| MICHAEL A ZINSZER | FL |
| MICHAEL ADAMS | FL |
| MICHAEL ADAMS | FL |
| MICHAEL ADDINGTON | FL |
| MICHAEL ADDINGTON | FL |
| MICHAEL AL HARRIS | FL |
| MICHAEL ALAN MCNAIR | FL |
| MICHAEL ALAN MILLER | FL |
| MICHAEL ALAN MILLER | FL |
| MICHAEL ALBERT | FL |
| MICHAEL ALBERTO LOPEZ | FL |
| MICHAEL ALEXANDER | FL |
| MICHAEL ALLEN | FL |
| MICHAEL ALVAREZ | FL |
| MICHAEL AMEND JR | FL |
| MICHAEL AN S DAY | FL |
| MICHAEL ANDERSON | FL |
| MICHAEL ANDERSON | FL |
| MICHAEL ANDREW CARROLL | FL |
| MICHAEL ANDREW NISKY | FL |
| MICHAEL ANSELMO | FL |
| MICHAEL ANTHONY CENTO | FL |
| MICHAEL ANTHONY HONEYCUTT | FL |
| MICHAEL ANTHONY HONEYCUTT | FL |
| MICHAEL ANTHONY MILLS | FL |
| MICHAEL ANTHONY MITCHELL | FL |
| MICHAEL ANTHONY PEREZ | FL |
| MICHAEL ANTHONY ZAZZARO | FL |
| MICHAEL ARCAROLA | FL |
| MICHAEL ARTHUR WOOD | FL |
| MICHAEL AUBREY STANLEY | FL |
| MICHAEL AZELL JACKSON | FL |
| MICHAEL AZELL JACKSON | FL |

| | |
|---|---|
| MICHAEL AZZARO | FL |
| MICHAEL B BATEMAN | FL |
| MICHAEL B BITTNER | FL |
| MICHAEL B BLACK | FL |
| MICHAEL B COLLINS | FL |
| MICHAEL B COX | FL |
| MICHAEL B DEAN | FL |
| MICHAEL B DEAN | FL |
| MICHAEL B HALL | FL |
| MICHAEL B HAYES | FL |
| MICHAEL B HORNSTEIN | FL |
| MICHAEL B HOUSE | FL |
| MICHAEL B INGLE | FL |
| MICHAEL B INGLE | FL |
| MICHAEL B MARTIN SR | FL |
| MICHAEL B MARTIN SR | FL |
| MICHAEL B MUMM | FL |
| MICHAEL B NAIRN | FL |
| MICHAEL B PRESCOTT | FL |
| MICHAEL B QUINLAN | FL |
| MICHAEL B SCHUECKING | FL |
| MICHAEL B SINGLETON SR | FL |
| MICHAEL B SWINDLE | FL |
| MICHAEL B SWINDLE | FL |
| MICHAEL B VAULT | FL |
| MICHAEL B VAULT | FL |
| MICHAEL B WALLACE | FL |
| MICHAEL B WARREN | FL |
| MICHAEL B WILLIAMS | FL |
| MICHAEL BAILEY | FL |
| MICHAEL BALABAN | FL |
| MICHAEL BALLARD | FL |
| MICHAEL BALLARD | FL |
| MICHAEL BALLARD | FL |
| MICHAEL BARBERA | FL |
| MICHAEL BARBERE | FL |
| MICHAEL BARDWELL | FL |
| MICHAEL BARDWELL | FL |
| MICHAEL BARDWELL | FL |
| MICHAEL BARMANN | FL |
| MICHAEL BARRICKMAN | FL |
| MICHAEL BAXTER | FL |
| MICHAEL BEISCHLER | FL |
| MICHAEL BENNETT | FL |
| MICHAEL BENNETT | FL |
| MICHAEL BENNETT | FL |
| MICHAEL BENVENUTO | FL |

| | |
|---|---|
| MICHAEL BEREGSZASZI | FL |
| MICHAEL BEREGSZASZI | FL |
| MICHAEL BERMAN | FL |
| MICHAEL BERMAN | FL |
| MICHAEL BERTRAND | FL |
| MICHAEL BIAGIOTTI | FL |
| MICHAEL BILLO | FL |
| MICHAEL BILLO | FL |
| MICHAEL BISHOP | FL |
| MICHAEL BLACK JR | FL |
| MICHAEL BLAKE DUFFIE | FL |
| MICHAEL BLANCO | FL |
| MICHAEL BLANCO | FL |
| MICHAEL BLAYLOCK | FL |
| MICHAEL BLAYLOCK | FL |
| MICHAEL BODY | FL |
| MICHAEL BODY | FL |
| MICHAEL BOEHM | FL |
| MICHAEL BOHN | FL |
| MICHAEL BOHN | FL |
| MICHAEL BOHN | FL |
| MICHAEL BONEY | FL |
| MICHAEL BONNICK | FL |
| MICHAEL BORINO | FL |
| MICHAEL BOURG | FL |
| MICHAEL BOUVIER | FL |
| MICHAEL BRAND | FL |
| MICHAEL BRASWELL | FL |
| MICHAEL BREAUX | FL |
| MICHAEL BREAUX | FL |
| MICHAEL BRIAN DOHERTY | FL |
| MICHAEL BRIGNER | FL |
| MICHAEL BRIGNER | FL |
| MICHAEL BROOKS | FL |
| MICHAEL BROOKS | FL |
| MICHAEL BROOKS | FL |
| MICHAEL BROWN | FL |
| MICHAEL BROWN | FL |
| MICHAEL BROYER | FL |
| MICHAEL BRUNO | FL |
| MICHAEL BRUNO | FL |
| MICHAEL BRYANT | FL |
| MICHAEL BUGG | FL |
| MICHAEL BULL | FL |
| MICHAEL BULL | FL |
| MICHAEL BURAN | FL |
| MICHAEL BURDI | FL |

| | |
|---|---|
| MICHAEL BURKETTE | FL |
| MICHAEL BURLEIGH | FL |
| MICHAEL BURRUANO | FL |
| MICHAEL BUTLER | FL |
| MICHAEL BUTLER | FL |
| MICHAEL C BAKER | FL |
| MICHAEL C BONVILLE | FL |
| MICHAEL C BRODY | FL |
| MICHAEL C BRODY | FL |
| MICHAEL C BROWN | FL |
| MICHAEL C BRUNEAU | FL |
| MICHAEL C CAPASSO | FL |
| MICHAEL C CLIFFORD | FL |
| MICHAEL C COLE | FL |
| MICHAEL C CORRADO | FL |
| MICHAEL C CURTIN | FL |
| MICHAEL C DESOUZA | FL |
| MICHAEL C DOLAN | FL |
| MICHAEL C DOSEN | FL |
| MICHAEL C GENAU | FL |
| MICHAEL C HAYWOOD | FL |
| MICHAEL C HOELLE-MARSHALL | FL |
| MICHAEL C JACKMAN | FL |
| MICHAEL C KEMP | FL |
| MICHAEL C LEONARD | FL |
| MICHAEL C LEONARD | FL |
| MICHAEL C MALI | FL |
| MICHAEL C MARKELLOS | FL |
| MICHAEL C MC DONALD | FL |
| MICHAEL C MC DONALD | FL |
| MICHAEL C MEIXLER | FL |
| MICHAEL C MITCHELL | FL |
| MICHAEL C MOULTON | FL |
| MICHAEL C O'BRIEN | FL |
| MICHAEL C REED | FL |
| MICHAEL C ROBERSON | FL |
| MICHAEL C ROSA | FL |
| MICHAEL C SCINTA | FL |
| MICHAEL C SIMPSON | FL |
| MICHAEL C SLATTERY | FL |
| MICHAEL C SLATTERY | FL |
| MICHAEL C SMITH | FL |
| MICHAEL C SMITH | FL |
| MICHAEL C TURNER | FL |
| MICHAEL C WALKER | FL |
| MICHAEL C WATSON | FL |
| MICHAEL C WHITMAN | FL |

| | |
|---|---|
| MICHAEL C WOODHALL | FL |
| MICHAEL C WRIGHT | FL |
| MICHAEL CABRAL | FL |
| MICHAEL CALEB SMITH | FL |
| MICHAEL CALHOUN | FL |
| MICHAEL CALMA | FL |
| MICHAEL CAMPBELL | FL |
| MICHAEL CAMPBELL | FL |
| MICHAEL CAPEK | FL |
| MICHAEL CAPEK | FL |
| MICHAEL CAPOTE | FL |
| MICHAEL CARBONE | FL |
| MICHAEL CARL BOWMAN | FL |
| MICHAEL CARLINO | FL |
| MICHAEL CARNICELLI | FL |
| MICHAEL CARNICELLI | FL |
| MICHAEL CARR | FL |
| MICHAEL CARR | FL |
| MICHAEL CARRAWAY | FL |
| MICHAEL CARROLL | FL |
| MICHAEL CARUSO | FL |
| MICHAEL CASTELLANOS | FL |
| MICHAEL CASTELLANOS | FL |
| MICHAEL CATELLIER | FL |
| MICHAEL CERIO III | FL |
| MICHAEL CHEN | FL |
| MICHAEL CHICKLO | FL |
| MICHAEL CHRISTOPHE NELSON | FL |
| MICHAEL CHRISTOPHE SPATH | FL |
| MICHAEL CIVIN | FL |
| MICHAEL CLEMENT RUPP | FL |
| MICHAEL CLINE | FL |
| MICHAEL CODY ROWAN | FL |
| MICHAEL COHEN | FL |
| MICHAEL COKER | FL |
| MICHAEL COLEMAN | FL |
| MICHAEL COLEMAN | FL |
| MICHAEL COLON | FL |
| MICHAEL CONNER | FL |
| MICHAEL CONNER | FL |
| MICHAEL CONRAD | FL |
| MICHAEL CONRAD | FL |
| MICHAEL CONTI | FL |
| MICHAEL CONTI | FL |
| MICHAEL COOLEY | FL |
| MICHAEL CORDES | FL |
| MICHAEL CORTES | FL |

| | |
|---|---|
| MICHAEL COTTON | FL |
| MICHAEL CRAIG CANUP | FL |
| MICHAEL CRAIGEN | FL |
| MICHAEL CREARY | FL |
| MICHAEL CRENSHAW | FL |
| MICHAEL CRITES | FL |
| MICHAEL CRITES | FL |
| MICHAEL CULLEN | FL |
| MICHAEL CURCIO | FL |
| MICHAEL CURREY | FL |
| MICHAEL D ABERCROMBIE | FL |
| MICHAEL D ABERCROMBIE | FL |
| MICHAEL D ABERNATHY | FL |
| MICHAEL D AGNEW | FL |
| MICHAEL D ALEXANDER | FL |
| MICHAEL D ALLEN II | FL |
| MICHAEL D BALTZELL | FL |
| MICHAEL D BENNETT | FL |
| MICHAEL D BORINO | FL |
| MICHAEL D BORINO | FL |
| MICHAEL D BROOKS | FL |
| MICHAEL D BROTHERTON | FL |
| MICHAEL D BROWN | FL |
| MICHAEL D CALLAGHAN | FL |
| MICHAEL D CANTRELL | FL |
| MICHAEL D CARLL | FL |
| MICHAEL D CRAWFORD | FL |
| MICHAEL D DUPLER | FL |
| MICHAEL D FLAUGH | FL |
| MICHAEL D FLAUGH | FL |
| MICHAEL D GILLETTE | FL |
| MICHAEL D GROVER | FL |
| MICHAEL D HAZLETT | FL |
| MICHAEL D HAZLETT | FL |
| MICHAEL D HOSKINS | FL |
| MICHAEL D HOWARD | FL |
| MICHAEL D HUCKER JR | FL |
| MICHAEL D INFALT | FL |
| MICHAEL D JACKSON | FL |
| MICHAEL D JOHNSTON | FL |
| MICHAEL D JONES | FL |
| MICHAEL D KLINE | FL |
| MICHAEL D LUFFLER | FL |
| MICHAEL D MACK | FL |
| MICHAEL D MEADORS | FL |
| MICHAEL D MEADORS | FL |
| MICHAEL D MEADOWS | FL |

| | |
|---|---|
| MICHAEL D MITCHELL | FL |
| MICHAEL D MOORE | FL |
| MICHAEL D MURRAY | FL |
| MICHAEL D O'CONNOR | FL |
| MICHAEL D PATTERSON | FL |
| MICHAEL D PATTERSON | FL |
| MICHAEL D POSTOLL | FL |
| MICHAEL D QUASHA | FL |
| MICHAEL D QUASHA | FL |
| MICHAEL D ROCA | FL |
| MICHAEL D ROSUM | FL |
| MICHAEL D SAMAREL | FL |
| MICHAEL D SAMAREL | FL |
| MICHAEL D SARTORE | FL |
| MICHAEL D SCHATTEN | FL |
| MICHAEL D SCOTT JR | FL |
| MICHAEL D SIMPSON | FL |
| MICHAEL D SIMPSON | FL |
| MICHAEL D SLATTER | FL |
| MICHAEL D SLOAN | FL |
| MICHAEL D STOUTE | FL |
| MICHAEL D STOUTE | FL |
| MICHAEL D STOUTE | FL |
| MICHAEL D TANNER | FL |
| MICHAEL D VLASS | FL |
| MICHAEL D WALLACE | FL |
| MICHAEL D WALLACE | FL |
| MICHAEL D WALSH | FL |
| MICHAEL D WARD | FL |
| MICHAEL D WARD | FL |
| MICHAEL D WATKINS | FL |
| MICHAEL D WEED | FL |
| MICHAEL D WHELAN | FL |
| MICHAEL D WHITTAKER | FL |
| MICHAEL D WILLIAMS | FL |
| MICHAEL D WILLIAMS | FL |
| MICHAEL D WOOD | FL |
| MICHAEL D YOUNG | FL |
| MICHAEL D ZUCKER | FL |
| MICHAEL DALE NORRIS | FL |
| MICHAEL DAMIANI | FL |
| MICHAEL D'ARAGONA | FL |
| MICHAEL DASILVA | FL |
| MICHAEL DAVID BARNES | FL |
| MICHAEL DAVID BRACK | FL |
| MICHAEL DAVID CUDA II | FL |
| MICHAEL DAVID GROSS | FL |

| | |
|---|---|
| MICHAEL DAVID MANN | FL |
| MICHAEL DAVID PULIZZI | FL |
| MICHAEL DAVILA | FL |
| MICHAEL DAVILA | FL |
| MICHAEL DE LEON | FL |
| MICHAEL DEAN BAROCAS | FL |
| MICHAEL DECKER | FL |
| MICHAEL DEFRANCISCO | FL |
| MICHAEL DELLA VOLPE | FL |
| MICHAEL DENAPOLES | FL |
| MICHAEL DI LIDDO | FL |
| MICHAEL DIAZ | FL |
| MICHAEL DIAZ JR | FL |
| MICHAEL DIAZ JR | FL |
| MICHAEL DIDOVIC | FL |
| MICHAEL DIERKING | FL |
| MICHAEL DIGREGORIO | FL |
| MICHAEL DIXON | FL |
| MICHAEL DIXON | FL |
| MICHAEL DOMINGUEZ | FL |
| MICHAEL DOMINGUEZ | FL |
| MICHAEL DON SMITH | FL |
| MICHAEL DOUBERLY | FL |
| MICHAEL DRUMMOND | FL |
| MICHAEL DUANE ABLER | FL |
| MICHAEL DULING | FL |
| MICHAEL DUSSEAULT | FL |
| MICHAEL DUVAL | FL |
| MICHAEL E AMERES | FL |
| MICHAEL E BROWN | FL |
| MICHAEL E BUELL | FL |
| MICHAEL E BURDICK | FL |
| MICHAEL E BURKE | FL |
| MICHAEL E CAMPBELL | FL |
| MICHAEL E CARTER | FL |
| MICHAEL E CRAWFORD | FL |
| MICHAEL E CRAWFORD | FL |
| MICHAEL E DAY | FL |
| MICHAEL E DEERING | FL |
| MICHAEL E DEERING | FL |
| MICHAEL E DONAHUE | FL |
| MICHAEL E DYE | FL |
| MICHAEL E FLICK | FL |
| MICHAEL E FLYNN | FL |
| MICHAEL E FRAZIER | FL |
| MICHAEL E FURGESON | FL |
| MICHAEL E GASQUE | FL |

| | |
|---|---|
| MICHAEL E GUERRA | FL |
| MICHAEL E HILL | FL |
| MICHAEL E HRUBES | FL |
| MICHAEL E HUBER | FL |
| MICHAEL E IMLER | FL |
| MICHAEL E IMLER | FL |
| MICHAEL E INGRAM | FL |
| MICHAEL E J XENAKIS | FL |
| MICHAEL E J XENAKIS | FL |
| MICHAEL E JOHNSON | FL |
| MICHAEL E KIRETA | FL |
| MICHAEL E LEMANSKI | FL |
| MICHAEL E LLOYD | FL |
| MICHAEL E LLOYD | FL |
| MICHAEL E LYNCH | FL |
| MICHAEL E LYNCH | FL |
| MICHAEL E LYNCH | FL |
| MICHAEL E MABIRE | FL |
| MICHAEL E MCCRACKEN | FL |
| MICHAEL E MILLER | FL |
| MICHAEL E MILLER | FL |
| MICHAEL E MURAWSKI | FL |
| MICHAEL E MURPHY | FL |
| MICHAEL E MURPHY | FL |
| MICHAEL E NEWBURY | FL |
| MICHAEL E NEWBURY | FL |
| MICHAEL E NIEHAUS | FL |
| MICHAEL E OULIGIAN | FL |
| MICHAEL E OUTLAW | FL |
| MICHAEL E OUTLAW | FL |
| MICHAEL E OWENS | FL |
| MICHAEL E PENDLETON II | FL |
| MICHAEL E PERRET JR | FL |
| MICHAEL E PERRY | FL |
| MICHAEL E POAGE | FL |
| MICHAEL E RAHM | FL |
| MICHAEL E RENZI | FL |
| MICHAEL E SAYLES | FL |
| MICHAEL E SCHIFFRIN | FL |
| MICHAEL E SHEFFIELD | FL |
| MICHAEL E SHEFFIELD | FL |
| MICHAEL E SHELTON | FL |
| MICHAEL E SLAY | FL |
| MICHAEL E SPLITT | FL |
| MICHAEL E STEVENS | FL |
| MICHAEL E SWARTZ | FL |
| MICHAEL E SWARTZ | FL |

| | |
|---|---|
| MICHAEL E TAYLOR | FL |
| MICHAEL E TAYLOR | FL |
| MICHAEL E THOMPSON JR | FL |
| MICHAEL E TROVATO | FL |
| MICHAEL E WALLACE | FL |
| MICHAEL E WEBBER | FL |
| MICHAEL E ZISKA | FL |
| MICHAEL EDWARD MORIN | FL |
| MICHAEL EDWARD SWEENEY | FL |
| MICHAEL EDWARDS | FL |
| MICHAEL EGGERT | FL |
| MICHAEL EINHORN | FL |
| MICHAEL EMBDEN | FL |
| MICHAEL EMBDEN | FL |
| MICHAEL EMBDEN | FL |
| MICHAEL ENTENZA | FL |
| MICHAEL ENTENZA | FL |
| MICHAEL ERCEG | FL |
| MICHAEL ERIC YARBROUGH | FL |
| MICHAEL EVAN THOMAS | FL |
| MICHAEL F BELLINGER | FL |
| MICHAEL F BYRNES JR | FL |
| MICHAEL F BYRNES JR | FL |
| MICHAEL F CRONIN | FL |
| MICHAEL F DEVANE | FL |
| MICHAEL F DEVANE | FL |
| MICHAEL F DOLGE | FL |
| MICHAEL F DOLGE | FL |
| MICHAEL F DOLGE | FL |
| MICHAEL F DONILON | FL |
| MICHAEL F EDWARDS | FL |
| MICHAEL F FRANCISCO | FL |
| MICHAEL F FRANZESE | FL |
| MICHAEL F GILBERT | FL |
| MICHAEL F HARVISON | FL |
| MICHAEL F JOHNSEN | FL |
| MICHAEL F JOHNSEN | FL |
| MICHAEL F JOHNSEN | FL |
| MICHAEL F KASHINO | FL |
| MICHAEL F KASHINO | FL |
| MICHAEL F KELLER | FL |
| MICHAEL F KELLEY | FL |
| MICHAEL F MCNAMARA | FL |
| MICHAEL F MURRAY | FL |
| MICHAEL F PETTOGRASSO | FL |
| MICHAEL F PETTOGRASSO | FL |
| MICHAEL F RIVERS | FL |

| | |
|---|---|
| MICHAEL F SLADE | FL |
| MICHAEL F WOLFF | FL |
| MICHAEL FAGIN | FL |
| MICHAEL FAIRMAN | FL |
| MICHAEL FARINO | FL |
| MICHAEL FEINBERG | FL |
| MICHAEL FELLING | FL |
| MICHAEL FELLING | FL |
| MICHAEL FERNANDEZ | FL |
| MICHAEL FERRELL | FL |
| MICHAEL FERRELL | FL |
| MICHAEL FITZGERALD | FL |
| MICHAEL FLETCHER JR | FL |
| MICHAEL FLYNN | FL |
| MICHAEL FOLZ | FL |
| MICHAEL FORD | FL |
| MICHAEL FRANCIS MERRILL | FL |
| MICHAEL FRANKLIN HOPPES | FL |
| MICHAEL FRANTZ | FL |
| MICHAEL FREEMAN | FL |
| MICHAEL FRENCH | FL |
| MICHAEL FUSCO JR | FL |
| MICHAEL G ASTALIS | FL |
| MICHAEL G BARKER | FL |
| MICHAEL G BYRD | FL |
| MICHAEL G CAULLEY SR | FL |
| MICHAEL G COGLE | FL |
| MICHAEL G COGLE | FL |
| MICHAEL G CRUZ | FL |
| MICHAEL G CRUZ | FL |
| MICHAEL G DEACON | FL |
| MICHAEL G ELLIS | FL |
| MICHAEL G EVANS | FL |
| MICHAEL G EVANS | FL |
| MICHAEL G FAULHABER | FL |
| MICHAEL G GRUBB | FL |
| MICHAEL G GUTIERREZ | FL |
| MICHAEL G HAWK | FL |
| MICHAEL G HAWK | FL |
| MICHAEL G HEARD | FL |
| MICHAEL G HERNANDEZ | FL |
| MICHAEL G JACONETTA | FL |
| MICHAEL G JOHNSON | FL |
| MICHAEL G JOHNSON | FL |
| MICHAEL G KIRTLEY | FL |
| MICHAEL G KRUPA | FL |
| MICHAEL G LARA | FL |

| | |
|---|---|
| MICHAEL G MARSHALL | FL |
| MICHAEL G MOHR | FL |
| MICHAEL G NEWMAN | FL |
| MICHAEL G PENTA | FL |
| MICHAEL G PENTA | FL |
| MICHAEL G PLYLER | FL |
| MICHAEL G POLLITT | FL |
| MICHAEL G POLLITT | FL |
| MICHAEL G RAWLING | FL |
| MICHAEL G REYNOLDS | FL |
| MICHAEL G REYNOLDS | FL |
| MICHAEL G RICHARDSON | FL |
| MICHAEL G RYAN | FL |
| MICHAEL G SCORE | FL |
| MICHAEL G SCORE | FL |
| MICHAEL G SERMONS | FL |
| MICHAEL G SHAPIRO | FL |
| MICHAEL G TAYLOR | FL |
| MICHAEL G THOMPSON | FL |
| MICHAEL G WALLACE | FL |
| MICHAEL G WYNTER | FL |
| MICHAEL G WYNTER | FL |
| MICHAEL G YOUNG | FL |
| MICHAEL G ZAWICKI | FL |
| MICHAEL GAGLIANO | FL |
| MICHAEL GAGNON | FL |
| MICHAEL GALUSKI | FL |
| MICHAEL GARY | FL |
| MICHAEL GASCHLER | FL |
| MICHAEL GENDRON | FL |
| MICHAEL GENDRON | FL |
| MICHAEL GENEIVIVE | FL |
| MICHAEL GERWAN JR | FL |
| MICHAEL GIARDONO | FL |
| MICHAEL GIBBS | FL |
| MICHAEL GILLENTINE | FL |
| MICHAEL GIRADO | FL |
| MICHAEL GIST | FL |
| MICHAEL GLENN MCLENDON | FL |
| MICHAEL GLOUD | FL |
| MICHAEL GOINS | FL |
| MICHAEL GOODWIN | FL |
| MICHAEL GORELICK | FL |
| MICHAEL GOSS | FL |
| MICHAEL GOSS | FL |
| MICHAEL GRANT | FL |
| MICHAEL GREEN | FL |

| | |
|---|---|
| MICHAEL GREEN SR | FL |
| MICHAEL GREENE | FL |
| MICHAEL GREENE | FL |
| MICHAEL GREENER | FL |
| MICHAEL GREENWALD | FL |
| MICHAEL GREENWALD | FL |
| MICHAEL GREGORY BARNES | FL |
| MICHAEL GREGORY BARNES | FL |
| MICHAEL GRELLA | FL |
| MICHAEL H ARMSTRONG | FL |
| MICHAEL H EDWARDS | FL |
| MICHAEL H GERGEL | FL |
| MICHAEL H GOTSCHALL | FL |
| MICHAEL H KEIRN | FL |
| MICHAEL H MANSEAU | FL |
| MICHAEL H MCMILLAN | FL |
| MICHAEL H RUECKERT | FL |
| MICHAEL H RUECKERT | FL |
| MICHAEL H SEDRICK | FL |
| MICHAEL H STAUDER | FL |
| MICHAEL H WILSON | FL |
| MICHAEL HADLEY | FL |
| MICHAEL HAIRE | FL |
| MICHAEL HARPER SR | FL |
| MICHAEL HARRINGTON | FL |
| MICHAEL HARRINGTON | FL |
| MICHAEL HARRY FISH | FL |
| MICHAEL HARTNETT | FL |
| MICHAEL HARTNETT | FL |
| MICHAEL HEADLEY | FL |
| MICHAEL HEBY | FL |
| MICHAEL HENRY | FL |
| MICHAEL HENSLEY | FL |
| MICHAEL HERNANDEZ ACOSTA | FL |
| MICHAEL HERNANDEZ ACOSTA | FL |
| MICHAEL HIGHFILL | FL |
| MICHAEL HIGHFILL | FL |
| MICHAEL HILTON MILLER JR | FL |
| MICHAEL HOFFMAN | FL |
| MICHAEL HOLLIS | FL |
| MICHAEL HOLLIS | FL |
| MICHAEL HOLMER | FL |
| MICHAEL HOLMES | FL |
| MICHAEL HOLNESS | FL |
| MICHAEL HOLNESS | FL |
| MICHAEL HOO | FL |
| MICHAEL HOWARD | FL |

| | |
|---|---|
| MICHAEL HRINDICH | FL |
| MICHAEL HUDEC | FL |
| MICHAEL HUDSON | FL |
| MICHAEL HUSBAND | FL |
| MICHAEL I LYNCH | FL |
| MICHAEL IMANI | FL |
| MICHAEL J ACOSTA | FL |
| MICHAEL J ADAMS | FL |
| MICHAEL J BAKER | FL |
| MICHAEL J BARRETT | FL |
| MICHAEL J BEGGS | FL |
| MICHAEL J BONGIOVANNI | FL |
| MICHAEL J BRACKEN | FL |
| MICHAEL J BRADY | FL |
| MICHAEL J CARPENTER | FL |
| MICHAEL J CARROLL SR | FL |
| MICHAEL J CARTER | FL |
| MICHAEL J CHARETTE | FL |
| MICHAEL J CHEATLEY | FL |
| MICHAEL J CONRAD | FL |
| MICHAEL J CONRAD | FL |
| MICHAEL J DANIELS | FL |
| MICHAEL J DAVIS | FL |
| MICHAEL J DEFEO | FL |
| MICHAEL J DEL GAUDIO | FL |
| MICHAEL J DEMEO | FL |
| MICHAEL J DIXON | FL |
| MICHAEL J DOMULOT | FL |
| MICHAEL J DOYLE | FL |
| MICHAEL J DOYLE | FL |
| MICHAEL J DRAKE | FL |
| MICHAEL J EDWARDS | FL |
| MICHAEL J FERNANDES | FL |
| MICHAEL J FERNANDES | FL |
| MICHAEL J FISHER | FL |
| MICHAEL J FISHER | FL |
| MICHAEL J FOLKERDS | FL |
| MICHAEL J FOWLER | FL |
| MICHAEL J GAROFANO | FL |
| MICHAEL J GILLECE | FL |
| MICHAEL J GOEBEL | FL |
| MICHAEL J GOEBEL | FL |
| MICHAEL J GOLDRICK | FL |
| MICHAEL J GOOSSEN | FL |
| MICHAEL J GOSIER | FL |
| MICHAEL J GOURLEY | FL |
| MICHAEL J GRAIG | FL |

| | |
|---|---|
| MICHAEL J GRAIG | FL |
| MICHAEL J GRECO | FL |
| MICHAEL J HAMMOND | FL |
| MICHAEL J HANSTEIN | FL |
| MICHAEL J HARTMAN | FL |
| MICHAEL J HEALY | FL |
| MICHAEL J HEALY | FL |
| MICHAEL J HEAPHY III | FL |
| MICHAEL J HERMAN | FL |
| MICHAEL J HUFFER | FL |
| MICHAEL J JACOBS | FL |
| MICHAEL J JEDERLINIC | FL |
| MICHAEL J JOHNSON | FL |
| MICHAEL J JOHNSON | FL |
| MICHAEL J KEANE | FL |
| MICHAEL J KELLY | FL |
| MICHAEL J KISSANE | FL |
| MICHAEL J KLATT | FL |
| MICHAEL J KLATT | FL |
| MICHAEL J KOGER | FL |
| MICHAEL J KOGER | FL |
| MICHAEL J KOLB | FL |
| MICHAEL J KOPP | FL |
| MICHAEL J KOSKI | FL |
| MICHAEL J KOSKI | FL |
| MICHAEL J LACKEY | FL |
| MICHAEL J LAFALCE | FL |
| MICHAEL J LANG SR | FL |
| MICHAEL J LANG SR | FL |
| MICHAEL J LAUGHLIN JR | FL |
| MICHAEL J LEBLANC | FL |
| MICHAEL J LESTER | FL |
| MICHAEL J LOYACK | FL |
| MICHAEL J LUKAS | FL |
| MICHAEL J MAGROSKY | FL |
| MICHAEL J MALATESTA | FL |
| MICHAEL J MALLARDI | FL |
| MICHAEL J MALLIS | FL |
| MICHAEL J MAROCCO | FL |
| MICHAEL J MARTIN | FL |
| MICHAEL J MCCAULEY | FL |
| MICHAEL J MCGOWAN | FL |
| MICHAEL J MCWILLIAMS | FL |
| MICHAEL J MEEHAN JR | FL |
| MICHAEL J MELLION | FL |
| MICHAEL J MILLER | FL |
| MICHAEL J MILLER | FL |

| | |
|---|---|
| MICHAEL J MILONAS | FL |
| MICHAEL J MOLITORIS | FL |
| MICHAEL J MOORE | FL |
| MICHAEL J MORRISSEY | FL |
| MICHAEL J MOZZICATO JR | FL |
| MICHAEL J MULROY | FL |
| MICHAEL J MURPHY | FL |
| MICHAEL J NEFF | FL |
| MICHAEL J NELSON | FL |
| MICHAEL J NEWVILLE II | FL |
| MICHAEL J NIELSEN | FL |
| MICHAEL J NOE JR | FL |
| MICHAEL J NOE JR | FL |
| MICHAEL J O'CONNELL | FL |
| MICHAEL J ODAY | FL |
| MICHAEL J OLIVER | FL |
| MICHAEL J PARISH | FL |
| MICHAEL J PEREZ | FL |
| MICHAEL J PHILCOX | FL |
| MICHAEL J PHILLIPS | FL |
| MICHAEL J PHOTOS | FL |
| MICHAEL J POSTEL | FL |
| MICHAEL J PRICE | FL |
| MICHAEL J PRINZO | FL |
| MICHAEL J RAGAN | FL |
| MICHAEL J REIDELBACH | FL |
| MICHAEL J RHEAUME | FL |
| MICHAEL J ROBERSON | FL |
| MICHAEL J ROCQUE | FL |
| MICHAEL J RODRIGUEZ | FL |
| MICHAEL J RODRIGUEZ | FL |
| MICHAEL J ROE | FL |
| MICHAEL J ROSE | FL |
| MICHAEL J ROSE | FL |
| MICHAEL J RUBINO | FL |
| MICHAEL J RUHALA | FL |
| MICHAEL J RUSSELL | FL |
| MICHAEL J RUSSELL | FL |
| MICHAEL J RUTHERFORD | FL |
| MICHAEL J SCHUG | FL |
| MICHAEL J SCHWENT | FL |
| MICHAEL J SERWE | FL |
| MICHAEL J SHATSKY | FL |
| MICHAEL J SHENEFIELD | FL |
| MICHAEL J SIMPSON | FL |
| MICHAEL J SMITH JR | FL |
| MICHAEL J SORONEN | FL |

| | |
|---|---|
| MICHAEL J SPARKS | FL |
| MICHAEL J STEFAN | FL |
| MICHAEL J STEIN | FL |
| MICHAEL J STERNER | FL |
| MICHAEL J STERRETT | FL |
| MICHAEL J STIMAC | FL |
| MICHAEL J STONE | FL |
| MICHAEL J STORMER | FL |
| MICHAEL J THOMAS | FL |
| MICHAEL J THOMAS | FL |
| MICHAEL J TUNSIL | FL |
| MICHAEL J VECCHIO | FL |
| MICHAEL J WALKER | FL |
| MICHAEL J WALSH | FL |
| MICHAEL J WALSH | FL |
| MICHAEL J WEST | FL |
| MICHAEL J WILD JR | FL |
| MICHAEL J WILLIAMS | FL |
| MICHAEL J WILSON | FL |
| MICHAEL J WILSON | FL |
| MICHAEL J WILSON | FL |
| MICHAEL J YOHAM | FL |
| MICHAEL J YOHAM | FL |
| MICHAEL J ZENGERLE | FL |
| MICHAEL J ZENGERLE | FL |
| MICHAEL J ZMISTOWSKI | FL |
| MICHAEL J ZMISTOWSKI | FL |
| MICHAEL J ZMISTOWSKI | FL |
| MICHAEL J ZUCEK | FL |
| MICHAEL J ZUCEK | FL |
| MICHAEL JACKSON | FL |
| MICHAEL JACOBS | FL |
| MICHAEL JACOBS | FL |
| MICHAEL JAMES | FL |
| MICHAEL JAMES | FL |
| MICHAEL JAMES ARROCHA | FL |
| MICHAEL JAMES MORFFY | FL |
| MICHAEL JAMES RINALDI | FL |
| MICHAEL JANUZZI | FL |
| MICHAEL JASON HARNE | FL |
| MICHAEL JASON PUTNEY | FL |
| MICHAEL JASON WILLIS | FL |
| MICHAEL JAY BARMANN SR | FL |
| MICHAEL JAY COHEN | FL |
| MICHAEL JAY COHEN | FL |
| MICHAEL JAY MURPHY | FL |
| MICHAEL JAY MURPHY | FL |

| | |
|---|---|
| MICHAEL JD FRANCIS SR | FL |
| MICHAEL JENKINS | FL |
| MICHAEL JETER | FL |
| MICHAEL JO WILLIAMSON | FL |
| MICHAEL JOHN BRENNEN | FL |
| MICHAEL JOHN BRENNEN | FL |
| MICHAEL JOHN COLGAN | FL |
| MICHAEL JOHN GUERRIERO | FL |
| MICHAEL JOHN KEHOE | FL |
| MICHAEL JOHN KUHN | FL |
| MICHAEL JOHN LEWANDOWSKI | FL |
| MICHAEL JOHN LEWIS | FL |
| MICHAEL JOHN MCWHORTER | FL |
| MICHAEL JOHN MOSS | FL |
| MICHAEL JOHN SEMON | FL |
| MICHAEL JOHNSON | FL |
| MICHAEL JON RINALDI | FL |
| MICHAEL JOSE ORTIZ MEDINA | FL |
| MICHAEL JOSEPH COOK | FL |
| MICHAEL JOSEPH GUZMAN | FL |
| MICHAEL JOSEPH HORN | FL |
| MICHAEL JOSEPH KNOCHE | FL |
| MICHAEL JOSEPH SCHOENHOFT | FL |
| MICHAEL JOSEPH WHITE | FL |
| MICHAEL JUDD | FL |
| MICHAEL K ARDIS | FL |
| MICHAEL K BANKSTON | FL |
| MICHAEL K BOUIE | FL |
| MICHAEL K COULTER | FL |
| MICHAEL K HATCHER | FL |
| MICHAEL K HUDSON SR | FL |
| MICHAEL K KAHOUN | FL |
| MICHAEL K LAPLANTE | FL |
| MICHAEL K LAPLANTE | FL |
| MICHAEL K LAWHON | FL |
| MICHAEL K MCDONALD | FL |
| MICHAEL K MEIXNER | FL |
| MICHAEL K MEIXNER | FL |
| MICHAEL K MILES | FL |
| MICHAEL K MILES | FL |
| MICHAEL K PERRY | FL |
| MICHAEL K REYNOLDS | FL |
| MICHAEL K SHERIDAN | FL |
| MICHAEL K SIMONDS | FL |
| MICHAEL K YATES | FL |
| MICHAEL KALES JR | FL |
| MICHAEL KALES JR | FL |

| | |
|---|---|
| MICHAEL KALINSKY | FL |
| MICHAEL KANE | FL |
| MICHAEL KANE | FL |
| MICHAEL KAPKOWSKI | FL |
| MICHAEL KASHEM | FL |
| MICHAEL KASHEM | FL |
| MICHAEL KEITH HURSEY | FL |
| MICHAEL KEITH HURSEY | FL |
| MICHAEL KEITH POPE | FL |
| MICHAEL KELLY | FL |
| MICHAEL KELLY MCMENAMY | FL |
| MICHAEL KELLY MCMENAMY | FL |
| MICHAEL KELLY MCMENAMY | FL |
| MICHAEL KENNETH BOWEN | FL |
| MICHAEL KENNETH WINTERS | FL |
| MICHAEL KESSEL | FL |
| MICHAEL KESSEL | FL |
| MICHAEL KEVIN JOHNSON | FL |
| MICHAEL KING | FL |
| MICHAEL KINNE | FL |
| MICHAEL KOLOZSVARY | FL |
| MICHAEL KOMLO | FL |
| MICHAEL KONG | FL |
| MICHAEL KONG | FL |
| MICHAEL KORPICS | FL |
| MICHAEL KOSKI | FL |
| MICHAEL L ANGLIN | FL |
| MICHAEL L BAILEY | FL |
| MICHAEL L BEACH | FL |
| MICHAEL L BLALOCK | FL |
| MICHAEL L BLANCHARD | FL |
| MICHAEL L BOBB | FL |
| MICHAEL L BOBB | FL |
| MICHAEL L CHERNAULT JR | FL |
| MICHAEL L CLARK | FL |
| MICHAEL L COSTA | FL |
| MICHAEL L DELAYO | FL |
| MICHAEL L FEGINS | FL |
| MICHAEL L FLETCHER | FL |
| MICHAEL L FLETCHER | FL |
| MICHAEL L FRIEDMAN | FL |
| MICHAEL L GAMBLE | FL |
| MICHAEL L GARDNER | FL |
| MICHAEL L HANDY | FL |
| MICHAEL L HOLLINGSED | FL |
| MICHAEL L HUFNAGEL | FL |
| MICHAEL L KOTSIFAKIS | FL |

| | |
|---|---|
| MICHAEL L MARTINEZ | FL |
| MICHAEL L MELTON | FL |
| MICHAEL L MENDES | FL |
| MICHAEL L MOORES | FL |
| MICHAEL L MOORES | FL |
| MICHAEL L MOREY | FL |
| MICHAEL L MORRISSETTE | FL |
| MICHAEL L PACCIONE | FL |
| MICHAEL L PARSONS | FL |
| MICHAEL L PELLER | FL |
| MICHAEL L POWELL | FL |
| MICHAEL L POWELL | FL |
| MICHAEL L RAMSEY | FL |
| MICHAEL L RANNEY JR | FL |
| MICHAEL L SAVARD | FL |
| MICHAEL L SHEPPARD | FL |
| MICHAEL L SIBLEY | FL |
| MICHAEL L SIBLEY | FL |
| MICHAEL L SLONECKER | FL |
| MICHAEL L SMITH | FL |
| MICHAEL L SPITZER | FL |
| MICHAEL L STILLWELL | FL |
| MICHAEL L SUTLER | FL |
| MICHAEL L THOMAS | FL |
| MICHAEL L THOMAS | FL |
| MICHAEL L TURNER | FL |
| MICHAEL L VAUGHN | FL |
| MICHAEL L WALKER | FL |
| MICHAEL L WARTHEN SR | FL |
| MICHAEL L WEBB | FL |
| MICHAEL L WEST | FL |
| MICHAEL LACOGNATA | FL |
| MICHAEL LANSING | FL |
| MICHAEL LANSING | FL |
| MICHAEL LAUZARDO | FL |
| MICHAEL LAYTON | FL |
| MICHAEL LAZAR | FL |
| MICHAEL LEBEDEV | FL |
| MICHAEL LEE CAUDEL | FL |
| MICHAEL LEE GRIFFIN | FL |
| MICHAEL LEE PARSELL | FL |
| MICHAEL LEE PARSELL | FL |
| MICHAEL LEIER | FL |
| MICHAEL LEVANDOSKI | FL |
| MICHAEL LEVANDOSKI | FL |
| MICHAEL LEWIS | FL |
| MICHAEL LEWIS | FL |

| | |
|---|---|
| MICHAEL LEWIS CLARK | FL |
| MICHAEL LIBERATI | FL |
| MICHAEL LIVIT | FL |
| MICHAEL LIVIT | FL |
| MICHAEL LODER | FL |
| MICHAEL LODER | FL |
| MICHAEL LOGAN | FL |
| MICHAEL LOMBARD | FL |
| MICHAEL LONGENECKER | FL |
| MICHAEL LOTHAR TIMPKE | FL |
| MICHAEL LOWRY | FL |
| MICHAEL LUCAS III | FL |
| MICHAEL LUCERO | FL |
| MICHAEL LUCIA | FL |
| MICHAEL M CHAMBERS | FL |
| MICHAEL M CORY | FL |
| MICHAEL M HYDE | FL |
| MICHAEL M HYDE | FL |
| MICHAEL M LONG | FL |
| MICHAEL M LONG | FL |
| MICHAEL M MCCUE | FL |
| MICHAEL M SINGLETON | FL |
| MICHAEL M SIROIS | FL |
| MICHAEL M STOREY | FL |
| MICHAEL M STOREY | FL |
| MICHAEL MABRY | FL |
| MICHAEL MACDONALD | FL |
| MICHAEL MAGROSKY JR | FL |
| MICHAEL MAHNKE | FL |
| MICHAEL MAINOR | FL |
| MICHAEL MAKI | FL |
| MICHAEL MANDATO | FL |
| MICHAEL MANFRA | FL |
| MICHAEL MANFRA | FL |
| MICHAEL MANZO | FL |
| MICHAEL MAREZ | FL |
| MICHAEL MARIANO | FL |
| MICHAEL MARSH | FL |
| MICHAEL MARSHALL | FL |
| MICHAEL MARTINEZ-COLON | FL |
| MICHAEL MARX | FL |
| MICHAEL MASCIANTONIO | FL |
| MICHAEL MASI | FL |
| MICHAEL MASI | FL |
| MICHAEL MASI | FL |
| MICHAEL MASKARA | FL |
| MICHAEL MASON | FL |

| | |
|---|---|
| MICHAEL MASTROGIOVANI | FL |
| MICHAEL MATULEWICH | FL |
| MICHAEL MATULEWICH | FL |
| MICHAEL MAZZULLO | FL |
| MICHAEL MCANALLEN | FL |
| MICHAEL MCANALLEN | FL |
| MICHAEL MCCARTHY | FL |
| MICHAEL MCCLOSKEY | FL |
| MICHAEL MCCLURE | FL |
| MICHAEL MCCONNELL | FL |
| MICHAEL MCDONALD | FL |
| MICHAEL MCGEEHAN | FL |
| MICHAEL MCGUIRE | FL |
| MICHAEL MCINTOSH | FL |
| MICHAEL MCKENZIE | FL |
| MICHAEL MEDLEY | FL |
| MICHAEL MELLO | FL |
| MICHAEL MELVIN | FL |
| MICHAEL MENDEZ | FL |
| MICHAEL MERRICK | FL |
| MICHAEL MICHAUD | FL |
| MICHAEL MILLER | FL |
| MICHAEL MILLER | FL |
| MICHAEL MINICHIELLO | FL |
| MICHAEL MIOZZI | FL |
| MICHAEL MOENCH | FL |
| MICHAEL MOLINA | FL |
| MICHAEL MOLINA | FL |
| MICHAEL MONTOYA | FL |
| MICHAEL MORAN | FL |
| MICHAEL MORGAN | FL |
| MICHAEL MORGAN | FL |
| MICHAEL MORRIS | FL |
| MICHAEL MOSKOWITZ | FL |
| MICHAEL MOSSOW | FL |
| MICHAEL MOTT | FL |
| MICHAEL MOTT | FL |
| MICHAEL MOYER | FL |
| MICHAEL MOYER | FL |
| MICHAEL MULKERN | FL |
| MICHAEL MULLINAX | FL |
| MICHAEL MUNZERT | FL |
| MICHAEL MUNZERT | FL |
| MICHAEL MURPHY | FL |
| MICHAEL N CROW | FL |
| MICHAEL N ETTINGER | FL |
| MICHAEL N SCARBOROUGH | FL |

| | |
|---|---|
| MICHAEL N TRISTANO JR | FL |
| MICHAEL NACHEF | FL |
| MICHAEL NAPIER SR | FL |
| MICHAEL NAVAROLI | FL |
| MICHAEL NEAL | FL |
| MICHAEL NEDRICK | FL |
| MICHAEL NELSON | FL |
| MICHAEL NGUYEN | FL |
| MICHAEL NICHOLAS MENNINGMANN | FL |
| MICHAEL NUECHTER | FL |
| MICHAEL NUNEZ | FL |
| MICHAEL O ROURKE | FL |
| MICHAEL O ROURKE | FL |
| MICHAEL O'BRIEN | FL |
| MICHAEL O'CONNELL | FL |
| MICHAEL ODEN | FL |
| MICHAEL ODOM | FL |
| MICHAEL ONEAL MULLINS | FL |
| MICHAEL O'NEILL | FL |
| MICHAEL O'NEILL | FL |
| MICHAEL OQUENDO | FL |
| MICHAEL ORE | FL |
| MICHAEL OUELLETTE | FL |
| MICHAEL OWENS | FL |
| MICHAEL OWENS | FL |
| MICHAEL OWENS | FL |
| MICHAEL P ANDERSON | FL |
| MICHAEL P ATKISSON | FL |
| MICHAEL P BALDWIN | FL |
| MICHAEL P BOGLE | FL |
| MICHAEL P BOGLE | FL |
| MICHAEL P BRUFFEY | FL |
| MICHAEL P BUTLER | FL |
| MICHAEL P CARBONE | FL |
| MICHAEL P HUME | FL |
| MICHAEL P HYNES | FL |
| MICHAEL P HYNES | FL |
| MICHAEL P LABIAK | FL |
| MICHAEL P LANDREVILLE | FL |
| MICHAEL P LOGAL | FL |
| MICHAEL P MADDEN | FL |
| MICHAEL P MADDEN | FL |
| MICHAEL P MCCALDEN | FL |
| MICHAEL P MCCARTHY | FL |
| MICHAEL P MELENICK | FL |
| MICHAEL P MULLINS | FL |
| MICHAEL P MURPHY | FL |

| | |
|---|---|
| MICHAEL P MURPHY | FL |
| MICHAEL P NEVANPERA | FL |
| MICHAEL P O BRIEN | FL |
| MICHAEL P O'CARROLL | FL |
| MICHAEL P RAGAN | FL |
| MICHAEL P RICKABAUGH | FL |
| MICHAEL P ROSA | FL |
| MICHAEL P RYAN | FL |
| MICHAEL P SANCHEZ | FL |
| MICHAEL P SCHMITT | FL |
| MICHAEL P SCOTT | FL |
| MICHAEL P SHIELDS | FL |
| MICHAEL P SMITH | FL |
| MICHAEL P SMITH | FL |
| MICHAEL P SOLOMON | FL |
| MICHAEL P SOLOMON | FL |
| MICHAEL P SPIVEY | FL |
| MICHAEL P STRASSEL | FL |
| MICHAEL P TINKLEMAN | FL |
| MICHAEL P VALLEE | FL |
| MICHAEL P VALLEE | FL |
| MICHAEL P VAN | FL |
| MICHAEL P VAZQUEZ | FL |
| MICHAEL P WALTER | FL |
| MICHAEL P WEST | FL |
| MICHAEL P WEST | FL |
| MICHAEL P WILLIAMS | FL |
| MICHAEL P WINGARD | FL |
| MICHAEL P WORRELL | FL |
| MICHAEL P YEOMANS | FL |
| MICHAEL P YEOMANS | FL |
| MICHAEL P ZIERER | FL |
| MICHAEL P ZIERER | FL |
| MICHAEL PACITTI | FL |
| MICHAEL PAGAN | FL |
| MICHAEL PALLADINO | FL |
| MICHAEL PALLADINO | FL |
| MICHAEL PALMENTIERO | FL |
| MICHAEL PALMENTIERO | FL |
| MICHAEL PALMER | FL |
| MICHAEL PALMERI JR | FL |
| MICHAEL PALMIER | FL |
| MICHAEL PARENTE | FL |
| MICHAEL PATRICK PEAKS | FL |
| MICHAEL PATTON | FL |
| MICHAEL PAUL BRAY | FL |
| MICHAEL PAUL DOMBROWSKI | FL |

| | |
|---|---|
| MICHAEL PAUL MERS | FL |
| MICHAEL PEREZ | FL |
| MICHAEL PETER RICE | FL |
| MICHAEL PETERSON | FL |
| MICHAEL PHILLIP ECKER | FL |
| MICHAEL PIZARRO | FL |
| MICHAEL POORTENGA | FL |
| MICHAEL PORTILLA | FL |
| MICHAEL PORTILLA | FL |
| MICHAEL POULIOT | FL |
| MICHAEL POULIOT | FL |
| MICHAEL POWELL | FL |
| MICHAEL PRESTA | FL |
| MICHAEL QUINONES | FL |
| MICHAEL R AVERY | FL |
| MICHAEL R AVERY | FL |
| MICHAEL R AVERY | FL |
| MICHAEL R BARNETT | FL |
| MICHAEL R BARNETT | FL |
| MICHAEL R BARUCH | FL |
| MICHAEL R BARUCH | FL |
| MICHAEL R BEDARD | FL |
| MICHAEL R BEST | FL |
| MICHAEL R BLUE | FL |
| MICHAEL R BROWN | FL |
| MICHAEL R BRYANT | FL |
| MICHAEL R CARLSON | FL |
| MICHAEL R CARLSON | FL |
| MICHAEL R CAVE | FL |
| MICHAEL R CAVE | FL |
| MICHAEL R COSTANZO | FL |
| MICHAEL R DAVIS JR | FL |
| MICHAEL R DAWSON | FL |
| MICHAEL R DAWSON | FL |
| MICHAEL R DEGEN | FL |
| MICHAEL R DEGEN | FL |
| MICHAEL R DEMIK | FL |
| MICHAEL R EDWARDS | FL |
| MICHAEL R EDWARDS | FL |
| MICHAEL R ELBERG | FL |
| MICHAEL R ELDER | FL |
| MICHAEL R FENNESSY | FL |
| MICHAEL R FUNCHES | FL |
| MICHAEL R GARVIN | FL |
| MICHAEL R GOLDMAN | FL |
| MICHAEL R GOWEN | FL |
| MICHAEL R GRISWOLD | FL |

| | |
|---|---|
| MICHAEL R GROSSO | FL |
| MICHAEL R HENRY | FL |
| MICHAEL R HIGGINS | FL |
| MICHAEL R HOLLOWAY | FL |
| MICHAEL R HOWERY | FL |
| MICHAEL R HUNTER | FL |
| MICHAEL R JACKSON | FL |
| MICHAEL R LOGAN | FL |
| MICHAEL R LOUF | FL |
| MICHAEL R MARTIN | FL |
| MICHAEL R MARTIN | FL |
| MICHAEL R MEYER | FL |
| MICHAEL R MILLIGAN | FL |
| MICHAEL R MULLINS | FL |
| MICHAEL R NERAD | FL |
| MICHAEL R PARMIGIANI | FL |
| MICHAEL R POLFER | FL |
| MICHAEL R POWELL | FL |
| MICHAEL R REED | FL |
| MICHAEL R RICHARDS | FL |
| MICHAEL R ROBBERSON | FL |
| MICHAEL R ROCCHIO | FL |
| MICHAEL R ROMANCE | FL |
| MICHAEL R SARGEANT | FL |
| MICHAEL R SHOEMAKE | FL |
| MICHAEL R SHUBERT | FL |
| MICHAEL R STEINBACK | FL |
| MICHAEL R STEINBACK | FL |
| MICHAEL R TAVIK | FL |
| MICHAEL R THOMPSON | FL |
| MICHAEL R TOMKIEWICZ | FL |
| MICHAEL R UTZ | FL |
| MICHAEL R VANGASBECK | FL |
| MICHAEL R VANGASBECK | FL |
| MICHAEL R VITALI | FL |
| MICHAEL R WESLEY | FL |
| MICHAEL R WESTHOFF | FL |
| MICHAEL R WESTHOFF | FL |
| MICHAEL RADHI | FL |
| MICHAEL RAGAN | FL |
| MICHAEL RALBY | FL |
| MICHAEL RAMA | FL |
| MICHAEL RAMBARRAN | FL |
| MICHAEL RAMBARRAN | FL |
| MICHAEL RAMOS | FL |
| MICHAEL RAND | FL |
| MICHAEL RAND | FL |

| | |
|---|---|
| MICHAEL RAY CLARKE | FL |
| MICHAEL RAY HARRISON | FL |
| MICHAEL RAYMOND SCHIANO | FL |
| MICHAEL REBER | FL |
| MICHAEL REEVE BUZA | FL |
| MICHAEL REIS | FL |
| MICHAEL REISIG | FL |
| MICHAEL RENEE RAY | FL |
| MICHAEL RICE | FL |
| MICHAEL RICE | FL |
| MICHAEL RICHARD ALLBRIGHT | FL |
| MICHAEL RICHARD ALLBRIGHT | FL |
| MICHAEL RICHARD CALOGERO | FL |
| MICHAEL RICHARD EINSPAHR | FL |
| MICHAEL RICKELL | FL |
| MICHAEL RIOS | FL |
| MICHAEL RIOS | FL |
| MICHAEL RIVERS | FL |
| MICHAEL RIVERS | FL |
| MICHAEL ROBBINS | FL |
| MICHAEL ROBERT BELDOWICZ | FL |
| MICHAEL ROBERT LAWRENCE | FL |
| MICHAEL ROBERT MCKENNEY | FL |
| MICHAEL ROBERTS | FL |
| MICHAEL ROBERTS | FL |
| MICHAEL RODENBURG | FL |
| MICHAEL RODRIGUEZ | FL |
| MICHAEL RODRIGUEZ | FL |
| MICHAEL RODRIGUEZ | FL |
| MICHAEL ROMANELLI JR | FL |
| MICHAEL ROMERO | FL |
| MICHAEL ROOSA | FL |
| MICHAEL ROSE | FL |
| MICHAEL ROSE | FL |
| MICHAEL ROSS MCSWEEN | FL |
| MICHAEL ROSSINI | FL |
| MICHAEL ROSSINI | FL |
| MICHAEL RUMER JR | FL |
| MICHAEL RUTKOWSKI | FL |
| MICHAEL RYAN | FL |
| MICHAEL RYAN KELLEY | FL |
| MICHAEL RYBSKI | FL |
| MICHAEL S ACREE | FL |
| MICHAEL S BOSSEN | FL |
| MICHAEL S BOSSEN | FL |
| MICHAEL S BROWN | FL |
| MICHAEL S CARAWAY | FL |

MICHAEL S CHATHAM                          FL
MICHAEL S CHATHAM                          FL
MICHAEL S CHAUVIN                          FL
MICHAEL S CHAUVIN                          FL
MICHAEL S COLEMAN                          FL
MICHAEL S DIELMAN                          FL
MICHAEL S FINCH                            FL
MICHAEL S FRANK                            FL
MICHAEL S GRANT                            FL
MICHAEL S GRANT                            FL
MICHAEL S HALL                             FL
MICHAEL S HALL                             FL
MICHAEL S HARRIS                           FL
MICHAEL S HINSON                           FL
MICHAEL S HINSON                           FL
MICHAEL S HOLLENBACK                       FL
MICHAEL S JACKSON                          FL
MICHAEL S JENSEN                           FL
MICHAEL S JOHNSON                          FL
MICHAEL S KEILLY                           FL
MICHAEL S KEILLY                           FL
MICHAEL S KENADY                           FL
MICHAEL S KLAWON                           FL
MICHAEL S KO WALSKI                        FL
MICHAEL S KOPOTIC                          FL
MICHAEL S LANGFORD                         FL
MICHAEL S LAWSON                           FL
MICHAEL S MAJOR                            FL
MICHAEL S MARKHAM                          FL
MICHAEL S MATHEWS                          FL
MICHAEL S MAYNES                           FL
MICHAEL S MIRA                             FL
MICHAEL S MODANSKY                         FL
MICHAEL S MYLES                            FL
MICHAEL S NADZAN                           FL
MICHAEL S NESBIT                           FL
MICHAEL S NESBIT                           FL
MICHAEL S PIERCE                           FL
MICHAEL S PORTNOY                          FL
MICHAEL S ROBINSON                         FL
MICHAEL S ROGAK                            FL
MICHAEL S SADLER                           FL
MICHAEL S STONE                            FL
MICHAEL S TEDDER                           FL
MICHAEL S TEHAN                            FL
MICHAEL S THOMAS                           FL
MICHAEL S VOLLMAN                          FL

| | |
|---|---|
| MICHAEL S VOLLMAN | FL |
| MICHAEL S WARREN | FL |
| MICHAEL S WILLIAMS | FL |
| MICHAEL S WILSON | FL |
| MICHAEL SALAZAR | FL |
| MICHAEL SALERNO | FL |
| MICHAEL SALLEE | FL |
| MICHAEL SALYERS | FL |
| MICHAEL SAMUEL FIGGERS II | FL |
| MICHAEL SANCHEZ | FL |
| MICHAEL SANTOS AGUINALDO JR | FL |
| MICHAEL SAYEGH | FL |
| MICHAEL SCAHILL | FL |
| MICHAEL SCANLON | FL |
| MICHAEL SCARPONE | FL |
| MICHAEL SCHER | FL |
| MICHAEL SCHMIT | FL |
| MICHAEL SCHNEIDER | FL |
| MICHAEL SCHUER | FL |
| MICHAEL SCHULTZ | FL |
| MICHAEL SCHUR | FL |
| MICHAEL SCHWARTZ | FL |
| MICHAEL SCOTT | FL |
| MICHAEL SCOTT | FL |
| MICHAEL SCOTT BARNARD | FL |
| MICHAEL SCOTT CARTER | FL |
| MICHAEL SCOTT MOORE | FL |
| MICHAEL SCOTT MOORE | FL |
| MICHAEL SCOTT OAKLEY JR | FL |
| MICHAEL SCOTT OAKLEY JR | FL |
| MICHAEL SCOTT WIESINGER II | FL |
| MICHAEL SEELIN | FL |
| MICHAEL SELVA | FL |
| MICHAEL SHAWN MEJIA | FL |
| MICHAEL SHAY RYAN | FL |
| MICHAEL SHAYNE WALPOLE | FL |
| MICHAEL SHEETS | FL |
| MICHAEL SHEPHERD | FL |
| MICHAEL SHERMAN | FL |
| MICHAEL SIMPSON | FL |
| MICHAEL SIMPSON | FL |
| MICHAEL SINGLETON | FL |
| MICHAEL SIPLIN | FL |
| MICHAEL SIPLIN | FL |
| MICHAEL SLADE | FL |
| MICHAEL SLAKTER | FL |
| MICHAEL SMALLING | FL |

| | |
|---|---|
| MICHAEL SMAR | FL |
| MICHAEL SMELLIE | FL |
| MICHAEL SMELLIE | FL |
| MICHAEL SMITH | FL |
| MICHAEL SNYDER | FL |
| MICHAEL SOCHA | FL |
| MICHAEL SPITHOYANIS | FL |
| MICHAEL SPOSATO | FL |
| MICHAEL SPOSATO | FL |
| MICHAEL STANLEY KULIKOWSKI | FL |
| MICHAEL STARKS | FL |
| MICHAEL STEFFEN | FL |
| MICHAEL STEGMAN | FL |
| MICHAEL STEPHEN OSBORNE | FL |
| MICHAEL STEVEN FERNANDEZ | FL |
| MICHAEL STOWELL | FL |
| MICHAEL STRAHAN | FL |
| MICHAEL STRAHAN | FL |
| MICHAEL STREETER | FL |
| MICHAEL STREETER | FL |
| MICHAEL STURDEVANT | FL |
| MICHAEL SVABEK | FL |
| MICHAEL T AULL | FL |
| MICHAEL T BALDWIN | FL |
| MICHAEL T BALDWIN | FL |
| MICHAEL T BELEN | FL |
| MICHAEL T BERMAN | FL |
| MICHAEL T CAMPBELL | FL |
| MICHAEL T COLEMAN SR | FL |
| MICHAEL T CUTOLO | FL |
| MICHAEL T DAVIS | FL |
| MICHAEL T DAVIS | FL |
| MICHAEL T DENTON | FL |
| MICHAEL T DOUGLAS | FL |
| MICHAEL T GABRIEL | FL |
| MICHAEL T GEORGE | FL |
| MICHAEL T HALL | FL |
| MICHAEL T HALL | FL |
| MICHAEL T KOKKINOS | FL |
| MICHAEL T LEININGER | FL |
| MICHAEL T MANCUSO | FL |
| MICHAEL T MANN | FL |
| MICHAEL T MINDER | FL |
| MICHAEL T MONISKY | FL |
| MICHAEL T PENNY | FL |
| MICHAEL T PETTY | FL |
| MICHAEL T PEYTON | FL |

| | |
|---|---|
| MICHAEL T POTTER | FL |
| MICHAEL T QUINLAN JR | FL |
| MICHAEL T QUINLAN JR | FL |
| MICHAEL T SCHOENROCK | FL |
| MICHAEL T TOMLIN | FL |
| MICHAEL T TOOLE | FL |
| MICHAEL T WISE | FL |
| MICHAEL TABONE | FL |
| MICHAEL TARANTO | FL |
| MICHAEL TAYLOR | FL |
| MICHAEL TAYLOR PIERCE | FL |
| MICHAEL THOMAS ALAYON | FL |
| MICHAEL THOMAS PERRY SR | FL |
| MICHAEL THOMAS PERRY SR | FL |
| MICHAEL THOMAS PERRY SR | FL |
| MICHAEL THOMAS SCOTT | FL |
| MICHAEL THOMPSON | FL |
| MICHAEL THOMPSON | FL |
| MICHAEL TICE | FL |
| MICHAEL TIERNEY | FL |
| MICHAEL TOBY NATHANSON | FL |
| MICHAEL TODD GARGANI | FL |
| MICHAEL TODD HOLLAND | FL |
| MICHAEL TODD HOLLAND | FL |
| MICHAEL TODD ISRAEL | FL |
| MICHAEL TODD SMITH | FL |
| MICHAEL TODD SMITH | FL |
| MICHAEL TOMLINSON | FL |
| MICHAEL TOMLINSON | FL |
| MICHAEL TORRES | FL |
| MICHAEL TORRES | FL |
| MICHAEL TORREZ | FL |
| MICHAEL TORREZ | FL |
| MICHAEL TR WILLIAMS | FL |
| MICHAEL TREBISOVSKY | FL |
| MICHAEL TREPINA | FL |
| MICHAEL TRISHO | FL |
| MICHAEL TRISHO | FL |
| MICHAEL TROCHE | FL |
| MICHAEL TROKANSKI | FL |
| MICHAEL TROKANSKI | FL |
| MICHAEL TROMBLEY | FL |
| MICHAEL TROMBLEY | FL |
| MICHAEL TURETZKY | FL |
| MICHAEL TURINSKY | FL |
| MICHAEL TWOROGER | FL |
| MICHAEL U SUTHERLAND | FL |

| | |
|---|---|
| MICHAEL U SUTHERLAND | FL |
| MICHAEL V ASHMAN | FL |
| MICHAEL V BUTLER | FL |
| MICHAEL V JACKSON | FL |
| MICHAEL V JOHNSON | FL |
| MICHAEL V KOTEFF | FL |
| MICHAEL V LEAHY | FL |
| MICHAEL V MEESSEMAN | FL |
| MICHAEL V THOMAS | FL |
| MICHAEL V THOMAS | FL |
| MICHAEL VALENZUELA | FL |
| MICHAEL VALENZUELA | FL |
| MICHAEL VALLADARES | FL |
| MICHAEL VAN ANTWERP | FL |
| MICHAEL VEGA | FL |
| MICHAEL VEGA | FL |
| MICHAEL VESCE | FL |
| MICHAEL VESCE | FL |
| MICHAEL VICARELLI | FL |
| MICHAEL VIERA | FL |
| MICHAEL VOGELSANG | FL |
| MICHAEL VOLTAIRE | FL |
| MICHAEL W AMIOT | FL |
| MICHAEL W AMIOT | FL |
| MICHAEL W BARBER | FL |
| MICHAEL W CALDERALE | FL |
| MICHAEL W CATTON | FL |
| MICHAEL W CHAFFIN | FL |
| MICHAEL W CHAFFIN | FL |
| MICHAEL W COOPER JR | FL |
| MICHAEL W DANCLAIR JR | FL |
| MICHAEL W DANCLAIR JR | FL |
| MICHAEL W DANON | FL |
| MICHAEL W DAVIS | FL |
| MICHAEL W DAVIS | FL |
| MICHAEL W DUPREE | FL |
| MICHAEL W ETHERIDGE | FL |
| MICHAEL W FINNEY | FL |
| MICHAEL W FINNEY | FL |
| MICHAEL W FLYNN | FL |
| MICHAEL W FORD | FL |
| MICHAEL W FORD | FL |
| MICHAEL W HAYDEN | FL |
| MICHAEL W HOLLAND | FL |
| MICHAEL W HULL | FL |
| MICHAEL W HULL | FL |
| MICHAEL W JAMISON | FL |

| | |
|---|---|
| MICHAEL W KESTI | FL |
| MICHAEL W KESTI | FL |
| MICHAEL W LANIER | FL |
| MICHAEL W LOGAN | FL |
| MICHAEL W MCADAMS | FL |
| MICHAEL W MCDOWELL | FL |
| MICHAEL W MORRIS | FL |
| MICHAEL W MROCH | FL |
| MICHAEL W MULLANEY | FL |
| MICHAEL W NEWCOMB | FL |
| MICHAEL W NIPPER | FL |
| MICHAEL W PATTERSON | FL |
| MICHAEL W REDFIELD | FL |
| MICHAEL W ROULEAU | FL |
| MICHAEL W ROULEAU | FL |
| MICHAEL W RUSNAK | FL |
| MICHAEL W SCRANTON | FL |
| MICHAEL W SENGER | FL |
| MICHAEL W SHANNON | FL |
| MICHAEL W STRATTON | FL |
| MICHAEL W UGARTE | FL |
| MICHAEL W WEBB | FL |
| MICHAEL W WOODALL | FL |
| MICHAEL W ZAK SR | FL |
| MICHAEL WAHOSKI | FL |
| MICHAEL WALDEN | FL |
| MICHAEL WALKER | FL |
| MICHAEL WALKER | FL |
| MICHAEL WALKER | FL |
| MICHAEL WALSH | FL |
| MICHAEL WARD | FL |
| MICHAEL WARD | FL |
| MICHAEL WARDEN | FL |
| MICHAEL WARFIELD | FL |
| MICHAEL WATKIS | FL |
| MICHAEL WATKIS | FL |
| MICHAEL WAYNE DAVIS | FL |
| MICHAEL WAYNE PRUITT | FL |
| MICHAEL WAYNE SMITH | FL |
| MICHAEL WAYNE SMITH | FL |
| MICHAEL WAYNE SMITH SR | FL |
| MICHAEL WAYNE SMITH SR | FL |
| MICHAEL WELSH | FL |
| MICHAEL WENDELL CRUMPTON | FL |
| MICHAEL WESTERMAN | FL |
| MICHAEL WIEDINGER | FL |
| MICHAEL WILKIE | FL |

| | |
|---|---|
| MICHAEL WILLIAMS | FL |
| MICHAEL WILLIS | FL |
| MICHAEL WILLIS | FL |
| MICHAEL WILSFORD | FL |
| MICHAEL WIRSING | FL |
| MICHAEL WISDOM | FL |
| MICHAEL WOLIVER | FL |
| MICHAEL WONG | FL |
| MICHAEL WOODCOCK | FL |
| MICHAEL WOODWARD | FL |
| MICHAEL XAVIER CARDASCIA | FL |
| MICHAEL YAMOAH | FL |
| MICHAEL YAMOAH | FL |
| MICHAEL YANKO | FL |
| MICHAEL YANKO | FL |
| MICHAEL YOUNG | FL |
| MICHAEL YOUNGMAN | FL |
| MICHAEL ZACCARI | FL |
| MICHAEL ZAMBRANA | FL |
| MICHAEL ZANCO | FL |
| MICHAEL ZARIFE | FL |
| MICHAEL ZEIGLER | FL |
| MICHAEL ZILBERMAN | FL |
| MICHAEL ZITO | FL |
| MICHAEL ZITO | FL |
| MICHAEL ZIZZA | FL |
| MICHAEL ZIZZA | FL |
| MICHAEL ZIZZO | FL |
| MICHAELA GUILD | FL |
| MICHAELA J SHELTON | FL |
| MICHAELA J SHELTON | FL |
| MICHAELA M TUOHEY | FL |
| MICHAELA QUILANTAN | FL |
| MICHAELA WILEY | FL |
| MICHAELAN K MARINI | FL |
| MICHAELAN TIJANA BOYD | FL |
| MICHAELANN VIGLIOTTI | FL |
| MICHAELLE GUILLAUME DEVALLON | FL |
| MICHAELLE LUNDI | FL |
| MICHAELY MESA LOPEZ | FL |
| MICHAELYN GLOVER | FL |
| MICHAELYN M FREELOVE | FL |
| MICHAL DAGAN | FL |
| MICHAL MONTALVAN GUZMAN | FL |
| MICHAL PIECHOCINSKI | FL |
| MICHALE G RICHARDS | FL |
| MICHALINA M BUTLER | FL |

| | |
|---|---|
| MICHALL S BUSHELL | FL |
| MICHEAL D BEARD | FL |
| MICHEAL D BEARD | FL |
| MICHEAL HENDERSON | FL |
| MICHEAL HOLIDAY | FL |
| MICHEAL JOHN SIEWERT | FL |
| MICHEAL K PILLOW | FL |
| MICHEAL PENDER | FL |
| MICHEAL S WELTER | FL |
| MICHEAL T REASON | FL |
| MICHEAL T REASON | FL |
| MICHEALANE LIGHTBOURN | FL |
| MICHEL ACEVEDO | FL |
| MICHEL ACEVEDO | FL |
| MICHEL ANDRE | FL |
| MICHEL ANTOINE | FL |
| MICHEL ANTOINE | FL |
| MICHEL ARBROUET | FL |
| MICHEL ARRIETA | FL |
| MICHEL BOISETTE | FL |
| MICHEL BOISETTE | FL |
| MICHEL CHARLES | FL |
| MICHEL E GRANDCHAMP | FL |
| MICHEL E GRANDCHAMP | FL |
| MICHEL GARCIA LOPEZ | FL |
| MICHEL J VIENS | FL |
| MICHEL JAMMAL | FL |
| MICHEL JEAN COIMIN | FL |
| MICHEL JEAN LOUIS | FL |
| MICHEL LEIBOVICH | FL |
| MICHEL PACIFICO | FL |
| MICHEL PACIFICO | FL |
| MICHEL PEREZ | FL |
| MICHEL PETIT-FRERE | FL |
| MICHEL PIERRE | FL |
| MICHEL R DUSSEAULT | FL |
| MICHEL RAMOS GARCIA | FL |
| MICHEL RIVERO | FL |
| MICHEL RODRIGUEZ | FL |
| MICHEL TAPIA | FL |
| MICHEL TAPIA | FL |
| MICHEL TORBEY | FL |
| MICHEL TORBEY | FL |
| MICHEL-ANGE CHEVRY-RENAUD | FL |
| MICHELANGE ST HILAIRE | FL |
| MICHELANGELO LOSURIELLO | FL |
| MICHELE A BANTAG | FL |

| | |
|---|---|
| MICHELE A DAVIS | FL |
| MICHELE A EDWARDS | FL |
| MICHELE A GALKO | FL |
| MICHELE A MALDONADO | FL |
| MICHELE A MALDONADO FRESE | FL |
| MICHELE A MARTINEZ | FL |
| MICHELE A MICHAEL | FL |
| MICHELE A MONSON | FL |
| MICHELE A RITROSKY | FL |
| MICHELE APPLEGATE | FL |
| MICHELE ARNOLD | FL |
| MICHELE B PAYUK | FL |
| MICHELE B PAYUK | FL |
| MICHELE BAND | FL |
| MICHELE BARBER | FL |
| MICHELE BOLDEN | FL |
| MICHELE BOUCICAUT | FL |
| MICHELE BOUCICAUT | FL |
| MICHELE C SCALES | FL |
| MICHELE C TORREY | FL |
| MICHELE CATHERINE BREIDENBAUGH | FL |
| MICHELE CATHERINE BREIDENBAUGH | FL |
| MICHELE CATHERINE FREIMANN | FL |
| MICHELE CICCARELLI | FL |
| MICHELE COLEGROVE | FL |
| MICHELE D DEVERICH | FL |
| MICHELE D JOHNSON | FL |
| MICHELE D PRICE | FL |
| MICHELE DE ROSE | FL |
| MICHELE DENISE BEAVER | FL |
| MICHELE DENISE BEAVER | FL |
| MICHELE E CARTER | FL |
| MICHELE FREIMANN | FL |
| MICHELE FRIED | FL |
| MICHELE G CUCURA | FL |
| MICHELE G JOHNSON | FL |
| MICHELE G MCPHERSON | FL |
| MICHELE G SMITH | FL |
| MICHELE GARRETT | FL |
| MICHELE GODDIN-ANGELOTTI | FL |
| MICHELE GODDIN-ANGELOTTI | FL |
| MICHELE GOFFNEY | FL |
| MICHELE GOFFNEY | FL |
| MICHELE GRINER | FL |
| MICHELE HERNDON | FL |
| MICHELE HOWELL | FL |
| MICHELE I RITCHIE | FL |

| | |
|---|---|
| MICHELE J HAMILTON | FL |
| MICHELE JONES | FL |
| MICHELE K TURNER | FL |
| MICHELE KING | FL |
| MICHELE L BELL | FL |
| MICHELE L BROWN | FL |
| MICHELE L COPE | FL |
| MICHELE L DRYSDALE | FL |
| MICHELE L GREENE | FL |
| MICHELE L GREENE | FL |
| MICHELE L GUGLIOTTA | FL |
| MICHELE L HODGSON | FL |
| MICHELE L LUNA | FL |
| MICHELE L PROIETTO | FL |
| MICHELE L RALICH | FL |
| MICHELE L RASTELLI | FL |
| MICHELE L REALL | FL |
| MICHELE L SCHERGER | FL |
| MICHELE L SHENEFIELD | FL |
| MICHELE L SLADE | FL |
| MICHELE L SMALL | FL |
| MICHELE L SMALL | FL |
| MICHELE L TAYLOR | FL |
| MICHELE L TOMBARI | FL |
| MICHELE L TOMBARI | FL |
| MICHELE LEIGH WOODING | FL |
| MICHELE LOPEZ | FL |
| MICHELE LORAINE DAVIDSON | FL |
| MICHELE M BARBIERI | FL |
| MICHELE M BLUM | FL |
| MICHELE M RODGERS | FL |
| MICHELE M ROEPKE | FL |
| MICHELE M SPAULDING | FL |
| MICHELE M TOWNE | FL |
| MICHELE M TRZUSKOWSKI | FL |
| MICHELE MARGARET TONEY | FL |
| MICHELE MARIE STOECKLER | FL |
| MICHELE MARKS BYRNE | FL |
| MICHELE MARTIN | FL |
| MICHELE MAUCHET | FL |
| MICHELE MURDOCK | FL |
| MICHELE P STANLEY | FL |
| MICHELE PACCIONE | FL |
| MICHELE PAPINEAU | FL |
| MICHELE PARAMORE | FL |
| MICHELE POWELL | FL |
| MICHELE POWELL | FL |

| | |
|---|---|
| MICHELE R ALBERTINI | FL |
| MICHELE R AMIG | FL |
| MICHELE R HOANG | FL |
| MICHELE R LAINE | FL |
| MICHELE R SMITH | FL |
| MICHELE R SMITH | FL |
| MICHELE R VARGO | FL |
| MICHELE ROMERO | FL |
| MICHELE S BERRYHILL | FL |
| MICHELE S BORSELLINO | FL |
| MICHELE S POPPER | FL |
| MICHELE SAMAHA BROOKS | FL |
| MICHELE SCHNEIDENBACH | FL |
| MICHELE SINGER | FL |
| MICHELE SINGER | FL |
| MICHELE SLADE | FL |
| MICHELE STORK | FL |
| MICHELE T CETTO | FL |
| MICHELE T RADER | FL |
| MICHELE T SAVAS | FL |
| MICHELE T VAN WYK | FL |
| MICHELE T VAN WYK | FL |
| MICHELE VANDERSPOEL | FL |
| MICHELE W CASEY | FL |
| MICHELE WHITLOW | FL |
| MICHELEN JEAN-BAPTISTE | FL |
| MICHELEN JEAN-BAPTISTE | FL |
| MICHELENA HARKINS | FL |
| MICHELET DORSAINVIL | FL |
| MICHELET JEAN BAPTISTE | FL |
| MICHELET JEAN BAPTISTE | FL |
| MICHELET VIVIL | FL |
| MICHELETTE LANOIX | FL |
| MICHELETTE LANOIX | FL |
| MICHELINE ACLOQUE | FL |
| MICHELINE B JOSEPH | FL |
| MICHELINE B JOSEPH | FL |
| MICHELINE DUCENA | FL |
| MICHELINE ETIENNE | FL |
| MICHELINE ETIENNE | FL |
| MICHELINE GUILLAUME | FL |
| MICHELINE GUILLAUME | FL |
| MICHELINE LOUIS | FL |
| MICHELINE LUNDY | FL |
| MICHELINE MONESTIME | FL |
| MICHELINE POLYNICE | FL |
| MICHELINE POULARD | FL |

| | |
|---|---|
| MICHELINE POULARD | FL |
| MICHELINE SAINVIL | FL |
| MICHELINE SAINVIL | FL |
| MICHELINNE NOEL | FL |
| MICHELL M MARKEL | FL |
| MICHELLE A ADAMCHECK | FL |
| MICHELLE A BROOMFIELD | FL |
| MICHELLE A BROWN | FL |
| MICHELLE A BROWN | FL |
| MICHELLE A DELGADO | FL |
| MICHELLE A HILLYARD | FL |
| MICHELLE A KEHM | FL |
| MICHELLE A MATTESON | FL |
| MICHELLE A MOORE | FL |
| MICHELLE A NAREA | FL |
| MICHELLE A POITIER | FL |
| MICHELLE A RADO | FL |
| MICHELLE ALESSANDRI | FL |
| MICHELLE ALEXANDER | FL |
| MICHELLE ALEXANDER | FL |
| MICHELLE ALVAREZ | FL |
| MICHELLE ALVAREZ | FL |
| MICHELLE ALVAREZ | FL |
| MICHELLE AN MORENO CHRISTOPHER | FL |
| MICHELLE ANDREWS | FL |
| MICHELLE ANN BENTO | FL |
| MICHELLE ANN CARLSON | FL |
| MICHELLE ANN CARLSON | FL |
| MICHELLE ANN CARR | FL |
| MICHELLE ANN CARR | FL |
| MICHELLE ANN PELANT | FL |
| MICHELLE AZUCENA CASTRO | FL |
| MICHELLE AZUCENA GOODWIN | FL |
| MICHELLE B BARBEL | FL |
| MICHELLE B BARBEL | FL |
| MICHELLE B HAMMER | FL |
| MICHELLE B JONES | FL |
| MICHELLE B JONES | FL |
| MICHELLE B MCCALLUM-HALL | FL |
| MICHELLE B MOWRY | FL |
| MICHELLE B OROZCO | FL |
| MICHELLE B RICH | FL |
| MICHELLE B RICH | FL |
| MICHELLE B TIMPSON | FL |
| MICHELLE BAILEY | FL |
| MICHELLE BALAGUER | FL |
| MICHELLE BARNES | FL |

| | |
|---|---|
| MICHELLE BISSESAR | FL |
| MICHELLE BITTER | FL |
| MICHELLE BLASCIAK | FL |
| MICHELLE BLASCIAK | FL |
| MICHELLE BONHAM | FL |
| MICHELLE BONHAM | FL |
| MICHELLE BOUDREAU | FL |
| MICHELLE BOWMAN | FL |
| MICHELLE BOWMAN | FL |
| MICHELLE BOWMAN | FL |
| MICHELLE BRONSON | FL |
| MICHELLE BROWN | FL |
| MICHELLE BURKS | FL |
| MICHELLE BURNS | FL |
| MICHELLE BURNS | FL |
| MICHELLE BUTLER | FL |
| MICHELLE C BUSWELL | FL |
| MICHELLE C BUSWELL | FL |
| MICHELLE C CHAMBERLAIN | FL |
| MICHELLE C CHAMBERLAIN | FL |
| MICHELLE C CHAMBERLAIN | FL |
| MICHELLE C CRONISER | FL |
| MICHELLE C CRONISER | FL |
| MICHELLE C DIMOND | FL |
| MICHELLE C FABIANO-ROBERTS | FL |
| MICHELLE C FABIANO-ROBERTS | FL |
| MICHELLE CABAL | FL |
| MICHELLE CADAVID | FL |
| MICHELLE CAROLINE SADLER | FL |
| MICHELLE CARROLL | FL |
| MICHELLE CATALANO | FL |
| MICHELLE CHANCEY | FL |
| MICHELLE CHANCEY | FL |
| MICHELLE COLLAZO | FL |
| MICHELLE COLON | FL |
| MICHELLE D BRUCE | FL |
| MICHELLE D GOBERN | FL |
| MICHELLE D LANDESS | FL |
| MICHELLE D MALLICOAT | FL |
| MICHELLE D MALLICOAT | FL |
| MICHELLE D O'CONNOR | FL |
| MICHELLE D POAGE | FL |
| MICHELLE DANIEL | FL |
| MICHELLE DANIEL | FL |
| MICHELLE DAVIS | FL |
| MICHELLE DAVIS | FL |
| MICHELLE DAVIS | FL |

| | |
|---|---|
| MICHELLE DAVIS | FL |
| MICHELLE DELGADO | FL |
| MICHELLE DELGADO | FL |
| MICHELLE DEMARS | FL |
| MICHELLE DEMARS | FL |
| MICHELLE DEROCHE | FL |
| MICHELLE DIETER | FL |
| MICHELLE DINKINS-BUCK | FL |
| MICHELLE E ALBERT | FL |
| MICHELLE E LEVINE | FL |
| MICHELLE E M BOUDREAUX | FL |
| MICHELLE E MCEVER | FL |
| MICHELLE E SALIHOVIC | FL |
| MICHELLE E WELBURN | FL |
| MICHELLE E WILKINS | FL |
| MICHELLE E YOUNG | FL |
| MICHELLE EAK | FL |
| MICHELLE EMILIE PETRASH | FL |
| MICHELLE F CRENSHAW | FL |
| MICHELLE F LOTT | FL |
| MICHELLE F MURRAY | FL |
| MICHELLE FARACO | FL |
| MICHELLE FEHR | FL |
| MICHELLE FIGUEROA | FL |
| MICHELLE FOREMAN | FL |
| MICHELLE FRANCO | FL |
| MICHELLE FRITZ-IMHOFF | FL |
| MICHELLE FRITZ-IMHOFF | FL |
| MICHELLE FUTRELL | FL |
| MICHELLE GALLAGHER | FL |
| MICHELLE GALLAGHER | FL |
| MICHELLE GALLOWAY | FL |
| MICHELLE GALLOWAY | FL |
| MICHELLE GARRETT | FL |
| MICHELLE GARRETT | FL |
| MICHELLE GAUCHER | FL |
| MICHELLE GAUCHER | FL |
| MICHELLE GILBERT | FL |
| MICHELLE GIRIBALDO | FL |
| MICHELLE GOLDSTEIN | FL |
| MICHELLE GONZALEZ | FL |
| MICHELLE GRANT | FL |
| MICHELLE GRANT | FL |
| MICHELLE GRAVES | FL |
| MICHELLE H GRANT | FL |
| MICHELLE H GRANT | FL |
| MICHELLE H JOHNSON | FL |

| | |
|---|---|
| MICHELLE HAMILTON | FL |
| MICHELLE HARMAN | FL |
| MICHELLE HARRIS | FL |
| MICHELLE HARRIS | FL |
| MICHELLE HARTMAN | FL |
| MICHELLE HARTMAN | FL |
| MICHELLE HAYNES | FL |
| MICHELLE HAYNES | FL |
| MICHELLE HENSON | FL |
| MICHELLE HILL | FL |
| MICHELLE HOPE GOKTEPE | FL |
| MICHELLE HUNTE | FL |
| MICHELLE ILENE PASSO | FL |
| MICHELLE J CASSELLA | FL |
| MICHELLE J GRILLO | FL |
| MICHELLE J LYON | FL |
| MICHELLE J MIKELL | FL |
| MICHELLE J SHAFFER | FL |
| MICHELLE J STANLEY | FL |
| MICHELLE J WHITCOMB | FL |
| MICHELLE JANE TAYLOR | FL |
| MICHELLE JANVIER | FL |
| MICHELLE JENEZON | FL |
| MICHELLE JENEZON | FL |
| MICHELLE JOHNSON | FL |
| MICHELLE JOHNSON | FL |
| MICHELLE JOHNSON | FL |
| MICHELLE JUDGE | FL |
| MICHELLE K FISHER | FL |
| MICHELLE K FISHER | FL |
| MICHELLE K HANKINS | FL |
| MICHELLE K LIPP | FL |
| MICHELLE K WALZER | FL |
| MICHELLE KALEENA CASANOVA | FL |
| MICHELLE KALENDOWICZ | FL |
| MICHELLE KALSI | FL |
| MICHELLE KESSLER | FL |
| MICHELLE KESSLER | FL |
| MICHELLE KRAVECZ | FL |
| MICHELLE KRUPP | FL |
| MICHELLE L ANDRYSHAK | FL |
| MICHELLE L ANDRYSHAK | FL |
| MICHELLE L BLANTON | FL |
| MICHELLE L BONANZA | FL |
| MICHELLE L BROOME | FL |
| MICHELLE L CASEY | FL |
| MICHELLE L DEVLIN | FL |

| | |
|---|---|
| MICHELLE L DOWD | FL |
| MICHELLE L ELLISON | FL |
| MICHELLE L FOLKENSON | FL |
| MICHELLE L FOLKENSON | FL |
| MICHELLE L FOX | FL |
| MICHELLE L FOX | FL |
| MICHELLE L FREDERICK | FL |
| MICHELLE L GIACOMINO | FL |
| MICHELLE L GRIFFIN | FL |
| MICHELLE L HUNTER | FL |
| MICHELLE L HUSTUS | FL |
| MICHELLE L KERR | FL |
| MICHELLE L MALATLIAN | FL |
| MICHELLE L MCCOLLUM | FL |
| MICHELLE L QUINT | FL |
| MICHELLE L RAGSDALE | FL |
| MICHELLE L ROBBINS | FL |
| MICHELLE L ROBBINS | FL |
| MICHELLE L ROTTNER | FL |
| MICHELLE L SMITH | FL |
| MICHELLE L SOLIS | FL |
| MICHELLE L SPENCER | FL |
| MICHELLE L SPENCER | FL |
| MICHELLE L STANG | FL |
| MICHELLE L THOSS | FL |
| MICHELLE L THOSS | FL |
| MICHELLE L VEADER | FL |
| MICHELLE L WANNALL | FL |
| MICHELLE L WANNALL | FL |
| MICHELLE L WENTE RAND | FL |
| MICHELLE L ZIMMERMAN | FL |
| MICHELLE LA CONE | FL |
| MICHELLE LAWRENCE | FL |
| MICHELLE LEE | FL |
| MICHELLE LEE | FL |
| MICHELLE LEE LEONARD | FL |
| MICHELLE LEE LEONARD | FL |
| MICHELLE LEE SOLORZANO | FL |
| MICHELLE LESHEM | FL |
| MICHELLE LESHEM | FL |
| MICHELLE LEWIS | FL |
| MICHELLE LINDO | FL |
| MICHELLE LIZOTTE-WANIEWSKI | FL |
| MICHELLE LOCEY | FL |
| MICHELLE LONGMIRE | FL |
| MICHELLE LONGO | FL |
| MICHELLE LONGOBARDI | FL |

| | |
|---|---|
| MICHELLE LORRAINE KISSICK | FL |
| MICHELLE LOUIS | FL |
| MICHELLE LOUIS | FL |
| MICHELLE LUANN MINCEY | FL |
| MICHELLE LUCIANO | FL |
| MICHELLE LUMASAG STEWART | FL |
| MICHELLE LYNN BLALOCK | FL |
| MICHELLE LYNN FROSCH | FL |
| MICHELLE LYNN ONEAL | FL |
| MICHELLE LYNNE EMERY | FL |
| MICHELLE LYNNE WHITE | FL |
| MICHELLE M ADAMS | FL |
| MICHELLE M CAVANAGH | FL |
| MICHELLE M CEDENO | FL |
| MICHELLE M CUSMANO | FL |
| MICHELLE M DAVID | FL |
| MICHELLE M GERBER | FL |
| MICHELLE M GERRELL | FL |
| MICHELLE M GONZALEZ | FL |
| MICHELLE M HERNANDEZ-BIGGS | FL |
| MICHELLE M HYACINTHE | FL |
| MICHELLE M KIMOS | FL |
| MICHELLE M LEON | FL |
| MICHELLE M LURIA | FL |
| MICHELLE M MARCOTTE | FL |
| MICHELLE M MAZUR | FL |
| MICHELLE M SEGUIN | FL |
| MICHELLE M SEGUIN | FL |
| MICHELLE M STRATTON | FL |
| MICHELLE M WHITE | FL |
| MICHELLE M WHITE | FL |
| MICHELLE M WILWOHL | FL |
| MICHELLE MAIRUNTEREGGER | FL |
| MICHELLE MANTAGAS | FL |
| MICHELLE MARIE CHAVEZ | FL |
| MICHELLE MARIE CRUZ | FL |
| MICHELLE MARIE SANTIAGO | FL |
| MICHELLE MARIE VARGAS | FL |
| MICHELLE MARTINEZ | FL |
| MICHELLE MARTINEZ | FL |
| MICHELLE MAYERS | FL |
| MICHELLE MAYERS | FL |
| MICHELLE MCANDREW | FL |
| MICHELLE MCCRAIN | FL |
| MICHELLE MCCRAIN | FL |
| MICHELLE MCCUNE | FL |
| MICHELLE MCLAUGHLIN | FL |

| | |
|---|---|
| MICHELLE MIDDLETON | FL |
| MICHELLE MILLER | FL |
| MICHELLE MILLER | FL |
| MICHELLE MOLINA | FL |
| MICHELLE MOLL | FL |
| MICHELLE MORISSET | FL |
| MICHELLE MURRAY | FL |
| MICHELLE N ASHLEY | FL |
| MICHELLE N BUCHANAN | FL |
| MICHELLE N ROBINSON | FL |
| MICHELLE NADAL | FL |
| MICHELLE NATHEY | FL |
| MICHELLE NICOLE CROZIER | FL |
| MICHELLE O MILLET | FL |
| MICHELLE OBRIEN | FL |
| MICHELLE OBRIEN | FL |
| MICHELLE ODOM | FL |
| MICHELLE OQUENDO SOLANO | FL |
| MICHELLE OQUENDO SOLANO | FL |
| MICHELLE P CASTILLO | FL |
| MICHELLE P DAVEY | FL |
| MICHELLE P GERMAIN | FL |
| MICHELLE P GUARRASI | FL |
| MICHELLE P LECROY | FL |
| MICHELLE PARKE | FL |
| MICHELLE PARKER | FL |
| MICHELLE PARRIS-PIERRE | FL |
| MICHELLE PASCUAL | FL |
| MICHELLE PELLOT MUNIZ | FL |
| MICHELLE PHILLIPS | FL |
| MICHELLE PHILLIPS | FL |
| MICHELLE R BROOKS | FL |
| MICHELLE R COLLIER | FL |
| MICHELLE R DAVIS | FL |
| MICHELLE R DAVIS | FL |
| MICHELLE R FEEHERY | FL |
| MICHELLE R LEWIS | FL |
| MICHELLE R LEWIS | FL |
| MICHELLE R MACFARLAND | FL |
| MICHELLE R WILKES | FL |
| MICHELLE RACHAEL MORA | FL |
| MICHELLE RILEY | FL |
| MICHELLE RINGLEB | FL |
| MICHELLE RISDON | FL |
| MICHELLE ROBERTSON | FL |
| MICHELLE RODRIGUEZ | FL |
| MICHELLE RUSSO | FL |

| | |
|---|---|
| MICHELLE S BROOKS | FL |
| MICHELLE S BROOKS | FL |
| MICHELLE S GRATTON | FL |
| MICHELLE S MCLEAN | FL |
| MICHELLE S PAYNE | FL |
| MICHELLE S POSEY | FL |
| MICHELLE S WALKER | FL |
| MICHELLE S WHITTAKER | FL |
| MICHELLE SACCA | FL |
| MICHELLE SANTAMARIA | FL |
| MICHELLE SERRANO | FL |
| MICHELLE SOSA | FL |
| MICHELLE SOTO | FL |
| MICHELLE SOWDEN | FL |
| MICHELLE SPEAR | FL |
| MICHELLE SPENCE | FL |
| MICHELLE SPIVAK | FL |
| MICHELLE ST FORT | FL |
| MICHELLE STABILE | FL |
| MICHELLE STABILE | FL |
| MICHELLE STABILE | FL |
| MICHELLE STEPHENS | FL |
| MICHELLE STEPHENS | FL |
| MICHELLE STONE | FL |
| MICHELLE SUITER | FL |
| MICHELLE SUITER | FL |
| MICHELLE SUMLER | FL |
| MICHELLE SUMLER | FL |
| MICHELLE SUSAN CRISTELLI | FL |
| MICHELLE SUSTERSIC | FL |
| MICHELLE T CHILENSKAS | FL |
| MICHELLE T FRANKE | FL |
| MICHELLE T FRANKE | FL |
| MICHELLE T WEBB | FL |
| MICHELLE TREBOWSKI | FL |
| MICHELLE TYLUTKI | FL |
| MICHELLE URBAN | FL |
| MICHELLE V FIGUEROA | FL |
| MICHELLE VAN VLIET | FL |
| MICHELLE VANDER MALLE | FL |
| MICHELLE W HILL | FL |
| MICHELLE W HILL | FL |
| MICHELLE WATSON | FL |
| MICHELLE WEINSTOCK | FL |
| MICHELLE WEINSTOCK | FL |
| MICHELLE WILLIAMS | FL |
| MICHELLE WILLIAMS | FL |

| | |
|---|---|
| MICHELLE WILSON | FL |
| MICHELLE WINTERS | FL |
| MICHELLE WINTERS | FL |
| MICHELLE XIMINES | FL |
| MICHELLE YOUNG HILLIARD | FL |
| MICHELLE ZINIEL | FL |
| MICHELLE ZINIEL | FL |
| MICHELLINE E ZEIGLER | FL |
| MICHELOT CHEFRERE | FL |
| MICHEMARNA DOR | FL |
| MICHON E DAVIS | FL |
| MICKAELLE SALBO | FL |
| MICKEY R ETHERTON | FL |
| MICKEY R ETHERTON | FL |
| MICKEY WILKINS | FL |
| MICKIE HARVEY | FL |
| MICKIE R STONE | FL |
| MICKIE R STONE | FL |
| MICKY P MOHAN | FL |
| MIDDIE EVANS | FL |
| MIDGE RAE PEPPERS | FL |
| MIDHAT NESLANOVIC | FL |
| MIDHET ZERIC | FL |
| MIGALY FIGUEROA | FL |
| MIGDALIA C MORALES | FL |
| MIGDALIA C MORALES | FL |
| MIGDALIA C MORALES | FL |
| MIGDALIA CABRERA | FL |
| MIGDALIA DEUS | FL |
| MIGDALIA DEUS | FL |
| MIGDALIA FLORES | FL |
| MIGDALIA GARCIA | FL |
| MIGDALIA GARCIA | FL |
| MIGDALIA GIL | FL |
| MIGDALIA GONZALEZ | FL |
| MIGDALIA HILARION | FL |
| MIGDALIA JACA MENDEZ | FL |
| MIGDALIA MALDONADO JOURNET | FL |
| MIGDALIA MALDONADO JOURNET | FL |
| MIGDALIA MASSANI | FL |
| MIGDALIA MCCORVEY | FL |
| MIGDALIA MESTEY | FL |
| MIGDALIA NEGRON-RIVERA | FL |
| MIGDALIA OLIVA | FL |
| MIGDALIA PAGAN | FL |
| MIGDALIA QUEVEDO | FL |
| MIGDALIA RAMOS | FL |

| | |
|---|---|
| MIGDALIA RAMOS | FL |
| MIGDALIA RAMOS VELEZ | FL |
| MIGDALIA RAMOS VELEZ | FL |
| MIGDALIA ROMAN | FL |
| MIGDALIA ROSADA FEBUS | FL |
| MIGDALIA TORRES | FL |
| MIGDALYS SILVA | FL |
| MIGNA LUZ QUINONES | FL |
| MIGNA LUZ QUINONES | FL |
| MIGNON L. FORREST | FL |
| MIGU VILLAFANE-SANTIAGO | FL |
| MIGUEL A ACUNA | FL |
| MIGUEL A AGOSTO | FL |
| MIGUEL A AGUIAR DELGADO | FL |
| MIGUEL A ALICEA | FL |
| MIGUEL A BOZA | FL |
| MIGUEL A CABRERA | FL |
| MIGUEL A CABRERA | FL |
| MIGUEL A CAPPIELLO | FL |
| MIGUEL A CAPPIELLO | FL |
| MIGUEL A CHACON | FL |
| MIGUEL A CHACON | FL |
| MIGUEL A CHORIVIT | FL |
| MIGUEL A CHORIVIT | FL |
| MIGUEL A COLON | FL |
| MIGUEL A COLON | FL |
| MIGUEL A CRESPO | FL |
| MIGUEL A CRESPO | FL |
| MIGUEL A DURAN | FL |
| MIGUEL A ENGATIVA | FL |
| MIGUEL A ESTIVILL | FL |
| MIGUEL A ESTIVILL | FL |
| MIGUEL A FERNANDEZ | FL |
| MIGUEL A FERNANDEZ | FL |
| MIGUEL A GALARZA | FL |
| MIGUEL A GARCIA | FL |
| MIGUEL A GARCIA DE LA CAMPA | FL |
| MIGUEL A GARCIA JR | FL |
| MIGUEL A GONZALEZ | FL |
| MIGUEL A GONZALEZ | FL |
| MIGUEL A GUTIERREZ | FL |
| MIGUEL A HERVIS | FL |
| MIGUEL A IBARRA | FL |
| MIGUEL A JIMENEZ | FL |
| MIGUEL A LEON | FL |
| MIGUEL A LEON | FL |
| MIGUEL A LEWIS | FL |

| | |
|---|---|
| MIGUEL A MARTIN | FL |
| MIGUEL A MARTIN | FL |
| MIGUEL A MENDEZ | FL |
| MIGUEL A MENENDEZ DE LA LLAVE | FL |
| MIGUEL A MOLINA | FL |
| MIGUEL A MOREJON | FL |
| MIGUEL A MOREJON | FL |
| MIGUEL A NAZARIO | FL |
| MIGUEL A NAZARIO | FL |
| MIGUEL A OLIVERA | FL |
| MIGUEL A ORTIZ | FL |
| MIGUEL A PALACIO | FL |
| MIGUEL A PALACIO | FL |
| MIGUEL A PAZ | FL |
| MIGUEL A PORTILLO | FL |
| MIGUEL A RAMIREZ MORALES | FL |
| MIGUEL A RIOS VEGA | FL |
| MIGUEL A RIVERA | FL |
| MIGUEL A RODAS | FL |
| MIGUEL A RODRIGUEZ | FL |
| MIGUEL A RODRIGUEZ | FL |
| MIGUEL A ROJAS | FL |
| MIGUEL A ROJAS | FL |
| MIGUEL A ROMERO | FL |
| MIGUEL A ROMERO | FL |
| MIGUEL A SANTALLA | FL |
| MIGUEL A SOLANO | FL |
| MIGUEL A TINAJERO | FL |
| MIGUEL A TORRES | FL |
| MIGUEL A TORRES | FL |
| MIGUEL A VAZQUEZ | FL |
| MIGUEL A VELASCO | FL |
| MIGUEL A VENTURA | FL |
| MIGUEL A VILLAFANE SANTIAGO | FL |
| MIGUEL AGUIRRE | FL |
| MIGUEL ALEXANDER RIVEROS | FL |
| MIGUEL ALVAREZ | FL |
| MIGUEL ANG GOMEZ MARTINEZ | FL |
| MIGUEL ANGEL BARRIOS | FL |
| MIGUEL ANGEL BELTRAN GARCIA | FL |
| MIGUEL ANGEL COLON COSME | FL |
| MIGUEL ANGEL COLON COSME | FL |
| MIGUEL ANGEL DE VARONA GARCIA | FL |
| MIGUEL ANGEL DEL RIO | FL |
| MIGUEL ANGEL ESPINOZA | FL |
| MIGUEL ANGEL GONZALEZ BENCEBI | FL |
| MIGUEL ANGEL GUZMAN | FL |

MIGUEL ANGEL HERNANDEZ               FL
MIGUEL ANGEL MORALES                 FL
MIGUEL ANGEL MUNOZ                    FL
MIGUEL ANGEL NATAL                    FL
MIGUEL ANGEL RIVERA RIVERA           FL
MIGUEL ANGEL RODRIGUEZ               FL
MIGUEL ANGEL RODRIGUEZ               FL
MIGUEL ANTONIO ALVAREZ               FL
MIGUEL ANTONIO GUZMAN                FL
MIGUEL ANTONIO HERVAS                FL
MIGUEL ARBULU                        FL
MIGUEL ARBULU                        FL
MIGUEL ARIAS SR                      FL
MIGUEL ARMENTEROS                    FL
MIGUEL ARMENTEROS                    FL
MIGUEL BIGGS                         FL
MIGUEL BLANCO                        FL
MIGUEL BLANCO                        FL
MIGUEL CALDERA                       FL
MIGUEL CALZADO                       FL
MIGUEL CAMPOS JR                     FL
MIGUEL CAPELLAN                      FL
MIGUEL CARABALLO                     FL
MIGUEL CARABALLO                     FL
MIGUEL CARDENAS                      FL
MIGUEL CARRION MENDOZA               FL
MIGUEL CASTRO                        FL
MIGUEL CASTRO-NUNEZ                  FL
MIGUEL CASTRO-NUNEZ                  FL
MIGUEL CENTENO DOMINGU               FL
MIGUEL CHACON                        FL
MIGUEL COREA                         FL
MIGUEL DE GRACIA                     FL
MIGUEL DEL CRISTO                    FL
MIGUEL DEL RIO                       FL
MIGUEL DELGADO                       FL
MIGUEL DELGADO                       FL
MIGUEL DIAZ                          FL
MIGUEL DIAZ                          FL
MIGUEL DIEGO                         FL
MIGUEL DIEGO                         FL
MIGUEL E BOSCHETTI                   FL
MIGUEL E BOSCHETTI                   FL
MIGUEL E DURAN                       FL
MIGUEL E LOPEZ                       FL
MIGUEL E LOPEZ                       FL
MIGUEL E MARTINEZ                    FL

| | |
|---|---|
| MIGUEL E RICARDO | FL |
| MIGUEL E RODRIGUEZ | FL |
| MIGUEL E RODRIGUEZ | FL |
| MIGUEL EDUARDO ZAMBRANO ABREU | FL |
| MIGUEL EGEA | FL |
| MIGUEL ENRIQUE ECHEMENDIA | FL |
| MIGUEL ENRIQUE ECHEMENDIA | FL |
| MIGUEL ESCOBAR | FL |
| MIGUEL ESCOTO | FL |
| MIGUEL ESCOTO | FL |
| MIGUEL ESPINOSA | FL |
| MIGUEL F JIMENEZ | FL |
| MIGUEL FELIPE LORENZO | FL |
| MIGUEL FELIPE LORENZO | FL |
| MIGUEL FERNANDEZ | FL |
| MIGUEL FERNANDEZ | FL |
| MIGUEL FIGUEROA | FL |
| MIGUEL FLECHAS | FL |
| MIGUEL FLORES | FL |
| MIGUEL FONTANEZ | FL |
| MIGUEL FRANCESCHI | FL |
| MIGUEL FRANCESCHI | FL |
| MIGUEL GALEANO | FL |
| MIGUEL GALLIMORE | FL |
| MIGUEL GALLIMORE | FL |
| MIGUEL GARCIA | FL |
| MIGUEL GARCIA | FL |
| MIGUEL GOMEZ | FL |
| MIGUEL GOMEZ | FL |
| MIGUEL GONZALEZ | FL |
| MIGUEL GONZALEZ | FL |
| MIGUEL GRILLO | FL |
| MIGUEL H BUENO CASARRUBIAS | FL |
| MIGUEL HERNANDEZ | FL |
| MIGUEL HERNANDEZ | FL |
| MIGUEL I GUTIERREZ | FL |
| MIGUEL I GUTIERREZ | FL |
| MIGUEL J ARIAS | FL |
| MIGUEL J CANO | FL |
| MIGUEL JIMENEZ | FL |
| MIGUEL L MESA | FL |
| MIGUEL L TERUEL | FL |
| MIGUEL L TORRES JR | FL |
| MIGUEL L TORRES JR | FL |
| MIGUEL LEBRON | FL |
| MIGUEL LEBRON | FL |
| MIGUEL LOOR | FL |

| | |
|---|---|
| MIGUEL LOOR | FL |
| MIGUEL LOPEZ | FL |
| MIGUEL LOPEZ | FL |
| MIGUEL M COTILLA | FL |
| MIGUEL MARIA ECHENIQUE | FL |
| MIGUEL MARTINEZ | FL |
| MIGUEL MARTINEZ | FL |
| MIGUEL MATOS | FL |
| MIGUEL MEJIA | FL |
| MIGUEL MENA | FL |
| MIGUEL MENA | FL |
| MIGUEL MENDEZ | FL |
| MIGUEL MENDEZ | FL |
| MIGUEL MOLINA | FL |
| MIGUEL MOLINA | FL |
| MIGUEL MUJICA FERRER | FL |
| MIGUEL NEVAREZ | FL |
| MIGUEL NOVOA | FL |
| MIGUEL OLAZABAL | FL |
| MIGUEL ORELLANA | FL |
| MIGUEL ORELLANA | FL |
| MIGUEL PADRON | FL |
| MIGUEL PASCUAL DOMINGO MIGUEL | FL |
| MIGUEL PASCUAL DOMINGO MIGUEL | FL |
| MIGUEL PENA | FL |
| MIGUEL PEREZ JR | FL |
| MIGUEL PITA | FL |
| MIGUEL PORRAS | FL |
| MIGUEL PRADA | FL |
| MIGUEL PUERTOCASTRO | FL |
| MIGUEL QUEVEDO | FL |
| MIGUEL R GRILLO | FL |
| MIGUEL R ORTIZ | FL |
| MIGUEL RAMOS | FL |
| MIGUEL REGO | FL |
| MIGUEL REYES | FL |
| MIGUEL REYES | FL |
| MIGUEL RIVERA | FL |
| MIGUEL RIVERA | FL |
| MIGUEL RODON | FL |
| MIGUEL RODRIGUEZ | FL |
| MIGUEL ROSALES | FL |
| MIGUEL ROVIRA | FL |
| MIGUEL RUIZ | FL |
| MIGUEL S GALVEZ | FL |
| MIGUEL SAN JUAN | FL |
| MIGUEL SANTANA | FL |

| | |
|---|---|
| MIGUEL SANTIAGO | FL |
| MIGUEL SANTIAGO | FL |
| MIGUEL SEGURA | FL |
| MIGUEL SMALL MOORE | FL |
| MIGUEL SOLARI | FL |
| MIGUEL TOMAS ANTONIO | FL |
| MIGUEL TORRES | FL |
| MIGUEL URGILEZ | FL |
| MIGUEL URGILEZ | FL |
| MIGUEL V ASCANO | FL |
| MIGUEL V DOMINGUEZ | FL |
| MIGUEL VALADEZ | FL |
| MIGUEL VALDEZ | FL |
| MIGUEL VALDEZ | FL |
| MIGUEL VALENCIA | FL |
| MIGUEL XAVIER GINES | FL |
| MIGUEL ZAMBRANO | FL |
| MIGUEL ZAMBRANO | FL |
| MIGUEL ZELAYA | FL |
| MIGUEL ZELAYA | FL |
| MIGUELINA AYALA | FL |
| MIGUELINA FRANCHESCA PORTES | FL |
| MIGUELINA MATOS | FL |
| MIGUELITO M BUCSIT | FL |
| MIGULE IZQUIERDO | FL |
| MIHAELA A MADSEN | FL |
| MIJAIL CASTELL GONZALEZ | FL |
| MIJAIL GONZALEZ | FL |
| MIJAIL GONZALEZ | FL |
| MIKAEL R RIOS MALDONADO | FL |
| MIKAL W BRUNNEMER | FL |
| MIKAL W BRUNNEMER | FL |
| MIKE A ALMAZAWI | FL |
| MIKE ATIEH | FL |
| MIKE D VLASS | FL |
| MIKE DELGADO | FL |
| MIKE EMMET WORRALL | FL |
| MIKE G PLANTE | FL |
| MIKE GUILLEN | FL |
| MIKE GUILLEN | FL |
| MIKE HAHN | FL |
| MIKE HALL | FL |
| MIKE J CARTER | FL |
| MIKE JEUNG | FL |
| MIKE JIMPIE | FL |
| MIKE M ILIEV | FL |
| MIKE NAUMAN | FL |

| | |
|---|---|
| MIKE OJEDA | FL |
| MIKE OUELLETTE | FL |
| MIKE PEREZ | FL |
| MIKE PEREZ | FL |
| MIKE ROQUE | FL |
| MIKE SHAW | FL |
| MIKE SHAW | FL |
| MIKE SHAW | FL |
| MIKE SMITH | FL |
| MIKE T NOCELLA | FL |
| MIKE VERZILLO | FL |
| MIKE WATKINS | FL |
| MIKEAL T MCKENNA | FL |
| MIKEL R GEBHARD | FL |
| MIKELL E GREEN III | FL |
| MIKELL L SHIRAH | FL |
| MIKELO PUBIEN | FL |
| MIKER PETERSSEN | FL |
| MIKERLANGE CADET | FL |
| MIKHAIL ABRASHKIN | FL |
| MIKHAIL G GRIGORYEV | FL |
| MIKHAIL SHIRIN | FL |
| MIKHAIL SHIRIN | FL |
| MIKO AMBER BRICKEY | FL |
| MILA TORRES | FL |
| MILADYS LEYVA | FL |
| MILADYS LEYVA | FL |
| MILADYS LEYVA | FL |
| MILADYS LOPEZ | FL |
| MILADYS LOPEZ | FL |
| MILAGRITOS S RODRIGUEZ | FL |
| MILAGRO C BURKETTE | FL |
| MILAGRO DAVIS | FL |
| MILAGRO DAVIS | FL |
| MILAGRO LOPEZ | FL |
| MILAGRO MATUS | FL |
| MILAGRO MATUS | FL |
| MILAGROS A FRANQUI | FL |
| MILAGROS ALONZO | FL |
| MILAGROS ALVAREZ | FL |
| MILAGROS ALVAREZ | FL |
| MILAGROS ALVAREZ | FL |
| MILAGROS C VEGA | FL |
| MILAGROS COLUMNA FIGUEROA | FL |
| MILAGROS FIGUEROA | FL |
| MILAGROS G LEON | FL |
| MILAGROS G ROMAN | FL |

| | |
|---|---|
| MILAGROS GARCIA | FL |
| MILAGROS GOMEZ | FL |
| MILAGROS HENDRICKS RIVERA | FL |
| MILAGROS IGLESIAS | FL |
| MILAGROS JEREZ | FL |
| MILAGROS JEREZ | FL |
| MILAGROS JIMENEZ | FL |
| MILAGROS JIMENEZ | FL |
| MILAGROS L PUERTO VERA | FL |
| MILAGROS LUCIA BARRETO | FL |
| MILAGROS LUCIA BARRETO | FL |
| MILAGROS LUGARDO | FL |
| MILAGROS M CRUZ | FL |
| MILAGROS M LUNA | FL |
| MILAGROS M LUNA | FL |
| MILAGROS MARTINEZ ZABALA | FL |
| MILAGROS MIURA | FL |
| MILAGROS MORENO | FL |
| MILAGROS NAZARIO CANCEL | FL |
| MILAGROS PERDOMO | FL |
| MILAGROS PEREZ-ZABALA | FL |
| MILAGROS QUINONES RIVERA | FL |
| MILAGROS QUINONES RIVERA | FL |
| MILAGROS QUINONES RIVERA | FL |
| MILAGROS R DEL REY | FL |
| MILAGROS R MEJIA | FL |
| MILAGROS REYES | FL |
| MILAGROS SERRANO | FL |
| MILAGROS VELASCO MIRABAL | FL |
| MILAGROS ZAMBRANO | FL |
| MILAN HARABIN | FL |
| MILAN NEDIC | FL |
| MILAN SANADER | FL |
| MILBER RAMOS | FL |
| MILCIADES DUSSAN | FL |
| MILDON S SALNAVE | FL |
| MILDON S SALNAVE | FL |
| MILDRED A SCOTT | FL |
| MILDRED ADAMES | FL |
| MILDRED BERNARD AVILES | FL |
| MILDRED BOSCHETTI | FL |
| MILDRED BOSCHETTI | FL |
| MILDRED CAYARD | FL |
| MILDRED E HORN | FL |
| MILDRED E LITTLE | FL |
| MILDRED E LITTLE | FL |
| MILDRED E WYMAN | FL |

| | |
|---|---|
| MILDRED F HOFFA | FL |
| MILDRED FREEZE | FL |
| MILDRED GONZALEZ | FL |
| MILDRED H CHIRKIS | FL |
| MILDRED IVONN RODRIGUEZ LEBRON | FL |
| MILDRED IVONNE RODRIGUEZ LEBRON | FL |
| MILDRED J BROWN | FL |
| MILDRED J CORLISS | FL |
| MILDRED J HOWARD | FL |
| MILDRED J HOWARD | FL |
| MILDRED JOHNSON | FL |
| MILDRED KERRISON | FL |
| MILDRED L JOHNSTON | FL |
| MILDRED L WOOTSON | FL |
| MILDRED LAUREANO | FL |
| MILDRED LEBRON | FL |
| MILDRED MCKINNEY | FL |
| MILDRED MCMILLON | FL |
| MILDRED MCMILLON | FL |
| MILDRED MOORE | FL |
| MILDRED MOORE | FL |
| MILDRED PARKER KREI | FL |
| MILDRED QUINONES-REYES | FL |
| MILDRED R STIENEKER | FL |
| MILDRED RAMIREZ | FL |
| MILDRED ROBINSON | FL |
| MILDRED RODRIGUEZ | FL |
| MILDRED RUPERTO SOTO | FL |
| MILDRED SCHRAFFA | FL |
| MILDRED SERRANO | FL |
| MILDRED TORRES | FL |
| MILDRED TORRES | FL |
| MILDRED VIERA | FL |
| MILDRED VIERA | FL |
| MILDRED W CARRILLO | FL |
| MILDRED YOUNG | FL |
| MILDREY AVILA | FL |
| MILDREY AVILA | FL |
| MILDREY FIGUEROA | FL |
| MILDREY FIGUEROA | FL |
| MILDREY MALAGON | FL |
| MILDREY OLIVERA RODRIGUEZ | FL |
| MILDREY VELAZQUEZ | FL |
| MILEIDY ROJAS | FL |
| MILEIDYS PEREZ | FL |
| MILEIDYS ROSARIO | FL |
| MILEINE CINORD | FL |

| | |
|---|---|
| MILEIVI D SANTIAGO | FL |
| MILEIVIS ALVAREZ PEREZ | FL |
| MILEN AMABA SANTIANO | FL |
| MILEN M MIZINOV | FL |
| MILENA KOROSTENSKAJA | FL |
| MILENA MILO | FL |
| MILENA PALACIOS | FL |
| MILENA RODRIGUEZ | FL |
| MILENA SANADER | FL |
| MILENE SUNER RUIZ | FL |
| MILENKA MARIEL BEDWELL | FL |
| MILEO BENJAMIN | FL |
| MILES B MARSHALL III | FL |
| MILES BERNARD | FL |
| MILES D MOORE | FL |
| MILES D MOORE | FL |
| MILES FULLER | FL |
| MILES L PLASKETT | FL |
| MILES L ROACH | FL |
| MILES P CUNNINGHAM | FL |
| MILES SPEIGLE | FL |
| MILFORD B COCKFIELD | FL |
| MILFORD B COCKFIELD | FL |
| MILICA EDWARDS | FL |
| MILISA BURNS | FL |
| MILISA STANKO | FL |
| MILISA STANKO | FL |
| MILKA VILLAVICENCIO | FL |
| MILKA VILLAVICENCIO | FL |
| MILKEZ VITA | FL |
| MILKEZ VITA | FL |
| MILKO VIANO MARTINEZ | FL |
| MILKO VIANO MARTINEZ | FL |
| MILLARD FILLMORE SHOALS | FL |
| MILLARD R RALEY | FL |
| MILLER M COOPER | FL |
| MILLER M COOPER | FL |
| MILLER ST HILAIRE | FL |
| MILLERLAND BADILLO | FL |
| MILLICENT A JOHNSON | FL |
| MILLICENT A JOHNSON | FL |
| MILLICENT IVY MESSAM | FL |
| MILLICENT IVY MESSAM | FL |
| MILLIE B GRIFFIN | FL |
| MILLIE BAYON | FL |
| MILLIE MEADOWS | FL |
| MILLIE MEADOWS | FL |

| | |
|---|---|
| MILLIE TERMIDOR | FL |
| MILLISSA D MITCHELL | FL |
| MILLYS R VELEZ | FL |
| MILO APARIZIO | FL |
| MILO GARCIA | FL |
| MILOS VASOVIC | FL |
| MILOSLAV ROUBALIK | FL |
| MILOUSE BLAISE | FL |
| MILOVAN KULJANIN | FL |
| MILSA BRANCA | FL |
| MILTON A LAWRENCE | FL |
| MILTON A MOORE | FL |
| MILTON ANDRES PAUCAR | FL |
| MILTON ANDRES PAUCAR | FL |
| MILTON ARMES | FL |
| MILTON BARBER | FL |
| MILTON BRONSON | FL |
| MILTON BROWN | FL |
| MILTON BROWN | FL |
| MILTON C COFFEE | FL |
| MILTON CAMPBELL | FL |
| MILTON CAROL | FL |
| MILTON CHIZ | FL |
| MILTON CORDEIRO | FL |
| MILTON D GRAYS | FL |
| MILTON D MEDLOCK | FL |
| MILTON EDWARDS | FL |
| MILTON EDWARDS | FL |
| MILTON ENRIQUE ERAZO | FL |
| MILTON G KENDALL | FL |
| MILTON G KENDALL | FL |
| MILTON G RUBIO | FL |
| MILTON GARCIA | FL |
| MILTON GARCIA | FL |
| MILTON H DAVIS | FL |
| MILTON H DAVIS | FL |
| MILTON HERNANDEZ | FL |
| MILTON HERNANDEZ | FL |
| MILTON JENKINS | FL |
| MILTON JENKINS | FL |
| MILTON KRUK | FL |
| MILTON LARA | FL |
| MILTON LEON JAMES | FL |
| MILTON MANZUETA | FL |
| MILTON MANZUETA | FL |
| MILTON MAYBERRY | FL |
| MILTON NATHAN | FL |

| | |
|---|---|
| MILTON NATHAN | FL |
| MILTON NEMBHARD | FL |
| MILTON PEREZ | FL |
| MILTON PEREZ | FL |
| MILTON PROIETTO | FL |
| MILTON R LANDRON | FL |
| MILTON R LUGO | FL |
| MILTON SCHIFFMAN | FL |
| MILTON SEITHER IV | FL |
| MILTON SMALL | FL |
| MILTON SMALL | FL |
| MILTON TINKOFF | FL |
| MILTON VALLE | FL |
| MILTON YODER | FL |
| MILUSE APRIM | FL |
| MILVIA CANDELARIA | FL |
| MIMEROSE BRUTUS | FL |
| MIMEROSE BRUTUS | FL |
| MIMEROSE CELIANT | FL |
| MIMI C ROBERTS | FL |
| MIMI HO | FL |
| MIMI S HUNTER | FL |
| MIMOSE CANTAVE | FL |
| MIMOSE FRANCOIS | FL |
| MIMOSE JOSEPH | FL |
| MIMOSE JOSEPH | FL |
| MIMROSE JOSEPH | FL |
| MIN YOUNG KIM | FL |
| MINA BEGAM | FL |
| MINA M GAINES | FL |
| MINA S PATEL | FL |
| MINA S PATEL | FL |
| MINAKO D THOMAS | FL |
| MINAL DOSHI | FL |
| MINALVA R DUNKLEY | FL |
| MINCHI TORRES | FL |
| MINDI LEIKIN | FL |
| MINDY A MOCCIA | FL |
| MINDY E FALVEY-GALAMAGA | FL |
| MINDY E FALVEY-GALAMAGA | FL |
| MINDY GAYLE BURNETT | FL |
| MINDY L INGUANTA | FL |
| MINDY LEE WALKER | FL |
| MINDY MILTNER | FL |
| MINDY N DICKERSON | FL |
| MINDY N DICKERSON | FL |
| MINDY R SCANLAN | FL |

| | |
|---|---|
| MINDY R SCANLAN | FL |
| MINDY SHIEKMAN | FL |
| MINDY VENTURA | FL |
| MINE VARRATO | FL |
| MINELL S ELLERBE | FL |
| MINERBA MARTINEZ OSORIO | FL |
| MINERVA BURROUGHS | FL |
| MINERVA C FELIZ CABRERA | FL |
| MINERVA C OLIVAREZ | FL |
| MINERVA C OLIVAREZ | FL |
| MINERVA CHAVARRIAS | FL |
| MINERVA CHAVARRIAS | FL |
| MINERVA D YOUNG | FL |
| MINERVA DAGANZO | FL |
| MINERVA E COOK | FL |
| MINERVA GARCIA | FL |
| MINERVA MAZAIRA | FL |
| MINERVA MOREL | FL |
| MINERVA MOREL | FL |
| MINERVA POU DELGADO | FL |
| MINERVA PUOSO | FL |
| MINERVA QUINONES | FL |
| MINERVA VITON | FL |
| MINET LAMELAS | FL |
| MING C CHAN | FL |
| MING C CHAN | FL |
| MING M ZHANG | FL |
| MINH HUONG DAN | FL |
| MINH NGUYEN | FL |
| MINH THU NGUYEN | FL |
| MINKA DANAN | FL |
| MINNA L BELKO | FL |
| MINNETTE WILLIAMS | FL |
| MINNIE DEMPS | FL |
| MINNIE L BATES | FL |
| MINNIE L DIXON | FL |
| MINNIE LEE BATES | FL |
| MINNIE M COOPER | FL |
| MINNIE P FRINK | FL |
| MINNIE P FRINK | FL |
| MINNIE R BRIDGES | FL |
| MINNIE S MCREED | FL |
| MINOR JOSE MORERA | FL |
| MINTREL MARTIN | FL |
| MIOLA GUERRIER | FL |
| MIOLA GUERRIER | FL |
| MIOSOTIS RODRIGUEZ | FL |

| | |
|---|---|
| MIOSOTYS ALBERTO | FL |
| MIOZOTIS G VIGIL | FL |
| MIRA A MASSING | FL |
| MIRA A MASSING | FL |
| MIRA CLANTON | FL |
| MIRA H MANGHNANI | FL |
| MIRA H MANGHNANI | FL |
| MIRA HOMIK | FL |
| MIRAIDYS TAMAYO | FL |
| MIRAL BHAKTA | FL |
| MIRANDA ALLEN | FL |
| MIRANDA ANDERSON | FL |
| MIRANDA B BETHUNE | FL |
| MIRANDA BROWN COMINGORE | FL |
| MIRANDA BROWN COMINGORE | FL |
| MIRANDA F FALES | FL |
| MIRANDA F FALES | FL |
| MIRANDA FILIPI | FL |
| MIRANDA HARDIN | FL |
| MIRANDA J REYNOLDS | FL |
| MIRANDA JANE'E JOHNSON | FL |
| MIRANDA L BRYANT | FL |
| MIRANDA L SANDERS | FL |
| MIRANDA LOVETT | FL |
| MIRANDA NICLOE OSTIGUY | FL |
| MIRANDA RAE DENE FINNEY | FL |
| MIRAYDA BELLO | FL |
| MIRAYDA BELLO | FL |
| MIRCEA M BASARABA | FL |
| MIRCEA M BASARABA | FL |
| MIREILLE DESTINVILLE | FL |
| MIREILLE DESTINVILLE | FL |
| MIREILLE JEAN | FL |
| MIREILLE JEAN-PIERRE | FL |
| MIREILLE JEAN-PIERRE | FL |
| MIREILLE LUXE | FL |
| MIREILLE LUXE | FL |
| MIREILLE METEYER | FL |
| MIREILLE METEYER | FL |
| MIREILLE PASCAL | FL |
| MIREILLE S DUNN | FL |
| MIREILLE S PIERRE | FL |
| MIREL SANTANA | FL |
| MIRELLA AVILA | FL |
| MIRELLA FLOREZ | FL |
| MIRELLA H ESTRADA | FL |
| MIRELLA H ESTRADA | FL |

| | |
|---|---|
| MIRELLA MARQUEZ | FL |
| MIRELVIS SIGLER | FL |
| MIRELY CRUZ | FL |
| MIRETTE FORESTAL | FL |
| MIREYA GOMEZ | FL |
| MIREYA GUZMAN | FL |
| MIREYA L DIAZ | FL |
| MIRI ARMOZA | FL |
| MIRIAM A CAREY | FL |
| MIRIAM A DELGADO | FL |
| MIRIAM A MIRELES | FL |
| MIRIAM A MIRELES | FL |
| MIRIAM A PADRON | FL |
| MIRIAM ACEVEDO | FL |
| MIRIAM ALICEA | FL |
| MIRIAM ALICEA | FL |
| MIRIAM ALONSO | FL |
| MIRIAM ALONSO | FL |
| MIRIAM ARBONA | FL |
| MIRIAM BALSINDE | FL |
| MIRIAM BERNAL | FL |
| MIRIAM BERNSTEIN | FL |
| MIRIAM BERNSTEIN | FL |
| MIRIAM C ESPINOZA | FL |
| MIRIAM C LAMPINEN | FL |
| MIRIAM CARLSON | FL |
| MIRIAM CARLSON | FL |
| MIRIAM CASTANO | FL |
| MIRIAM CHARLES | FL |
| MIRIAM CLARK | FL |
| MIRIAM CLARK | FL |
| MIRIAM COLONDRES | FL |
| MIRIAM COLONDRES | FL |
| MIRIAM COX ROBERSON | FL |
| MIRIAM CUFF | FL |
| MIRIAM D MORENO | FL |
| MIRIAM D PEREZ | FL |
| MIRIAM D PEREZ | FL |
| MIRIAM E FUNE | FL |
| MIRIAM ELENA GRACE | FL |
| MIRIAM ESTHER MATA VINALET | FL |
| MIRIAM FIGUEROA | FL |
| MIRIAM G RODRIGUEZ | FL |
| MIRIAM G RODRIGUEZ | FL |
| MIRIAM GARCIA | FL |
| MIRIAM GIL | FL |
| MIRIAM GOMEZ | FL |

| | |
|---|---|
| MIRIAM GOMEZ | FL |
| MIRIAM GONZALEZ | FL |
| MIRIAM GONZALEZ | FL |
| MIRIAM GONZALEZ | FL |
| MIRIAM GUEVARA MILAN | FL |
| MIRIAM GUEVARA MILAN | FL |
| MIRIAM H GUTIERREZ | FL |
| MIRIAM H GUTIERREZ | FL |
| MIRIAM HIDALGO-GATO | FL |
| MIRIAM I AUED | FL |
| MIRIAM I AUED | FL |
| MIRIAM J CRUZ | FL |
| MIRIAM LILIANA TROBBIANI | FL |
| MIRIAM LOPEZ | FL |
| MIRIAM LUKER | FL |
| MIRIAM M MOREY | FL |
| MIRIAM M MOREY | FL |
| MIRIAM M PEREZ | FL |
| MIRIAM MARABOLI | FL |
| MIRIAM MARABOLI | FL |
| MIRIAM MELENDEZ | FL |
| MIRIAM MENDOZA | FL |
| MIRIAM MORENO | FL |
| MIRIAM NUNEZ | FL |
| MIRIAM OCHOA | FL |
| MIRIAM P CABRERA | FL |
| MIRIAM P CABRERA | FL |
| MIRIAM PALACIO | FL |
| MIRIAM PANTALEON | FL |
| MIRIAM PENDLEY | FL |
| MIRIAM PERERA VARGAS | FL |
| MIRIAM PERERA VARGAS | FL |
| MIRIAM PEREZ | FL |
| MIRIAM PUPO | FL |
| MIRIAM R ESPINOZA | FL |
| MIRIAM R ESPINOZA | FL |
| MIRIAM R EVANS | FL |
| MIRIAM RAMIREZ | FL |
| MIRIAM RAMOS | FL |
| MIRIAM RAMOS | FL |
| MIRIAM RIOS | FL |
| MIRIAM RIOS | FL |
| MIRIAM RIVERA | FL |
| MIRIAM RODRIGUEZ | FL |
| MIRIAM RODRIGUEZ | FL |
| MIRIAM S SMITH | FL |
| MIRIAM SALAZAR | FL |

| | |
|---|---|
| MIRIAM SERRANO | FL |
| MIRIAM SILVEIRA | FL |
| MIRIAM SILVEIRA | FL |
| MIRIAM SMITH | FL |
| MIRIAM SMITH | FL |
| MIRIAM T DEVER | FL |
| MIRIAM T RODRIGUEZ | FL |
| MIRIAM VANTERPOOL | FL |
| MIRIAM VIELMAS | FL |
| MIRIAM VILLA | FL |
| MIRIAM VINDEL | FL |
| MIRIAM WOLKOWIEZ | FL |
| MIRIAM Y RIVERA | FL |
| MIRIAM YOHE | FL |
| MIRIAM YOHE | FL |
| MIRIAME NERE | FL |
| MIRIAME NERE | FL |
| MIRIAN CARRION | FL |
| MIRIAN P PEARSON | FL |
| MIRIAN VIERA | FL |
| MIRIEL LEGRA ESTEVEN | FL |
| MIRIELA ALVAREZ | FL |
| MIRIELA ALVAREZ | FL |
| MIRIELA BENITEZ | FL |
| MIRIELA RODRIGUEZ-CRUZ | FL |
| MIRILIAN BERNAL BEADE | FL |
| MIRKO ALBERTO GARVICH | FL |
| MIRLAIDYS JACAS JOA | FL |
| MIRLANDE CHERON | FL |
| MIRLANDE LEO | FL |
| MIRLANDE LEO | FL |
| MIRLANDE LISSADE | FL |
| MIRLANDE VALERE | FL |
| MIRLANDE VALERE | FL |
| MIRLANDO CRUZ | FL |
| MIRLENE CYRIAC | FL |
| MIRLENE CYRIAC | FL |
| MIRLENYS CARDENAS | FL |
| MIRLEY CRUZ | FL |
| MIRLY MONSALVE | FL |
| MIRLY MONSALVE | FL |
| MIRMILAD MIRSAYAR | FL |
| MIRNA B AREVALO | FL |
| MIRNA B AREVALO | FL |
| MIRNA GUILLERMI CAMPOS BADILLA | FL |
| MIRNA M BOWIE | FL |
| MIRNA RIOS | FL |

| | |
|---|---|
| MIRNA RIOS | FL |
| MIRNA VELAZQUEZ GAMBOA | FL |
| MIRNA ZABBARA TAYRAH | FL |
| MIRNA ZAGAMI | FL |
| MIRRILDA MITCHELL | FL |
| MIRSADA NESLANOVIC | FL |
| MIRTA A POL | FL |
| MIRTA BRUTUS | FL |
| MIRTA COLINA | FL |
| MIRTA GUTIERREZ | FL |
| MIRTA HERNANDEZ | FL |
| MIRTA HERNANDEZ | FL |
| MIRTA L BARRETO | FL |
| MIRTA L DUARTE | FL |
| MIRTA M MALTES | FL |
| MIRTA M ROBINSON | FL |
| MIRTA M ROBINSON | FL |
| MIRTA RAMOS | FL |
| MIRTA ROJAS | FL |
| MIRTA SUAREZ | FL |
| MIRTA TOIRAC | FL |
| MIRTA TOIRAC | FL |
| MIRTALA CLAVERIA | FL |
| MIRTALA CLAVERIA | FL |
| MIRTHA ALVAREZ | FL |
| MIRTHA ALVAREZ | FL |
| MIRTHA BERNADIN | FL |
| MIRTHA BETHENCOURT | FL |
| MIRTHA FELIU | FL |
| MIRTHA FERNANDEZ | FL |
| MIRTHA FERNANDEZ | FL |
| MIRTHA LEON | FL |
| MIRTHA R ARROYO | FL |
| MIRTHA S ARAGON | FL |
| MIRTHA S ARAGON | FL |
| MIRTHA SANTOS | FL |
| MIRTHA SOLER | FL |
| MIRTHA SOLER | FL |
| MIRVAT JAMAL | FL |
| MIRYAM VILLEGAS | FL |
| MIRYAN ZAAROUR | FL |
| MIRYAN ZAAROUR | FL |
| MISAEL BIEN-AIME | FL |
| MISAEL DEPAZ | FL |
| MISAEL ELIOT MORA | FL |
| MISAEL MARTINEZ QUINONES | FL |
| MISAEL MORA | FL |

| | |
|---|---|
| MISAEL MORA | FL |
| MISAEL PEREZ | FL |
| MISAEL PEREZ | FL |
| MISAEL PRADO | FL |
| MISAEL PRADO | FL |
| MISAEL RUIZ | FL |
| MISAEL SABURGO | FL |
| MISHAEL FUENTES | FL |
| MISLEIDY CRUZ GONZALEZ | FL |
| MISSELINE ROMEUS | FL |
| MISSOT PAUL | FL |
| MISSOULE WESLEY | FL |
| MISSOULE WESLEY | FL |
| MISTI E SIMONS | FL |
| MISTY D DELAY | FL |
| MISTY D TATE | FL |
| MISTY DUNNE | FL |
| MISTY ESKEW | FL |
| MISTY FROST | FL |
| MISTY GARCIA | FL |
| MISTY H MACEDO | FL |
| MISTY J WILLIAMS WELLS | FL |
| MISTY JAWANA ROOT | FL |
| MISTY M SAID | FL |
| MISTY MERCHANT | FL |
| MISTY ROGER WALKER | FL |
| MISTY SCOTT | FL |
| MISTY SCOTT | FL |
| MISTY SMITH | FL |
| MISTY T SMITH | FL |
| MISTYANN HARRISON | FL |
| MITCHAEL A GORDON | FL |
| MITCHAEL A GORDON | FL |
| MITCHEL A HERSHKOWITZ | FL |
| MITCHEL B TORRANCE | FL |
| MITCHEL H JONES | FL |
| MITCHEL RYAN MORTON | FL |
| MITCHEL S TUTTLE | FL |
| MITCHELENE FRANCIS BIGMAN | FL |
| MITCHELL ALTRO | FL |
| MITCHELL B COHN | FL |
| MITCHELL C REITER | FL |
| MITCHELL EDWARD JOHNSON | FL |
| MITCHELL EREC ROVNER | FL |
| MITCHELL ERIC ROVNER | FL |
| MITCHELL FRANCISCO MARTINEZ | FL |
| MITCHELL GRISSINGER | FL |

| | |
|---|---|
| MITCHELL HODGE | FL |
| MITCHELL JOSEPH | FL |
| MITCHELL K MOATS | FL |
| MITCHELL K SCOTT | FL |
| MITCHELL K WYATT | FL |
| MITCHELL K WYATT | FL |
| MITCHELL KUAN YU CHEN | FL |
| MITCHELL L AHRENDT | FL |
| MITCHELL L TORRES | FL |
| MITCHELL MCPHERSON | FL |
| MITCHELL MEAD | FL |
| MITCHELL N TAYLOR | FL |
| MITCHELL P GLASSMAN | FL |
| MITCHELL REISS | FL |
| MITCHELL S HOROWITZ | FL |
| MITCHELL SADLOWSKI | FL |
| MITCHELL SCAGLIONE | FL |
| MITCHELL TODD ODOM | FL |
| MITCHELL VITELLA | FL |
| MITCHELL WARFUEL | FL |
| MITRA B BHAGWANDEEN | FL |
| MITRA B BHAGWANDEEN | FL |
| MITZELDA DE LA ROSA | FL |
| MITZELDA DE LA ROSA | FL |
| MITZI INGRAM | FL |
| MITZI MARTINEZ | FL |
| MITZI MARTINEZ | FL |
| MITZI VANCE | FL |
| MITZIA M MENDEZ | FL |
| MITZIE BANTON | FL |
| MITZIE BANTON | FL |
| MITZIE J CHIN | FL |
| MITZIE J CHIN | FL |
| MITZY MALDONADO | FL |
| MIYIN ALONSO | FL |
| MIZAHEL GONZALEZ | FL |
| MLICHELLE DIAZ | FL |
| MNH X AU-DUONG | FL |
| MO KOTAICHE | FL |
| MO KOTAICHE | FL |
| MOAD A MARTINEZ | FL |
| MOAD A MARTINEZ | FL |
| MOBLET D MCCRAY | FL |
| MOBOLAJI O ADESINA | FL |
| MODESTA VALERIO | FL |
| MODESTO MARTIN | FL |
| MODESTO MARTINEZ | FL |

| | |
|---|---|
| MODESTO PASTOR | FL |
| MODESTO VALERIANO | FL |
| MODESTO VALERIANO | FL |
| MODIBO ALFRE ADDO HANSON-QUAYE | FL |
| MODIBO ALFRED ADDO HANSON-QUAYE | FL |
| MODILES JEAN | FL |
| MODWIS JEAN-GILLES | FL |
| MOE SPARKMAN | FL |
| MOGIN ANTOINE | FL |
| MOGIN ANTOINE | FL |
| MOHAMAD SARI | FL |
| MOHAMED ALI | FL |
| MOHAMED ED DEBBOUZI | FL |
| MOHAMED ELTOUKHY | FL |
| MOHAMED H MOHAMED | FL |
| MOHAMED HANIFF | FL |
| MOHAMED M MOSTAFA | FL |
| MOHAMED M MOSTAFA | FL |
| MOHAMED M SAIBI | FL |
| MOHAMED M SAIBI | FL |
| MOHAMED NASIR | FL |
| MOHAMED S KAMOO | FL |
| MOHAMED S ZAMBOUT | FL |
| MOHAMED SAHID | FL |
| MOHAMED SAHID | FL |
| MOHAMED W MESSELMANI | FL |
| MOHAMED Z HANIFF | FL |
| MOHAMMAD AKRAM HOSSAIN | FL |
| MOHAMMAD ALI | FL |
| MOHAMMAD BUTT | FL |
| MOHAMMAD LUTFI ALJIBAT | FL |
| MOHAMMAD M YAQUB | FL |
| MOHAMMAD N HASSAN | FL |
| MOHAMMAD OMAR | FL |
| MOHAMMAD OMAR | FL |
| MOHAMMAD QURESHI | FL |
| MOHAMMAD RAHAMAN | FL |
| MOHAMMAD RAHMAN | FL |
| MOHAMMAD REZA VAGHAR | FL |
| MOHAMMAD SHAH | FL |
| MOHAMMAD SHAHIDUL ISLAM | FL |
| MOHAMMAD SHAHMOHAMADY | FL |
| MOHAMMAD SHAHMOHAMADY | FL |
| MOHAMMAD SULEIMAN | FL |
| MOHAMMAD TAQI | FL |
| MOHAMMAD YOUSUF | FL |
| MOHAMMED A HOSSAIN | FL |

| | |
|---|---|
| MOHAMMED H HAGELDAIN | FL |
| MOHAMMED HASSAN | FL |
| MOHAMMED HASSAN | FL |
| MOHAMMED ISLAM | FL |
| MOHAMMED ISLAM | FL |
| MOHAMMED K KHAN | FL |
| MOHAMMED MUSTAFA MIAH | FL |
| MOHAMMED MUSTAFA MIAH | FL |
| MOHAMMED NESSAR UDDIN | FL |
| MOHAMMED RAHMAN | FL |
| MOHAMMED RAHMAN | FL |
| MOHAMMED S ALLI | FL |
| MOHAMMED S ALLI | FL |
| MOHAMMED SALA UDDIN | FL |
| MOHAMMED SHAHID | FL |
| MOHAMMED WASIM AHMED | FL |
| MOHANI SHIWMANGAL | FL |
| MOHANI SHIWMANGAL | FL |
| MOHANI SHIWMANGAL | FL |
| MOHD MUSLI | FL |
| MOHD MUSLI | FL |
| MOHINDER P OBEROI | FL |
| MOIRA A DOUGLAS | FL |
| MOIRA A DOUGLAS | FL |
| MOISANIEL DA FONSECA | FL |
| MOISE BETANCES | FL |
| MOISE JEAN BAPTISTE | FL |
| MOISE LAVIAN | FL |
| MOISE MYRTHIL | FL |
| MOISES A RIVERO MATHEUS | FL |
| MOISES ABENSUR | FL |
| MOISES ABENSUR | FL |
| MOISES ALEXIS MORALES RUIZ | FL |
| MOISES BAPTISTE | FL |
| MOISES BONET | FL |
| MOISES BONET | FL |
| MOISES CARDONA | FL |
| MOISES CARDONA | FL |
| MOISES D SOSA MARTIN DEL CAMP | FL |
| MOISES DE LA SANCHA | FL |
| MOISES DELACRUZ | FL |
| MOISES DIAZ | FL |
| MOISES F ALVAREZ | FL |
| MOISES GOMEZ | FL |
| MOISES ISSA | FL |
| MOISES ISSA | FL |
| MOISES MAHECHA | FL |

| | |
|---|---|
| MOISES MAHECHA | FL |
| MOISES MATA BACA | FL |
| MOISES MORETA PERDOMO | FL |
| MOISES MORETA PERDOMO | FL |
| MOISES RIVERA | FL |
| MOISES RIVERA | FL |
| MOISES RIVERA | FL |
| MOISES RODRIGUEZ | FL |
| MOISES SHEMARIA CAPUAN | FL |
| MOISES TAWIL SABA | FL |
| MOISES TAWIL SITTON | FL |
| MOISES THEN | FL |
| MOISES VEGA | FL |
| MOISES VEGA | FL |
| MOJTABA JARIANY | FL |
| MOLENE ANGRAND CADET | FL |
| MOLIENNE BERTHO | FL |
| MOLIENNE BERTHO | FL |
| MOLLIANNE A PAZIENZA | FL |
| MOLLIE BENNETT | FL |
| MOLLIE D CYBULSKI | FL |
| MOLLIE P HOFFMAN | FL |
| MOLLY A BOARDMAN | FL |
| MOLLY A IVANCEVICH | FL |
| MOLLY C DEBRA | FL |
| MOLLY E HUGHES | FL |
| MOLLY E VINES | FL |
| MOLLY E WHITFIELD | FL |
| MOLLY HUNT MCKINLEY | FL |
| MOLLY M LINDSAY | FL |
| MOLLY M MOSCORELLI | FL |
| MOLLY M NEWMAN | FL |
| MOLLY MACLAREN | FL |
| MOLLY MARIE KELLY | FL |
| MOLLY MARIE QUINN | FL |
| MOLLY P KHAN | FL |
| MOLLY R MANRADGE | FL |
| MOLLY R MANRADGE | FL |
| MOLLY S HARDMAN | FL |
| MOM BEACH | FL |
| MONA A ABDELMALAK | FL |
| MONA ANN MAJOR | FL |
| MONA BARRY-DESAYVE | FL |
| MONA BARRY-DESAYVE | FL |
| MONA BEAUBRUN | FL |
| MONA BEAUBRUN | FL |
| MONA BERNADEL | FL |

| | |
|---|---|
| MONA CAMHE-MARCILLE | FL |
| MONA CHARLIER | FL |
| MONA CHARLIER | FL |
| MONA DEFRANCISCO | FL |
| MONA E FOY | FL |
| MONA FONTIL | FL |
| MONA FONTIL | FL |
| MONA HUNT | FL |
| MONA J PAYNE | FL |
| MONA L HARRISON | FL |
| MONA L JOHNSON | FL |
| MONA LINDSAY | FL |
| MONA LISA SIMMONS | FL |
| MONA LUCAS | FL |
| MONA RAMOS | FL |
| MONA SHERAIDAH | FL |
| MONA SHERAIDAH | FL |
| MONALISSA D HOWELL | FL |
| MONA-LYSSA SAINT-URBAIN | FL |
| MONCARMELL COMPERE | FL |
| MONDESIR AMBROISE | FL |
| MONDESIR AMBROISE | FL |
| MONDJESEA KEI | FL |
| MONEL HERARD | FL |
| MONEL HERARD | FL |
| MONESE LOUISIUS | FL |
| MONET GIST | FL |
| MONET GIST | FL |
| MONETTE BON'HOMME | FL |
| MONETTE LINDA MARTINEZ | FL |
| MONETTE SALNAVE | FL |
| MONEXANT ALCIUS | FL |
| MONEXANT ALCIUS | FL |
| MONEXANT ALCIUS | FL |
| MONFILS JACQUES LOUIS | FL |
| MONFILS JACQUES LOUIS | FL |
| MONFORT CALIXTE | FL |
| MONGE TONY | FL |
| MONICA A ALVAREZ | FL |
| MONICA A HOO | FL |
| MONICA A LEON | FL |
| MONICA A MARQUEZ ZAMBRANO | FL |
| MONICA A MEDIAVILLA | FL |
| MONICA A SMICIKLAS | FL |
| MONICA A SMICIKLAS | FL |
| MONICA AFZALI | FL |
| MONICA AFZALI | FL |

| | |
|---|---|
| MONICA ALICIA ROMER | FL |
| MONICA ANN CARTER | FL |
| MONICA ANN CARTER | FL |
| MONICA B GARCIA | FL |
| MONICA B GARCIA | FL |
| MONICA BERTRAN | FL |
| MONICA BERTRAN | FL |
| MONICA BLISS WEICK | FL |
| MONICA BLISS WEICK | FL |
| MONICA BOJORGE | FL |
| MONICA BOJORGE | FL |
| MONICA BOTERO | FL |
| MONICA BRADY | FL |
| MONICA BROWN | FL |
| MONICA BROWN | FL |
| MONICA C ALZURI | FL |
| MONICA C GONZALEZ | FL |
| MONICA C RAMIREZ | FL |
| MONICA CALMA | FL |
| MONICA CANAS | FL |
| MONICA CARDAMONE PALATANO | FL |
| MONICA CARMEN DELGADO | FL |
| MONICA CORDOVA | FL |
| MONICA CORDOVA | FL |
| MONICA DARBY ASOREY | FL |
| MONICA DAVELOUIS | FL |
| MONICA DAZA | FL |
| MONICA DELGADO | FL |
| MONICA DIANE ROBINSON | FL |
| MONICA DIANE ROBINSON | FL |
| MONICA DUKETTE | FL |
| MONICA E CUNNINGHAM | FL |
| MONICA E CUNNINGHAM | FL |
| MONICA E DUSEL | FL |
| MONICA E HILBERT | FL |
| MONICA E MENDIETA | FL |
| MONICA ENRIQUEZ | FL |
| MONICA ENRIQUEZ | FL |
| MONICA ESPINOZA | FL |
| MONICA ESPINOZA | FL |
| MONICA F CASE | FL |
| MONICA FERNANDEZ | FL |
| MONICA FERNANDEZ | FL |
| MONICA G MORALES | FL |
| MONICA GAITAN | FL |
| MONICA GONZALEZ | FL |
| MONICA GONZALEZ | FL |

| | |
|---|---|
| MONICA GUANARITA LEON | FL |
| MONICA HENDERSON | FL |
| MONICA HERNDON | FL |
| MONICA HEWITT | FL |
| MONICA HIDALGO | FL |
| MONICA I FIGUEREDO | FL |
| MONICA IRENE HERRERA | FL |
| MONICA J ROSIER | FL |
| MONICA JACOBS | FL |
| MONICA JAIME MENDEZ | FL |
| MONICA JARRETT | FL |
| MONICA JEAN | FL |
| MONICA JOANN ESCALANTE | FL |
| MONICA K WESTMORELAND | FL |
| MONICA K WESTMORELAND | FL |
| MONICA KENNEDY | FL |
| MONICA KENNEDY | FL |
| MONICA L ARBELAEZ | FL |
| MONICA L CARPENTER | FL |
| MONICA L DOVAL | FL |
| MONICA L JOINER | FL |
| MONICA L PEREZ | FL |
| MONICA L QUINLAN | FL |
| MONICA L SHERMAN | FL |
| MONICA L WARNER | FL |
| MONICA L WATSON | FL |
| MONICA L WAY | FL |
| MONICA L WORRELL | FL |
| MONICA LA VALETTE | FL |
| MONICA LA VALETTE | FL |
| MONICA LASHLEY | FL |
| MONICA LASHLEY | FL |
| MONICA LAWRENCE | FL |
| MONICA LORENZ | FL |
| MONICA LORENZ | FL |
| MONICA M BARRANCO | FL |
| MONICA M BARRANCO | FL |
| MONICA M BEAMER | FL |
| MONICA M BEAMER | FL |
| MONICA M CACHO | FL |
| MONICA M DURAN | FL |
| MONICA M DURAN | FL |
| MONICA M KOLENO | FL |
| MONICA M KOLENO | FL |
| MONICA M LABARTHE | FL |
| MONICA M LEACH-PACHINGER | FL |
| MONICA M MCVEIGH | FL |

| | |
|---|---|
| MONICA M MOORE | FL |
| MONICA M MOORE | FL |
| MONICA M MORENO HERRERA | FL |
| MONICA M ROBERTSON | FL |
| MONICA MARIE MCCRAY | FL |
| MONICA MARTINEZ | FL |
| MONICA MELITA MOORE | FL |
| MONICA MERCK | FL |
| MONICA MONTANO MORALES | FL |
| MONICA MORALES | FL |
| MONICA MORANT | FL |
| MONICA MUNOZ DE RIVERA | FL |
| MONICA MUNOZ DE RIVERA | FL |
| MONICA N BAIRAN | FL |
| MONICA N MOLINA | FL |
| MONICA N MONTECHIARI | FL |
| MONICA N SALEM | FL |
| MONICA O'HARE | FL |
| MONICA O'HARE | FL |
| MONICA OLIVARES | FL |
| MONICA OTALORA | FL |
| MONICA OTALORA | FL |
| MONICA P ESCOBAR | FL |
| MONICA P ESCOBAR | FL |
| MONICA P GROGAN | FL |
| MONICA P LEVY | FL |
| MONICA PAZ | FL |
| MONICA PIZARRO | FL |
| MONICA QUINTERO | FL |
| MONICA R CANDAMO | FL |
| MONICA R CANDAMO | FL |
| MONICA R DUARTE | FL |
| MONICA R STRANAHAN | FL |
| MONICA RAMIREZ | FL |
| MONICA RANGEL | FL |
| MONICA RAZA KHAN | FL |
| MONICA REY | FL |
| MONICA REY | FL |
| MONICA RIVAS | FL |
| MONICA RIVERA | FL |
| MONICA ROCHA | FL |
| MONICA RUSSELL | FL |
| MONICA RUSSO | FL |
| MONICA S BAXTER | FL |
| MONICA S BAXTER | FL |
| MONICA S JONES | FL |
| MONICA SANCHEZ MITCHELL | FL |

| | |
|---|---|
| MONICA SANTOS | FL |
| MONICA T BENNER | FL |
| MONICA T JENNINGS | FL |
| MONICA T ROSENTHAL | FL |
| MONICA TAUSCH | FL |
| MONICA V ALLISON | FL |
| MONICA V KWILINSKI | FL |
| MONICA WOLFE | FL |
| MONICA Z KAMINSKI | FL |
| MONIKA G GEZAL | FL |
| MONIKA MAYER | FL |
| MONIKA MAYER | FL |
| MONIKA MICHELLE HIGUERAS | FL |
| MONIKA SCHWICHTENBERG | FL |
| MONIQUE A MOLITORIS | FL |
| MONIQUE ARISTIZABAL | FL |
| MONIQUE ATASHA MUSCHETTE | FL |
| MONIQUE BAPTISTE | FL |
| MONIQUE BLANC | FL |
| MONIQUE BLANC | FL |
| MONIQUE COLLAZO | FL |
| MONIQUE D BROWN | FL |
| MONIQUE D BROWN | FL |
| MONIQUE DIXON | FL |
| MONIQUE DORMEUS | FL |
| MONIQUE DORMEUS | FL |
| MONIQUE FIELDS | FL |
| MONIQUE FORBES | FL |
| MONIQUE FRATER | FL |
| MONIQUE GABRIEL | FL |
| MONIQUE GLAIZE | FL |
| MONIQUE HARRIS | FL |
| MONIQUE JACOB | FL |
| MONIQUE JANET ELIS WILLIAMS | FL |
| MONIQUE JEAN-LOUIS | FL |
| MONIQUE JONES | FL |
| MONIQUE JONES | FL |
| MONIQUE L LYLES | FL |
| MONIQUE L PINELLAS | FL |
| MONIQUE LAWAN HOWARD | FL |
| MONIQUE LINE KERSTEIN | FL |
| MONIQUE M ALBERT-THENET | FL |
| MONIQUE N FRY | FL |
| MONIQUE NCHOTU | FL |
| MONIQUE NCHOTU | FL |
| MONIQUE ORLANDO | FL |
| MONIQUE RAMISHA YOUNG | FL |

| | |
|---|---|
| MONIQUE S TORRES | FL |
| MONIQUE SAINMELUS | FL |
| MONIQUE SAINMELUS | FL |
| MONIQUE T CURRY | FL |
| MONIQUE WILLIAMS | FL |
| MONIRES GOURDET | FL |
| MONISE LOUIS | FL |
| MONNELL R KINLAW | FL |
| MONODE JEAN MENARD | FL |
| MONROE A SHANNON JR | FL |
| MONROE N BENAIM | FL |
| MONSERRATE BURGOS | FL |
| MONSERRATE BURGOS | FL |
| MONSTSERRAT CASTILLO | FL |
| MONTCLAIR VOLMAR | FL |
| MONTE K MERIWETHER | FL |
| MONTEZ S DENMARK | FL |
| MONTEZ S DENMARK | FL |
| MONTO C HENRY | FL |
| MONTOYA HENLEY | FL |
| MONTRA K MAY | FL |
| MONTRESE SIMMONS | FL |
| MONTSERRAT BATISTA | FL |
| MONTY C MELTON | FL |
| MONZAR MARTIN | FL |
| MONZER FARAMAWI | FL |
| MONZURUL HAQUE | FL |
| MOODY DUBREUZE | FL |
| MOODY DUBREUZE | FL |
| MOORTIE RAMCHARAN | FL |
| MORA T HERNANDEZ | FL |
| MORAIMA TRUFFIN | FL |
| MORANDA BETHLEY | FL |
| MORGAN A KLOPP | FL |
| MORGAN A LOVELL | FL |
| MORGAN A LOVELL | FL |
| MORGAN B HITE | FL |
| MORGAN BARRY | FL |
| MORGAN C MAGNESS | FL |
| MORGAN D BEDWELL | FL |
| MORGAN DE LA MADRIZ | FL |
| MORGAN GRIMES | FL |
| MORGAN K PETERS | FL |
| MORGAN LEBER | FL |
| MORGAN LEE DUTY | FL |
| MORGAN M GREEN | FL |
| MORGAN PARKER WILLIAMS | FL |

| | |
|---|---|
| MORGAN R STEEL | FL |
| MORGAN S STAMLER | FL |
| MORGAN S VAN OPSTALL | FL |
| MORGAN SCHULTZ | FL |
| MORGAN T NEALY III | FL |
| MORGYN JEAN CROUCH | FL |
| MORGYN JEAN CROUCH | FL |
| MORIAH D REID | FL |
| MORIS TABANNEJAD | FL |
| MORISSON CASIMIR | FL |
| MORISSON CASIMIR | FL |
| MORLIN P LOGIN | FL |
| MOROLEE ELINE FRASER | FL |
| MOROLEE ELINE FRASER | FL |
| MORRIS A TUCKER JR | FL |
| MORRIS A TUCKER JR | FL |
| MORRIS CAMPBELL | FL |
| MORRIS CAMPBELL | FL |
| MORRIS DENMAN JR | FL |
| MORRIS HINES JR | FL |
| MORRIS HUDSON | FL |
| MORRIS HUDSON | FL |
| MORRIS JACOBUS | FL |
| MORRIS L LEWIS | FL |
| MORRIS L LEWIS | FL |
| MORRIS LLOYD THORPE | FL |
| MORRIS MCQUAY | FL |
| MORRIS MICHAEL | FL |
| MORRIS PRIOLEAU | FL |
| MORRIS REID JR | FL |
| MORRIS VAHNISH | FL |
| MORRIS VEGA | FL |
| MORRIS VEGA | FL |
| MORRIS W CARLSON | FL |
| MORRISHA M BATTLE | FL |
| MORTEZA KHOSHNEVISS | FL |
| MORTHEN APPOLON | FL |
| MORTON ANDREW SLONE | FL |
| MORTON ANDREW SLONE | FL |
| MORTON H PARKS IV | FL |
| MORTON J GELBERD | FL |
| MOSE ROBINSON | FL |
| MOSE ROBINSON | FL |
| MOSES E WILLIAMS | FL |
| MOSES E WILLIAMS | FL |
| MOSES ICHANGAI | FL |
| MOSES JOHNSON JR | FL |

| | |
|---|---|
| MOSES JOHNSON JR | FL |
| MOSES KASHEM | FL |
| MOSES M MAINA | FL |
| MOSES ORHUE | FL |
| MOSES ORHUE | FL |
| MOSES SCHLEY | FL |
| MOSES SCHLEY | FL |
| MOSES WITCHARD | FL |
| MOSESE LATU | FL |
| MOSHE ALEXENBERG | FL |
| MOSHE COHEN | FL |
| MOSHE KENIGSBERG | FL |
| MOSHE KENIGSBERG | FL |
| MOSHE LEVY | FL |
| MOSHE RANGINI | FL |
| MOSHE WEISS | FL |
| MOSSECA D HIGGINS | FL |
| MOSSECA D HIGGINS | FL |
| MOSTAFA HAMRI | FL |
| MOTES ALIX | FL |
| MOTI T KHEMLANI | FL |
| MOUAFAK TAHAN | FL |
| MOUSTAFA B ELHADDAD | FL |
| MOWZIZ TYREWALLA | FL |
| MOWZIZ TYREWALLA | FL |
| MOY A WILLIAMS | FL |
| MOZELL DAVIS | FL |
| MOZELL T ROBERTS | FL |
| MOZELLE F PETERS | FL |
| MR MAAN KALOUCH | FL |
| MUCTARR SESAY | FL |
| MUDASIRU A CAREW | FL |
| MUDASIRU A CAREW | FL |
| MUDASSAR ISMAIL | FL |
| MUHAMMAD ABDULLAH BUTT | FL |
| MUHAMMAD ABDUR RAHIM | FL |
| MUHAMMAD ABDUR RAHIM | FL |
| MUHAMMAD F UDDIN | FL |
| MUIKA KALOMBO TSHIVUADI | FL |
| MUKENA MUKEBA | FL |
| MUKESH CARA | FL |
| MUKESH CARA | FL |
| MUKESH M PATEL | FL |
| MUKHTAR SHAH | FL |
| MULAIGE HENRY | FL |
| MULLER AVILMA | FL |
| MULLER DORCEUS | FL |

| | |
|---|---|
| MUMTAZ HAROON | FL |
| MUMTAZ HAROON | FL |
| MUMTAZ HASNIAN | FL |
| MUNDY ALEXANDER PEREIRA | FL |
| MURAT YENER | FL |
| MURAT YENER | FL |
| MURDOCH CLAUDE JENKINS V | FL |
| MURIEL A GALLOWAY | FL |
| MURIEL A GALLOWAY | FL |
| MURIEL GOBOURNE | FL |
| MURIEL I MATTHEWS ROACH | FL |
| MURIEL I MATTHEWS ROACH | FL |
| MURIEL J LEWIS | FL |
| MURIEL J LEWIS | FL |
| MURIEL ROYES | FL |
| MURIEL S COICOU | FL |
| MURIEL SOUTHWELL | FL |
| MURIELLE ERY | FL |
| MURIELLE SIMEON FRANCOIS | FL |
| MURILLO LUZ | FL |
| MURL D WEAVER | FL |
| MURLINE V BROMFIELD | FL |
| MURNA HANSON | FL |
| MURNA HANSON | FL |
| MURRAY I BAUCOM | FL |
| MURRAY ROSEN | FL |
| MURRAY STRAUSS | FL |
| MURRAY T ALBRECHT | FL |
| MURREL F MCLAUGHLIN | FL |
| MURRINE BAINES | FL |
| MURVIN B WRIGHT | FL |
| MURVIN B WRIGHT | FL |
| MUSA J MENAHEM | FL |
| MUSA J MENAHEM | FL |
| MUSTAFA BACEVAC | FL |
| MUSTAFA HATIM | FL |
| MUSTAFA K QURESHI | FL |
| MUSY LOW | FL |
| MWAZANJI SAKALA | FL |
| MY VAN THI TRAN | FL |
| MYCNEL JEAN LOUIS | FL |
| MYKELA REFUSE | FL |
| MYLA M STREANDER | FL |
| MYLENE POSE | FL |
| MYLENE POSE | FL |
| MYLES V SAULIBIO | FL |
| MYMOSE JEAN | FL |

| | |
|---|---|
| MY-NGA T DIEP | FL |
| MYNOR CATALAN | FL |
| MYNOR G ORTIZ | FL |
| MYNOR TOBAR NAJARRO | FL |
| MYONG H LOCKHART | FL |
| MYRA A BOGACZ | FL |
| MYRA A MARTINEZ-VEGA | FL |
| MYRA B WYRICK | FL |
| MYRA L WOLF | FL |
| MYRA MOSS | FL |
| MYRA NADINE BOSTIC | FL |
| MYRA RODRIGUEZ | FL |
| MYRA SMITH HOWELL | FL |
| MYRALYNN TUTWILER | FL |
| MYRALYNN TUTWILER | FL |
| MYRDA GEORGES | FL |
| MYRDA GEORGES | FL |
| MYREL M HENNING JR | FL |
| MYRIAM AZCARATE | FL |
| MYRIAM B AMBROISE | FL |
| MYRIAM B AMBROISE | FL |
| MYRIAM C REYES | FL |
| MYRIAM C REYES | FL |
| MYRIAM G ISAACSON | FL |
| MYRIAM MICHEL | FL |
| MYRIAM NICHOLLS | FL |
| MYRIAM NICHOLLS | FL |
| MYRIAM PAUL | FL |
| MYRIAM PAUL | FL |
| MYRIAM PELAEZ | FL |
| MYRIAM PEREZ | FL |
| MYRIAM PEREZ | FL |
| MYRIAM QUIJANO | FL |
| MYRIAM RODRIGUEZ | FL |
| MYRIAM ROSAS | FL |
| MYRIAM SALOMON | FL |
| MYRIAM SANTIAGO | FL |
| MYRIAM SARMIENTO | FL |
| MYRIAM SERVIA | FL |
| MYRIAM SERVIA | FL |
| MYRIAM TRUJILLO | FL |
| MYRIAM Y VARGAS | FL |
| MYRICK J PUENTE | FL |
| MYRLANDE BLAISE | FL |
| MYRLANDE MONDESIR | FL |
| MYRLANDE NAPOLEON | FL |
| MYRLENE BLAISE | FL |

| | |
|---|---|
| MYRLENE SUMMERSET | FL |
| MYRLINS CASTILLO-BORRERO | FL |
| MYRLINS CASTILLO-BORRERO | FL |
| MYRNA BUTTERBAUGH | FL |
| MYRNA CARMONA | FL |
| MYRNA DINALLY | FL |
| MYRNA E ALEXANDER | FL |
| MYRNA ELIZABETH CARDONA | FL |
| MYRNA GLASSNER | FL |
| MYRNA GONZALEZ | FL |
| MYRNA LUZ ROBLES ESTRELLA | FL |
| MYRNA MICHALOVSKY | FL |
| MYRNA PARKER | FL |
| MYRNA R ALOMA | FL |
| MYRNA R FELIX | FL |
| MYRNA ROCHELLE FLINT | FL |
| MYRNA S EDWARDS | FL |
| MYRNA S EDWARDS | FL |
| MYRNA SEPULVEDA | FL |
| MYRNA T HERBERT | FL |
| MYRON ANTONIO CONEY | FL |
| MYRON ANTONIO CONEY | FL |
| MYRON FELDMAN | FL |
| MYRON GEORGE | FL |
| MYRON K CLEMONS | FL |
| MYRON K CLEMONS | FL |
| MYRON PEARCE | FL |
| MYRON PEARCE | FL |
| MYRTA BEAUBIEN | FL |
| MYRTHA D MOMPELAS | FL |
| MYRTHA G LATOUCHE | FL |
| MYRTHA LADOUCEUR | FL |
| MYRTHA N GARCIA | FL |
| MYRTHO JEAN BAPTISTE | FL |
| MYRTHO NOEL | FL |
| MYRTHO NOEL | FL |
| MYRTHO ST MARTIN | FL |
| MYRTICE DENSON | FL |
| MYRTICE DENSON | FL |
| MYRTICE MCBRIDE | FL |
| MYRTICE MCBRIDE | FL |
| MYRTLE BENJAMIN-RICHARDS | FL |
| MYRTLE D OBRIEN | FL |
| MYRTLE E ELLIS | FL |
| MYRTLE ELLIS | FL |
| MYRTLE HERON | FL |
| MYRTLE M RICHARDS | FL |

| | |
|---|---|
| MYRTLE M RICHARDS | FL |
| MYRTLE PUGH | FL |
| MYRTLE SYBBLE | FL |
| MYRTLE T WILLIAMS | FL |
| MYRTLE Y REDDING | FL |
| MYRTLE Y REDDING | FL |
| MYSIE E SAULSBURY | FL |
| MYSTER DESIR | FL |
| MYSTINE HERENFANT | FL |
| MYTHERLINE PIERRE | FL |
| MYTON W IRELAND JR | FL |
| MYUNG JA OH | FL |
| MYUNG JA OH | FL |
| MYUNG-SUK K PAN | FL |
| N KAREN BOURBONNAIS | FL |
| NABIL K CHESIMARD | FL |
| NABIL M RIFAIE | FL |
| NABIL M RIFAIE | FL |
| NABIL S MANSOUR | FL |
| NABOR S SALTO | FL |
| NADEEM AHMED | FL |
| NADEEM AHMED MOHA SALAM | FL |
| NADEEN PERRY | FL |
| NADEERA NARINEDAT | FL |
| NADEERA NARINEDAT | FL |
| NADEGE D FRANCOIS | FL |
| NADEGE DALIAS | FL |
| NADEGE FILS AIME | FL |
| NADEGE JEAN-BAPTISTE | FL |
| NADEGE JEAN-BAPTISTE | FL |
| NADEGE JOSEPH-BELIZAIRE | FL |
| NADEGE JULES | FL |
| NADEGE M NORMIL | FL |
| NADEGE MONDESIR | FL |
| NADEGE NORELUS | FL |
| NADEGE P SULLY | FL |
| NADEGE P SULLY | FL |
| NADEGE SAINT NELUS | FL |
| NADEGE SAINT NELUS | FL |
| NADEGE VERNELUS | FL |
| NADEJDA B BALLARD | FL |
| NADEJDA PESHEV | FL |
| NADEN GERMAIN | FL |
| NADENE RIVERA | FL |
| NADENE RIVERA | FL |
| NADENE RIVERA | FL |
| NADER AL SELWADY | FL |

| | |
|---|---|
| NADER B KHOURY | FL |
| NADER W.A. ABDELAZEEZ | FL |
| NADERGE DELPHONSE | FL |
| NADERGE DELPHONSE | FL |
| NADIA A GAJARDO | FL |
| NADIA A GAJARDO | FL |
| NADIA A RODRIGUEZ | FL |
| NADIA ALLEN | FL |
| NADIA ALLEN | FL |
| NADIA ALVAREZ | FL |
| NADIA B CHIN | FL |
| NADIA CHARLES | FL |
| NADIA HIONIDES | FL |
| NADIA MARADIAGA | FL |
| NADIA MILADINOVIC | FL |
| NADIA SADEK | FL |
| NADIA SADEK | FL |
| NADIA Y ROBERTS | FL |
| NADIALITHA MILIEN | FL |
| NADIEZHDA MARTINEZ- RIVERA | FL |
| NADILIA SAINTVIL | FL |
| NADILIA SAINTVIL | FL |
| NADIM AFIF EL-KAREH | FL |
| NADIN ISMAEL ORTEGA | FL |
| NADINA PATRICIA CARTER | FL |
| NADINE A ATKINSON | FL |
| NADINE A ATKINSON | FL |
| NADINE B BARBER | FL |
| NADINE C LAURISTON | FL |
| NADINE CLARK | FL |
| NADINE CLARK | FL |
| NADINE CORY | FL |
| NADINE F WHITE | FL |
| NADINE FERACO | FL |
| NADINE HALL | FL |
| NADINE HALL | FL |
| NADINE HAYWOOD | FL |
| NADINE JEAN JACQUES | FL |
| NADINE K DALLEY | FL |
| NADINE KAPLAN | FL |
| NADINE KATZ | FL |
| NADINE L FLANDERS | FL |
| NADINE LEWIS | FL |
| NADINE LOWERY | FL |
| NADINE LOWERY | FL |
| NADINE MCBEAN | FL |
| NADINE MCBEAN | FL |

| | |
|---|---|
| NADINE MCFARLANE | FL |
| NADINE MCFARLANE | FL |
| NADINE P SHOCK | FL |
| NADINE PHILISTIN | FL |
| NADINE PHILISTIN | FL |
| NADINE REYNOLDS GILZENE | FL |
| NADINE REYNOLDS GILZENE | FL |
| NADINE ROBERGEAU | FL |
| NADINE RODDENBERRY | FL |
| NADINE RODRIGUEZ | FL |
| NADINE ROSE | FL |
| NADINE ROTHSTEIN | FL |
| NADINE SMITH | FL |
| NADINE SUSAN KACUSIS BROWN | FL |
| NADINE VARNES | FL |
| NADINE VARNES | FL |
| NADIR S MAUSSLEH | FL |
| NADIR ZEKMI | FL |
| NADIRA ISLAM | FL |
| NADIRA ISLAM | FL |
| NADIRA KURTIC | FL |
| NADIRA RAM | FL |
| NADIRA RAM | FL |
| NADJA A LUGO-TORRES | FL |
| NADRA KHANUM AHMED | FL |
| NADYA FORJAN | FL |
| NADYA VOITIK | FL |
| NADYNE LAMBERT | FL |
| NAEDENE RIGGS | FL |
| NAEEM U KHAN | FL |
| NAFEIZA LALL | FL |
| NAGI DAWOD | FL |
| NAGUIB JIMMIE ELIAS | FL |
| NAHED ABDELNOUR | FL |
| NAHED J ALVAREZ | FL |
| NAHIDA AFROZ | FL |
| NAHOMIE PLANCHER JOSAPHAT | FL |
| NAHOMIE PLANCHER JOSAPHAT | FL |
| NAHUM NICK NAVE | FL |
| NAIDA MARIA RODRIGUEZ | FL |
| NAIDIANA DIAZ | FL |
| NAIDUTH JALAFF | FL |
| NAIL M KHANFAR | FL |
| NAILA S PARKER | FL |
| NAILIN CUELLER | FL |
| NAILIN CUELLER | FL |
| NAILYA WESTERMAN | FL |

| | |
|---|---|
| NAIM CHOWDHURY | FL |
| NAIM CHOWDHURY | FL |
| NAIM GASHI | FL |
| NAIRO ARISMENDI | FL |
| NAIRYS LAGOS-MARTINEZ | FL |
| NAIZAM BAKSH | FL |
| NAIZAM BAKSH | FL |
| NAJA K GOUFMAN | FL |
| NAJAH MOSES | FL |
| NAJAH MOSES | FL |
| NAJAH T DAHER | FL |
| NAJAH TAYEH DIAZ | FL |
| NAJAT MRINI | FL |
| NAJAT NADIR | FL |
| NAJMUS S ANSARI | FL |
| NAKESHA TIFFANY DAVIS | FL |
| NAKIA HIGGS | FL |
| NAKIA HIGGS | FL |
| NAKIA KOONCE | FL |
| NAKIA KOONCE | FL |
| NAKIA KOONCE | FL |
| NAKIA NICHELLE SMITH | FL |
| NAKINA SHALLA SANKAR GRAVIER | FL |
| NALDA MARIA AGUERO | FL |
| NALDA MARIA AGUERO | FL |
| NALICIA E STEVENSON | FL |
| NALLY T LINDLEY | FL |
| NALUNGO N WILSON | FL |
| NAMAN BECHARA | FL |
| NAMAN BECHARA | FL |
| NAMME J KIM | FL |
| NAN BYRNE | FL |
| NAN FENG | FL |
| NAN HUDSON | FL |
| NAN I SAN JUAN | FL |
| NANA HANNA | FL |
| NANCEE HACHE | FL |
| NANCI SULLIVAN | FL |
| NANCI X. RODRIGUEZ | FL |
| NANCIE SANON | FL |
| NANCIE SANON | FL |
| NANCY A ABENE | FL |
| NANCY A ATNIP | FL |
| NANCY A ATNIP | FL |
| NANCY A BERMUDEZ | FL |
| NANCY A BONNER | FL |
| NANCY A CALASCIBETTA-HOOD | FL |

| | |
|---|---|
| NANCY A COX | FL |
| NANCY A ELDER | FL |
| NANCY A GRAY | FL |
| NANCY A HAMMOND | FL |
| NANCY A HASS | FL |
| NANCY A HOOTMAN | FL |
| NANCY A JOHNSON | FL |
| NANCY A KANE | FL |
| NANCY A KAST | FL |
| NANCY A MAMINSKI | FL |
| NANCY A MARTE | FL |
| NANCY A MARTINEZ | FL |
| NANCY A MARTINEZ | FL |
| NANCY A MCNAMARA | FL |
| NANCY A PARKER | FL |
| NANCY A RENOVALES | FL |
| NANCY A RENOVALES | FL |
| NANCY A SQUEGLIA | FL |
| NANCY A WILFONG | FL |
| NANCY ALFARO | FL |
| NANCY ALPUIN | FL |
| NANCY ANDRINI | FL |
| NANCY ANDRINI | FL |
| NANCY ANDRIOFF | FL |
| NANCY ANN CORE | FL |
| NANCY ANN FIEDLER | FL |
| NANCY ANN GRIFFIN | FL |
| NANCY ANN HOLMAN | FL |
| NANCY ANN KANE | FL |
| NANCY ANN KONTOS | FL |
| NANCY ANN LEONARD | FL |
| NANCY ANN WATSON | FL |
| NANCY ARNOLD | FL |
| NANCY ARNOVITS | FL |
| NANCY ARNOVITS | FL |
| NANCY B HOLLEY | FL |
| NANCY B SCHENEWERK | FL |
| NANCY BALLOU | FL |
| NANCY BARRIOS | FL |
| NANCY BENITEZ | FL |
| NANCY BENITEZ | FL |
| NANCY BERMUDEZ | FL |
| NANCY BESSEY | FL |
| NANCY BOSURGI | FL |
| NANCY BOULOUTE | FL |
| NANCY BOULOUTE | FL |
| NANCY BOYCE | FL |

| | |
|---|---|
| NANCY BROOKER THOMAS | FL |
| NANCY BROOKER THOMAS | FL |
| NANCY BURGOS | FL |
| NANCY C DANIELS | FL |
| NANCY C GUERRERO | FL |
| NANCY C GUERRERO | FL |
| NANCY C JAMALL | FL |
| NANCY C MAXWELL | FL |
| NANCY C MCKENNEY | FL |
| NANCY C O'GUIN | FL |
| NANCY C PHAIR | FL |
| NANCY C SORENSEN | FL |
| NANCY C SPEICHER | FL |
| NANCY CABRERA | FL |
| NANCY CABRERA | FL |
| NANCY CALDERON | FL |
| NANCY CAMACHO | FL |
| NANCY CAMACHO | FL |
| NANCY CARDENAS | FL |
| NANCY CAREY | FL |
| NANCY CARTAGENA | FL |
| NANCY CARTAGENA | FL |
| NANCY CHARLES | FL |
| NANCY CHARLES | FL |
| NANCY CHARLESTON | FL |
| NANCY CHIVARI | FL |
| NANCY CIUNCI | FL |
| NANCY CLAIRSAINT | FL |
| NANCY CLARK | FL |
| NANCY CLARK | FL |
| NANCY CLAY | FL |
| NANCY COBB | FL |
| NANCY COLEMAN BENSON | FL |
| NANCY COLEMAN BENSON | FL |
| NANCY COLON | FL |
| NANCY COLON | FL |
| NANCY CRESPO | FL |
| NANCY CRESPO | FL |
| NANCY CROCKFORD | FL |
| NANCY CRUZ | FL |
| NANCY CRUZ | FL |
| NANCY D DORTA | FL |
| NANCY D HARRISON | FL |
| NANCY D SALEMI | FL |
| NANCY D SHOE | FL |
| NANCY DEAN | FL |
| NANCY DEAN | FL |

| | |
|---|---|
| NANCY DELGADO | FL |
| NANCY DELGADO | FL |
| NANCY DEMERCURIO | FL |
| NANCY DONOHUE TAYLOR | FL |
| NANCY E CLARK | FL |
| NANCY E DIGIOACCHINO | FL |
| NANCY E HODGES | FL |
| NANCY E MCDONALD | FL |
| NANCY E MOORE | FL |
| NANCY E POLZIEN | FL |
| NANCY E RONDON SHIPLEY | FL |
| NANCY E SIDROW | FL |
| NANCY E WHITE | FL |
| NANCY EDWARDS | FL |
| NANCY EDWARDS | FL |
| NANCY ELIAS | FL |
| NANCY ELIAS | FL |
| NANCY F COKER | FL |
| NANCY F LUNDY | FL |
| NANCY F LUNDY | FL |
| NANCY F NYKERK | FL |
| NANCY F RACHELEWFSKY | FL |
| NANCY FAILLACE | FL |
| NANCY FERRER | FL |
| NANCY FIORAMONTI | FL |
| NANCY FLORES | FL |
| NANCY FLORES | FL |
| NANCY G GROTH | FL |
| NANCY G PEPE | FL |
| NANCY G ROTHBAUER | FL |
| NANCY G SCHOLL | FL |
| NANCY G SCHOLL | FL |
| NANCY GALLARDO | FL |
| NANCY GALLARDO | FL |
| NANCY GANNON | FL |
| NANCY GAVIN | FL |
| NANCY GLUSMAN | FL |
| NANCY GRAHAM | FL |
| NANCY GRAHAM | FL |
| NANCY GUTIERREZ | FL |
| NANCY H BRANDT | FL |
| NANCY H GELLER | FL |
| NANCY H SWANN | FL |
| NANCY H ULERICH | FL |
| NANCY HALLBERG | FL |
| NANCY HARDEE | FL |
| NANCY HENRY | FL |

| | |
|---|---|
| NANCY HERARD | FL |
| NANCY HERARD | FL |
| NANCY HERNANDEZ | FL |
| NANCY HERNANDEZ | FL |
| NANCY HUGHES | FL |
| NANCY I COGHILL | FL |
| NANCY I ROLFS | FL |
| NANCY J ADAIR | FL |
| NANCY J ALCINDOR | FL |
| NANCY J BRUENNING | FL |
| NANCY J DARLOW | FL |
| NANCY J EDWARDS | FL |
| NANCY J GORDON | FL |
| NANCY J GUZMAN | FL |
| NANCY J KEESSER | FL |
| NANCY J MANFREADY | FL |
| NANCY J MANFREADY | FL |
| NANCY J MARTINI | FL |
| NANCY J PLACE | FL |
| NANCY J TACKER | FL |
| NANCY JACKSON | FL |
| NANCY JANE ZIGAROVICH | FL |
| NANCY JANE ZIGAROVICH | FL |
| NANCY JAVORICH | FL |
| NANCY JEAN MCSWEEN | FL |
| NANCY JORDAN | FL |
| NANCY JORDAN | FL |
| NANCY K ANDREOFF | FL |
| NANCY K GARFINKEL | FL |
| NANCY K JACKSON | FL |
| NANCY K STEEL | FL |
| NANCY K STEEL | FL |
| NANCY KAREN CARRIER | FL |
| NANCY KAY PREBLE | FL |
| NANCY KITTRELL | FL |
| NANCY KLOSS | FL |
| NANCY KUBO | FL |
| NANCY KUZNICKI | FL |
| NANCY KUZNICKI | FL |
| NANCY L BARLOW | FL |
| NANCY L BEDARD | FL |
| NANCY L BOGAENKO | FL |
| NANCY L BROWN | FL |
| NANCY L CABRERA | FL |
| NANCY L ENOS | FL |
| NANCY L JANZEN | FL |
| NANCY L KUHLMEIER | FL |

| | |
|---|---|
| NANCY L LADIN | FL |
| NANCY L LADIN | FL |
| NANCY L MCKAMEY | FL |
| NANCY L MCMAHON | FL |
| NANCY L NEUMANN | FL |
| NANCY L O'BRIEN-WAGONER | FL |
| NANCY L O'BRIEN-WAGONER | FL |
| NANCY L PEREYRA | FL |
| NANCY L POE | FL |
| NANCY L RITENOUR | FL |
| NANCY L SHOWALTER | FL |
| NANCY L STREFLING | FL |
| NANCY L STREFLING | FL |
| NANCY L SUDZIARSKI | FL |
| NANCY L VETTO | FL |
| NANCY L WELDON | FL |
| NANCY L WILLIAMS | FL |
| NANCY L WINKLE | FL |
| NANCY LAZO | FL |
| NANCY LEANN CHESTER | FL |
| NANCY LEE VOEGTLIN | FL |
| NANCY LISSETTE SOTO | FL |
| NANCY LORENZO | FL |
| NANCY LUGO | FL |
| NANCY LUTZ | FL |
| NANCY LYCAN | FL |
| NANCY LYNN HUFFMAN | FL |
| NANCY LYNNE KNUDSEN | FL |
| NANCY M BORUTA | FL |
| NANCY M CIRMO | FL |
| NANCY M CRAPPS | FL |
| NANCY M DEJESUS | FL |
| NANCY M DRENNING | FL |
| NANCY M GONZALEZ | FL |
| NANCY M GRANDE | FL |
| NANCY M HICKMAN | FL |
| NANCY M MATTHEWS | FL |
| NANCY M MCCARTER | FL |
| NANCY M REEDER | FL |
| NANCY M SNYDER | FL |
| NANCY MACKIN | FL |
| NANCY MACKIN | FL |
| NANCY MARIE SHIRK | FL |
| NANCY MARTINEZ | FL |
| NANCY MASON | FL |
| NANCY MASSEY | FL |
| NANCY MCNAB | FL |

| | |
|---|---|
| NANCY MCNULTY | FL |
| NANCY MEADOWS | FL |
| NANCY MELI D KRANTZ | FL |
| NANCY MENDOZA RAHA | FL |
| NANCY MORALES | FL |
| NANCY MORALES PAPARONI | FL |
| NANCY MORHAIM-SHORE | FL |
| NANCY MULLEN | FL |
| NANCY MUNOZ | FL |
| NANCY MURILLO | FL |
| NANCY MURPHY | FL |
| NANCY NICHOL | FL |
| NANCY NUTTING | FL |
| NANCY OCASIO RODRIGUEZ | FL |
| NANCY OJEDA | FL |
| NANCY ORTIZ | FL |
| NANCY OSBORN | FL |
| NANCY OSPINA | FL |
| NANCY P AHLSTROM | FL |
| NANCY P BROWN | FL |
| NANCY P GUERRERO | FL |
| NANCY P PAYTON | FL |
| NANCY PARRA | FL |
| NANCY PAUER | FL |
| NANCY PHIPPS | FL |
| NANCY PICHEL | FL |
| NANCY PICHEL | FL |
| NANCY PRZYBOCKI | FL |
| NANCY QUINN | FL |
| NANCY QUINN | FL |
| NANCY R CLEVELAND | FL |
| NANCY R COHEN | FL |
| NANCY R GOLDENHAR | FL |
| NANCY R HAMMOCK | FL |
| NANCY R MAHECHA | FL |
| NANCY R MAHECHA | FL |
| NANCY R OSHEROW | FL |
| NANCY R OSHEROW | FL |
| NANCY R PRICKETT | FL |
| NANCY R RUDASILL | FL |
| NANCY R WATSON | FL |
| NANCY RAAB | FL |
| NANCY RAAB | FL |
| NANCY RAMOS | FL |
| NANCY READER | FL |
| NANCY REGO | FL |
| NANCY RIASCOS | FL |

| | |
|---|---|
| NANCY RIASCOS | FL |
| NANCY ROMERO | FL |
| NANCY ROMERO | FL |
| NANCY ROMERO | FL |
| NANCY ROSA | FL |
| NANCY RUTH GONZALEZ RAMOS | FL |
| NANCY S ASTACIO | FL |
| NANCY S ASTACIO | FL |
| NANCY S BAILEY | FL |
| NANCY S BATES | FL |
| NANCY S EIGE | FL |
| NANCY S HERNANDEZ | FL |
| NANCY S MAY | FL |
| NANCY S RAU | FL |
| NANCY S RAU | FL |
| NANCY S WYNN | FL |
| NANCY S WYNN | FL |
| NANCY SECCOMBE | FL |
| NANCY SMITH | FL |
| NANCY STANFORD | FL |
| NANCY STEIGERWALDT | FL |
| NANCY STEWART | FL |
| NANCY STEWART | FL |
| NANCY T FULFORD | FL |
| NANCY T SCHULMAN | FL |
| NANCY T SOUTHERLAND | FL |
| NANCY TETEN | FL |
| NANCY V CORTES | FL |
| NANCY V GETZ | FL |
| NANCY V GROESBECK | FL |
| NANCY V RANIERI | FL |
| NANCY V ROJAS | FL |
| NANCY V ROJAS | FL |
| NANCY VANVORST | FL |
| NANCY W BENTON | FL |
| NANCY WACHENDORF | FL |
| NANCY WALTERS | FL |
| NANCY WEBER | FL |
| NANCY WHITAKER | FL |
| NANCY WILLIAMS | FL |
| NANCY WILLIAMS | FL |
| NANCY WILSON | FL |
| NANCY WINGERT | FL |
| NANCY YOUNG | FL |
| NANCY YVETTE ENRIQUEZ | FL |
| NANCY Z GONZALEZ | FL |
| NANCY ZABODYN LAWRENCE | FL |

| | |
|---|---|
| NANCY ZARATE | FL |
| NANCY ZARETZKY | FL |
| NANDKUMARI ANDERSON | FL |
| NANETTE A SMITH-SIMPSON | FL |
| NANETTE C LITTLEJOHN | FL |
| NANETTE GAINOUS | FL |
| NANETTE HARDEE | FL |
| NANETTE J GAITHER | FL |
| NANETTE J PACHECO | FL |
| NANETTE J PACHECO | FL |
| NANETTE LEBRO | FL |
| NANETTE RAGUSIN | FL |
| NANETTE RAGUSIN | FL |
| NANITA LEAVITT | FL |
| NANNETTE M PERCIFIELD | FL |
| NANNETTE WALSH | FL |
| NANOUNE DAUPHIN | FL |
| NANVA G CONCEPCION | FL |
| NANY KISHICK | FL |
| NAOMI D LEVY | FL |
| NAOMI E MORTON | FL |
| NAOMI HALL | FL |
| NAOMI HALL | FL |
| NAOMI JANE MARTIN | FL |
| NAOMI L PEASE | FL |
| NAOMI L SUMINSKI | FL |
| NAOMI L SUMINSKI | FL |
| NAOMI NELSON | FL |
| NAOMI NELSON | FL |
| NAOMI PATTON | FL |
| NAOMI PHIPPS | FL |
| NAOMI QUICK | FL |
| NAOMI QUICK | FL |
| NAOMI RUTH MANNING | FL |
| NAOMI RUTH WILSON | FL |
| NAOMI STEVENSON | FL |
| NAOMI STEVENSON | FL |
| NAOMIE ALEXANDRE | FL |
| NAOMIE ORPHEE | FL |
| NAPHALETA HIBBERT | FL |
| NAPOLEON TASCON | FL |
| NARA J GARCIA | FL |
| NARBELYZ COROMOTO ESPINA | FL |
| NARCISO A DIAZ | FL |
| NARCISO A DIAZ | FL |
| NARCISO ACEVEDO | FL |
| NARCISO CHERSON | FL |

| | |
|---|---|
| NARCISO CHERSON | FL |
| NARCISO DE LA VEGA | FL |
| NARCISO IZQUIERDO | FL |
| NARCISO PEREZ | FL |
| NARDA WALKER | FL |
| NAREINA HALL | FL |
| NAREINA HALL | FL |
| NARESH SHARMA | FL |
| NARGIS RAMASAMI | FL |
| NARILIA JEAN PAUL | FL |
| NARJIS TAZI | FL |
| NARMAN L BYRD | FL |
| NARMO L ORTIZ | FL |
| NAROMIE GARCON | FL |
| NARVA BARRETT FORBES | FL |
| NARVA BARRETT FORBES | FL |
| NARVALEY SIMMS | FL |
| NARVALEY SIMMS | FL |
| NARVIN C GUMBS | FL |
| NARVIN C GUMBS | FL |
| NARVINDER S CHANNA | FL |
| NASEEM KHAN | FL |
| NASEEM KHAN | FL |
| NASEEMA LACHMANSINGH | FL |
| NASEER RAHIM | FL |
| NASEFEH HASAN | FL |
| NASEFEH HASAN | FL |
| NASHAY E RIVERA | FL |
| NASSA A MUSTAPHA | FL |
| NASSER ABDALA FRAXE | FL |
| NASSOMA MORGAN-GRANT | FL |
| NASSOMA MORGAN-GRANT | FL |
| NASSRIN MOGHADAM | FL |
| NAT ANDREW WILLIS | FL |
| NATACHA ALEXANDRE FRANCOIS | FL |
| NATACHA ALVAREZ | FL |
| NATACHA CAZEAU | FL |
| NATACHA CHASSAGNE | FL |
| NATACHA EUSTACHE | FL |
| NATACHA EUSTACHE | FL |
| NATACHA M CONDE | FL |
| NATACHA MESIDOR | FL |
| NATACHA PIERRE | FL |
| NATACHMIDE JEAN | FL |
| NATALI CLAUDIA RODRIGUEZ | FL |
| NATALI E FRISBY | FL |
| NATALI GAMEZ | FL |

| | |
|---|---|
| NATALIA A BURROUGHS | FL |
| NATALIA A CHERJOVSKY | FL |
| NATALIA A KHALYAVINA | FL |
| NATALIA ALARCON | FL |
| NATALIA AMPUDIA | FL |
| NATALIA AMPUDIA | FL |
| NATALIA CARUSOTTI-LUNA | FL |
| NATALIA GARCIA | FL |
| NATALIA L ALEMAN | FL |
| NATALIA M CHITTUM | FL |
| NATALIA MATHIS | FL |
| NATALIA MONASTERIO | FL |
| NATALIA OLIVEIRA | FL |
| NATALIA OUELLETTE | FL |
| NATALIA POKHILKO | FL |
| NATALIA ROJAS | FL |
| NATALIA ROJAS | FL |
| NATALIA S CARR | FL |
| NATALIA S HUGEE | FL |
| NATALIA SALGADO | FL |
| NATALIA SARAVIA | FL |
| NATALIA SOLIVAN | FL |
| NATALIA YOSCO | FL |
| NATALIE A DEMARCO | FL |
| NATALIE A ZBYTNIEWSKI | FL |
| NATALIE ADAMS | FL |
| NATALIE ADAMS | FL |
| NATALIE ADAMS BARNES | FL |
| NATALIE ANN DAY | FL |
| NATALIE ANN DOWDY | FL |
| NATALIE ANN NOEL | FL |
| NATALIE ANN WONGSAM | FL |
| NATALIE ANN WONGSAM | FL |
| NATALIE B JOHNSON | FL |
| NATALIE BARONE | FL |
| NATALIE C PALMIERI | FL |
| NATALIE COLA TORRES | FL |
| NATALIE COLON ROBLES | FL |
| NATALIE DACOSTA | FL |
| NATALIE D'AGATA | FL |
| NATALIE DAMIAN | FL |
| NATALIE DANDY | FL |
| NATALIE DAYAN | FL |
| NATALIE ELAINE SAMPLES | FL |
| NATALIE ESSON MABIRE | FL |
| NATALIE F DATTOLI | FL |
| NATALIE FORGETT | FL |

| | |
|---|---|
| NATALIE FORLENZA | FL |
| NATALIE FRAZIER | FL |
| NATALIE G REGAN | FL |
| NATALIE G REGAN | FL |
| NATALIE GAMERO | FL |
| NATALIE GEORGE | FL |
| NATALIE GRANT | FL |
| NATALIE HERNANDEZ | FL |
| NATALIE HERRERA | FL |
| NATALIE HORN | FL |
| NATALIE HORN | FL |
| NATALIE J BAKER | FL |
| NATALIE J BERG | FL |
| NATALIE J JOSSENDAL | FL |
| NATALIE J LITWIN | FL |
| NATALIE JO CAVALIERI | FL |
| NATALIE KATE WILLIAMS | FL |
| NATALIE KEMP | FL |
| NATALIE L BOULAY | FL |
| NATALIE LEVY | FL |
| NATALIE LLORET | FL |
| NATALIE M COOK | FL |
| NATALIE M HERNANDEZ | FL |
| NATALIE M LEARN | FL |
| NATALIE M MCCARVER | FL |
| NATALIE M SPRADLING | FL |
| NATALIE MARCUS | FL |
| NATALIE MARDIN ALDAPE | FL |
| NATALIE MARTIN | FL |
| NATALIE MARTINEZ | FL |
| NATALIE MORERA DE VARONA | FL |
| NATALIE N CHOW | FL |
| NATALIE N CHOW | FL |
| NATALIE NICHOLE CHIN | FL |
| NATALIE NICHOLE CHIN | FL |
| NATALIE P MORRISON | FL |
| NATALIE P ROSE-BUROW | FL |
| NATALIE PEREZ MANDIC | FL |
| NATALIE POLSON | FL |
| NATALIE PULGARIN | FL |
| NATALIE QUYNH PHAN | FL |
| NATALIE R DUTOIT | FL |
| NATALIE R ONLEY | FL |
| NATALIE R SALTSGAVER | FL |
| NATALIE RONDON | FL |
| NATALIE S ADAIR | FL |
| NATALIE S BERCAW | FL |

| | |
|---|---|
| NATALIE SHIELDS | FL |
| NATALIE SMITH | FL |
| NATALIE SMITH | FL |
| NATALIE V JOHNSON | FL |
| NATALIE WEATHERS | FL |
| NATALIE WHITFIELD | FL |
| NATALIE YENMINH TRAN | FL |
| NATALIE YVONNE ROUX | FL |
| NATALIE ZEITUNY | FL |
| NATALLIA HOVINA | FL |
| NATALY ASKEW | FL |
| NATALYA IGOREVNA VOYEVODSKAYA | FL |
| NATALYA KUSHNIR | FL |
| NATALYNE L SMITH | FL |
| NATALYNE L SMITH | FL |
| NATALYNN CINTRON | FL |
| NATASHA A SANTANA | FL |
| NATASHA ALECIA TRIMBLE | FL |
| NATASHA ANN GIRARD | FL |
| NATASHA B ALVESHIRE | FL |
| NATASHA B ALVESHIRE | FL |
| NATASHA BRAHOLLARI | FL |
| NATASHA CARDINEZ-SINGH | FL |
| NATASHA CATHARINE KELLER | FL |
| NATASHA CUEVAS | FL |
| NATASHA G WHITEHEAD | FL |
| NATASHA GATES | FL |
| NATASHA GEORGE | FL |
| NATASHA JACKSON | FL |
| NATASHA K MILLER | FL |
| NATASHA L BOYD | FL |
| NATASHA L BOYD | FL |
| NATASHA L BOYD | FL |
| NATASHA L STANEK | FL |
| NATASHA LIM | FL |
| NATASHA M TORRALBA | FL |
| NA'TASHA MCCAIN | FL |
| NA'TASHA MCCAIN | FL |
| NATASHA NICOLE CAR SOLOMON | FL |
| NATASHA PEAT | FL |
| NATASHA PEAT | FL |
| NATASHA S MORRISON | FL |
| NATASHA SCOTT | FL |
| NATASHA SIMONE BELL | FL |
| NATASHA THOMPSON | FL |
| NATASHA WADE | FL |
| NATASHA WILKINS | FL |

| | |
|---|---|
| NATASHA Y LEE | FL |
| NATASHIA LAJINESS | FL |
| NATERAM NATERAM | FL |
| NATESHIA S LEWIS | FL |
| NATH PHATANASINGH | FL |
| NATHALI MINAYA | FL |
| NATHALIA ECHAVARRIA | FL |
| NATHALIA HERNANDEZ | FL |
| NATHALIE COIRAN | FL |
| NATHALIE DEL CARME MARCOS-WOOD | FL |
| NATHALIE FERRATO | FL |
| NATHALIE JARAMILLO | FL |
| NATHALIE JARAMILLO | FL |
| NATHALIE M REID | FL |
| NATHALIE M REID | FL |
| NATHALIE MOSES | FL |
| NATHALIE MOSES | FL |
| NATHALIE PIERRE-NOEL | FL |
| NATHALIE WALLACE | FL |
| NATHALINA SAMUEL | FL |
| NATHALITA NATANZA NOBLE | FL |
| NATHALITA NATANZA NOBLE | FL |
| NATHALY GARCIA | FL |
| NATHALY NORAIDE ZAMORA | FL |
| NATHAN A BATTLES | FL |
| NATHAN A BENSON | FL |
| NATHAN A BJORN | FL |
| NATHAN A CHAMBERS | FL |
| NATHAN A CHAMBERS | FL |
| NATHAN ANDREW SILK | FL |
| NATHAN ARROWSMITH | FL |
| NATHAN BLUMSTEIN | FL |
| NATHAN BLUMSTEIN | FL |
| NATHAN C ALLEN | FL |
| NATHAN CLAYTON | FL |
| NATHAN COHEN | FL |
| NATHAN D NORMAN | FL |
| NATHAN DEMPSEY | FL |
| NATHAN DOBRES | FL |
| NATHAN E DICKMAN | FL |
| NATHAN E DONAHEY | FL |
| NATHAN E HIGGS | FL |
| NATHAN E PETERSON | FL |
| NATHAN E ROBERTS | FL |
| NATHAN F PEADEN | FL |
| NATHAN FARIA | FL |
| NATHAN FIELDS SR | FL |

| | |
|---|---|
| NATHAN FIELDS SR | FL |
| NATHAN GREENSTEIN | FL |
| NATHAN HALMRAST | FL |
| NATHAN J BAPTIE | FL |
| NATHAN J BAPTIE | FL |
| NATHAN J KNIGHTEN | FL |
| NATHAN JACKSON | FL |
| NATHAN JOE NEWMAN | FL |
| NATHAN JOE NEWMAN | FL |
| NATHAN KATZ | FL |
| NATHAN KATZ | FL |
| NATHAN KUHNS | FL |
| NATHAN L MOBLEY | FL |
| NATHAN M MAYHEW | FL |
| NATHAN M MAYHEW | FL |
| NATHAN MARTIN | FL |
| NATHAN MCCRAY | FL |
| NATHAN MODE | FL |
| NATHAN NARETH METH | FL |
| NATHAN P NAVARRETE | FL |
| NATHAN P NIETZ | FL |
| NATHAN P NIETZ | FL |
| NATHAN P SEHL | FL |
| NATHAN P SEHL | FL |
| NATHAN P SEHL | FL |
| NATHAN P SHIRHALL | FL |
| NATHAN PECK | FL |
| NATHAN R BOYLE | FL |
| NATHAN R BOYLE | FL |
| NATHAN R SEVIGNY | FL |
| NATHAN RENALDO LAMPKINS | FL |
| NATHAN RENALDO LAMPKINS | FL |
| NATHAN SIMMONS | FL |
| NATHAN SPERLING | FL |
| NATHAN SPERLING | FL |
| NATHAN V DEWEY | FL |
| NATHAN V DEWEY | FL |
| NATHAN VANDERSPOEL | FL |
| NATHAN W HUDSON | FL |
| NATHAN W SMITH | FL |
| NATHAN WAYNE MARTINEZ | FL |
| NATHAN WHITFIELD | FL |
| NATHAN WHITFIELD | FL |
| NATHANAEL D HULL | FL |
| NATHANAEL RAMOS | FL |
| NATHANIA N FAGAN | FL |
| NATHANIAL WEBSTER JR | FL |

| | |
|---|---|
| NATHANIEE NEWBY JR | FL |
| NATHANIEL A CARBERRY | FL |
| NATHANIEL CASEY | FL |
| NATHANIEL CASEY | FL |
| NATHANIEL DANIELS JR | FL |
| NATHANIEL DUNLAP II | FL |
| NATHANIEL DYER | FL |
| NATHANIEL DYER | FL |
| NATHANIEL GEHRING | FL |
| NATHANIEL GOLDEN JR | FL |
| NATHANIEL GOLDEN JR | FL |
| NATHANIEL GREEN | FL |
| NATHANIEL GREENWICH | FL |
| NATHANIEL HARRIS | FL |
| NATHANIEL J GRATTAN | FL |
| NATHANIEL J WOODEND | FL |
| NATHANIEL K TOOTHMAN | FL |
| NATHANIEL KERSON | FL |
| NATHANIEL KERSON | FL |
| NATHANIEL LALLA | FL |
| NATHANIEL NEWBY JR | FL |
| NATHANIEL P HOO-MOOK | FL |
| NATHANIEL PARTIN | FL |
| NATHANIEL RAYMOND FRAZIER | FL |
| NATHANIEL RAYMOND FRAZIER | FL |
| NATHANIEL S LEE | FL |
| NATHANIEL T CURRY SR | FL |
| NATHANIEL T VICK | FL |
| NATHANIEL THOMPSON | FL |
| NATHANIEL VORIS | FL |
| NATHANIEL W TINDALL | FL |
| NATHANIEL W TINDALL | FL |
| NATHANIEL WADE | FL |
| NATHANIEL WADE | FL |
| NATHANIEL WEBSTER JR | FL |
| NATHASIS S SONNY | FL |
| NATHON P LAZINSKY | FL |
| NATISHA ANGELLA BARNES | FL |
| NATIVIDAD LANDA DE MONTAS | FL |
| NATIVIDAD PONCE | FL |
| NATIVIDAD PONCE | FL |
| NATIVIDAD ROSA | FL |
| NATIVITA DORISMOND | FL |
| NATIVITA DORISMOND | FL |
| NATOYA WILLIAMSNELSON | FL |
| NATSUKO T KELLY | FL |
| NATTAPOOM SRISAKDA | FL |

| | |
|---|---|
| NATYSHA D HOPKINS | FL |
| NAUSHIRA PANDYA | FL |
| NAVAREST JEAN-JACQUES | FL |
| NAVAS SMALL | FL |
| NAVAS SMALL | FL |
| NAVIA E PATINO | FL |
| NAVIA E PATINO | FL |
| NAVIDEH ALIPOUR | FL |
| NAYA RATHBUN | FL |
| NAYAMIS GONZALEZ | FL |
| NAYAMIS GONZALEZ | FL |
| NAYANA ANGELIQUE CLAYTON | FL |
| NAYDEAN TOATLEY | FL |
| NAYDU J CUERO | FL |
| NAYELY CASTELLANOS | FL |
| NAYELY CASTELLANOS | FL |
| NAYIBE MENESES | FL |
| NAYLA G CHINEA | FL |
| NAYLA SILVA | FL |
| NAYLET CARIDAD VINALET | FL |
| NAYSA WILLIAMS | FL |
| NAYUDEL PRIETO GONZALEZ | FL |
| NAYYAR ARA | FL |
| NAZAIRE DORCEUS | FL |
| NAZAIRE DORCEUS | FL |
| NAZAIRE FRANCOIS | FL |
| NAZAIRE FRANCOIS | FL |
| NAZIH SARKIS | FL |
| NAZIH SARKIS | FL |
| NAZIK ALMAZOVA | FL |
| NAZIMUDDIN BORACHI | FL |
| NAZIR AFZALI | FL |
| NAZIR AFZALI | FL |
| NAZIR AFZALI | FL |
| NEA Y DUNCAN | FL |
| NEAL A GRIMM | FL |
| NEAL A PERRI | FL |
| NEAL E GOODMAN | FL |
| NEAL ECKER | FL |
| NEAL GARY ROSENSWEIG | FL |
| NEAL GARY ROSENSWEIG | FL |
| NEAL HORNFELD | FL |
| NEAL J MONACELLI | FL |
| NEAL L MAZZEI | FL |
| NEAL L MAZZEI | FL |
| NEAL L ZIMMERMAN | FL |
| NEAL P CATYB | FL |

| | |
|---|---|
| NEAL P CATYB | FL |
| NEAL P NEWFIELD | FL |
| NEAL SHOEN | FL |
| NEAL T PHILLIPS | FL |
| NEAL T PHILLIPS | FL |
| NEAL WILLIAM WISEMAN | FL |
| NEALE ALEXANDER | FL |
| NEALOFIER L SMITH-RHODES | FL |
| NEB CHUPIN | FL |
| NECTALIER GONZALEZ | FL |
| NECTOR M PEREZ | FL |
| NED FERTIC | FL |
| NED FERTIC | FL |
| NED OSWALD | FL |
| NEDDA M PHILLIPS | FL |
| NEDDA M RIMMINGTON | FL |
| NEDER JANEEN SCOTT | FL |
| NEDRA BATES | FL |
| NEDRA J DEAN | FL |
| NEDRA RANDOLPH | FL |
| NEEL BHUPENDRA VORA | FL |
| NEEL D MATCHKUS | FL |
| NEELAM KUMAR | FL |
| NEELY M BAGGETT | FL |
| NEERAJ SAHEJPAL | FL |
| NEESHA HANSON | FL |
| NEESHA HANSON | FL |
| NEETI GREGG | FL |
| NEFERTITI FOSTER | FL |
| NEFTALI ALVERIO | FL |
| NEFTALI MALDONADO JR | FL |
| NEFTALI MENA | FL |
| NEFTALI OLLER JR | FL |
| NEFTALIE LALANNE | FL |
| NEFTALY MONTERO | FL |
| NEGEL BESWICK | FL |
| NEGLORISE TAYLOR | FL |
| NEGRITA LIGONDE | FL |
| NEGRITA LIGONDE | FL |
| NEHA A ROYAL | FL |
| NEHA DESAI | FL |
| NEHAUL LALL | FL |
| NEHEMIAH COWARD JR | FL |
| NEHEMIAH MCKNIGHT | FL |
| NEHEMIAS EVERTZ | FL |
| NEIDA HERNANDEZ | FL |
| NEIF H BOROT | FL |

| | |
|---|---|
| NEIF H BOROT | FL |
| NEIGEL GANESH | FL |
| NEIL A COBB | FL |
| NEIL A FERN | FL |
| NEIL A GRIFFITH | FL |
| NEIL B OTTO | FL |
| NEIL C TUGG | FL |
| NEIL D SOHN | FL |
| NEIL D SPEICHER | FL |
| NEIL D SPENCE | FL |
| NEIL DIAL | FL |
| NEIL E DEY | FL |
| NEIL E DEY | FL |
| NEIL EDWARDS | FL |
| NEIL F JOHNDROW | FL |
| NEIL F ROACH | FL |
| NEIL GIPSON | FL |
| NEIL H SHAH | FL |
| NEIL J STRAUSS | FL |
| NEIL JOSEPH | FL |
| NEIL LAGUE | FL |
| NEIL LITVIN | FL |
| NEIL MATTHEWS | FL |
| NEIL MATTHEWS | FL |
| NEIL MOL | FL |
| NEIL MOL | FL |
| NEIL P CONNOLLY | FL |
| NEIL PRICE | FL |
| NEIL R GRANNUM | FL |
| NEIL R GRANNUM | FL |
| NEIL R PARKER | FL |
| NEIL R PARKER | FL |
| NEIL ROBACK | FL |
| NEIL S SCHNEIDER | FL |
| NEIL SANCHEZ | FL |
| NEIL SCHECHT | FL |
| NEIL SEVINTUNA | FL |
| NEIL W BAGAUS | FL |
| NEIL W BORG | FL |
| NEIL W PECK | FL |
| NEIL W PECK | FL |
| NEIL W SAUVE | FL |
| NEIL WEAVER | FL |
| NEIL WEAVER | FL |
| NEILS J ABDERHALDEN | FL |
| NEISA SERRANO | FL |
| NEISHA MUNGROO | FL |

| | |
|---|---|
| NEISY GONZALEZ | FL |
| NEISY GONZALEZ | FL |
| NEISY N ALVAREZ | FL |
| NEISY N ALVAREZ | FL |
| NEJEH YUSUF | FL |
| NEKEISHA STERLING | FL |
| NEKEISHA STERLING | FL |
| NEKESHA SHONDREA KIMBLE | FL |
| NEKIA SHUNTE COLEMAN | FL |
| NELA M WILSON | FL |
| NELA M WILSON | FL |
| NELANIE MARRERO | FL |
| NELDA ADRIANA GIL | FL |
| NELDA POSADA | FL |
| NELDA RAMIREZ | FL |
| NELDA TREVINO | FL |
| NELIDA C FAGUNDEZ | FL |
| NELIDA CABRERA | FL |
| NELIDA ESPINOSA | FL |
| NELIDA JAIME | FL |
| NELIDA M SERENTILL | FL |
| NELIDA PEREZ | FL |
| NELIDA RAMOS | FL |
| NELIDA RAMOS | FL |
| NELIDA ROSABAL GARCIA | FL |
| NELIDA ROSABAL GARCIA | FL |
| NELIDA S EMANUELLI | FL |
| NELIDA S EMANUELLI | FL |
| NELIE M SENATUS | FL |
| NELL J MCGHEE | FL |
| NELLIE CARTER | FL |
| NELLIE CARTER | FL |
| NELLIE CARTER | FL |
| NELLIE CHAVEZ | FL |
| NELLIE COLON | FL |
| NELLIE COLON | FL |
| NELLIE E CONLEY | FL |
| NELLIE E CONLEY | FL |
| NELLIE J LOGUERRE | FL |
| NELLIE MAE OLIVER | FL |
| NELLIE MARIE BAILEY | FL |
| NELLIE NEMOUR CHARLES | FL |
| NELLIE NEMOUR CHARLES | FL |
| NELLIE P ROCHA | FL |
| NELLIE R HARRIS | FL |
| NELLIE RODRIGUEZ-MARTINEZ | FL |
| NELLIE RODRIGUEZ-MARTINEZ | FL |

| | |
|---|---|
| NELLINE CRUSAW TRIMMINGS | FL |
| NELLY A CAMBERO | FL |
| NELLY ARIAS | FL |
| NELLY AVELLANET | FL |
| NELLY CANEL | FL |
| NELLY CENTENO | FL |
| NELLY CONTRERAS | FL |
| NELLY CONTRERAS | FL |
| NELLY CORDOVA | FL |
| NELLY DE LA ROSA | FL |
| NELLY DEL CARMEN MORA | FL |
| NELLY DIAZ | FL |
| NELLY E LONDONO | FL |
| NELLY FERNANDEZ | FL |
| NELLY FERNANDEZ | FL |
| NELLY J GOMEZ | FL |
| NELLY J GOMEZ | FL |
| NELLY LEON | FL |
| NELLY M BOSCO-CASTILLO | FL |
| NELLY M BOSCO-CASTILLO | FL |
| NELLY MARCANO | FL |
| NELLY MARCANO | FL |
| NELLY P GAMBOA | FL |
| NELLY PINTO | FL |
| NELLY ROBERTSON | FL |
| NELLY ROBERTSON | FL |
| NELLY ROBERTSON | FL |
| NELLY TEJADA | FL |
| NELLY TEJADA | FL |
| NELS ACKERSON | FL |
| NELSA OLAYON | FL |
| NELSON A GARCIA | FL |
| NELSON ALBERTO ALARCON | FL |
| NELSON ALFONSO MARRERO | FL |
| NELSON ALVAREZ | FL |
| NELSON ANDREU JR | FL |
| NELSON ANTONIO ALVARADO | FL |
| NELSON BACALLAO JR | FL |
| NELSON BEAUBRUN | FL |
| NELSON BURGOS ROBLES | FL |
| NELSON C SILVA | FL |
| NELSON C SILVA | FL |
| NELSON CAMACHO CRUZ | FL |
| NELSON CANAS | FL |
| NELSON CANAS | FL |
| NELSON CANIZARES | FL |
| NELSON CANIZARES | FL |

| | |
|---|---|
| NELSON CANJURA | FL |
| NELSON CARABALLO | FL |
| NELSON CERVANTES | FL |
| NELSON DAVID COTO ASCENCIO | FL |
| NELSON DAVID HAM | FL |
| NELSON DIAZ | FL |
| NELSON DILLA | FL |
| NELSON DILLA | FL |
| NELSON E ALMA | FL |
| NELSON E BURRIS | FL |
| NELSON E BURRIS | FL |
| NELSON E CANJURA | FL |
| NELSON E PAYANO | FL |
| NELSON E PAYANO | FL |
| NELSON EDWARD RAD | FL |
| NELSON EDWARD RAD | FL |
| NELSON EFREN ORTIZ | FL |
| NELSON EFREN ORTIZ | FL |
| NELSON F GONZALEZ | FL |
| NELSON FIGUEROA | FL |
| NELSON FRANCOIS | FL |
| NELSON FRANCOIS | FL |
| NELSON G NAPOLI | FL |
| NELSON G RODRIGUEZ | FL |
| NELSON GERARDO | FL |
| NELSON GIRALDO | FL |
| NELSON GONZALEZ | FL |
| NELSON GUERRERO | FL |
| NELSON H CLAUDIO | FL |
| NELSON H KINNE | FL |
| NELSON HERNANDEZ | FL |
| NELSON HERRERA | FL |
| NELSON J MIRANDA JR | FL |
| NELSON J MIRANDA JR | FL |
| NELSON JAVIER | FL |
| NELSON L RIVAS | FL |
| NELSON L TOLIVER JR | FL |
| NELSON L TOLIVER JR | FL |
| NELSON LASSALLE | FL |
| NELSON M OTERO | FL |
| NELSON MARIO AVILA | FL |
| NELSON MARTIN JR | FL |
| NELSON MARTINS | FL |
| NELSON MARTINS | FL |
| NELSON MILLAN MOCTEZUMA | FL |
| NELSON MOLERIO | FL |
| NELSON MOLERIO | FL |

| | |
|---|---|
| NELSON MONTALVO | FL |
| NELSON MONTALVO | FL |
| NELSON MURRIETA | FL |
| NELSON NEGRON | FL |
| NELSON NUNEZ | FL |
| NELSON NUNEZ | FL |
| NELSON NUNEZ | FL |
| NELSON O WESTBY | FL |
| NELSON ORTIZ | FL |
| NELSON ORTIZ | FL |
| NELSON P TIMBANG | FL |
| NELSON PAGAN | FL |
| NELSON PAGAN | FL |
| NELSON PAREDES | FL |
| NELSON PAZ | FL |
| NELSON PAZ | FL |
| NELSON PERAZA | FL |
| NELSON PEREZ | FL |
| NELSON PERTUOSO | FL |
| NELSON QUIROS | FL |
| NELSON QUIROS | FL |
| NELSON R CABRERA | FL |
| NELSON R CABRERA | FL |
| NELSON R GONZALES | FL |
| NELSON R LOPEZ | FL |
| NELSON RAMIREZ | FL |
| NELSON RAMIREZ | FL |
| NELSON REMY | FL |
| NELSON RIVADENEIRA | FL |
| NELSON RIVADENEIRA | FL |
| NELSON RIVAS | FL |
| NELSON RIVAS | FL |
| NELSON RODRIGUEZ | FL |
| NELSON RODRIGUEZ | FL |
| NELSON RODRIGUEZ | FL |
| NELSON ROMAN | FL |
| NELSON ROSADO | FL |
| NELSON ROSE | FL |
| NELSON S HARBIN | FL |
| NELSON SALGADO | FL |
| NELSON SANCHEZ | FL |
| NELSON SILVA | FL |
| NELSON SILVA | FL |
| NELSON SUNER | FL |
| NELSON SUNER | FL |
| NELSON TAVAREZ | FL |
| NELSON TIRADO | FL |

| | |
|---|---|
| NELSON TIRADO | FL |
| NELSON TORRES | FL |
| NELSON URRUTIA | FL |
| NELSON VAZQUEZ | FL |
| NELSON W ELKINS | FL |
| NELSON W MATAMOROS | FL |
| NELSON W MATAMOROS | FL |
| NELSON W RIVERA | FL |
| NELSON ZUFERRE | FL |
| NELSY A GOMEZ | FL |
| NELSY CRUZ | FL |
| NELSY JUANA CASAS | FL |
| NELSY JUANA CASAS | FL |
| NELWIN N APONTE | FL |
| NEMANJA KUZMANOVIC | FL |
| NEMES CURBELO FERNANDEZ | FL |
| NEMESIO JOSE GONZALEZ | FL |
| NEMESIO JOSE GONZALEZ | FL |
| NEMESIO LAN-RIOS | FL |
| NEMESIO LAN-RIOS | FL |
| NEMESIS P GONZALEZ | FL |
| NEMESIS P GONZALEZ | FL |
| NEMRAMY M MATOS | FL |
| NEMY ALEXANDRE | FL |
| NENA A WEST | FL |
| NENA A WEST | FL |
| NENA D DUPREE | FL |
| NENA M POSTON | FL |
| NENAD RUKAVINA | FL |
| NENATHA FRANCIS | FL |
| NENEITA BROWN | FL |
| NENEITA BROWN | FL |
| NENITA B CANNON | FL |
| NENITA CALALANG | FL |
| NENITA M MORATO | FL |
| NENITA TOLENTINO | FL |
| NENITA TOLENTINO | FL |
| NENITA U AUZA | FL |
| NENITA YU | FL |
| NEONITA T URBANO | FL |
| NEOTA DESPORT | FL |
| NEOTA DESPORT | FL |
| NEPTON SHEIKH KHONI | FL |
| NERA LANGSTON | FL |
| NERECE FRANCOIS | FL |
| NERECE FRANCOIS | FL |
| NEREIDA CRESPI | FL |

| | |
|---|---|
| NEREIDA I ODIOT | FL |
| NEREIDA MORALES | FL |
| NEREIDA OLIVERAS | FL |
| NEREIDA OLIVERAS | FL |
| NEREIDA OLMO | FL |
| NEREIDA PEREZ | FL |
| NEREIDA PEREZ | FL |
| NEREIDA RODRIGUEZ | FL |
| NEREIDA SIU | FL |
| NEREIDA SIU | FL |
| NERESA BOWEN | FL |
| NEREYDA LUACES | FL |
| NEREYDA RUIZ | FL |
| NERI M OLFOS JARUFE | FL |
| NERIDA FERNANDEZ | FL |
| NERIO A QUINTERO | FL |
| NERIO A RINCON AZAR | FL |
| NERIO E LARA | FL |
| NERIO E LARA | FL |
| NERISSA KRAMLICH | FL |
| NERISSA LOUISE THOMAS | FL |
| NERISSA SIMMONDS | FL |
| NERISSA SIMMONDS | FL |
| NERISSA SIMMONDS | FL |
| NERLANDE BELLIDO | FL |
| NERLANDE BLANC | FL |
| NERLANDE JOSEPH BOYER | FL |
| NERLANDE M DEJEAN | FL |
| NERLANDE M DEJEAN | FL |
| NERLANDE ORAGENE | FL |
| NERLANDE ORAGENE | FL |
| NERLINE JEAN GILLES BLANC | FL |
| NERLINE LOUIS | FL |
| NERMIN IBRAHIM | FL |
| NEROSHANIE ST AUBIN | FL |
| NERVA FLORES | FL |
| NERVIZA GARCIA | FL |
| NERY C NAVARRO | FL |
| NERY D BALCACER-ESTEVEZ | FL |
| NERY I MEADE | FL |
| NERY L LAM | FL |
| NERY LOPEZ | FL |
| NERY URQUIZA | FL |
| NERYO DAVYDOV | FL |
| NESHAMA J FRIEND | FL |
| NESKYNG DE LEON | FL |
| NESLEY LAIRD | FL |

| | |
|---|---|
| NESLY BELIZAIRE | FL |
| NESLY JEAN | FL |
| NESLY JEAN | FL |
| NESLY SOURIAC | FL |
| NESREEN A APONTE | FL |
| NESTLEY BOLANTE | FL |
| NESTOR A GARZON MEDINA | FL |
| NESTOR ADAMES SOTO | FL |
| NESTOR AGRAMONTE | FL |
| NESTOR ALVAREZ | FL |
| NESTOR ALVAREZ | FL |
| NESTOR CINTRON | FL |
| NESTOR CINTRON | FL |
| NESTOR D CUEVASSOTO | FL |
| NESTOR D NAVA | FL |
| NESTOR D NAVA | FL |
| NESTOR DE LA VICTORIA | FL |
| NESTOR E PEREZ | FL |
| NESTOR E RODRIGUEZ | FL |
| NESTOR ESPINOSA | FL |
| NESTOR FONDON | FL |
| NESTOR GUZMAN | FL |
| NESTOR J HERNANDEZ | FL |
| NESTOR L MEJIA | FL |
| NESTOR L SIGISMONDI | FL |
| NESTOR L SIGISMONDI | FL |
| NESTOR MASSANI | FL |
| NESTOR MEMBRENO | FL |
| NESTOR MEMBRENO | FL |
| NESTOR MOLL | FL |
| NESTOR MOLL | FL |
| NESTOR MORILLO | FL |
| NESTOR MORILLO | FL |
| NESTOR PEREZ SR | FL |
| NESTOR R BARRIOS | FL |
| NESTOR R BARRIOS | FL |
| NESTOR RAUL CARDENAS | FL |
| NESTOR RAUL DOMINGUEZ | FL |
| NESTOR RIVERA-CORREA | FL |
| NESTOR TESMAN | FL |
| NESTOR X MORALES | FL |
| NETTA L BLACKWOOD | FL |
| NETTIE E HITCHINGS | FL |
| NETTIE GREENE | FL |
| NETTIE GREENE | FL |
| NETTIE J WILLIAMS | FL |
| NETTIE J WILLIAMS | FL |

| | |
|---|---|
| NETTIE L JONES | FL |
| NETTIE R MABREY | FL |
| NEUBEL HERNANDEZ LAZO | FL |
| NEVA BONHOMME | FL |
| NEVEEN RAYAN | FL |
| NEVENA GUNDY | FL |
| NEVILLE A WILSON | FL |
| NEVILLE A WILSON | FL |
| NEVILLE BENJAMIN | FL |
| NEVILLE DYER | FL |
| NEVILLE DYER | FL |
| NEVILLE E THOMAS | FL |
| NEVILLE FRANCIS | FL |
| NEVILLE FRANCIS | FL |
| NEVILLE GORDON | FL |
| NEVILLE GORDON | FL |
| NEVILLE HIGGINS | FL |
| NEVILLE HINDS | FL |
| NEVILLE HINDS | FL |
| NEVILLE LOGIE | FL |
| NEVILLE PINK | FL |
| NEVILLE PINNOCK | FL |
| NEVILLE S ROSS | FL |
| NEWELL D TUCKER | FL |
| NEWELL D TUCKER | FL |
| NEWELL S TOTH | FL |
| NEWELL S TOTH | FL |
| NEWT DAWES | FL |
| NEWT DAWES | FL |
| NEWTON D WILLIAMS | FL |
| NEWTON M KELLY | FL |
| NEWTON WELLINGTON | FL |
| NEXSAIDA ROCA | FL |
| NEY IGLESIAS | FL |
| NEY IGLESIAS | FL |
| NEY RODRIGUEZ | FL |
| NEYDA ALBA | FL |
| NEYDA GALLARDO | FL |
| NEYDA RUIZ | FL |
| NEYLA BOWERS | FL |
| NEYLIN MORALES | FL |
| NEYSE F BUSTAMANTE | FL |
| NEYSMEN G GARCIA | FL |
| NEYSMEN G GARCIA | FL |
| NEZMIR MUMINOVIC | FL |
| NGA T HUYNH | FL |
| NGHI PHAN VAN NGUYEN | FL |

| | |
|---|---|
| NGOC HAI PHAN | FL |
| NGOC THI MINH NGUYEN | FL |
| NGON TRAN | FL |
| NGUYEN TANG | FL |
| NGUYEN TANG | FL |
| NGUYEN THI NGUYEN | FL |
| NGUYEN THI THUA | FL |
| NHA T NGUYEN | FL |
| NHAN THANH NGO | FL |
| NHAT TIEN NGUYEN | FL |
| NHORA VIDALES | FL |
| NHORA VIDALES | FL |
| NHUNG T NGUYEN | FL |
| NIALANI JACKSON | FL |
| NICA BARNES | FL |
| NICANOR MARIO GONZALEZ | FL |
| NICANOR MENDOZA | FL |
| NICANOR RODRIGUEZ OLVERA | FL |
| NICASIO CASTRO-NIEVES | FL |
| NICCOLA PAOLO BOCCOLERI | FL |
| NICCOLE GLASKIN | FL |
| NICCOLE GLASKIN | FL |
| NICEY PRIMER | FL |
| NICHOLA BROOKS-HAY | FL |
| NICHOLA JANE MILLER | FL |
| NICHOLA N NOBLE | FL |
| NICHOLAS A CASELLA | FL |
| NICHOLAS A DENMON | FL |
| NICHOLAS A DEVITO | FL |
| NICHOLAS A ERRANTE | FL |
| NICHOLAS A GOFF | FL |
| NICHOLAS A IULA | FL |
| NICHOLAS A IULA | FL |
| NICHOLAS A JOSSENDAL | FL |
| NICHOLAS A JOSSENDAL | FL |
| NICHOLAS A LOCASTO JR | FL |
| NICHOLAS A MARTZ | FL |
| NICHOLAS A MIHELICH | FL |
| NICHOLAS A PALOMINO | FL |
| NICHOLAS A REMILLARD | FL |
| NICHOLAS A ROY | FL |
| NICHOLAS A SCHIRMER | FL |
| NICHOLAS A VESPA | FL |
| NICHOLAS ABATSAS | FL |
| NICHOLAS ALTRECHE | FL |
| NICHOLAS ANTHONY KIDDO | FL |
| NICHOLAS ANTHONY MCDONALD | FL |

| | |
|---|---|
| NICHOLAS B DUNLAP I | FL |
| NICHOLAS BARRON | FL |
| NICHOLAS BELLIDO | FL |
| NICHOLAS BERG | FL |
| NICHOLAS BITHORN | FL |
| NICHOLAS BOWERS | FL |
| NICHOLAS BRADDY | FL |
| NICHOLAS BROWN | FL |
| NICHOLAS BRYAN BALZANO | FL |
| NICHOLAS BURGMEIER | FL |
| NICHOLAS C ALBERGO JR | FL |
| NICHOLAS C BENDER | FL |
| NICHOLAS C BENDER | FL |
| NICHOLAS C PASEK | FL |
| NICHOLAS CAVANAUGH | FL |
| NICHOLAS CICCOTELLI | FL |
| NICHOLAS CLARKE | FL |
| NICHOLAS CONE | FL |
| NICHOLAS D CHINNICI | FL |
| NICHOLAS D LEE | FL |
| NICHOLAS D MERCHANT | FL |
| NICHOLAS D PATON | FL |
| NICHOLAS D RICKE | FL |
| NICHOLAS D THOMAS | FL |
| NICHOLAS DANIEL SOLANA | FL |
| NICHOLAS DENMON | FL |
| NICHOLAS DESHOMMES | FL |
| NICHOLAS DIAZ | FL |
| NICHOLAS E BRISOTTI | FL |
| NICHOLAS E VANOFF | FL |
| NICHOLAS F FUCCILLO | FL |
| NICHOLAS F MAURO | FL |
| NICHOLAS F MAURO | FL |
| NICHOLAS F RACICOT | FL |
| NICHOLAS F RACICOT | FL |
| NICHOLAS F VAN VALEN | FL |
| NICHOLAS FEOLA | FL |
| NICHOLAS FEOLA | FL |
| NICHOLAS FUENZALIDA | FL |
| NICHOLAS FUENZALIDA | FL |
| NICHOLAS G DANIOLOS | FL |
| NICHOLAS G GANCARZ | FL |
| NICHOLAS G NIMMO | FL |
| NICHOLAS GAMBARDELLA JR | FL |
| NICHOLAS GEORGE LORRIS | FL |
| NICHOLAS GIGUERE-HERNANDEZ | FL |
| NICHOLAS GRECO | FL |

| | |
|---|---|
| NICHOLAS GUIDO | FL |
| NICHOLAS HUBBARD | FL |
| NICHOLAS J AHRENS III | FL |
| NICHOLAS J AHRENS III | FL |
| NICHOLAS J ALESSANDRELLI | FL |
| NICHOLAS J BLANCHARD COPELAND | FL |
| NICHOLAS J BOUZIOS | FL |
| NICHOLAS J BYRD | FL |
| NICHOLAS J DEPALMA | FL |
| NICHOLAS J DEPALMA | FL |
| NICHOLAS J DOTTERMAN JR | FL |
| NICHOLAS J FAILLACE | FL |
| NICHOLAS J FARATRO | FL |
| NICHOLAS J FIDUCCIA | FL |
| NICHOLAS J HOBBS | FL |
| NICHOLAS J HYAMS | FL |
| NICHOLAS J HYAMS | FL |
| NICHOLAS J IVANCEVICH | FL |
| NICHOLAS J KNIGHT | FL |
| NICHOLAS J KOELNDORFER | FL |
| NICHOLAS J KOELNDORFER | FL |
| NICHOLAS J NODAE | FL |
| NICHOLAS J SMITH | FL |
| NICHOLAS J VOGLIO | FL |
| NICHOLAS J WAHLSTROM | FL |
| NICHOLAS J WOLL | FL |
| NICHOLAS JAMES BARRETT | FL |
| NICHOLAS JAMES PETERSEN | FL |
| NICHOLAS JARMOSZUK SR | FL |
| NICHOLAS JOHN DAMONE JR | FL |
| NICHOLAS JOHN RODGERS | FL |
| NICHOLAS K COURTNEY | FL |
| NICHOLAS KAVALLIERATOS | FL |
| NICHOLAS L CLELAND | FL |
| NICHOLAS L NESTA III | FL |
| NICHOLAS LARGURA | FL |
| NICHOLAS LEE SIMPSON | FL |
| NICHOLAS LOPICCOLO | FL |
| NICHOLAS LOUIS CUCCIA JR | FL |
| NICHOLAS M AMOS | FL |
| NICHOLAS M CORTIZO | FL |
| NICHOLAS M NERI | FL |
| NICHOLAS M WHITEHURST | FL |
| NICHOLAS MATSON | FL |
| NICHOLAS MAYNARD | FL |
| NICHOLAS O'CONNOR | FL |
| NICHOLAS P AHERN | FL |

| | |
|---|---|
| NICHOLAS P BAJALIA | FL |
| NICHOLAS P BAJALIA | FL |
| NICHOLAS P CLARKE | FL |
| NICHOLAS PFEIFFER | FL |
| NICHOLAS PINO | FL |
| NICHOLAS POULOS | FL |
| NICHOLAS R DICKENS | FL |
| NICHOLAS R PINANSKY | FL |
| NICHOLAS R SHORES | FL |
| NICHOLAS R SINISCALCHI | FL |
| NICHOLAS R SINISCALCHI JR | FL |
| NICHOLAS RAY SWISHER | FL |
| NICHOLAS ROBERT DESIMONE | FL |
| NICHOLAS ROBINSON | FL |
| NICHOLAS ROCCANTI | FL |
| NICHOLAS RONALD KRAEMER | FL |
| NICHOLAS S BEDNARZ | FL |
| NICHOLAS S BOHN | FL |
| NICHOLAS S RAICH | FL |
| NICHOLAS S SEAMSTER | FL |
| NICHOLAS SANCHEZ | FL |
| NICHOLAS SMITH | FL |
| NICHOLAS SORENSEN | FL |
| NICHOLAS SPATAFORA | FL |
| NICHOLAS STERLING | FL |
| NICHOLAS STIERWALT | FL |
| NICHOLAS STOWELL | FL |
| NICHOLAS SZCZYGIEL | FL |
| NICHOLAS THOMAS | FL |
| NICHOLAS TSOULKANAS | FL |
| NICHOLAS TSOULKANAS | FL |
| NICHOLAS V FOLIGNO | FL |
| NICHOLAS VULAJ | FL |
| NICHOLAS W MARTIN | FL |
| NICHOLAS WAITE | FL |
| NICHOLAS WELDON | FL |
| NICHOLAS WILLIAMS | FL |
| NICHOLAS WYLIE | FL |
| NICHOLE BROWN | FL |
| NICHOLE GARRISON | FL |
| NICHOLE GARRISON | FL |
| NICHOLE JACKSON | FL |
| NICHOLE JANENE CAPALDI | FL |
| NICHOLE KAY MILLER KOHLMEYER | FL |
| NICHOLE L LETO | FL |
| NICHOLE LARSON | FL |
| NICHOLE LAWRENCE | FL |

| | |
|---|---|
| NICHOLE M BISHOP | FL |
| NICHOLE M BISHOP | FL |
| NICHOLE S BREWINGTON | FL |
| NICHOLETTE A THORNTON | FL |
| NICHOLETTE CUE | FL |
| NICHOLETTE CUE | FL |
| NICHOLLE L FRANCISCO | FL |
| NICHOLUS ANDREWS | FL |
| NICHOLUS ANDREWS | FL |
| NICIA A PALMER | FL |
| NICK ADAMS | FL |
| NICK DISCIULLO | FL |
| NICK GOLDEN | FL |
| NICK JOHN III | FL |
| NICK PRESTON | FL |
| NICK VITALIANO | FL |
| NICKEISHA A DANIELS | FL |
| NICKETA SKYERS | FL |
| NICKI B HASSELL | FL |
| NICKI L SELVEY | FL |
| NICKIE E DEPENA | FL |
| NICKOLAS AMBURGEY | FL |
| NICKOLAS MCCULLOUGH | FL |
| NICKOLAUS G FERLAZZO | FL |
| NICKY CHERY | FL |
| NICKY S SCHNEIDER | FL |
| NICO J FEVOLI | FL |
| NICODEM DOCTEUR | FL |
| NICODEME TOUZE | FL |
| NICODEME TOUZE | FL |
| NICOLA A ARCHER | FL |
| NICOLA G ZERILLI | FL |
| NICOLA KOESS | FL |
| NICOLA MARIANI | FL |
| NICOLA N SOULIOTIS | FL |
| NICOLA ROBINSON | FL |
| NICOLA ROBINSON | FL |
| NICOLA RYDER HUNT | FL |
| NICOLA WRIGHT | FL |
| NICOLAS A ALVARADO | FL |
| NICOLAS A DIAZ DAVILA | FL |
| NICOLAS A LEON | FL |
| NICOLAS ANTONIO MARTIN | FL |
| NICOLAS BABINSKY | FL |
| NICOLAS BATISTA | FL |
| NICOLAS BRAVO | FL |
| NICOLAS FRANCOIS | FL |

| | |
|---|---|
| NICOLAS GONZALEZ JUAN | FL |
| NICOLAS HYPPOLITE JR | FL |
| NICOLAS J KIMBALL II | FL |
| NICOLAS M THALMUELLER | FL |
| NICOLAS M WAX | FL |
| NICOLAS MASSIMINI SR | FL |
| NICOLAS PAPAS | FL |
| NICOLAS R GONZALES | FL |
| NICOLAS RIVERA | FL |
| NICOLAS RUBIO | FL |
| NICOLAS SENGSOURINHO | FL |
| NICOLAS XEC | FL |
| NICOLAS XEC | FL |
| NICOLAU BAPTISTA | FL |
| NICOLAUS P NEUMANN | FL |
| NICOLE A BOLEN | FL |
| NICOLE A CRONEY | FL |
| NICOLE A DORLEUS | FL |
| NICOLE A GREEN | FL |
| NICOLE A GREEN | FL |
| NICOLE A GREEN | FL |
| NICOLE A HARRIS REDMON | FL |
| NICOLE A MITCHELL | FL |
| NICOLE A O'NEILL | FL |
| NICOLE A WEELDREYER | FL |
| NICOLE A WILLIAMS | FL |
| NICOLE A WILLIAMS | FL |
| NICOLE ALISHA WALKER | FL |
| NICOLE ARENAS | FL |
| NICOLE AUGUSTIN | FL |
| NICOLE B CHASE | FL |
| NICOLE BASZANDA | FL |
| NICOLE BENJAMIN | FL |
| NICOLE BROOKE NEWMYER | FL |
| NICOLE C BRUNNEMER | FL |
| NICOLE C BRYAN | FL |
| NICOLE C HIRSH | FL |
| NICOLE C MILLSON | FL |
| NICOLE C PRESNALL | FL |
| NICOLE CATHERINE GUETTLER | FL |
| NICOLE CHARLES | FL |
| NICOLE COREY RODRIGUEZ | FL |
| NICOLE COTE | FL |
| NICOLE D CARIDE | FL |
| NICOLE D CARIDE | FL |
| NICOLE D HILBURN | FL |
| NICOLE D SHIELDS | FL |

| | |
|---|---|
| NICOLE DAMIGOS | FL |
| NICOLE DENIL | FL |
| NICOLE DESORMEAUX | FL |
| NICOLE DIEZ | FL |
| NICOLE DIEZ | FL |
| NICOLE DORIVAL | FL |
| NICOLE E PERAGINE | FL |
| NICOLE ELAINE PERRY | FL |
| NICOLE ELIZABETH DAYHOFF | FL |
| NICOLE ESTEPAN | FL |
| NICOLE FILS-ALME | FL |
| NICOLE FILS-ALME | FL |
| NICOLE FLEURIMOND ULME | FL |
| NICOLE FOUCHE | FL |
| NICOLE G BLAZINA | FL |
| NICOLE G BLAZINA | FL |
| NICOLE G ZUBON | FL |
| NICOLE GEORGES | FL |
| NICOLE GEORGES | FL |
| NICOLE GEORGES-DOMINGUE | FL |
| NICOLE GERMAIN | FL |
| NICOLE GERMAIN | FL |
| NICOLE GIORDANO | FL |
| NICOLE GIORDANO | FL |
| NICOLE GONZALEZ | FL |
| NICOLE GRIFFITH | FL |
| NICOLE GRIFFITH | FL |
| NICOLE HALL | FL |
| NICOLE HALSTEAD | FL |
| NICOLE HANNAH WENSTROM | FL |
| NICOLE HARRIS | FL |
| NICOLE HARRIS | FL |
| NICOLE HAYNES | FL |
| NICOLE HOLLEY | FL |
| NICOLE IRIS QUINONES | FL |
| NICOLE J FORAND | FL |
| NICOLE J HAYES | FL |
| NICOLE JANEEN-WISE HENRY | FL |
| NICOLE JEAN JACQUES | FL |
| NICOLE JEAN MICHEL | FL |
| NICOLE JEAN MICHEL | FL |
| NICOLE JEAN TESSIER | FL |
| NICOLE JEAN-PIERRE | FL |
| NICOLE JOHNSON | FL |
| NICOLE JORDAN | FL |
| NICOLE JORDAN | FL |
| NICOLE K ANTINORI | FL |

| | |
|---|---|
| NICOLE K DELISLE | FL |
| NICOLE L J VALENTINE | FL |
| NICOLE L PERRY | FL |
| NICOLE L RANDOLPH | FL |
| NICOLE LENNETTE HORTONHARRIS | FL |
| NICOLE LEWIS MCDANIEL | FL |
| NICOLE LOKEY | FL |
| NICOLE LOPEZ | FL |
| NICOLE LYNN LADUE | FL |
| NICOLE M ALDER | FL |
| NICOLE M ARNOLD | FL |
| NICOLE M BERGER | FL |
| NICOLE M BOMEISL | FL |
| NICOLE M BROWNELL | FL |
| NICOLE M D'AMICO | FL |
| NICOLE M FIRESTONE | FL |
| NICOLE M HART | FL |
| NICOLE M JEDERLINIC | FL |
| NICOLE M JOHNSON | FL |
| NICOLE M PEDERSEN | FL |
| NICOLE M PIEKARSKI | FL |
| NICOLE M SCHRODER | FL |
| NICOLE M WILSON | FL |
| NICOLE MACDONALD | FL |
| NICOLE MACK | FL |
| NICOLE MARIE BOHANNON MAJOR | FL |
| NICOLE MARIE IBARRA | FL |
| NICOLE MARIE MAROTTA | FL |
| NICOLE MARIE MAROTTA | FL |
| NICOLE MARIE PATTERSON | FL |
| NICOLE MARIE RIVERA | FL |
| NICOLE MARIE RIVERA | FL |
| NICOLE MARSHALL | FL |
| NICOLE MARTINEZ | FL |
| NICOLE MAXIMIN-JOSEPH | FL |
| NICOLE MCCOY | FL |
| NICOLE MONTERO | FL |
| NICOLE MORIN ABBOTT | FL |
| NICOLE MYERS | FL |
| NICOLE N LINKS | FL |
| NICOLE NABORS BALMER | FL |
| NICOLE NELSON | FL |
| NICOLE NELSON | FL |
| NICOLE NEMMERS | FL |
| NICOLE NESMITH | FL |
| NICOLE NICASTRO MAGGIO | FL |
| NICOLE O HENDRICKS | FL |

| | |
|---|---|
| NICOLE O HENDRICKS | FL |
| NICOLE P PUERTO | FL |
| NICOLE PALACIO | FL |
| NICOLE PEREZ | FL |
| NICOLE PEREZCASSAR | FL |
| NICOLE PLANTE | FL |
| NICOLE PROHASKA | FL |
| NICOLE R CROSS | FL |
| NICOLE R FRASER | FL |
| NICOLE R GARCIA | FL |
| NICOLE R HOLLAND | FL |
| NICOLE R PARRISH | FL |
| NICOLE ROUSE | FL |
| NICOLE S BROWN | FL |
| NICOLE S JOHNSON | FL |
| NICOLE S PAGNOZZI | FL |
| NICOLE S WILSON | FL |
| NICOLE SAINT MACARY | FL |
| NICOLE SCHLOTTFELDT | FL |
| NICOLE SELIGMAN ZINN | FL |
| NICOLE SMITH | FL |
| NICOLE SMITH | FL |
| NICOLE STACEY BAKER | FL |
| NICOLE STALLWORTH | FL |
| NICOLE STARR BIONDOLETTI | FL |
| NICOLE STEFFEN | FL |
| NICOLE T CINEAS | FL |
| NICOLE T COLBURN | FL |
| NICOLE T PHILLIPS | FL |
| NICOLE T SZYMANSKI | FL |
| NICOLE T SZYMANSKI | FL |
| NICOLE T SZYMANSKI | FL |
| NICOLE THOMAS | FL |
| NICOLE TORRES | FL |
| NICOLE TRIAY METZGER | FL |
| NICOLE VALLEE | FL |
| NICOLE VALLEE | FL |
| NICOLE WABNITZ | FL |
| NICOLE WALKER | FL |
| NICOLE WILLIAMS | FL |
| NICOLE WOODCOCK | FL |
| NICOLE WOODRUFF | FL |
| NICOLE Y JOHNSON | FL |
| NICOLETTE E SUMMERS MCFADDEN | FL |
| NICOLETTE E SUMMERS MCFADDEN | FL |
| NICOLETTE FRANCESCA KULIKOWSKI | FL |
| NICOLETTE M CURCI | FL |

| | |
|---|---|
| NICOLETTE M CURCI | FL |
| NICOLETTE M ROPER | FL |
| NICOLETTE WAKSMUNDZKI | FL |
| NICOLINA IANDIMARINO | FL |
| NICOLLE CELLA | FL |
| NICOLLE JEAN FELIX DALEXIS | FL |
| NIDAL QAAD | FL |
| NIDIA APONTE | FL |
| NIDIA E SEDANO | FL |
| NIDIA E TORRES | FL |
| NIDIA M GARCIA | FL |
| NIDIA M GARCIA | FL |
| NIDIA M PADILLA | FL |
| NIDIA M PADILLA | FL |
| NIDIA OTERO | FL |
| NIDIA OTERO | FL |
| NIDIA RUJANA | FL |
| NIDIA SANCHEZ | FL |
| NIDIA Y BERCIAN | FL |
| NIDIA Y BERCIAN | FL |
| NIDYA MUNOZ | FL |
| NIEL A ADDESSO | FL |
| NIEL A ADDESSO | FL |
| NIELS J DA VITORIA LOBO | FL |
| NIELS S MIERENDORFF | FL |
| NIELS S MIERENDORFF | FL |
| NIESA JONES | FL |
| NIESHA L STEVENS | FL |
| NIETHA J GAYLE | FL |
| NIEVES ALARCON | FL |
| NIEVES E MARTINEZ | FL |
| NIEVES GIL | FL |
| NIEVES GIL | FL |
| NIEVES J DOMINGUEZ | FL |
| NIEVES LOPEZ | FL |
| NIEVES LOPEZ | FL |
| NIEVES NARVAEZ | FL |
| NIEVES RIBOTA BRATINI | FL |
| NIEVES RIBOTA BRATINI | FL |
| NIGEL A LONDON | FL |
| NIGEL FRANK DE LA TORRE | FL |
| NIGEL HENRY | FL |
| NIGEL LUCOMBE | FL |
| NIGEL M SMITH | FL |
| NIGEL N BERTRAM | FL |
| NIGEL N BERTRAM | FL |
| NIGEL P VANLUE | FL |

| | |
|---|---|
| NIGEL RICKERBY | FL |
| NIGEL RICKERBY | FL |
| NIGEL WHYTE | FL |
| NIJOLE KUPSTAS | FL |
| NIKA S STEWART | FL |
| NIKE M MULLIS | FL |
| NIKI CIRONE | FL |
| NIKI E CHATHAM | FL |
| NIKI SCHEBOVITZ | FL |
| NIKITA E PANDELOS | FL |
| NIKITA L CHATMAN | FL |
| NIKITA SHIVERS | FL |
| NIKITA SHIVERS | FL |
| NIKITAS XIPOLITAS | FL |
| NIKKI C PARRISH | FL |
| NIKKI D STRAUSBURG | FL |
| NIKKI FAZZARO | FL |
| NIKKI G THORNTON | FL |
| NIKKI GOLDEN | FL |
| NIKKI GULLETT | FL |
| NIKKI KRISTEEN JONES | FL |
| NIKKI T SANTORO | FL |
| NIKKI TERRELL DAWSON | FL |
| NIKKISHA HENRY | FL |
| NIKO GLINOS | FL |
| NIKO GLINOS | FL |
| NIKO MALLON | FL |
| NIKOHL PORTER-PERRY | FL |
| NIKOL MAROULIS | FL |
| NIKOL V SEITNER | FL |
| NIKOLA B HRABAR | FL |
| NIKOLAI A PETKOV | FL |
| NIKOLAOS HATZIKONSTANTINOU | FL |
| NIKOLAOS K DEMOPOULOS | FL |
| NIKOLAS MICHAEL MURASZEWSKI | FL |
| NIKOLAS MICHAEL MURASZEWSKI | FL |
| NIKOLAY TIMOFEEV | FL |
| NIKOLE BETHEL | FL |
| NIKOLE K SCHALE | FL |
| NIKOLLAOS SHARXHI | FL |
| NIKUNJ RAKESHKUMA RANA | FL |
| NIKZAD S JAVID | FL |
| NILA K AXEL | FL |
| NILAICY CARIDAD DIAZ | FL |
| NILAJA EBUN EDWARDS | FL |
| NILBIA REYES | FL |
| NILCY ROSETE | FL |

| | |
|---|---|
| NILDA BAYRON | FL |
| NILDA BAYRON | FL |
| NILDA DRINKWATER | FL |
| NILDA E LOPEZ | FL |
| NILDA E LOPEZ | FL |
| NILDA ENRIQUEZ | FL |
| NILDA ENRIQUEZ | FL |
| NILDA ESMERALDA RODRIGUEZ | FL |
| NILDA F QUEYQUEP | FL |
| NILDA GONZALEZ | FL |
| NILDA I BARBOSA | FL |
| NILDA I BARBOSA | FL |
| NILDA IVETTE COLON | FL |
| NILDA JIMENEZ | FL |
| NILDA M MARTINEZ | FL |
| NILDA M TORRES | FL |
| NILDA MARTINEZ | FL |
| NILDA MOLINA | FL |
| NILDA MOLINA | FL |
| NILDA P BAYON | FL |
| NILDA P BAYON | FL |
| NILDA RIVERA | FL |
| NILDA SANTIAGO | FL |
| NILDA SANTIAGO | FL |
| NILDA T ESTILER | FL |
| NILGUN BAYAR | FL |
| NILGUN MOL | FL |
| NILI SPIGEL | FL |
| NILKA E SANTANA | FL |
| NILO A SANTOS | FL |
| NILO A SANTOS | FL |
| NILO AGUSTIN ESPINOZA | FL |
| NILO AGUSTIN ESPINOZA | FL |
| NILO J MESSER | FL |
| NILO J MESSER | FL |
| NILO J TABARES | FL |
| NILO TABARES | FL |
| NILSA APONTE | FL |
| NILSA DANIELE | FL |
| NILSA DORBAT | FL |
| NILSA E ACOSTA | FL |
| NILSA E ACOSTA | FL |
| NILSA M GALARZA | FL |
| NILSA SUAREZ | FL |
| NILZA RAMOS | FL |
| NIMET GOODNOUGH | FL |
| NINA A ESPADA | FL |

| | |
|---|---|
| NINA D ODOM | FL |
| NINA DUBROCK | FL |
| NINA DULBERG | FL |
| NINA EHLY | FL |
| NINA GRACE DEFLORA | FL |
| NINA HARPER | FL |
| NINA HARPER | FL |
| NINA K STONE-WOULFE | FL |
| NINA K. STONE-WOULFE | FL |
| NINA L CAMPAGNA | FL |
| NINA L HEETHER | FL |
| NINA L PEREZ | FL |
| NINA LEMUS | FL |
| NINA M BOOTH | FL |
| NINA M DUFRESNE | FL |
| NINA M VOELKER | FL |
| NINA MALDONADO | FL |
| NINA MARIE HALTER | FL |
| NINA MARTIN | FL |
| NINA MCINTIRE | FL |
| NINA PEAVY | FL |
| NINA PEAVY | FL |
| NINA R GREENE | FL |
| NINA R STAPAN | FL |
| NINA RABBITT | FL |
| NINA RABBITT | FL |
| NINA RAMALHO | FL |
| NINA SHAFER-WISE | FL |
| NINETTE TURAY LEWIS | FL |
| NINFA DIAZ | FL |
| NINFA VASQUEZ | FL |
| NING JIA | FL |
| NINOSKA CORBE | FL |
| NINOSKA E DIAZ | FL |
| NINOSKA PARTRIDGE | FL |
| NINOSKA PARTRIDGE | FL |
| NINOSKA PEREZ | FL |
| NINOSKA S RIVERA | FL |
| NINOSKA S. RIVERA | FL |
| NINOSKA Y CATIN | FL |
| NINOSKA Y CATIN | FL |
| NINZY ACEVEDO | FL |
| NIOKA HENRY | FL |
| NIORIS AMADO | FL |
| NIOVES PORTILLO | FL |
| NIOVES PORTILLO | FL |
| NIOVIS JANET PEREIRA | FL |

| | |
|---|---|
| NIR TZANANI | FL |
| NIR TZANANI | FL |
| NIRFA DIAZ | FL |
| NIRFA DIAZ | FL |
| NIRINTRON PARKER | FL |
| NIRIO C DONES | FL |
| NIRMAL J JOSEPH | FL |
| NIRMALA JAIKARRAN | FL |
| NIRMALA TRIPURANENI | FL |
| NIROL J POSADA JR | FL |
| NIROL J POSADA JR | FL |
| NIRRA PORET | FL |
| NIRRA PORET | FL |
| NIRVANA BALROOP | FL |
| NIRZIE AMBROISE | FL |
| NISA J PETERSON | FL |
| NISAR AHMED | FL |
| NISAR AHMED | FL |
| NISAR G ALI | FL |
| NISBEL G CHACON | FL |
| NISEX MORALES | FL |
| NISSIEL VALDES LLERAS | FL |
| NITA MORTEL | FL |
| NITA NEWMAN | FL |
| NITA UPADHYAY PARIKH | FL |
| NITOSHA COLEMAN TRONCOSO | FL |
| NITSA KONDYLIS | FL |
| NITZA I GOMEZ | FL |
| NITZA I GONZALEZ | FL |
| NITZA I RIVERA | FL |
| NITZA OLIVA | FL |
| NIUBIS QUIALA | FL |
| NIURDIS CRUZ | FL |
| NIURJI BALBOA | FL |
| NIURJI BALBOA | FL |
| NIURKA IZAGUIRRE | FL |
| NIURKA LANDA | FL |
| NIURKA M BENITEZ | FL |
| NIURKA M MORENO | FL |
| NIURKA P REYNOLDS | FL |
| NIURKA PIMENTEL | FL |
| NIURKA PIMENTEL | FL |
| NIURKA S CALDERIN | FL |
| NIURKA S CALDERIN | FL |
| NIURKA SANTANA | FL |
| NIURKA SANTANA | FL |
| NIVALDO CONCEPCION | FL |

| | |
|---|---|
| NIVIA E PEREZ | FL |
| NIVIA GRAMAJO | FL |
| NIVIA MELGAREJO | FL |
| NIXA HICKS | FL |
| NIXELA MEDINA | FL |
| NIXON FRANCISQUE | FL |
| NIXON FRANCISQUE | FL |
| NIXON G SANTIAGO | FL |
| NIXON HILAIRE | FL |
| NIXON JEAN BAPTISTE | FL |
| NIXON PIERRE | FL |
| NIXON PIERRE | FL |
| NIXSAT SANTIAGO | FL |
| NIXSAT SANTIAGO | FL |
| NIYAH EMERALD ENSLEY | FL |
| NIZARALI G MAMDANI | FL |
| NKEMDIRIM IHEDIOHA | FL |
| NOAH B BIGMAN | FL |
| NOAH KALANTARI | FL |
| NOAH R LEVI | FL |
| NOAH SCOTT WARMAN | FL |
| NOAH V JOHNSTON | FL |
| NOAH WALLER | FL |
| NOAH ZISQUIT | FL |
| NOAM LEVY | FL |
| NOBIRTH BURKE | FL |
| NOBIRTH BURKE | FL |
| NOBLE J DAY | FL |
| NOBLE J DAY | FL |
| NOBLE L CARTER | FL |
| NOCES A COMPERE | FL |
| NOCES A COMPERE | FL |
| NOE AGUILAR | FL |
| NOE DE LEON | FL |
| NOE ESTALA MEDINA | FL |
| NOE GONZALEZ | FL |
| NOE GUERRA ESTRADA | FL |
| NOE TACORONTE | FL |
| NOEDET PIERRE RAZAFIKELY | FL |
| NOEL A KELLY | FL |
| NOEL A KELLY | FL |
| NOEL ALLEN | FL |
| NOEL C SMITH | FL |
| NOEL CARVAJAL | FL |
| NOEL COLEY | FL |
| NOEL COLEY | FL |
| NOEL D HOWARD | FL |

| | |
|---|---|
| NOEL D MONJE | FL |
| NOEL DEBRAGANZA | FL |
| NOEL DEBRAGANZA | FL |
| NOEL DELA CERNA | FL |
| NOEL DELA CERNA | FL |
| NOEL E IRIZARRY | FL |
| NOEL ESPINOZA | FL |
| NOEL F SMITH | FL |
| NOEL FRANCES LEON | FL |
| NOEL FRANKEL | FL |
| NOEL G BARRETT | FL |
| NOEL HAYE | FL |
| NOEL JONES | FL |
| NOEL K SCOTT | FL |
| NOEL L GARCIA | FL |
| NOEL LORICA | FL |
| NOEL LORICA | FL |
| NOEL MARCUS | FL |
| NOEL N JACKSON | FL |
| NOEL N JACKSON | FL |
| NOEL O HERNANDEZ | FL |
| NOEL O HERNANDEZ | FL |
| NOEL O ORTIZ | FL |
| NOEL ORTEGA | FL |
| NOEL P ELPEDES | FL |
| NOEL R LAWRENCE | FL |
| NOEL R RAMCHARAM | FL |
| NOEL RAFAEL GONZALEZ MARIN | FL |
| NOEL RAMOS GINIEBRA | FL |
| NOEL SEPULVEDA | FL |
| NOEL SERRANO | FL |
| NOEL SINCLAIR JR | FL |
| NOEL SOLEYN | FL |
| NOEL SOLEYN | FL |
| NOEL STANDLYNE | FL |
| NOEL SUTHERLAND | FL |
| NOEL SUTHERLAND | FL |
| NOEL T BETTS | FL |
| NOEL TORRES | FL |
| NOEL W KINGSTON | FL |
| NOEL W KINGSTON | FL |
| NOEL WATSON | FL |
| NOELIA A SANTILLAN | FL |
| NOELIA DARLENE LOPEZ | FL |
| NOELIA MARTINEZ RIVAS | FL |
| NOELIA SMITH | FL |
| NOELINE M PREVOST | FL |

| | |
|---|---|
| NOELINE M PREVOST | FL |
| NOELIO BENITEZ | FL |
| NOELLE CASHMAN | FL |
| NOELLE K MCINTYRE | FL |
| NOELLE M SIEGEL | FL |
| NOELLE MCELROY | FL |
| NOELLE MONGCOPA | FL |
| NOELLE OLIVE OJO | FL |
| NOELLE S LEWIS | FL |
| NOELUS ANTOINE | FL |
| NOELUS ANTOINE | FL |
| NOEMI AVILES | FL |
| NOEMI B ROMERO | FL |
| NOEMI BONILLA DE PAGAN | FL |
| NOEMI CHABRIEL | FL |
| NOEMI HERNANDEZ | FL |
| NOEMI HERNANDEZ | FL |
| NOEMI LOOR RODRIGUEZ | FL |
| NOEMI PEREIRA | FL |
| NOEMI SANTANA | FL |
| NOEMI SANTANA | FL |
| NOEMI VALLE | FL |
| NOEMI VALLE | FL |
| NOEMI VALLE | FL |
| NOEMY MERICLE | FL |
| NOEMY RIVERA | FL |
| NOEMY RIVERA | FL |
| NOEMY SANCHEZ | FL |
| NOFAT MICHEL | FL |
| NOFAT MICHEL | FL |
| NOHARYS LIND | FL |
| NOHELIA CAROLAY RODRIGUEZ DIAZ | FL |
| NOHEMI DE ARCE | FL |
| NOHEMY CONDIA | FL |
| NOHEMY GARANTON DE GONZALEZ | FL |
| NOHEMY GARANTON DE GONZALEZ | FL |
| NOHEMY SANTANA | FL |
| NOHEMY SANTANA | FL |
| NOHORA C NIETO | FL |
| NOHRA E VILLAQUIRAN | FL |
| NOHRA E VILLAQUIRAN | FL |
| NOHRA M URREGO BABYAK | FL |
| NOILAN ALVAREZ | FL |
| NOLA T MADISON | FL |
| NOLAN DWIGHT EDWARDS | FL |
| NOLAN P REID | FL |
| NOLASCOT MICHEL | FL |

| | |
|---|---|
| NOLASQUE CLEDOR | FL |
| NOLBERTO ARANGO | FL |
| NOLDA BARRET | FL |
| NOLEN A CHILDERS | FL |
| NOLLY FELTS | FL |
| NOLLY RAMOS | FL |
| NOLLY RAMOS | FL |
| NOLVIA VELASQUEZ | FL |
| NOLVIA VELASQUEZ | FL |
| NOLY R RAGUDOS | FL |
| NOMARY MORALES | FL |
| NOMARY MORALES | FL |
| NOMERIANO GONZALEZ | FL |
| NOMERIANO GONZALEZ | FL |
| NONA V MCGOWAN | FL |
| NONCILA V PETIT-FRERE | FL |
| NOOR MOHAMED | FL |
| NOORIBAI M LASSI | FL |
| NOORJAHAN ALI | FL |
| NOOSHAZAR KHOSRAVI | FL |
| NOOTAN PATEL | FL |
| NOPPORN NAKORNPRAI | FL |
| NORA ARIAS HOMAN | FL |
| NORA AVIS HALL | FL |
| NORA CASTILLO | FL |
| NORA CUELLAR | FL |
| NORA CUELLAR | FL |
| NORA D CARCAMO | FL |
| NORA DUQUE | FL |
| NORA FERRER | FL |
| NORA FERRER | FL |
| NORA G RIVERO | FL |
| NORA G ZEPEDA | FL |
| NORA I CASTILLO | FL |
| NORA I GONZALEZ | FL |
| NORA J REEVES | FL |
| NORA KING | FL |
| NORA M QUINTANA | FL |
| NORA M QUINTANA | FL |
| NORA MEDINA | FL |
| NORA N HERNANDEZ | FL |
| NORA POWER | FL |
| NORA S DERMARKARIAN | FL |
| NORA WATERS | FL |
| NORA WATERS | FL |
| NORACELY DIAZ | FL |
| NORACELY DIAZ | FL |

| | |
|---|---|
| NORACELY DIAZ | FL |
| NORAH K SCHAEFER | FL |
| NORAH K SCHAEFER | FL |
| NORAIDA MARTIN | FL |
| NORAIDA MARTIN | FL |
| NORAIMA AROCHO | FL |
| NORAIMA C FERNANDEZ | FL |
| NORA-JANE HICKEY | FL |
| NORALIH GONZALEZ | FL |
| NORBERT CZEMPINSKI | FL |
| NORBERT J ORTAGUS JR | FL |
| NORBERT KASTNER | FL |
| NORBERT M OLLIVIERRE | FL |
| NORBERT ZSOLT PATAKI | FL |
| NORBERTO ALVAREZ VITALE | FL |
| NORBERTO AREVALO | FL |
| NORBERTO AREVALO | FL |
| NORBERTO C VALLI | FL |
| NORBERTO CRUZ | FL |
| NORBERTO CRUZ | FL |
| NORBERTO CRUZ | FL |
| NORBERTO E LAMENCA JR | FL |
| NORBERTO E.H MORA | FL |
| NORBERTO GALLO | FL |
| NORBERTO GOMEZ | FL |
| NORBERTO LAMENCA JR | FL |
| NORBERTO MARCELO GRINSTEIN | FL |
| NORBERTO NOEL ROLDAN | FL |
| NORBERTO ORTIZ | FL |
| NORBERTO SANCHEZ | FL |
| NORBERTO SANCHEZ | FL |
| NORBERTO VELEZ | FL |
| NORBI HERRERA | FL |
| NORDIA N THOMAS | FL |
| NORDIA WATSON TRAVIS | FL |
| NOREEN D ERICKSON | FL |
| NOREEN DELANEY | FL |
| NOREEN KARPINSKY | FL |
| NOREEN LEGAULT | FL |
| NOREEN LEGAULT | FL |
| NOREEN LOUTHAN | FL |
| NOREEN M BISNAUTH | FL |
| NORETTA SHIVERS | FL |
| NORGE ALVAREZ | FL |
| NORGE L TORRES | FL |
| NORGE SANTIESTEBAN | FL |
| NORGE SANTIESTEBAN | FL |

| | |
|---|---|
| NORIANNE PIERRE | FL |
| NORIEL VALDES | FL |
| NORIEN A TORRE | FL |
| NORINE S SISSON | FL |
| NORIS GABRIELA RAMIREZ CAMPOS | FL |
| NORIS M MEDINA | FL |
| NORIS RODRIGUEZ MARTI | FL |
| NORIS RUTH BOUSKILA | FL |
| NORM SCHREINER | FL |
| NORMA A ACKER | FL |
| NORMA A GARCIA | FL |
| NORMA ALVAREZ | FL |
| NORMA AYALA | FL |
| NORMA B HODGE | FL |
| NORMA BOSQUES | FL |
| NORMA BOSQUES | FL |
| NORMA BROWN | FL |
| NORMA BROWN | FL |
| NORMA C WATSON | FL |
| NORMA CAMERON | FL |
| NORMA CAPIN | FL |
| NORMA CAROLINA IRIAS | FL |
| NORMA CASTRO | FL |
| NORMA CASTRO | FL |
| NORMA CONTRERAS | FL |
| NORMA CONTRERAS | FL |
| NORMA CONTRERAS | FL |
| NORMA CREIGHTON | FL |
| NORMA CUTINO | FL |
| NORMA D MARRERO | FL |
| NORMA D WAITERS | FL |
| NORMA DAVIS CHARLES | FL |
| NORMA DEAN WAITERS | FL |
| NORMA DELGADO | FL |
| NORMA DELGADO | FL |
| NORMA E KING | FL |
| NORMA ELAINE GREEN | FL |
| NORMA ELAINE GREEN | FL |
| NORMA ESTEVEZ | FL |
| NORMA F ECHARTE | FL |
| NORMA F SCHULLERMAN | FL |
| NORMA FINLAY | FL |
| NORMA FRANCIS | FL |
| NORMA FUCITO | FL |
| NORMA G CUEVAS | FL |
| NORMA GAYLE | FL |
| NORMA GAYLE | FL |

| | |
|---|---|
| NORMA GEORGE | FL |
| NORMA GONZALEZ | FL |
| NORMA HENTY MAHLER | FL |
| NORMA I FLORES | FL |
| NORMA I HIDALGO | FL |
| NORMA I HOLCOMB | FL |
| NORMA I SUAREZ | FL |
| NORMA IRIS ORTA SIMONS | FL |
| NORMA J BARTLEY | FL |
| NORMA J GIDDINGS | FL |
| NORMA J HURTADO | FL |
| NORMA J RUTLEDGE | FL |
| NORMA J WHIDDON | FL |
| NORMA J WOODBURY | FL |
| NORMA JEAN AMRETT | FL |
| NORMA JEAN AMRETT | FL |
| NORMA JEAN GEIGER | FL |
| NORMA JEAN RIVERS GORDON | FL |
| NORMA JEAN RIVERS GORDON | FL |
| NORMA JEAN SIEW | FL |
| NORMA JEAN THIMMES | FL |
| NORMA JEAN THIMMES | FL |
| NORMA L BURNS | FL |
| NORMA L CEPEDA | FL |
| NORMA L GARCIA | FL |
| NORMA L GARZA | FL |
| NORMA L ILARRAZA | FL |
| NORMA L PERRY | FL |
| NORMA LANDOW | FL |
| NORMA LAUGHMAN | FL |
| NORMA LAUGHMAN | FL |
| NORMA LAUGHMAN | FL |
| NORMA M BUSTO | FL |
| NORMA M CONCEPCION | FL |
| NORMA M GALINDO | FL |
| NORMA M MERCADO | FL |
| NORMA M MILLER | FL |
| NORMA M NEGRON | FL |
| NORMA MARTINEZ | FL |
| NORMA MARTINEZ | FL |
| NORMA MATOS | FL |
| NORMA MORALES | FL |
| NORMA MORALES | FL |
| NORMA OCONNOR DENTON | FL |
| NORMA OCONNOR DENTON | FL |
| NORMA PABON | FL |
| NORMA PALACIOS | FL |

| | |
|---|---|
| NORMA PATRICIA JOHNS | FL |
| NORMA POLIT | FL |
| NORMA POLIT | FL |
| NORMA REVOLORIO CARIAS | FL |
| NORMA RODRIGUEZ | FL |
| NORMA ROMAN | FL |
| NORMA ROMAN | FL |
| NORMA ROSENBERG | FL |
| NORMA SANCHEZ | FL |
| NORMA SANCHEZ | FL |
| NORMA SIDRANSKY | FL |
| NORMA T CASTRO CHACON | FL |
| NORMA THERISSA RICHARDS | FL |
| NORMA TORRES | FL |
| NORMA TORRES | FL |
| NORMA URANGA | FL |
| NORMA VICTORES | FL |
| NORMA VICTORES | FL |
| NORMA W SMITH | FL |
| NORMA WILLIAMS | FL |
| NORMA WILLIAMS | FL |
| NORMADEL BURKE | FL |
| NORMALYN PAYNE | FL |
| NORMALYN PAYNE | FL |
| NORMAN A RYDER | FL |
| NORMAN B JAMES | FL |
| NORMAN B JAMES | FL |
| NORMAN BERNARD | FL |
| NORMAN BRADLEY | FL |
| NORMAN BRADLEY | FL |
| NORMAN BRUCE | FL |
| NORMAN C URQUHART | FL |
| NORMAN CAMPBELL | FL |
| NORMAN CAMPBELL | FL |
| NORMAN CARIAS | FL |
| NORMAN CRAMP | FL |
| NORMAN D CARTER JR | FL |
| NORMAN D WARRING | FL |
| NORMAN D WARRING | FL |
| NORMAN DACOSTA JR | FL |
| NORMAN DANIELS | FL |
| NORMAN E ARNOLD | FL |
| NORMAN E SCHWARTZ | FL |
| NORMAN E SCHWARTZ | FL |
| NORMAN E YOUNG | FL |
| NORMAN E YOUNG | FL |
| NORMAN F BRADLEY | FL |

| | |
|---|---|
| NORMAN G LARIVIERE | FL |
| NORMAN GLENN SHAW | FL |
| NORMAN HUTCHINS | FL |
| NORMAN HUTCHINS | FL |
| NORMAN HUTCHINS | FL |
| NORMAN I HIEBERT | FL |
| NORMAN J ANDRADE | FL |
| NORMAN J HALLIDAY | FL |
| NORMAN J KLICK | FL |
| NORMAN J KLICK | FL |
| NORMAN J PETERS | FL |
| NORMAN JAVIER TAPIA | FL |
| NORMAN JOHNS | FL |
| NORMAN K HARRIS | FL |
| NORMAN K LIBBY | FL |
| NORMAN L STEINRUCK JR | FL |
| NORMAN LEWIS FORD | FL |
| NORMAN MCBRIDE | FL |
| NORMAN MCBRIDE | FL |
| NORMAN NELSON BROWN | FL |
| NORMAN POINTER | FL |
| NORMAN R BROWN | FL |
| NORMAN R COY | FL |
| NORMAN R DAVIS | FL |
| NORMAN R DAVIS | FL |
| NORMAN R KAPLAN | FL |
| NORMAN R MEJIA | FL |
| NORMAN R STEPHENS | FL |
| NORMAN R TUCKER | FL |
| NORMAN RANDOLPH DAVIS | FL |
| NORMAN ROBERTS | FL |
| NORMAN S RODRIGUEZ | FL |
| NORMAN SCOTT WARD | FL |
| NORMAN SHAW JR | FL |
| NORMAN STARKS | FL |
| NORMAN W FOURNIER JR | FL |
| NORMAN W GIDDINGS | FL |
| NORMAN W ST JOHN | FL |
| NORMAN W WALKER | FL |
| NORMAN WALKER | FL |
| NORMAN WHITMORE | FL |
| NORMAND A PIPPI JR | FL |
| NORMAND G AUBIN | FL |
| NORMITA WILLIS | FL |
| NORRINE H GRAY | FL |
| NORRINE H GRAY | FL |
| NORRIS H COLLINS JR | FL |

| | |
|---|---|
| NORRIS HAMM | FL |
| NORRIS MCFARLANE | FL |
| NORRIS MCKENZIE | FL |
| NORRIS MCKENZIE | FL |
| NORRIS R MCFARLANE | FL |
| NORRIS RHODEN | FL |
| NORRIS THOMPSON | FL |
| NORRIS THOMPSON | FL |
| NORRIS WATSON | FL |
| NORTHAN F GOLDEN | FL |
| NORTON DAVID CORT | FL |
| NORVA E CARRINGTON | FL |
| NORVILIA NORVILUS | FL |
| NORVY CHACIN | FL |
| NORWIN R ALARCON | FL |
| NORWING RICHARD SOLORZANO | FL |
| NORWOOD J SIMONS SR | FL |
| NORWOOD J SIMONS SR | FL |
| NORY LASSO | FL |
| NORYSANDRA ALBARRAN VIRUET | FL |
| NOSKA A COLON | FL |
| NOSKA A COLON | FL |
| NOSLEIDY QUINTANA | FL |
| NOUCHELIE LEOFREDERIC | FL |
| NOUSHIN SABA | FL |
| NOVA BREMMER | FL |
| NOVA MITCHELL | FL |
| NOVELETTE BEHARIE THOMAS | FL |
| NOVELETTE BEHARIE THOMAS | FL |
| NOVELETTE F LOVELACE | FL |
| NOVELETTE WILLIAMS | FL |
| NOVELETTE WILLIAMS | FL |
| NOVELLA BENJAMIN | FL |
| NOVELLETTE M WHEATLEY | FL |
| NOVELLETTE M WHEATLEY | FL |
| NOVENE TAYLOR | FL |
| NOVLETTE BROWN | FL |
| NOVLETTE MCKAY | FL |
| NOVLETTE V COVER | FL |
| NOWIN MOJICA | FL |
| NOY WASFARET | FL |
| NOYES BURROUGHS | FL |
| NOYES BURROUGHS | FL |
| NOZINE J FREDLING | FL |
| NRUPESH GAJJAR | FL |
| NU PHUONG THI HO | FL |
| NUBIA A RIVERA | FL |

| | |
|---|---|
| NUBIA CADAVID | FL |
| NUBIA E GOMEZ | FL |
| NUBIA E GOMEZ | FL |
| NUBIA ECKERT | FL |
| NUBIA ESPINOZA | FL |
| NUBIA ESPINOZA | FL |
| NUBIA NORATO | FL |
| NUBIA RAMIREZ | FL |
| NUBIA ROCABADO | FL |
| NUBIA RODRIGUEZ | FL |
| NUBIA Y CORDOBA | FL |
| NUBY G PULIDO | FL |
| NUMIS BLANDON | FL |
| NUMIS BLANDON | FL |
| NUNO CANELO | FL |
| NUNO CANELO | FL |
| NUNO DA SILVA | FL |
| NUNZIO SCHIRALLI | FL |
| NURIA AGUILAR | FL |
| NURIA E HARRELL | FL |
| NURIA M PARDO | FL |
| NURIS GUERRA | FL |
| NURISE PIERRE | FL |
| NURISE PIERRE | FL |
| NURY ANGELONE | FL |
| NURY BAYONA | FL |
| NURY BAYONA | FL |
| NURY GONZALEZ | FL |
| NURY GONZALEZ | FL |
| NUVIA BORREGO | FL |
| NUVIA HERRERA | FL |
| NUZHAT ISLAM | FL |
| NYA I TANAKA | FL |
| NYASHA HALL | FL |
| NYASIA MARIE MACCALLA | FL |
| NYCULA RANDLE | FL |
| NYCULA RANDLE | FL |
| NYDIA A SAEZ RUIZ | FL |
| NYDIA CORREA | FL |
| NYDIA DEJESUS | FL |
| NYDIA FREYTES | FL |
| NYDIA IVETTE RIVERA | FL |
| NYDIA PACHECO | FL |
| NYDIA PACHECO | FL |
| NYDIA PENILLA | FL |
| NYDIA REYES | FL |
| NYDIA WILLIAM | FL |

| | |
|---|---|
| NYDIA WILLIAM | FL |
| NYEL M BROGDEN | FL |
| NYLA S ALEXANDER | FL |
| NYLDALIZ RAMOS | FL |
| NYLDALIZ RAMOS | FL |
| NYREE KELLY | FL |
| NYROBIA W FREEMAN | FL |
| NYSSA R HANGER | FL |
| OANH DANG | FL |
| OBDULIA RODRIGUEZ | FL |
| OBDULIA ROQUE VALDES | FL |
| OBDULIA SOFIA LEMUS | FL |
| OBED AGOSTO SR | FL |
| OBED CINTRON | FL |
| OBED CINTRON | FL |
| OBED J LOPEZ | FL |
| OBEDE NORELIA | FL |
| OBERT G CANTAVE | FL |
| OBIE D NEVELS | FL |
| OCCENE AUDALUS | FL |
| OCEANA WALTERS | FL |
| OCTAVIA D CISCO | FL |
| OCTAVIA D KELLY | FL |
| OCTAVIA D WILLIAMS | FL |
| OCTAVIA S SHERROD | FL |
| OCTAVIO A FERNANDEZ | FL |
| OCTAVIO A FERNANDEZ | FL |
| OCTAVIO COLINA | FL |
| OCTAVIO ECHEVERRY | FL |
| OCTAVIO G MATAMOROS | FL |
| OCTAVIO J RESTREPO | FL |
| OCTAVIO RAMOS | FL |
| OCTAVIO RICARDO PEREZ | FL |
| OCTAVIO SERRANO JR | FL |
| OCTAVIOUS COOK | FL |
| OCTAVIUS SANDERS | FL |
| OCXIUS AUGUSTE | FL |
| ODAIRIS DOMINGUEZ | FL |
| ODALIA GONZALEZ | FL |
| ODALIA GONZALEZ | FL |
| ODALINA OLIVO | FL |
| ODALIS CRUZADA | FL |
| ODALIS CRUZADA | FL |
| ODALIS GROOME | FL |
| ODALIS HIDALGO | FL |
| ODALIS HIDALGO | FL |
| ODALIS L CANUT | FL |

| | |
|---|---|
| ODALIS MONTEAGUDO | FL |
| ODALIS PONS | FL |
| ODALIS R RODRIGUEZ | FL |
| ODALIS R RODRIGUEZ | FL |
| ODALIS V HERNANDEZ | FL |
| ODALIS V HERNANDEZ | FL |
| ODALIS VIDAL | FL |
| ODALY CABALLERO | FL |
| ODALY CABALLERO | FL |
| ODALYS ABAD CASTILLO | FL |
| ODALYS ALLENDE | FL |
| ODALYS ALVAREZ | FL |
| ODALYS B GARCIA | FL |
| ODALYS B GARCIA | FL |
| ODALYS BARRETO | FL |
| ODALYS CORREA | FL |
| ODALYS E MIGUEL | FL |
| ODALYS GONZALEZ | FL |
| ODALYS HERNANDEZ | FL |
| ODALYS HERNANDEZ | FL |
| ODALYS M BECERRA | FL |
| ODALYS MARTINEZ | FL |
| ODALYS MAURI | FL |
| ODALYS MCGEE | FL |
| ODALYS OSORIO | FL |
| ODALYS ROSALES | FL |
| ODALYS SANCHEZ | FL |
| ODALYS TORRECILLA | FL |
| ODANAS T HUGEE | FL |
| ODANIS PAGAN | FL |
| ODANNYS CALAFET | FL |
| ODANNYS CALAFET | FL |
| ODEIVIS GARCIA RODRIGUEZ | FL |
| ODEL H VIERA | FL |
| ODELIN SIMAILLE | FL |
| ODELINE FRANKLIN | FL |
| ODELINE FRANKLIN | FL |
| ODELISA S LOURO | FL |
| ODELIZA RODRIGUEZ | FL |
| ODELIZA RODRIGUEZ | FL |
| ODELKYS AMORES-RUIZ | FL |
| ODELL MITCHELL | FL |
| ODELL MITCHELL | FL |
| ODELYS PEREZ | FL |
| ODEMARY SANTISTEBAN VAZQUEZ | FL |
| ODESSA ELAM | FL |
| ODESSA ELAM | FL |

| | |
|---|---|
| ODESSA S FELDER | FL |
| ODETH ROSEME | FL |
| ODETTE B CLARKE | FL |
| ODETTE DESMORNE | FL |
| ODETTE GEDEON | FL |
| ODETTE HENRY | FL |
| ODETTE HENRY | FL |
| ODETTE M RICHARDS TURPIN | FL |
| ODIE BRISCOE | FL |
| ODIE BRISCOE | FL |
| ODIEL ATTILA | FL |
| ODIEL ATTILA | FL |
| ODIEL PIERRE | FL |
| ODIEL PIERRE | FL |
| ODILA CORDEIRO | FL |
| ODILA ONESCAR | FL |
| ODILE DULCIO | FL |
| ODILE DULCIO | FL |
| ODILON MADRID | FL |
| ODIN MEDINILLA | FL |
| ODIN MEDINILLA | FL |
| ODOARDO AGNELLI | FL |
| ODRIGE GARAT | FL |
| OELA MOREJON RAMOS | FL |
| OFAYO KINGSBERRY | FL |
| OFELIA A AREAS | FL |
| OFELIA A PEREZ | FL |
| OFELIA BALBIN | FL |
| OFELIA BALBIN | FL |
| OFELIA C BURNS | FL |
| OFELIA CALLE | FL |
| OFELIA CHARLES | FL |
| OFELIA CHARLES | FL |
| OFELIA FERNANDEZ-SOTOMAYOR | FL |
| OFELIA GALLEGO | FL |
| OFELIA GALLEGO | FL |
| OFELIA I CENTENO | FL |
| OFELIA M ZAMORANO | FL |
| OFELIA M ZAMORANO | FL |
| OFELIA PEREZ | FL |
| OFELIA PIMENTEL | FL |
| OFELIA RAMOS SAENZ | FL |
| OFELIA TOSTON | FL |
| OFELIA TSIMOGIANNIS | FL |
| OFELIO AGUILAR | FL |
| OFELIO AGUILAR | FL |
| OFRA ELYASHIV | FL |

| | |
|---|---|
| OFRA M GRINBAUM | FL |
| OFRA M GRINBAUM | FL |
| OGE BRIANVIL | FL |
| OGECHI E ABALIHI | FL |
| OGUZ ERTEM | FL |
| OJOMO A OGUNLEYE | FL |
| OKELLA H GARARD | FL |
| OKEYA VALENTINE | FL |
| OKSANA BEREJNOI | FL |
| OLA FERGUSON | FL |
| OLA FERGUSON | FL |
| OLA M VICKERS | FL |
| OLA M VICKERS | FL |
| OLA MCKIBBINS | FL |
| OLADAPO O FAWIBE | FL |
| OLAF ROBERTS | FL |
| OLANDO JOSEPH | FL |
| OLANDO JOSEPH | FL |
| OLDINE PIERRE | FL |
| OLDINE ROMAIN | FL |
| OLE J SORENSON | FL |
| OLEGARIO ROJAS | FL |
| OLEGARIO Y AVILA | FL |
| OLEGE VERTUS | FL |
| OLEGE VERTUS | FL |
| OLEIDY VIEYTO | FL |
| OLEKSANDR KRYNITSKYY | FL |
| OLENA A JURGA | FL |
| OLENA BUZINA | FL |
| OLENE DELORME | FL |
| OLENTHIA R ECHOLS SMITH | FL |
| OLENTHIA R ECHOLS SMITH | FL |
| OLEST AZURIN | FL |
| OLESYA NADYKTO | FL |
| OLETA G BRUTON | FL |
| OLEYDIS LOPEZ | FL |
| OLGA A HERNANDEZ | FL |
| OLGA ABIRI | FL |
| OLGA ABRATENKO | FL |
| OLGA ABRATENKO | FL |
| OLGA ABREU | FL |
| OLGA ACEVEDO | FL |
| OLGA BELLAS | FL |
| OLGA BUSTO | FL |
| OLGA C FRANCO | FL |
| OLGA C SANCHEZ | FL |
| OLGA C SANCHEZ | FL |

| | |
|---|---|
| OLGA CABRERA | FL |
| OLGA CASTRO | FL |
| OLGA CECILIA ROMERO | FL |
| OLGA CESAR | FL |
| OLGA CESAR | FL |
| OLGA COLORADO | FL |
| OLGA COLORADO | FL |
| OLGA CONNOR | FL |
| OLGA CONNOR | FL |
| OLGA CONSUEGRA | FL |
| OLGA CORTES | FL |
| OLGA CORTES | FL |
| OLGA DEL CARMEN ESTRADA | FL |
| OLGA DEL CARMEN KOKLIA | FL |
| OLGA DIEGUEZ | FL |
| OLGA E CLARK | FL |
| OLGA E TORRES | FL |
| OLGA EDITH OLIVA | FL |
| OLGA ESTEVES SANDOVAL | FL |
| OLGA FONTELA | FL |
| OLGA FONTELA | FL |
| OLGA G HERNANDEZ | FL |
| OLGA G VALDERRAMA | FL |
| OLGA G VALDERRAMA | FL |
| OLGA GARCIA | FL |
| OLGA GARCIA | FL |
| OLGA GARZA | FL |
| OLGA GONZALEZ | FL |
| OLGA GONZALEZ | FL |
| OLGA GUTIERREZ | FL |
| OLGA H KARMELOWICZ | FL |
| OLGA HERNANDEZ | FL |
| OLGA HERNANDEZ | FL |
| OLGA HIMELY | FL |
| OLGA I RODRIGUEZ | FL |
| OLGA ISABEL DEL RIO | FL |
| OLGA ISABEL DEL RIO | FL |
| OLGA J GILLINGS | FL |
| OLGA J GILLINGS | FL |
| OLGA J GILLINGS | FL |
| OLGA J SOBA | FL |
| OLGA JUAN | FL |
| OLGA KALI | FL |
| OLGA KALI | FL |
| OLGA L CASANAS | FL |
| OLGA L CASANAS | FL |
| OLGA L FLORES | FL |

| | |
|---|---|
| OLGA L FLORES | FL |
| OLGA L INFANTE | FL |
| OLGA L MUNOZ | FL |
| OLGA L NAVARRO | FL |
| OLGA L ROSARIO | FL |
| OLGA L ROSARIO | FL |
| OLGA L VARON | FL |
| OLGA LOPEZ | FL |
| OLGA LUCIA BAYON | FL |
| OLGA LUCIA BAYON | FL |
| OLGA LUCIA LARGO BANOL | FL |
| OLGA M CASTANEDA VARGAS | FL |
| OLGA M GONZALEZ | FL |
| OLGA M GONZALEZ | FL |
| OLGA M MARENCO | FL |
| OLGA M MARENCO | FL |
| OLGA M PEREZ | FL |
| OLGA M REYES | FL |
| OLGA M SANTIAGO | FL |
| OLGA M VICKERIE | FL |
| OLGA M VICKERIE | FL |
| OLGA MARIA BAEZ | FL |
| OLGA MARIA DISLA MENCIA | FL |
| OLGA MARIA REYES | FL |
| OLGA MARRERO | FL |
| OLGA MARTINEZ | FL |
| OLGA MARTINEZ | FL |
| OLGA MITROFANOVA | FL |
| OLGA MOLANO | FL |
| OLGA MONTANEZ | FL |
| OLGA MURILLO | FL |
| OLGA NIEVES | FL |
| OLGA NUNEZ | FL |
| OLGA OJEDA | FL |
| OLGA OTERO | FL |
| OLGA PATRICIA CHICA | FL |
| OLGA PEREZ-MARANON | FL |
| OLGA PEREZ-MARANON | FL |
| OLGA R BEJAR | FL |
| OLGA R BEJAR | FL |
| OLGA R GOGIN | FL |
| OLGA RAMOS | FL |
| OLGA RAMOS | FL |
| OLGA RINCON | FL |
| OLGA RINCON | FL |
| OLGA ROCHA | FL |
| OLGA ROCHA | FL |

| | |
|---|---|
| OLGA RODRIGUEZ | FL |
| OLGA ROLON | FL |
| OLGA SANTIAGO RIVERA | FL |
| OLGA SLIVNYAK | FL |
| OLGA T WALSH | FL |
| OLGA TORRES | FL |
| OLGA URANGA | FL |
| OLGA URANGA | FL |
| OLGA V  DE JESUS | FL |
| OLGA V DE JESUS | FL |
| OLGA V GARCIA | FL |
| OLGA VIVIAN FRUTO | FL |
| OLGA W DOUGLAS | FL |
| OLIDAY MARTINEZ | FL |
| OLIMPIA A ALBINSON | FL |
| OLIMPIA COLLADO | FL |
| OLIMPIA T SUAREZ | FL |
| OLIMPIA V MARTINEZ | FL |
| OLIMPIA V MARTINEZ | FL |
| OLIN L STANCLIFF | FL |
| OLINDA ESPEJO | FL |
| OLINDA ESPEJO | FL |
| OLINDA FERNANDEZ | FL |
| OLINDA SHALLOW | FL |
| OLINDA SHALLOW | FL |
| OLINE JEANTINOR | FL |
| OLITA INERA | FL |
| OLITA INERA | FL |
| OLIVA BERARDINELLI | FL |
| OLIVA BERARDINELLI | FL |
| OLIVE A RAMSAY | FL |
| OLIVE A RAMSAY | FL |
| OLIVE BYFIELD | FL |
| OLIVE BYFIELD | FL |
| OLIVE DANIELS | FL |
| OLIVE E CHAMBERS | FL |
| OLIVE EDWARDS | FL |
| OLIVE EDWARDS | FL |
| OLIVE HINES | FL |
| OLIVE PALMER | FL |
| OLIVE THOMPSON | FL |
| OLIVE WILLIAMS | FL |
| OLIVER BAUER | FL |
| OLIVER BENITEZ | FL |
| OLIVER CHRISTOPHE PETERS | FL |
| OLIVER GREENE JR | FL |
| OLIVER H GREEN | FL |

| | |
|---|---|
| OLIVER JEROME LEWIS | FL |
| OLIVER L GREENE | FL |
| OLIVER OROZCO | FL |
| OLIVER R PHILLIP | FL |
| OLIVER ROSS | FL |
| OLIVER W BARNES SR | FL |
| OLIVER W BARNES SR | FL |
| OLIVERA ANASTASOV | FL |
| OLIVERIO MACEDO | FL |
| OLIVERIO MACEDO | FL |
| OLIVEROS C ARADANAS | FL |
| OLIVEROS C ARADANAS | FL |
| OLIVIA A YOUNG | FL |
| OLIVIA A YOUNG | FL |
| OLIVIA ANTHONY KERR | FL |
| OLIVIA ANTHONY KERR | FL |
| OLIVIA BRADFORD | FL |
| OLIVIA BRADFORD | FL |
| OLIVIA BRUNSON | FL |
| OLIVIA C STARLING | FL |
| OLIVIA C STARLING | FL |
| OLIVIA CHERRY | FL |
| OLIVIA HERNANDEZ | FL |
| OLIVIA HERNANDEZ | FL |
| OLIVIA HUGHES | FL |
| OLIVIA L GONZALES | FL |
| OLIVIA L MCCULLOUGH | FL |
| OLIVIA L RAY | FL |
| OLIVIA L YOUNG | FL |
| OLIVIA L YOUNG | FL |
| OLIVIA M SUAZO JUAN | FL |
| OLIVIA MARIE-ENRI AYSON | FL |
| OLIVIA MARIE-ENRIQUEZ AYSON | FL |
| OLIVIA N BROOKS-KELLEY | FL |
| OLIVIA N BROOKS-KELLEY | FL |
| OLIVIA OTT | FL |
| OLIVIA PAPIN | FL |
| OLIVIA RICH | FL |
| OLIVIA SNYDER | FL |
| OLIVIA VARGAS | FL |
| OLIVIER BAZIN | FL |
| OLIVIER BUYSSCHAERT | FL |
| OLIVINNE A WILLIAMS | FL |
| OLIVINNE A WILLIAMS | FL |
| OLLIE C HARVEY | FL |
| OLLIE CARTER HARVEY | FL |
| OLLIE DANIELS | FL |

| | |
|---|---|
| OLLIE HARVEY | FL |
| OLLIE JEAN FULTON | FL |
| OLLIE VOLLGER | FL |
| OLLIE WHEELER | FL |
| OLLIE WHEELER | FL |
| OLMA ARCE | FL |
| OLMEDA SANDERS | FL |
| OLNA PIERRE LOUIS | FL |
| OLNIC BENJAMIN | FL |
| OLONDIEU CASTIN | FL |
| OLSON DUFFIS | FL |
| OLUGBENGA O ABIOYE | FL |
| OLUKAYODE OLADEJI | FL |
| OLUKAYODE OLADEJI | FL |
| OLUWATOBI KOTUN | FL |
| OLVIN A VELASQUEZ | FL |
| OLWEN SUZETTE STEWART-BELL | FL |
| OLYMPIA URBANIAK | FL |
| OLYMPIA URBANIAK | FL |
| OLYMPIA URBANIAK | FL |
| OLYMTHEA N CAZEAU | FL |
| OLYMTHEA N CAZEAU | FL |
| OMADATT HARIPAL | FL |
| OMAH LEAH NORRIS | FL |
| OMAH LEAH NORRIS | FL |
| OMAIDA CARRERA | FL |
| OMAIRA ARIAS | FL |
| OMAIRA ARIAS | FL |
| OMAIRA DE JESUS | FL |
| OMAIRA FORERO | FL |
| OMAIRA IBARRA | FL |
| OMAIRA PERAZA | FL |
| OMAIRA PERAZA | FL |
| OMAR A MENDEZ | FL |
| OMAR A RIVERA MARTINEZ | FL |
| OMAR A ZEGARRA | FL |
| OMAR A ZEGARRA | FL |
| OMAR AGUDELO | FL |
| OMAR BEKBICHI | FL |
| OMAR BLANCO | FL |
| OMAR BLANCO | FL |
| OMAR BLANCO | FL |
| OMAR CARDOSO | FL |
| OMAR CARDOSO | FL |
| OMAR COLON | FL |
| OMAR D FERGUSON | FL |
| OMAR D GABARRETE | FL |

| | |
|---|---|
| OMAR D HEVIA | FL |
| OMAR D HEVIA | FL |
| OMAR D HUNTLEY | FL |
| OMAR DARIO VILLABONA | FL |
| OMAR DIAZ | FL |
| OMAR DUANY | FL |
| OMAR ENRIQUE DUPREY | FL |
| OMAR ENRIQUE DUPREY | FL |
| OMAR F GONZALEZ | FL |
| OMAR F MARTINEZ | FL |
| OMAR F VELASCO | FL |
| OMAR FONSECA | FL |
| OMAR FONSECA | FL |
| OMAR FRANCISCO HERNANDEZ | FL |
| OMAR FRANCISCO SUAREZ | FL |
| OMAR FRAZER | FL |
| OMAR G MONTANE | FL |
| OMAR G MONTANE | FL |
| OMAR GARCIA | FL |
| OMAR GONZALEZ LLOPIZ | FL |
| OMAR GUENA | FL |
| OMAR GUENA | FL |
| OMAR GUEVARA ROBLES | FL |
| OMAR H BROWN | FL |
| OMAR HERNANDEZ | FL |
| OMAR HERNANDEZ | FL |
| OMAR HERRERA | FL |
| OMAR M SALAZAR | FL |
| OMAR NUNEZ | FL |
| OMAR O LAGRABA | FL |
| OMAR O PINNOCK | FL |
| OMAR OCASIO FELICIANO | FL |
| OMAR OLIVAS | FL |
| OMAR PEREZ | FL |
| OMAR PEREZ | FL |
| OMAR REVUELTA | FL |
| OMAR REVUELTA | FL |
| OMAR ROBERTS | FL |
| OMAR RODRIGUEZ | FL |
| OMAR RODRIGUEZ | FL |
| OMAR RODRIGUEZ PEREZ | FL |
| OMAR S. RODEZNO | FL |
| OMAR SALEEM | FL |
| OMAR ZAPATA | FL |
| OMAR ZAYAS | FL |
| OMAR ZULETA | FL |
| OMARA GARCIA | FL |

| | |
|---|---|
| OMARA TAMAYO | FL |
| OMATTE GANISHLAL-KAHN | FL |
| OMELIA MONTELEONE | FL |
| OMER PARDILLO | FL |
| ONAN BUSTILLO | FL |
| ONAN BUSTILLO | FL |
| ONASSI VALDES | FL |
| ONASSI VALDES | FL |
| ONDRA NELSON | FL |
| ONDRA NELSON | FL |
| ONDRALEE R MCCULLY | FL |
| ONDREA C HOLLAND | FL |
| O'NEAL BARNETTE | FL |
| O'NEAL BARNETTE | FL |
| ONEDA SCOTT | FL |
| ONEIDA DE LA MAZA | FL |
| ONEIDA M SANCHEZ | FL |
| ONEIDA M SANCHEZ | FL |
| ONEIL D SMITH | FL |
| ONEIL D SMITH | FL |
| ONEIL WOOLESTAN | FL |
| ONEIMI GARCIA RODRIGUEZ | FL |
| ONEISHA DAVIDSON | FL |
| ONEISHA DAVIDSON | FL |
| ONELIA A DONES | FL |
| ONELIA COLLAZO | FL |
| ONELIA UGARTE | FL |
| ONELIO LEON DIAZ | FL |
| ONELIO N SALGADO JR | FL |
| ONGEL MARIE PHILLIPS | FL |
| ONIAS DERILUS | FL |
| ONIAS PERALTA | FL |
| ONIAS PERALTA | FL |
| ONICKEL AUGUSTIN | FL |
| ONIDIA MAYO | FL |
| ONIDIA MAYO | FL |
| ONIEL C RICHARDS SR | FL |
| ONINE HEURTELOU | FL |
| ONIS PEREZ | FL |
| ONIS PEREZ | FL |
| ONIX JULIETA GONZALEZ | FL |
| ONNIE M JONES | FL |
| ONORINO A TROTTI | FL |
| ONORINO A TROTTI | FL |
| ONTARIO JOHNSON | FL |
| ONUR BAYRAM | FL |
| ONYVIA R LINARES | FL |

| | |
|---|---|
| OPAL JEANETTE MERRYFIELD | FL |
| OPAL M ANDERSON | FL |
| OPAL O SMITH | FL |
| OPAL SINGER ISLAND LLC | FL |
| OPAL THOMAS | FL |
| OPAL VACHIER | FL |
| OPEYEMI OLUWAKEMI ODUNTAN | FL |
| OPHELIA D KING | FL |
| OPHELIA THOMPSON | FL |
| OPHELIA THOMPSON | FL |
| OPNIER CABRERA | FL |
| OPRAH GRACE DUNBAR WINFREY | FL |
| OPRAH GRACE DUNBAR WINFREY | FL |
| OQUENDO P GADSON | FL |
| ORA L JONES-MCQUEEN | FL |
| ORA M FLEMING | FL |
| ORA M FLEMING | FL |
| ORA ORRIE ENNIS | FL |
| ORAIDA V SIMON | FL |
| ORAL L GOBLE | FL |
| ORAL M RICHARDS | FL |
| ORAL M RICHARDS | FL |
| ORAL MORGAN | FL |
| ORAL R WHITTAKER | FL |
| ORAL R WHITTAKER | FL |
| ORALIA JARRIN | FL |
| ORAN SINGLETON | FL |
| ORANE M MADDIX | FL |
| ORANGEL RODRIGUEZ | FL |
| ORANGEL RODRIGUEZ | FL |
| ORANGELY TORRES SANTIAGO | FL |
| ORANGIE N GREENE | FL |
| ORBA ROSE MITCHELL | FL |
| ORBA ROSE MITCHELL | FL |
| ORBELIO DENIS | FL |
| ORDIVIA CALZADA MARTIN | FL |
| ORDLY LUBIN | FL |
| ORDONER DEL VAL | FL |
| ORDONER DEL VAL | FL |
| ORELBY PEREZ | FL |
| ORELBYS RODRIGUEZ | FL |
| ORELVIS TORRES TRUJILLO | FL |
| ORELVYS GONZALEZ OTANO | FL |
| OREN Z PLOUS | FL |
| ORENCIO JESUS GARCIA BRENES | FL |
| ORENCIO RODRIGUEZ | FL |
| ORESTE SAINT FILUS | FL |

| | |
|---|---|
| ORESTE SAINT FILUS | FL |
| ORESTES ARMAS | FL |
| ORESTES ARMAS | FL |
| ORESTES BAEZ | FL |
| ORESTES CASTRO | FL |
| ORESTES FERNANDEZ | FL |
| ORESTES FERNANDEZ | FL |
| ORESTES GONZALES | FL |
| ORESTES GONZALES | FL |
| ORESTES GONZALEZ | FL |
| ORESTES L MARTINEZ | FL |
| ORESTES LLANA | FL |
| ORESTES MIRANDA | FL |
| ORESTES MIRANDA | FL |
| ORESTES NOGUEL PEREZ | FL |
| ORESTES RAFAEL MORENO | FL |
| ORESTES REGALADO | FL |
| ORESTES WONG | FL |
| ORFA M DIAZ | FL |
| ORFA PERILLA | FL |
| ORFELIA M MAYOR | FL |
| ORFELIA M MAYOR | FL |
| ORFELINA TORTOSA | FL |
| ORFELINA TORTOSA | FL |
| ORIA B TAYLOR | FL |
| ORIA B TAYLOR | FL |
| ORIA GREER | FL |
| ORIA P SOLIS | FL |
| ORIALIS RIVERO RODRIGUEZ | FL |
| ORIANA ODERAY MCCARTY | FL |
| ORIEN ADAMS | FL |
| ORIENTE JOAQUIN URQUIOLA | FL |
| ORILANGE BIEN-AIME | FL |
| ORILDA GONZALEZ | FL |
| ORIN HAMPTON JOSEPH JR | FL |
| ORION WEDDINGTON | FL |
| ORIS M BROXTON | FL |
| ORIUS S FRAIDE | FL |
| ORIUS S. FRAIDE | FL |
| ORLAIDA SANTANA | FL |
| ORLAN L EDVENSON | FL |
| ORLANDA M CABECEIRA | FL |
| ORLANDO A BAUTE | FL |
| ORLANDO A GOMEZ | FL |
| ORLANDO A GOMEZ | FL |
| ORLANDO A MEDINA | FL |
| ORLANDO A MENDOZA | FL |

| | |
|---|---|
| ORLANDO A ROLON | FL |
| ORLANDO A RUIZ | FL |
| ORLANDO AGOSTO | FL |
| ORLANDO AGOSTO | FL |
| ORLANDO ANGEL REGO | FL |
| ORLANDO B ARANZASO | FL |
| ORLANDO BARROS | FL |
| ORLANDO BARROS | FL |
| ORLANDO BATISTA | FL |
| ORLANDO BATISTA SR | FL |
| ORLANDO BAYONA | FL |
| ORLANDO BAYONA | FL |
| ORLANDO BUJANS | FL |
| ORLANDO BURGOS | FL |
| ORLANDO CASTRO | FL |
| ORLANDO CASTRO | FL |
| ORLANDO COLLADO | FL |
| ORLANDO CONCEPCION | FL |
| ORLANDO CRESPO | FL |
| ORLANDO CRESPO | FL |
| ORLANDO CRESPO | FL |
| ORLANDO D HIDALGO MORALES | FL |
| ORLANDO D THOMAS SR | FL |
| ORLANDO D VARAS | FL |
| ORLANDO DAVID PAGAN MENDEZ | FL |
| ORLANDO DAVID TELLEZ COELLO | FL |
| ORLANDO DAVID TELLEZ COELLO | FL |
| ORLANDO DAVIS | FL |
| ORLANDO DAVIS | FL |
| ORLANDO DELGADO | FL |
| ORLANDO DIAZ-GUILARTE | FL |
| ORLANDO DIEGUEZ | FL |
| ORLANDO DORLUS | FL |
| ORLANDO E FLETES | FL |
| ORLANDO E FLETES | FL |
| ORLANDO ECHEVERRIA BARON | FL |
| ORLANDO ECHEVERRIA BARON | FL |
| ORLANDO EMIL CINTRON | FL |
| ORLANDO F ARROYAVE | FL |
| ORLANDO FERNANDEZ | FL |
| ORLANDO FERNANDEZ | FL |
| ORLANDO FLETES | FL |
| ORLANDO G CABALLERO | FL |
| ORLANDO GALARZA | FL |
| ORLANDO GONZALEZ | FL |
| ORLANDO GONZALEZ | FL |
| ORLANDO GUERENDIAN | FL |

| | |
|---|---|
| ORLANDO GUERENDIAN | FL |
| ORLANDO HERNANDEZ | FL |
| ORLANDO HERNANDEZ | FL |
| ORLANDO HERNANDEZ | FL |
| ORLANDO HUC-NAVARRO JR | FL |
| ORLANDO I DILORETO | FL |
| ORLANDO I VELEZ MERCADO | FL |
| ORLANDO J PERDOMO | FL |
| ORLANDO J SPADO | FL |
| ORLANDO J VALEA | FL |
| ORLANDO JESUS PERDOMO | FL |
| ORLANDO JIMMY CEPEDA-GARCIA | FL |
| ORLANDO LOPEZ | FL |
| ORLANDO LOPEZ | FL |
| ORLANDO MARCONI JR | FL |
| ORLANDO MARRERO | FL |
| ORLANDO MATOS | FL |
| ORLANDO MATOS | FL |
| ORLANDO MCFARLANE | FL |
| ORLANDO MONTOYA | FL |
| ORLANDO NEGRON | FL |
| ORLANDO OQUENDO | FL |
| ORLANDO OQUENDO | FL |
| ORLANDO OSORIO ARENAS | FL |
| ORLANDO PACHECO JR | FL |
| ORLANDO PAEZ | FL |
| ORLANDO PARDO | FL |
| ORLANDO PRYOR | FL |
| ORLANDO QUINTERO | FL |
| ORLANDO RAMOS | FL |
| ORLANDO REYES | FL |
| ORLANDO ROMAN | FL |
| ORLANDO ROMAN | FL |
| ORLANDO ROMAN | FL |
| ORLANDO RUIZ | FL |
| ORLANDO RUIZ | FL |
| ORLANDO RUIZ TELLADO | FL |
| ORLANDO SEQUEIRA | FL |
| ORLANDO SKYERS | FL |
| ORLANDO TAYLOR | FL |
| ORLANDO THEN | FL |
| ORLANDO TORRES | FL |
| ORLANDO TORRES | FL |
| ORLANDO URIBE | FL |
| ORLANDO VARGAS JR | FL |
| ORLARRY S JACKSON | FL |
| ORLEE BRADLEY | FL |

| | |
|---|---|
| ORLIDYS FRANCO CHANG | FL |
| ORLIN RICE JR | FL |
| ORLIN W BOGLE | FL |
| ORLINA ZAMRY | FL |
| ORLINZON GARRIDO | FL |
| ORLY HEVRONI | FL |
| ORLY LOUISE BAUMAN | FL |
| ORLY SHAPIRO | FL |
| ORMAND RICHARD FRYE | FL |
| ORMELVIS URRA DIAZ | FL |
| ORNELLA MCFADDEN | FL |
| ORRIN A LEDGISTER | FL |
| ORRIN DANIEL WITT | FL |
| ORRIN FITZGERALD | FL |
| ORRIN WILLIAMS | FL |
| ORTELIO CASAL JR | FL |
| ORTESTES DE LA ROSA | FL |
| ORVILLE ALLEN | FL |
| ORVILLE ALLEN | FL |
| ORVILLE J THOMPSON JR | FL |
| ORVILLE PORTER | FL |
| ORZIE LENE THOMPSON | FL |
| OSAMA ALY | FL |
| OSARETIN UHUNMWANGHO | FL |
| OSBALDO GARCIA | FL |
| OSBEL JESUS MARTINEZ | FL |
| OSBEL R DIAZ RODRIGUEZ | FL |
| OSCA BARRIENTOS GRATEROL | FL |
| OSCAR A ARITA | FL |
| OSCAR A GARCIA | FL |
| OSCAR A ORTEGA | FL |
| OSCAR A PADILLA | FL |
| OSCAR A PEREZ | FL |
| OSCAR A PEREZ | FL |
| OSCAR A PRIETO | FL |
| OSCAR A QUIROGA | FL |
| OSCAR A QUIROGA | FL |
| OSCAR A ROSADO | FL |
| OSCAR A SARAVIA | FL |
| OSCAR A SOCIAS | FL |
| OSCAR ACOSTA | FL |
| OSCAR ACOSTA | FL |
| OSCAR ANAYA | FL |
| OSCAR ANAYA | FL |
| OSCAR ARRATE | FL |
| OSCAR ARRATE | FL |
| OSCAR ARRATE | FL |

| | |
|---|---|
| OSCAR BEC JR | FL |
| OSCAR BLANCO | FL |
| OSCAR BLANCO | FL |
| OSCAR BORROTO | FL |
| OSCAR BORROTO | FL |
| OSCAR BRAVO | FL |
| OSCAR C GARCIA | FL |
| OSCAR CARABALLO | FL |
| OSCAR CARBAJAL GOMEZ | FL |
| OSCAR CARDONA | FL |
| OSCAR CARDONA | FL |
| OSCAR CASTELLANOS | FL |
| OSCAR CASTILLO | FL |
| OSCAR CASTRO | FL |
| OSCAR CASTRO | FL |
| OSCAR COLBERT | FL |
| OSCAR COLEMAN | FL |
| OSCAR COLEMAN | FL |
| OSCAR COLON | FL |
| OSCAR COLON-VEGA | FL |
| OSCAR CUESTA | FL |
| OSCAR D CARDOZA | FL |
| OSCAR D FERNANDEZ | FL |
| OSCAR D GAETAN | FL |
| OSCAR D LOPEZ | FL |
| OSCAR D PEREZ | FL |
| OSCAR D PEREZ | FL |
| OSCAR DANIEL SILVA | FL |
| OSCAR DE LA PUENTE | FL |
| OSCAR DELGADO PASSINI | FL |
| OSCAR DOS SANTOS LIMA FILHO | FL |
| OSCAR DOUGLASS | FL |
| OSCAR E CHAVES | FL |
| OSCAR E CRUZ | FL |
| OSCAR E HERNANDEZ | FL |
| OSCAR E JIMENEZ JR | FL |
| OSCAR E PETIT | FL |
| OSCAR E SAENZ | FL |
| OSCAR EDUARDO GARCIA | FL |
| OSCAR ELIAS HERRERA | FL |
| OSCAR ELID MADRID BARAHONA | FL |
| OSCAR ENRIQUE MONTOYA | FL |
| OSCAR ERAZO LONDONO | FL |
| OSCAR ERAZO LONDONO | FL |
| OSCAR F MORALES | FL |
| OSCAR FABRA | FL |
| OSCAR FADRAGAS | FL |

| | |
|---|---|
| OSCAR FERNANDEZ | FL |
| OSCAR FERNANDO GARATEJO | FL |
| OSCAR FERVILLE | FL |
| OSCAR FERVILLE | FL |
| OSCAR G ALLAIN | FL |
| OSCAR G GALVEZ | FL |
| OSCAR G PEREZ | FL |
| OSCAR GARCIA | FL |
| OSCAR GOMEZ | FL |
| OSCAR GONZALEZ REYES | FL |
| OSCAR HARRIS | FL |
| OSCAR I LABOY-ROLDOS | FL |
| OSCAR I MEJIA | FL |
| OSCAR J NUNEZ | FL |
| OSCAR J NUNEZ | FL |
| OSCAR J PUERTO | FL |
| OSCAR J PUERTO | FL |
| OSCAR J SWANGIN JR | FL |
| OSCAR JOHN CASANOVA | FL |
| OSCAR JOHNSON | FL |
| OSCAR L HARRELL | FL |
| OSCAR L MORALES | FL |
| OSCAR L QUINTERO | FL |
| OSCAR L TOOKES | FL |
| OSCAR LAMAS | FL |
| OSCAR LAMAS | FL |
| OSCAR LANDY RODRIGUEZ | FL |
| OSCAR LOPEZ | FL |
| OSCAR LOPEZ | FL |
| OSCAR LUGO MERCADO | FL |
| OSCAR LUGO MERCADO | FL |
| OSCAR M BEDOYA | FL |
| OSCAR M BEDOYA JR | FL |
| OSCAR M JIMENEZ | FL |
| OSCAR M QUIJANO | FL |
| OSCAR M SOLANO | FL |
| OSCAR MACAHUACHI | FL |
| OSCAR MAGANA | FL |
| OSCAR MAGANA | FL |
| OSCAR MANZANO | FL |
| OSCAR MARQUEZ-LABRADA | FL |
| OSCAR MATUS | FL |
| OSCAR MATUS | FL |
| OSCAR MAZARIEGOS | FL |
| OSCAR MEDEROS | FL |
| OSCAR MENDOZA | FL |
| OSCAR MENESES | FL |

| | |
|---|---|
| OSCAR MONSANTO | FL |
| OSCAR MOORE | FL |
| OSCAR MORALES | FL |
| OSCAR NOE CABREJO | FL |
| OSCAR NUNEZ | FL |
| OSCAR OLANO DURETE | FL |
| OSCAR OLANO DURETE | FL |
| OSCAR P ZALDUMBIDE | FL |
| OSCAR PEREZ | FL |
| OSCAR PEREZ | FL |
| OSCAR PINEDA | FL |
| OSCAR POLINARIO | FL |
| OSCAR POLINARIO | FL |
| OSCAR QUINTERO | FL |
| OSCAR R ACOSTA | FL |
| OSCAR R ACOSTA | FL |
| OSCAR R CORNELIUS | FL |
| OSCAR R CORNELIUS | FL |
| OSCAR REID | FL |
| OSCAR REINA JIMENEZ | FL |
| OSCAR REINA PARRA | FL |
| OSCAR REVOREDO | FL |
| OSCAR RIVERA | FL |
| OSCAR RODRIGUEZ | FL |
| OSCAR RODRIGUEZ | FL |
| OSCAR RODRIGUEZ GARCIA | FL |
| OSCAR ROMERO | FL |
| OSCAR ROMERO | FL |
| OSCAR S SENN | FL |
| OSCAR SALAZAR | FL |
| OSCAR SANCHEZ | FL |
| OSCAR SANCHEZ | FL |
| OSCAR SARAY | FL |
| OSCAR SOBERON PEREZCANO | FL |
| OSCAR SORIANO | FL |
| OSCAR SORIANO | FL |
| OSCAR SORIANO | FL |
| OSCAR TELLEZ | FL |
| OSCAR TORRES-RIERA | FL |
| OSCAR VALDES | FL |
| OSCAR VALDIVIA | FL |
| OSCAR VALDIVIA | FL |
| OSCAR VARGAS | FL |
| OSCAR VERA | FL |
| OSCAR W FENN | FL |
| OSCAR WILLIAMS | FL |
| OSCAR YULIAN REINA PARRA | FL |

| | |
|---|---|
| OSCAR ZARAGO VIRGEN | FL |
| OSCARINE ISAACS | FL |
| OSCARINE ISAACS | FL |
| OSHALA PAYTON | FL |
| OSHALA PAYTON | FL |
| OSIAL CASTELLON | FL |
| OSIANE JOSEPH | FL |
| OSIE FOREMAN | FL |
| OSIEL ACOSTA PAZ | FL |
| OSIEL GARCIA | FL |
| OSIEL GARCIA | FL |
| OSIRIS NELSON SIERRA DIAZ | FL |
| OSKAR TORRES | FL |
| OSLEIDY IZQUIERDO PEREZ | FL |
| OSLIADY MORALES BARRIOS | FL |
| OSLIER HERNANDEZ FERINO | FL |
| OSMAN B ZAFIS | FL |
| OSMAN SANDOVAL | FL |
| OSMANI VALDEZ | FL |
| OSMANI VALDEZ | FL |
| OSMANY BAEZ | FL |
| OSMANY CALDERON | FL |
| OSMANY MOURIN | FL |
| OSMANY MOURIN | FL |
| OSMANY PERAZA PEGUERO | FL |
| OSMANY SANCHEZ | FL |
| OSMAR T CASO | FL |
| OSMER WILLIA ACOSTA | FL |
| OSMIN J BEJERANO | FL |
| OSMIN V REYES | FL |
| OSMOND WALKER | FL |
| OSNALDO RODRIGUEZ | FL |
| OSNEL AUGUSTIN | FL |
| OSNI SANTOS AGUIAR | FL |
| OSNI SANTOS AGUIAR | FL |
| OSNIEL ALBERT | FL |
| OSNIEL RECIO | FL |
| OSNIEL RECIO | FL |
| OSNIEL RECIO | FL |
| OSSIE L JOHNSON | FL |
| OSSIE T STANLEY JR | FL |
| OSSIE T STANLEY JR | FL |
| OSVADI J NAVARRO | FL |
| OSVALDO A ALPIZAR | FL |
| OSVALDO A ALPIZAR | FL |
| OSVALDO A VAZQUEZ | FL |
| OSVALDO ABREUT | FL |

| | |
|---|---|
| OSVALDO ALBA VALDES | FL |
| OSVALDO AMADOR | FL |
| OSVALDO CARBONELL | FL |
| OSVALDO CARBONELL | FL |
| OSVALDO CORCOBA ZALDIVAR | FL |
| OSVALDO COSME SANTIAGO | FL |
| OSVALDO CRUZ | FL |
| OSVALDO D BATISTA | FL |
| OSVALDO DESCHAMPS JR | FL |
| OSVALDO DIAZ | FL |
| OSVALDO DIAZ | FL |
| OSVALDO E ACOSTA | FL |
| OSVALDO E DE AVILA | FL |
| OSVALDO E DE AVILA | FL |
| OSVALDO F ROCHE | FL |
| OSVALDO GONZALEZ | FL |
| OSVALDO GONZALEZ | FL |
| OSVALDO GUERRA | FL |
| OSVALDO GUERRA | FL |
| OSVALDO IBARRA | FL |
| OSVALDO IBARRA | FL |
| OSVALDO IBARRA | FL |
| OSVALDO IGLESIAS | FL |
| OSVALDO IGLESIAS | FL |
| OSVALDO J TIRSE | FL |
| OSVALDO L CAL | FL |
| OSVALDO MELENDEZ | FL |
| OSVALDO MELENDEZ | FL |
| OSVALDO MORENZA | FL |
| OSVALDO NAVARRO | FL |
| OSVALDO NAVARRO | FL |
| OSVALDO ROCAFORT | FL |
| OSVALDO ROCAFORT | FL |
| OSVALDO RODRIGUEZ | FL |
| OSVALDO RUIZ | FL |
| OSVALDO VARGAS | FL |
| OSVALDO VARGAS | FL |
| OSVALDO VIEITES | FL |
| OSVERG A LOZANO | FL |
| OSWALD AUSTIN | FL |
| OSWALD E GREEN | FL |
| OSWALD E GREEN | FL |
| OSWALD E GREEN | FL |
| OSWALD HENRY | FL |
| OSWALD HENRY | FL |
| OSWALD HUTCHINSON | FL |
| OSWALD HUTCHINSON | FL |

| | |
|---|---|
| OSWALD JUNIOR ALPHONSE | FL |
| OSWALDO A LOOR | FL |
| OSWALDO A TORRES | FL |
| OSWALDO CHUMPITAZI | FL |
| OSWALDO E GARCIA | FL |
| OSWALDO ESPANA | FL |
| OSWALDO J RODRIGUEZ | FL |
| OSWALDO J RODRIGUEZ | FL |
| OSWALDO LASSALLE | FL |
| OSWALDO MARQUEZ | FL |
| OSWALDO MEDINA CEDENO | FL |
| OSWALDO OLVERA | FL |
| OSWALDO OLVERA | FL |
| OSWALDO R SIERRA | FL |
| OSWALDO V ABREU | FL |
| OSWALDO V ABREU | FL |
| OTANY J PAGALDAY | FL |
| OTANY J PAGALDAY | FL |
| OTHA EADY | FL |
| OTHANIEL A GAYLE | FL |
| OTHELL HOOVER | FL |
| OTHELLA HARRIS | FL |
| OTHMAN OBANDO | FL |
| OTHMAN OBANDO | FL |
| OTILIA N BOVE | FL |
| OTIS C CRONEY JR | FL |
| OTIS C SINGFIELD | FL |
| OTIS CANADIATE JR | FL |
| OTIS CANADIATE JR | FL |
| OTIS J WILLIAMS | FL |
| OTIS LATIMER | FL |
| OTIS LEONARD | FL |
| OTIS LEONARD | FL |
| OTIS RAY MONDAY | FL |
| OTIS ROLLIE | FL |
| OTIS ROLLIE JR | FL |
| OTIS WILLIAMS | FL |
| OTIS WINN | FL |
| OTISTINE R DANIELS | FL |
| OTNIEL RICARDO | FL |
| OTONIEL CASTRO SR | FL |
| OTONIEL CENTENO | FL |
| OTONIEL CENTENO | FL |
| OTONIEL GONZALEZCLAPES | FL |
| OTONIEL H OCAMPO | FL |
| OTONIEL H OCAMPO | FL |
| OTONIEL RENDON MURGA | FL |

| | |
|---|---|
| OTREBOR AINIG ARIAS CALZADILLA | FL |
| OTTO A TRIVINO | FL |
| OTTO A TRIVINO | FL |
| OTTO F COUTO | FL |
| OTTO FENWARTH | FL |
| OTTO FENWARTH | FL |
| OTTO GUSTAV MASTRAPA | FL |
| OTTO L RUIZ | FL |
| OTTO M DIAZ | FL |
| OTTO P MAZZILLI | FL |
| OTTO RUIZ | FL |
| OTTO VICENTE ROSERO-GARCES | FL |
| OTTOLITA THOMPSON | FL |
| OTTOLITA THOMPSON | FL |
| OTTONIEL SOLARES | FL |
| OTTONIEL SOLARES | FL |
| OTTRIC LYMON JR | FL |
| OUIDA C TAMBLING | FL |
| OVERIL JOY BROWN | FL |
| OVID GARRAWAY | FL |
| OVIDE HEALD | FL |
| OVIDIO FERNANDEZ | FL |
| OVIDIO O SOTO | FL |
| OVIDIU V PITIC | FL |
| OVIEDA L HUTCHINSON | FL |
| OVRIL LITCHMORE | FL |
| OVRILL DWYER | FL |
| OWEN BALTHAZAR | FL |
| OWEN D FRASER | FL |
| OWEN D FRASER | FL |
| OWEN GORDON | FL |
| OWEN H LUTZ | FL |
| OWEN HIPPOLYTE | FL |
| OWEN L ELLIS | FL |
| OWEN L ELLIS | FL |
| OWEN P HUTCHINSON | FL |
| OWEN R CHRISTIE | FL |
| OWEN WALKER | FL |
| OWEN YOUNG | FL |
| OWEN YOUNG | FL |
| OXILIA P GEFFRARD | FL |
| OXILIA P GEFFRARD | FL |
| OYA KAPTAN | FL |
| OZABETH SHEFFIELD | FL |
| OZELL M MAYES | FL |
| OZIANNE EUGENE DEPAL | FL |
| OZZIE M LAWRENCE | FL |

| | |
|---|---|
| P J GOMES | FL |
| P J GOMES | FL |
| P J VICCARO | FL |
| PABLIN VENEGAS | FL |
| PABLITO TORO | FL |
| PABLITO TORO | FL |
| PABLO A ECHEVARRIA | FL |
| PABLO A ELJAUA | FL |
| PABLO ALFONSO | FL |
| PABLO ALFONSO | FL |
| PABLO ALVAREZ | FL |
| PABLO AMEZAGA | FL |
| PABLO B PEREZ DE ALEJO | FL |
| PABLO BLANCO | FL |
| PABLO BOSQUES | FL |
| PABLO CAMACHO | FL |
| PABLO CANCHON | FL |
| PABLO CEBALLOS | FL |
| PABLO CEBALLOS | FL |
| PABLO CHAPARRO | FL |
| PABLO CHAPARRO | FL |
| PABLO COBA | FL |
| PABLO CORTEZ | FL |
| PABLO DOMINGUEZ | FL |
| PABLO E CABAN | FL |
| PABLO E PAEZ | FL |
| PABLO E REYES | FL |
| PABLO E REYES | FL |
| PABLO E SANCHEZ | FL |
| PABLO EMILIO HERNANDEZ | FL |
| PABLO EMILIO HERNANDEZ | FL |
| PABLO FLORES | FL |
| PABLO GARCIA | FL |
| PABLO GARCIA | FL |
| PABLO GONZALEZ MONTENEGRO | FL |
| PABLO HERNANDEZ | FL |
| PABLO HERNANDEZ | FL |
| PABLO J LUIS | FL |
| PABLO J MENDOZA | FL |
| PABLO J PEREYRA PORTUGAL | FL |
| PABLO JAVIER ROZO | FL |
| PABLO M RUIZ | FL |
| PABLO MARCOS AGUILERA | FL |
| PABLO MARCOS AGUILERA | FL |
| PABLO MARQUEZ | FL |
| PABLO MARQUEZ | FL |
| PABLO MARTINEZ CASTRO | FL |

| | |
|---|---|
| PABLO MEDINA | FL |
| PABLO MEDINA | FL |
| PABLO MIGUEL SOSA | FL |
| PABLO MONTANEZ | FL |
| PABLO MONTANEZ | FL |
| PABLO MONTANEZ JR | FL |
| PABLO MONTANEZ JR | FL |
| PABLO MOYA RAMIREZ | FL |
| PABLO N KOBAK | FL |
| PABLO NICOLAS TESSITORE | FL |
| PABLO PEREZ | FL |
| PABLO PYTLOWANY | FL |
| PABLO QUINTANA | FL |
| PABLO QUINTERO | FL |
| PABLO QUINTERO | FL |
| PABLO R FLORES | FL |
| PABLO R FLORES | FL |
| PABLO RAFAEL MORALES | FL |
| PABLO RODRIGUEZ | FL |
| PABLO ROSALES | FL |
| PABLO SANCHEZ | FL |
| PABLO SANCHEZ | FL |
| PABLO SOTO | FL |
| PABLO SOTO | FL |
| PABLO SOTO | FL |
| PABLO T GOLMAJER | FL |
| PABLO TOBON | FL |
| PABLO VALENTIN | FL |
| PABLO VELAZQUEZ SANTIAGO | FL |
| PACHAVA VENGAIAH | FL |
| PACHE ROGERS | FL |
| PADMINI E CHAMBERS | FL |
| PADMINI MOHANLALL | FL |
| PADMINI MOHANLALL | FL |
| PADRICKA LONG | FL |
| PAESSA HOLLEY | FL |
| PAESSA HOLLEY | FL |
| PAIGE ALEXIS RUDOLPH | FL |
| PAIGE DEBALDO | FL |
| PAIGE ERVIN | FL |
| PAIGE KOZIUK | FL |
| PAIGE L HICKS | FL |
| PAIGE P KELLER | FL |
| PAIGE SCHREIBER | FL |
| PAIGE V MYERS | FL |
| PAIGE VALLEE | FL |
| PAIGE WATERBURY | FL |

| | |
|---|---|
| PAISLEY ROSE MICHAUD | FL |
| PAISLEY ROSE WASKOM | FL |
| PALMA SCIARRETTA | FL |
| PALMIRA R PINO | FL |
| PALMIRA R PINO | FL |
| PALMYRA S KREUTZER | FL |
| PALOMA S MEJIA | FL |
| PALOMA VILLAVERDE DE RICO | FL |
| PAM A GILLETTE | FL |
| PAM GARTLAND | FL |
| PAMALA A ROONEY | FL |
| PAMALA LEVITT | FL |
| PAMALA MOCKOSHER | FL |
| PAMALA MOCKOSHER | FL |
| PAMALA VAZQUEZ | FL |
| PAMALA VAZQUEZ | FL |
| PAMALER BAGLEY | FL |
| PAMALER BAGLEY | FL |
| PAMELA A ANDERSON | FL |
| PAMELA A BENTLEY | FL |
| PAMELA A BUSHEK | FL |
| PAMELA A COLEMAN | FL |
| PAMELA A CONDON | FL |
| PAMELA A CONE | FL |
| PAMELA A CUNNINGHAM | FL |
| PAMELA A CUNNINGHAM | FL |
| PAMELA A GRAY | FL |
| PAMELA A GRAY | FL |
| PAMELA A JONES | FL |
| PAMELA A KIGGEN | FL |
| PAMELA A LEILI | FL |
| PAMELA A LUX | FL |
| PAMELA A LUX | FL |
| PAMELA A MATHEIS | FL |
| PAMELA A MAY | FL |
| PAMELA A MEYERS | FL |
| PAMELA A PUNKAR | FL |
| PAMELA A SATEK | FL |
| PAMELA A ST GEORGE | FL |
| PAMELA ANDERSEN | FL |
| PAMELA ANN GURGANIOUS | FL |
| PAMELA ANN SCHOELLERMAN | FL |
| PAMELA ANNE JANSEN | FL |
| PAMELA B POSTLETHWAITE | FL |
| PAMELA BAILEY | FL |
| PAMELA BARRINGER | FL |
| PAMELA BARTOLUCCI | FL |

| | |
|---|---|
| PAMELA BETH PALMER | FL |
| PAMELA BISHOP | FL |
| PAMELA BOYD BAMPTON | FL |
| PAMELA BOYD BAMPTON | FL |
| PAMELA BRESCIA | FL |
| PAMELA BRESCIA | FL |
| PAMELA C BROWN | FL |
| PAMELA C CAUGHMAN | FL |
| PAMELA C CONRAD | FL |
| PAMELA C HART | FL |
| PAMELA C PUMPHERY | FL |
| PAMELA C RATTRAY | FL |
| PAMELA C WILLIAMS | FL |
| PAMELA CARNEGIE | FL |
| PAMELA CARTER | FL |
| PAMELA CARTER MILFORD | FL |
| PAMELA CARTER MILFORD | FL |
| PAMELA CARVER | FL |
| PAMELA COLE | FL |
| PAMELA CONN | FL |
| PAMELA COWAN | FL |
| PAMELA CULLEY | FL |
| PAMELA CUMMINGS | FL |
| PAMELA D HAAS | FL |
| PAMELA D JENKINS | FL |
| PAMELA D JOHNSON | FL |
| PAMELA D JOHNSON | FL |
| PAMELA D JONES | FL |
| PAMELA D LEGONS | FL |
| PAMELA D LEGONS | FL |
| PAMELA D LEGONS | FL |
| PAMELA D MILLER | FL |
| PAMELA D POWELL | FL |
| PAMELA D REGO | FL |
| PAMELA D THOMAS | FL |
| PAMELA DAWN ROBBINS | FL |
| PAMELA DAY | FL |
| PAMELA DENISE OWENS | FL |
| PAMELA DIANA ZIMMERMAN | FL |
| PAMELA DIANE MARQUART | FL |
| PAMELA DIANE THOMAS | FL |
| PAMELA DIANE WILSON | FL |
| PAMELA DIANE WILSON | FL |
| PAMELA DIAZ | FL |
| PAMELA DORTCH | FL |
| PAMELA DOTSON | FL |
| PAMELA DOUGLAS | FL |

| | |
|---|---|
| PAMELA DOUGLAS | FL |
| PAMELA E GREWAL | FL |
| PAMELA E LEIVA | FL |
| PAMELA E LEIVA | FL |
| PAMELA E PLUMMER | FL |
| PAMELA E RAINEY | FL |
| PAMELA E SMITH | FL |
| PAMELA ELISABETH LINDEBACK | FL |
| PAMELA F GRAY | FL |
| PAMELA F KNOTT | FL |
| PAMELA F PAGE | FL |
| PAMELA F WILSON | FL |
| PAMELA FIORANELLI | FL |
| PAMELA FIORANELLI | FL |
| PAMELA FREEMAN | FL |
| PAMELA FRIEDMAN-AVALOS | FL |
| PAMELA G DIAZ | FL |
| PAMELA G GONZALEZ | FL |
| PAMELA G GONZALEZ | FL |
| PAMELA G GUZZI | FL |
| PAMELA G LEDBETTER | FL |
| PAMELA G SAUCIER | FL |
| PAMELA GONZALEZ PIERRE | FL |
| PAMELA GOSSETT | FL |
| PAMELA GOTTONE BABISH | FL |
| PAMELA GRAY | FL |
| PAMELA H BLAIR | FL |
| PAMELA H CUTLER | FL |
| PAMELA H OGILVIE | FL |
| PAMELA HARRELL | FL |
| PAMELA HARRIS | FL |
| PAMELA HARRISON | FL |
| PAMELA HAWTHORNE | FL |
| PAMELA HEMM SOLOMON | FL |
| PAMELA HEMM SOLOMON | FL |
| PAMELA HILL HAUSLER | FL |
| PAMELA HILL HAUSLER | FL |
| PAMELA HUDSON | FL |
| PAMELA I WILLIAMS | FL |
| PAMELA I WILLIAMS | FL |
| PAMELA J BUSHEY | FL |
| PAMELA J CALAMONERI | FL |
| PAMELA J CARRINO | FL |
| PAMELA J CURTIS | FL |
| PAMELA J EVANS | FL |
| PAMELA J FORTENBERRY | FL |
| PAMELA J FORTENBERRY | FL |

| | |
|---|---|
| PAMELA J GIVANS | FL |
| PAMELA J HAMMOCK | FL |
| PAMELA J HARTMAN | FL |
| PAMELA J KELLY | FL |
| PAMELA J SEIDEL | FL |
| PAMELA J SNICER | FL |
| PAMELA J STEPHENS | FL |
| PAMELA J STRINGFIELD | FL |
| PAMELA J VICKERS | FL |
| PAMELA J YOUNG | FL |
| PAMELA J YOUNG | FL |
| PAMELA JACKSON | FL |
| PAMELA JEAN ALLEN | FL |
| PAMELA JEAN JEFFREY | FL |
| PAMELA JEFFERSON | FL |
| PAMELA JO HOPE | FL |
| PAMELA JOHNSON | FL |
| PAMELA K BEST | FL |
| PAMELA K FORTENBERRY | FL |
| PAMELA K FORTENBERRY | FL |
| PAMELA K LARSON | FL |
| PAMELA KNOWLES | FL |
| PAMELA KOHLENBERG | FL |
| PAMELA KOHLENBERG | FL |
| PAMELA KWARCHAK | FL |
| PAMELA L BERRY | FL |
| PAMELA L BERRY | FL |
| PAMELA L COWLES | FL |
| PAMELA L DIAZ | FL |
| PAMELA L GATES | FL |
| PAMELA L LAWRENCE | FL |
| PAMELA L MACKAY | FL |
| PAMELA L PETTY | FL |
| PAMELA L PLOCK | FL |
| PAMELA L ROLLINS | FL |
| PAMELA L SCHMIDT | FL |
| PAMELA L WALLACE | FL |
| PAMELA L WEEKS | FL |
| PAMELA LEATRICE GREENE | FL |
| PAMELA LEATRICE GREENE | FL |
| PAMELA LORENZO | FL |
| PAMELA LORENZO | FL |
| PAMELA LYNN POWELL | FL |
| PAMELA M BELEY | FL |
| PAMELA M BREWER | FL |
| PAMELA M BROWN | FL |
| PAMELA M DIMICK | FL |

| | |
|---|---|
| PAMELA M DIMICK | FL |
| PAMELA M EARLS | FL |
| PAMELA M EARLS | FL |
| PAMELA M MOSS | FL |
| PAMELA M NATTIEL | FL |
| PAMELA M O'BRIEN | FL |
| PAMELA M SATHER | FL |
| PAMELA M SCHNOOR | FL |
| PAMELA M SCHOFIELD | FL |
| PAMELA M SCHOFIELD | FL |
| PAMELA M STATDFIELD | FL |
| PAMELA M WILLIAMS | FL |
| PAMELA MANTILLA | FL |
| PAMELA MCADEN | FL |
| PAMELA MOJICA | FL |
| PAMELA N PILSON | FL |
| PAMELA N PILSON | FL |
| PAMELA N WHITE | FL |
| PAMELA N WHITE | FL |
| PAMELA NEWBILL | FL |
| PAMELA NORTHRUP | FL |
| PAMELA NORTHRUP | FL |
| PAMELA O'DONNELL | FL |
| PAMELA PIORKOWSKI | FL |
| PAMELA PIORKOWSKI | FL |
| PAMELA R CARR | FL |
| PAMELA R JARRETT | FL |
| PAMELA R MCCARTHY | FL |
| PAMELA R PALANDRANI | FL |
| PAMELA R ROSE ZEILMAN | FL |
| PAMELA R SYLVAIN | FL |
| PAMELA R TAYLOR | FL |
| PAMELA RAMOS | FL |
| PAMELA RATTRAY | FL |
| PAMELA REID | FL |
| PAMELA REID | FL |
| PAMELA REID - MORGAN | FL |
| PAMELA RENEE WARNER | FL |
| PAMELA RENEE WARNER | FL |
| PAMELA REYNOLDS | FL |
| PAMELA REYNOLDS | FL |
| PAMELA RILEY | FL |
| PAMELA RIVARD | FL |
| PAMELA ROSE TAYLOR | FL |
| PAMELA S BAILEY | FL |
| PAMELA S COSIO | FL |
| PAMELA S DOHERTY | FL |

| | |
|---|---|
| PAMELA S GROOM | FL |
| PAMELA S JABBOUR | FL |
| PAMELA S PATCH | FL |
| PAMELA S PATCH | FL |
| PAMELA S RIVAR | FL |
| PAMELA S SAILER | FL |
| PAMELA S SPRY | FL |
| PAMELA S VISCUSI | FL |
| PAMELA S VISCUSI | FL |
| PAMELA SCHOFIELD | FL |
| PAMELA SCHULTHEIS | FL |
| PAMELA SCOTT | FL |
| PAMELA SILER | FL |
| PAMELA SINCLAIR | FL |
| PAMELA SPLANE | FL |
| PAMELA STREADY | FL |
| PAMELA STREADY | FL |
| PAMELA SUE SHORT | FL |
| PAMELA SUE STACK | FL |
| PAMELA T MAUPIN | FL |
| PAMELA T MAUPIN | FL |
| PAMELA T MCCROAN | FL |
| PAMELA T WELLS | FL |
| PAMELA TENAERTS | FL |
| PAMELA THIBEAULT | FL |
| PAMELA THIBEAULT | FL |
| PAMELA TUTEN | FL |
| PAMELA VANORSDALE | FL |
| PAMELA W GRAHAM | FL |
| PAMELA W HAVENS | FL |
| PAMELA W ROSS | FL |
| PAMELA WALKER | FL |
| PAMELA WALKER | FL |
| PAMELA WEBB | FL |
| PAMELA WILLIAMS | FL |
| PAMELA WINEGARDNER | FL |
| PAMELA WINEGARDNER | FL |
| PAMELA WINSOME SMITH | FL |
| PAMELA WRIGHT | FL |
| PAMELA Y MAXWELL | FL |
| PAMELA Y YARBOUGH | FL |
| PAMELA YOUNG | FL |
| PAMELA Z GOVEKAR | FL |
| PAMELIA MULLINS | FL |
| PAMELIA STEWART | FL |
| PAMELIA STEWART | FL |
| PAMELLA B WATSON | FL |

| | |
|---|---|
| PAMELLA I NEHLEBER | FL |
| PAMELLA VERNAL HALL | FL |
| PAMELLA VERNAL HALL | FL |
| PAMILA BHATIA | FL |
| PAMILA HOPKINS | FL |
| PANAGIOTA PETOSA | FL |
| PANAGIOTIS KOROVESSIS | FL |
| PANDORA BOULKOB | FL |
| PANDORA BOULKOB | FL |
| PANDORA FAYE SELLS NASR | FL |
| PANKAJKUMA D PATEL | FL |
| PANSY E WALLACE | FL |
| PANSY PINNOCK | FL |
| PANSY PINNOCK | FL |
| PANSY V ROSE | FL |
| PANSY V ROSE | FL |
| PANSY W WALKER | FL |
| PANTELEIMO PALAVIDIS | FL |
| PAOLA A CONTRERAS | FL |
| PAOLA A CONTRERAS | FL |
| PAOLA A SALAZAR | FL |
| PAOLA ANDREA BARILLAS | FL |
| PAOLA C MORA | FL |
| PAOLA C MORA | FL |
| PAOLA CAROLINA PROCACCI VALERA | FL |
| PAOLA CARRANZA | FL |
| PAOLA COBO | FL |
| PAOLA COLMENARES | FL |
| PAOLA DEL HERRERA GOMEZ | FL |
| PAOLA E FERNANDEZ RANA | FL |
| PAOLA GARCIA | FL |
| PAOLA GUERRERO | FL |
| PAOLA J ROSARIO | FL |
| PAOLA M HURTADO | FL |
| PAOLA M MADRID | FL |
| PAOLA M TAPIA VILLALOBOS | FL |
| PAOLA MAPELLI | FL |
| PAOLA MEDINA | FL |
| PAOLA NAVARRO | FL |
| PAOLA POUPONNEAU | FL |
| PAOLA POUPONNEAU | FL |
| PAOLA R JARA | FL |
| PAOLA SOTO | FL |
| PAOLO COMETTO | FL |
| PAOLO COMETTO | FL |
| PAOLO ESTRADA | FL |
| PAOLO GIURESSI | FL |

| | |
|---|---|
| PAOLO LONGO | FL |
| PAOLO ORSINI FORESTIERI | FL |
| PAOLO VIRGILIO | FL |
| PAPOW FONTUS | FL |
| PAQUITA BAKER | FL |
| PAQUITA BAKER | FL |
| PARASES SAINT PIERRE | FL |
| PARASES SAINT PIERRE | FL |
| PARASRAM BHIKAM | FL |
| PARASTOO SANJARI | FL |
| PARBATTIE DYARAM | FL |
| PARBATTIE DYARAM | FL |
| PARESHA A SHAH | FL |
| PARHAM VOSOUGHI VAHDAT | FL |
| PARICIO BLEDSOE | FL |
| PARICIO BLEDSOE | FL |
| PARIDE MAZZA | FL |
| PARIS CALDWELL | FL |
| PARIS EVA ALTHOUSE | FL |
| PARIS ROBINSON | FL |
| PARISA PIROUZI | FL |
| PARISA PIROUZI | FL |
| PARKER A GAILEY | FL |
| PARKER BEATTY | FL |
| PARLEY J WILLIAMS | FL |
| PARNETHA L SMITH | FL |
| PARNETHA L SMITH | FL |
| PARRIS SCHOENFELD | FL |
| PARRISH D KING | FL |
| PARRISH D KING | FL |
| PARRYSH L WOODARD | FL |
| PARUL PATEL | FL |
| PARVADI RAMNARINE | FL |
| PARVADI RAMNARINE | FL |
| PARVEEN MAKHNI | FL |
| PARVIN ASSADIAN | FL |
| PARVIN KOSIEROWSKI | FL |
| PARVIN KOSIEROWSKI | FL |
| PARWIN ARSALA | FL |
| PASCAL PERICLES | FL |
| PASCALE PETRACCA | FL |
| PASCUAL CARABALLO | FL |
| PASCUAL J CIAMPI | FL |
| PASCUAL RUIZ JR | FL |
| PASCUAL RUIZ JR | FL |
| PASCUAL VELASCO | FL |
| PASQUALE A FORMOSO | FL |

| | |
|---|---|
| PASQUALE BERGMAN | FL |
| PASQUALE DEFABRITIIS | FL |
| PASQUALE FERRACANE | FL |
| PASQUALE MENNONE | FL |
| PASQUALE MENNONE | FL |
| PASQUALE N VALENTINO | FL |
| PASQUALE VILLARDI JR | FL |
| PASQUALE VILLARDI JR | FL |
| PASTOR GONZALEZ | FL |
| PASTOR JESUS PEREZ | FL |
| PASTOR MUJICA | FL |
| PASTOR ROCABADO | FL |
| PASTORA SILVA | FL |
| PASTORA SILVA | FL |
| PAT LAURICELLA | FL |
| PAT M NATALIZIO | FL |
| PAT M NATALIZIO | FL |
| PAT SACCA | FL |
| PAT WILKIE | FL |
| PATANSHER S KHAN | FL |
| PATASHIA BROOKS | FL |
| PATDRICA GRACE | FL |
| PATRIC S BARKLOW | FL |
| PATRICA A BERG | FL |
| PATRICA HILLIER | FL |
| PATRICA HILLIER | FL |
| PATRICA MATTHEWS | FL |
| PATRICA MATTHEWS | FL |
| PATRICE A ADAMS SMITH | FL |
| PATRICE B SYMMS | FL |
| PATRICE CLARKE | FL |
| PATRICE CLARKE | FL |
| PATRICE D SMITH | FL |
| PATRICE DAGHISTANI | FL |
| PATRICE DAGHISTANI | FL |
| PATRICE DIAS DA CRUZ | FL |
| PATRICE HARRY VILLEDROUIN | FL |
| PATRICE L ASHFORD | FL |
| PATRICE L HALLS | FL |
| PATRICE L HALLS | FL |
| PATRICE N JADALLA MARIA | FL |
| PATRICE PRUITT | FL |
| PATRICE V PETERSON | FL |
| PATRICE V PETERSON | FL |
| PATRICE V PETERSON | FL |
| PATRICE VALRIE CROOMS | FL |
| PATRICE WILLIAMS | FL |

| | |
|---|---|
| PATRICE Z DOCKERY | FL |
| PATRICIA  M CASSE | FL |
| PATRICIA A AKERS | FL |
| PATRICIA A ARNETTE | FL |
| PATRICIA A BACKES | FL |
| PATRICIA A BADUREK | FL |
| PATRICIA A BARALDI | FL |
| PATRICIA A BELL | FL |
| PATRICIA A BELL | FL |
| PATRICIA A BLAKE | FL |
| PATRICIA A BOOTON | FL |
| PATRICIA A BRIGGS | FL |
| PATRICIA A BROWN | FL |
| PATRICIA A BUONINCONTRI | FL |
| PATRICIA A CAIN | FL |
| PATRICIA A CARRERA | FL |
| PATRICIA A CHEAVERS | FL |
| PATRICIA A CLARKSON | FL |
| PATRICIA A CLAY | FL |
| PATRICIA A CLAY | FL |
| PATRICIA A COBB | FL |
| PATRICIA A CURLESS | FL |
| PATRICIA A CURLEY | FL |
| PATRICIA A CURLEY | FL |
| PATRICIA A DENNY | FL |
| PATRICIA A DENNY | FL |
| PATRICIA A DONATELLI | FL |
| PATRICIA A DOOLEY | FL |
| PATRICIA A DORAN | FL |
| PATRICIA A DYER | FL |
| PATRICIA A EASTON | FL |
| PATRICIA A EASTON | FL |
| PATRICIA A FARBER | FL |
| PATRICIA A FOIL | FL |
| PATRICIA A FREEMAN | FL |
| PATRICIA A FRIEDBERG | FL |
| PATRICIA A GANDOLFO | FL |
| PATRICIA A GODWIN | FL |
| PATRICIA A GRAHAM | FL |
| PATRICIA A GREIFF | FL |
| PATRICIA A GUESS | FL |
| PATRICIA A HARKINS | FL |
| PATRICIA A HATCHETT | FL |
| PATRICIA A HIGGINS | FL |
| PATRICIA A HILLARD | FL |
| PATRICIA A HILLARD | FL |
| PATRICIA A HOHMANN | FL |

| | |
|---|---|
| PATRICIA A HOWELL | FL |
| PATRICIA A HURST | FL |
| PATRICIA A HYLER | FL |
| PATRICIA A JACKSON | FL |
| PATRICIA A JACKSON | FL |
| PATRICIA A KANE | FL |
| PATRICIA A KANE | FL |
| PATRICIA A KEARNEY | FL |
| PATRICIA A KEARNEY | FL |
| PATRICIA A KERTTULA | FL |
| PATRICIA A KULJU | FL |
| PATRICIA A LOGSTON | FL |
| PATRICIA A LUDLOW | FL |
| PATRICIA A MACAIONE | FL |
| PATRICIA A MALOY | FL |
| PATRICIA A MARTIN | FL |
| PATRICIA A MCKETHAN | FL |
| PATRICIA A MILLER | FL |
| PATRICIA A MILLER | FL |
| PATRICIA A MOORE | FL |
| PATRICIA A MOORE | FL |
| PATRICIA A MURRAY | FL |
| PATRICIA A NICHOLS | FL |
| PATRICIA A NORMAN | FL |
| PATRICIA A OAKES | FL |
| PATRICIA A O'NEILL | FL |
| PATRICIA A PARKE | FL |
| PATRICIA A PARKER | FL |
| PATRICIA A PERRY | FL |
| PATRICIA A RAUCH | FL |
| PATRICIA A REDMOND | FL |
| PATRICIA A RIVERA | FL |
| PATRICIA A ROSE | FL |
| PATRICIA A ROSELLO | FL |
| PATRICIA A RUTHERFORD | FL |
| PATRICIA A SCHEFFLER | FL |
| PATRICIA A SCHOEMAN | FL |
| PATRICIA A SCHOEMAN | FL |
| PATRICIA A SHULTZ | FL |
| PATRICIA A SIMS | FL |
| PATRICIA A SINANAN SINGH | FL |
| PATRICIA A STEVENS | FL |
| PATRICIA A STRAUSBAUGH | FL |
| PATRICIA A SUNSERI | FL |
| PATRICIA A TUTTLE | FL |
| PATRICIA A VARNES | FL |
| PATRICIA A VIDAL | FL |

| | |
|---|---|
| PATRICIA A VINES | FL |
| PATRICIA A VULETICH | FL |
| PATRICIA A WEAKLEY | FL |
| PATRICIA A WHISENANT | FL |
| PATRICIA A WILLIAMS | FL |
| PATRICIA A WILLIAMS | FL |
| PATRICIA A WILSON | FL |
| PATRICIA A WOODS | FL |
| PATRICIA A WOODS | FL |
| PATRICIA A WORTH | FL |
| PATRICIA A WORTH | FL |
| PATRICIA ABOOD | FL |
| PATRICIA ABOOD | FL |
| PATRICIA ACKER | FL |
| PATRICIA ADSIT | FL |
| PATRICIA AGUIAR | FL |
| PATRICIA ALAMI-ALFAU | FL |
| PATRICIA ALGAZE | FL |
| PATRICIA ALLEN | FL |
| PATRICIA ALLYSON LAURY | FL |
| PATRICIA ALVAREZ | FL |
| PATRICIA AMANDA ESPINOZA | FL |
| PATRICIA ANDERSON | FL |
| PATRICIA ANDERSON | FL |
| PATRICIA ANN BUTLER | FL |
| PATRICIA ANN COKER | FL |
| PATRICIA ANN COKER | FL |
| PATRICIA ANN GERLING | FL |
| PATRICIA ANN GESINK | FL |
| PATRICIA ANN HOLLAND | FL |
| PATRICIA ANN HOLLAND | FL |
| PATRICIA ANN JORDAN | FL |
| PATRICIA ANN LLANES | FL |
| PATRICIA ANN MCKINNEY | FL |
| PATRICIA ANN ORTAGUS | FL |
| PATRICIA ANN POTTER | FL |
| PATRICIA ANN RICHARDS | FL |
| PATRICIA ANN RICHARDS | FL |
| PATRICIA ANN SCHMID | FL |
| PATRICIA ANN SMITH | FL |
| PATRICIA ANN THOMAS | FL |
| PATRICIA ANN TUCKER | FL |
| PATRICIA ANN TUCKER | FL |
| PATRICIA ANN WILLIAMS | FL |
| PATRICIA ANN WRIGHT | FL |
| PATRICIA ANNE NEELY | FL |
| PATRICIA ANNE SHORT | FL |

| | |
|---|---|
| PATRICIA ANNE SHORT | FL |
| PATRICIA ANNE WISE | FL |
| PATRICIA AQUINO | FL |
| PATRICIA ARES-ROMERO | FL |
| PATRICIA ARGYLE CASE | FL |
| PATRICIA B FINE | FL |
| PATRICIA B FULGHUM | FL |
| PATRICIA B GIASULLO | FL |
| PATRICIA B NIELSEN | FL |
| PATRICIA BAKER | FL |
| PATRICIA BARNETT | FL |
| PATRICIA BARTLEY | FL |
| PATRICIA BEAL | FL |
| PATRICIA BEAUVAIS | FL |
| PATRICIA BEIN | FL |
| PATRICIA BERNI | FL |
| PATRICIA BLAIR | FL |
| PATRICIA BLAIR | FL |
| PATRICIA BOOTH | FL |
| PATRICIA BRADY RANDOLPH | FL |
| PATRICIA BRADY RANDOLPH | FL |
| PATRICIA BRISTOL | FL |
| PATRICIA BROWN | FL |
| PATRICIA BRYAN | FL |
| PATRICIA BRYAN | FL |
| PATRICIA BUCHANAN WRIGHT | FL |
| PATRICIA BURKE | FL |
| PATRICIA BURNES | FL |
| PATRICIA BURNES | FL |
| PATRICIA BURNS | FL |
| PATRICIA BURNS | FL |
| PATRICIA C ALFAYA | FL |
| PATRICIA C ALFAYA | FL |
| PATRICIA C DELGADO | FL |
| PATRICIA C DELGADO | FL |
| PATRICIA C FEIT | FL |
| PATRICIA C FOX | FL |
| PATRICIA C LILES | FL |
| PATRICIA C MARLOW | FL |
| PATRICIA C TAYLOR | FL |
| PATRICIA CALDERON | FL |
| PATRICIA CALLAHAN BRYANT | FL |
| PATRICIA CARR | FL |
| PATRICIA CARR | FL |
| PATRICIA CASE | FL |
| PATRICIA CASTRO | FL |
| PATRICIA CATTS | FL |

| | |
|---|---|
| PATRICIA CHAMPNEY | FL |
| PATRICIA CHAPMAN | FL |
| PATRICIA CHILDERS ESTES | FL |
| PATRICIA CLARK | FL |
| PATRICIA CLARK | FL |
| PATRICIA CLARKE | FL |
| PATRICIA CLAYTON OLIVA | FL |
| PATRICIA COBB | FL |
| PATRICIA COCHRAN | FL |
| PATRICIA COLFORD | FL |
| PATRICIA COLFORD | FL |
| PATRICIA COLLINS | FL |
| PATRICIA CONCHA-GIL | FL |
| PATRICIA CONSTABLE | FL |
| PATRICIA CONSTABLE | FL |
| PATRICIA COTUGNO | FL |
| PATRICIA COX | FL |
| PATRICIA CUESTAS | FL |
| PATRICIA CUESTAS | FL |
| PATRICIA D ARCHIBALD | FL |
| PATRICIA D BALAITY | FL |
| PATRICIA D BROWN | FL |
| PATRICIA D CHILDERS | FL |
| PATRICIA D COLE | FL |
| PATRICIA D DONNELLY | FL |
| PATRICIA D HOLT | FL |
| PATRICIA D HOPE | FL |
| PATRICIA D HUDSON RIVERA | FL |
| PATRICIA D HUDSON RIVERA | FL |
| PATRICIA D MASTER | FL |
| PATRICIA D ROGERS | FL |
| PATRICIA D ROGERS | FL |
| PATRICIA D TYLER | FL |
| PATRICIA D WALKER | FL |
| PATRICIA DAILEY | FL |
| PATRICIA DANIELS | FL |
| PATRICIA DAVIS | FL |
| PATRICIA DAVIS | FL |
| PATRICIA DE GRANDE | FL |
| PATRICIA DE GRANDE | FL |
| PATRICIA DEE GARRET STEPHENSON | FL |
| PATRICIA DEE GARRET STEPHENSON | FL |
| PATRICIA DEL BAGNO | FL |
| PATRICIA DEL PINO | FL |
| PATRICIA DEL PINO | FL |
| PATRICIA DEL PINO | FL |
| PATRICIA DELOACH | FL |

| | |
|---|---|
| PATRICIA DIAZ | FL |
| PATRICIA DOMINGUEZ | FL |
| PATRICIA DOMINGUEZ | FL |
| PATRICIA DOOLAN | FL |
| PATRICIA DOOLAN | FL |
| PATRICIA DOWNS | FL |
| PATRICIA DUDLEY-GREGORY | FL |
| PATRICIA DUEBEN | FL |
| PATRICIA DUNN | FL |
| PATRICIA DYE | FL |
| PATRICIA E BARKER | FL |
| PATRICIA E BEHRENS | FL |
| PATRICIA E BERRYMAN-DAGES | FL |
| PATRICIA E BRUCE | FL |
| PATRICIA E BURGENER | FL |
| PATRICIA E CARROLL | FL |
| PATRICIA E CHONG | FL |
| PATRICIA E CHONG | FL |
| PATRICIA E DYE | FL |
| PATRICIA E JACKSON | FL |
| PATRICIA E KETCHUM | FL |
| PATRICIA E LACEY | FL |
| PATRICIA E LACEY | FL |
| PATRICIA E MURILLO | FL |
| PATRICIA E NOBLE | FL |
| PATRICIA E PAPPATERRA SHOR | FL |
| PATRICIA E RODRIGUEZ | FL |
| PATRICIA E RODRIGUEZ | FL |
| PATRICIA E RODRIGUEZ | FL |
| PATRICIA E ROWELL | FL |
| PATRICIA E SAMUELS | FL |
| PATRICIA E SCHNEIDER | FL |
| PATRICIA E STRAM | FL |
| PATRICIA E SWASS | FL |
| PATRICIA E SWASS | FL |
| PATRICIA E TAKACH | FL |
| PATRICIA E THOMAS | FL |
| PATRICIA E THOMAS | FL |
| PATRICIA E WACHNA | FL |
| PATRICIA E WILLIAMS | FL |
| PATRICIA EDWARDS | FL |
| PATRICIA ELAINE BEACHUM | FL |
| PATRICIA ELLIS | FL |
| PATRICIA ESPINOZA | FL |
| PATRICIA F BODDEN | FL |
| PATRICIA F HOLT | FL |
| PATRICIA F WHITE | FL |

| | |
|---|---|
| PATRICIA FARREN | FL |
| PATRICIA FISHER | FL |
| PATRICIA FLANAGAN | FL |
| PATRICIA FOIL | FL |
| PATRICIA FORGES | FL |
| PATRICIA FOWLEY | FL |
| PATRICIA G ADAMS | FL |
| PATRICIA G ASERVI LOPEZ | FL |
| PATRICIA G ASERVI LOPEZ | FL |
| PATRICIA G CAMPBELL | FL |
| PATRICIA G CAMPBELL | FL |
| PATRICIA G DOWNS | FL |
| PATRICIA G JANES | FL |
| PATRICIA G JOHNSON | FL |
| PATRICIA G JOHNSON | FL |
| PATRICIA G JOHNSTON | FL |
| PATRICIA G KWIATKOWSKI | FL |
| PATRICIA G NOLAN | FL |
| PATRICIA GARCIA | FL |
| PATRICIA GARZON | FL |
| PATRICIA GARZON | FL |
| PATRICIA GASCOIGNE | FL |
| PATRICIA GATEWOOD | FL |
| PATRICIA GAYDER | FL |
| PATRICIA GAYLE-GORDON | FL |
| PATRICIA GIRALT | FL |
| PATRICIA GLEASON | FL |
| PATRICIA GLEASON | FL |
| PATRICIA GODWIN | FL |
| PATRICIA GODWIN | FL |
| PATRICIA GOMEZ | FL |
| PATRICIA GONZALES | FL |
| PATRICIA GONZALEZ | FL |
| PATRICIA GONZALEZ | FL |
| PATRICIA GONZALEZ | FL |
| PATRICIA GRAU | FL |
| PATRICIA GRAU | FL |
| PATRICIA GRAY | FL |
| PATRICIA GRAY | FL |
| PATRICIA GREEN | FL |
| PATRICIA GRIFFITH | FL |
| PATRICIA GUTIERREZ | FL |
| PATRICIA H GRANT | FL |
| PATRICIA H KELLER | FL |
| PATRICIA H SCHWAB | FL |
| PATRICIA H VERONEE | FL |
| PATRICIA HALL | FL |

| | |
|---|---|
| PATRICIA HAMAMEH | FL |
| PATRICIA HARRIS | FL |
| PATRICIA HARRIS | FL |
| PATRICIA HENDERSON | FL |
| PATRICIA HILL | FL |
| PATRICIA HIXON | FL |
| PATRICIA HOHN | FL |
| PATRICIA HOLMAN | FL |
| PATRICIA HOMER | FL |
| PATRICIA HOPKINSON | FL |
| PATRICIA HUBERT WAREING | FL |
| PATRICIA HURST | FL |
| PATRICIA HUSBANDS | FL |
| PATRICIA HUSBANDS | FL |
| PATRICIA HUSEMAN | FL |
| PATRICIA HUSEMAN | FL |
| PATRICIA IDA KAPPAUF | FL |
| PATRICIA IDA KAPPAUF | FL |
| PATRICIA IRICK-KADLEC | FL |
| PATRICIA ISEMINGER | FL |
| PATRICIA ISEMINGER | FL |
| PATRICIA IZDEBSKI | FL |
| PATRICIA IZNAGA | FL |
| PATRICIA J BARKER | FL |
| PATRICIA J CARSON | FL |
| PATRICIA J DEAVERS | FL |
| PATRICIA J GAMPOLO | FL |
| PATRICIA J GAZIE | FL |
| PATRICIA J HENRY | FL |
| PATRICIA J PATTON | FL |
| PATRICIA J PATTON | FL |
| PATRICIA J SADLER | FL |
| PATRICIA J TRAVIS | FL |
| PATRICIA J VILLARDI | FL |
| PATRICIA JEAN BAPTISTE | FL |
| PATRICIA JEAN MENEZES | FL |
| PATRICIA JEAN TYRRELL | FL |
| PATRICIA JEAN TYRRELL | FL |
| PATRICIA JEAN VANDRUFF | FL |
| PATRICIA JEANNE WILSON | FL |
| PATRICIA JELESSIS | FL |
| PATRICIA JELESSIS | FL |
| PATRICIA JOHNSON | FL |
| PATRICIA JOHNSON | FL |
| PATRICIA JONES | FL |
| PATRICIA JONES | FL |
| PATRICIA JUNE BURTON | FL |

| | |
|---|---|
| PATRICIA K DOYEN | FL |
| PATRICIA K MILLER | FL |
| PATRICIA K SMITH | FL |
| PATRICIA KENNEY | FL |
| PATRICIA KIMLER | FL |
| PATRICIA KIMLER | FL |
| PATRICIA KRELL | FL |
| PATRICIA KRUGER | FL |
| PATRICIA KRUGER | FL |
| PATRICIA KRUPA | FL |
| PATRICIA L ADAMS | FL |
| PATRICIA L ANDERSON | FL |
| PATRICIA L BECKFORD | FL |
| PATRICIA L COX | FL |
| PATRICIA L COX | FL |
| PATRICIA L CURINGTON | FL |
| PATRICIA L DENIS | FL |
| PATRICIA L DENIS | FL |
| PATRICIA L FLYNN | FL |
| PATRICIA L GENTILE | FL |
| PATRICIA L HALVERSON | FL |
| PATRICIA L HATFIELD | FL |
| PATRICIA L HAWES | FL |
| PATRICIA L HUBBARD | FL |
| PATRICIA L HUDSON | FL |
| PATRICIA L KLAR | FL |
| PATRICIA L LIVINGSTONE | FL |
| PATRICIA L MARSHALL | FL |
| PATRICIA L MARSHALL | FL |
| PATRICIA L MYERS | FL |
| PATRICIA L O ROURKE | FL |
| PATRICIA L ODAMS | FL |
| PATRICIA L PITTMAN | FL |
| PATRICIA L RICHARDSON | FL |
| PATRICIA L RICHARDSON | FL |
| PATRICIA L SAYLES | FL |
| PATRICIA L SAYLES | FL |
| PATRICIA L SLONECKER | FL |
| PATRICIA L SMITH | FL |
| PATRICIA L TATE | FL |
| PATRICIA L THOMAS | FL |
| PATRICIA L THOMASEY | FL |
| PATRICIA L VAN LENTEN | FL |
| PATRICIA L VANLANDINGHAM | FL |
| PATRICIA L WALKONEN | FL |
| PATRICIA L WARREN | FL |
| PATRICIA L WEIGEL | FL |

| | |
|---|---|
| PATRICIA L WINFREY | FL |
| PATRICIA L WINFREY | FL |
| PATRICIA LAPLANTE JOSEPH | FL |
| PATRICIA LAWRENCE | FL |
| PATRICIA LEAL | FL |
| PATRICIA LEAL GONZALEZ | FL |
| PATRICIA LEVANDOSKI | FL |
| PATRICIA LEWIS SEELEY | FL |
| PATRICIA LINER | FL |
| PATRICIA LINER | FL |
| PATRICIA LINK | FL |
| PATRICIA LIOULAS | FL |
| PATRICIA LOUISE ROETT | FL |
| PATRICIA LUCAS | FL |
| PATRICIA LYNN BAEZA | FL |
| PATRICIA M AMUNDARAY | FL |
| PATRICIA M BARTLETT | FL |
| PATRICIA M BRAZ | FL |
| PATRICIA M CALLAHAN | FL |
| PATRICIA M CALLAHAN | FL |
| PATRICIA M CASSE | FL |
| PATRICIA M CUNNINGHAM | FL |
| PATRICIA M DOLAN | FL |
| PATRICIA M DRAKE | FL |
| PATRICIA M GULA | FL |
| PATRICIA M HINCH | FL |
| PATRICIA M JOHNSON | FL |
| PATRICIA M LARA | FL |
| PATRICIA M LEDERER | FL |
| PATRICIA M LINDGREN | FL |
| PATRICIA M LOZANO | FL |
| PATRICIA M MACFADDEN | FL |
| PATRICIA M MCDOUGLE | FL |
| PATRICIA M MILLAR | FL |
| PATRICIA M MONTGOMERY | FL |
| PATRICIA M NASTASI | FL |
| PATRICIA M PINARGOTE | FL |
| PATRICIA M PROFETO | FL |
| PATRICIA M PROFETO | FL |
| PATRICIA M ROGERS | FL |
| PATRICIA M TWINING | FL |
| PATRICIA M VIRGIL | FL |
| PATRICIA M VIRGIL | FL |
| PATRICIA M WARREN-RIVEROL | FL |
| PATRICIA M WARREN-RIVEROL | FL |
| PATRICIA MARIE RUSH | FL |
| PATRICIA MARIE WOODARD | FL |

| | |
|---|---|
| PATRICIA MARTINEZ | FL |
| PATRICIA MARTINEZ | FL |
| PATRICIA MARULANDA | FL |
| PATRICIA MARULANDA | FL |
| PATRICIA MAUGHAN | FL |
| PATRICIA MAUGHAN | FL |
| PATRICIA MAUREEN LAMB | FL |
| PATRICIA MAZARREDO | FL |
| PATRICIA MCADAMS | FL |
| PATRICIA MEBANE | FL |
| PATRICIA MEJIA | FL |
| PATRICIA MEJIA | FL |
| PATRICIA MEJIA | FL |
| PATRICIA MENDEZ | FL |
| PATRICIA MENDEZ | FL |
| PATRICIA MERLINI | FL |
| PATRICIA MERLINI | FL |
| PATRICIA MIKELL | FL |
| PATRICIA MORALES VALDES BROST | FL |
| PATRICIA MORRELL | FL |
| PATRICIA MUNOZ | FL |
| PATRICIA N LANE | FL |
| PATRICIA N LUKE | FL |
| PATRICIA N RUSSELL | FL |
| PATRICIA N RUSSELL | FL |
| PATRICIA NIETO | FL |
| PATRICIA NIETO | FL |
| PATRICIA OLIPHANT | FL |
| PATRICIA P GARCIA | FL |
| PATRICIA P LAMBETH | FL |
| PATRICIA P RAY | FL |
| PATRICIA P WARD | FL |
| PATRICIA PALMER | FL |
| PATRICIA PARKS | FL |
| PATRICIA PERRIN HAW | FL |
| PATRICIA PERRIN HAW | FL |
| PATRICIA PETERS-ATTIE | FL |
| PATRICIA PETERSON | FL |
| PATRICIA PETERSON | FL |
| PATRICIA PHILLIPS | FL |
| PATRICIA PHILLIPS | FL |
| PATRICIA PINKNEY | FL |
| PATRICIA PITTMAN | FL |
| PATRICIA PRITCHARD | FL |
| PATRICIA PUJOLS | FL |
| PATRICIA QUINTAL | FL |
| PATRICIA R ABBOUD | FL |

| | |
|---|---|
| PATRICIA R DAVIS | FL |
| PATRICIA R FORD | FL |
| PATRICIA R HAWKINS | FL |
| PATRICIA R HERNANDEZ | FL |
| PATRICIA R MEYERS | FL |
| PATRICIA REDA | FL |
| PATRICIA REID | FL |
| PATRICIA RENGIFO | FL |
| PATRICIA REPPERT | FL |
| PATRICIA REYES | FL |
| PATRICIA REYES | FL |
| PATRICIA REYNOLDS | FL |
| PATRICIA RICCI-CRISCIONE | FL |
| PATRICIA RICETTI | FL |
| PATRICIA RIDER | FL |
| PATRICIA RILEY | FL |
| PATRICIA RILEY | FL |
| PATRICIA RIOS | FL |
| PATRICIA ROBERTS | FL |
| PATRICIA ROBERTS | FL |
| PATRICIA ROBERTS | FL |
| PATRICIA ROBINSON | FL |
| PATRICIA RUBIO | FL |
| PATRICIA RUBIO | FL |
| PATRICIA S CEPHAS CORMACK | FL |
| PATRICIA S COTTON | FL |
| PATRICIA S PAUL | FL |
| PATRICIA S PAUL | FL |
| PATRICIA S SIMS | FL |
| PATRICIA S TOLLMAN | FL |
| PATRICIA S TOZAKI | FL |
| PATRICIA S UDO | FL |
| PATRICIA S ZIEGLER | FL |
| PATRICIA SANTIAGO | FL |
| PATRICIA SANTIAGO | FL |
| PATRICIA SAS | FL |
| PATRICIA SCAUZZO | FL |
| PATRICIA SCOTT | FL |
| PATRICIA SCOTT | FL |
| PATRICIA SCUTERI | FL |
| PATRICIA SERINO | FL |
| PATRICIA SERMANIA | FL |
| PATRICIA SHACKLEFORD | FL |
| PATRICIA SHEPHERD | FL |
| PATRICIA SINGH | FL |
| PATRICIA SLADE | FL |
| PATRICIA SMITH | FL |

| | |
|---|---|
| PATRICIA SMITH | FL |
| PATRICIA SOLOSKI | FL |
| PATRICIA SOLOSKI | FL |
| PATRICIA ST PIERRE | FL |
| PATRICIA STAVE | FL |
| PATRICIA SUE FALBO PRICE | FL |
| PATRICIA SUE FALBO PRICE | FL |
| PATRICIA SUE HALL | FL |
| PATRICIA SUZANNE HARTMAN | FL |
| PATRICIA SUZANNE HARTMAN | FL |
| PATRICIA T MORRISON | FL |
| PATRICIA T RIVARD | FL |
| PATRICIA THACKERAY | FL |
| PATRICIA THOMAS | FL |
| PATRICIA THOMASY | FL |
| PATRICIA THOMPSON | FL |
| PATRICIA THOMPSON | FL |
| PATRICIA TRACY ANN ANDERSON | FL |
| PATRICIA TRALDI | FL |
| PATRICIA TROTMAN | FL |
| PATRICIA V DOLIGNON | FL |
| PATRICIA V JOHNSON | FL |
| PATRICIA VELARDE | FL |
| PATRICIA VICARI | FL |
| PATRICIA VICARI | FL |
| PATRICIA VILLA | FL |
| PATRICIA VILLANI | FL |
| PATRICIA W BROWN | FL |
| PATRICIA W BROWN | FL |
| PATRICIA WARD-STEP | FL |
| PATRICIA WATKINS | FL |
| PATRICIA WEEKS | FL |
| PATRICIA WESTER | FL |
| PATRICIA WESTER | FL |
| PATRICIA WICKMANN OSPINA | FL |
| PATRICIA WILKINSON | FL |
| PATRICIA WILLIAMS | FL |
| PATRICIA WILLIAMS | FL |
| PATRICIA WILLIAMS | FL |
| PATRICIA WILLIAMS | FL |
| PATRICIA WILLIAMS | FL |
| PATRICIA WILLIAMS | FL |
| PATRICIA WILLIAMS | FL |
| PATRICIA WILLIAMS-NELSON | FL |
| PATRICIA WILLIAMSON | FL |
| PATRICIA WILMOTH | FL |
| PATRICIA WILSON | FL |

| | |
|---|---|
| PATRICIA WOODEN | FL |
| PATRICIA WOOLCOCK | FL |
| PATRICIA WORTHINGTON | FL |
| PATRICIA WRIGHT | FL |
| PATRICIA WRIGHT | FL |
| PATRICIA X IVES | FL |
| PATRICIA ZIEGLER | FL |
| PATRICIO A ARAYA | FL |
| PATRICIO E DONOSO JR | FL |
| PATRICIO HERRERA | FL |
| PATRICIO J ORLOFF | FL |
| PATRICIO KIBLISKY | FL |
| PATRICIO O ALVAREZ | FL |
| PATRICIO R MORA | FL |
| PATRICIO RAFAEL MAROTTO | FL |
| PATRICIO ROSSI | FL |
| PATRICK A BROWN | FL |
| PATRICK A CHARETTE | FL |
| PATRICK A DARVILLE | FL |
| PATRICK A DARVILLE | FL |
| PATRICK A LARKIN | FL |
| PATRICK A LONG | FL |
| PATRICK A SHEA | FL |
| PATRICK A STRICKLAND | FL |
| PATRICK A WARD | FL |
| PATRICK A WHITTAKER | FL |
| PATRICK A WILKERSON | FL |
| PATRICK A WILKERSON | FL |
| PATRICK AGUILA | FL |
| PATRICK ALDAS GAPUSAN | FL |
| PATRICK ALLEN ASHCRAFT JR | FL |
| PATRICK ARCHER | FL |
| PATRICK B BURNETT | FL |
| PATRICK B HARKNESS | FL |
| PATRICK BECKFORD | FL |
| PATRICK BRIGHT | FL |
| PATRICK BURNETT | FL |
| PATRICK C COLLINS | FL |
| PATRICK C JEAN PIERRE | FL |
| PATRICK C JOSEPH | FL |
| PATRICK C KEELEY | FL |
| PATRICK C LEGG | FL |
| PATRICK C VILLEDROUIN | FL |
| PATRICK CHARLES KRAUS | FL |
| PATRICK CLINTON | FL |
| PATRICK CLINTON | FL |
| PATRICK COGGINS | FL |

| | |
|---|---|
| PATRICK COGGINS | FL |
| PATRICK COLEMAN | FL |
| PATRICK COMBS | FL |
| PATRICK D ANDERSON | FL |
| PATRICK D ANDERSON | FL |
| PATRICK D CHANCEY | FL |
| PATRICK D CLANCY | FL |
| PATRICK D CLANCY | FL |
| PATRICK D DINES | FL |
| PATRICK D DUNN | FL |
| PATRICK D DUNN | FL |
| PATRICK D DUNN | FL |
| PATRICK D ELLIS | FL |
| PATRICK D FARRINGTON | FL |
| PATRICK D HOLLETT | FL |
| PATRICK D RELIFORD | FL |
| PATRICK D WARD | FL |
| PATRICK D WARD | FL |
| PATRICK DALEY | FL |
| PATRICK DE LA GARZA | FL |
| PATRICK DECAPRIO | FL |
| PATRICK DECK | FL |
| PATRICK DEEL | FL |
| PATRICK DEVIEW | FL |
| PATRICK DINARDO | FL |
| PATRICK DON COMMOCK | FL |
| PATRICK DON COMMOCK | FL |
| PATRICK DONOVAN LAWRENCE | FL |
| PATRICK DUCLOS | FL |
| PATRICK DUDASH | FL |
| PATRICK DUNNING | FL |
| PATRICK E CONTO | FL |
| PATRICK E FRALEY | FL |
| PATRICK E MURRAY | FL |
| PATRICK E MURRAY | FL |
| PATRICK E MUTH | FL |
| PATRICK E REINEKE | FL |
| PATRICK EBOLI | FL |
| PATRICK EBOLI | FL |
| PATRICK ELLIOT | FL |
| PATRICK EUGENE WEBB | FL |
| PATRICK F BIANCHI | FL |
| PATRICK F MAHAR | FL |
| PATRICK F PASTULAR | FL |
| PATRICK FENELUS | FL |
| PATRICK FLUG JR | FL |
| PATRICK FRANCIS MCMAHON | FL |

| | |
|---|---|
| PATRICK G DE OLIVEIRA | FL |
| PATRICK G HYDE | FL |
| PATRICK G LOUGHRAN | FL |
| PATRICK GILLES | FL |
| PATRICK H BOURBONNAIS | FL |
| PATRICK H BURGESS | FL |
| PATRICK H PEETERS | FL |
| PATRICK H SNOWDEN | FL |
| PATRICK HAMILTON | FL |
| PATRICK HANDLEY | FL |
| PATRICK HANNAFAN | FL |
| PATRICK HENRY FLUG JR | FL |
| PATRICK HUFF | FL |
| PATRICK I BRYANT | FL |
| PATRICK I BRYANT | FL |
| PATRICK ILLES | FL |
| PATRICK ILLES | FL |
| PATRICK J AUSTIN | FL |
| PATRICK J BURTTSCHELL | FL |
| PATRICK J CARLETON | FL |
| PATRICK J CULLEN | FL |
| PATRICK J INGRAM | FL |
| PATRICK J JORDAN | FL |
| PATRICK J JORDAN | FL |
| PATRICK J KEANE | FL |
| PATRICK J KELLY | FL |
| PATRICK J LOVE | FL |
| PATRICK J MAHER | FL |
| PATRICK J MAHER | FL |
| PATRICK J MCDONALD | FL |
| PATRICK J MCDONALD | FL |
| PATRICK J MILLER | FL |
| PATRICK J MILLIGAN | FL |
| PATRICK J POWER | FL |
| PATRICK J POWER | FL |
| PATRICK J RUANE | FL |
| PATRICK J VISSER | FL |
| PATRICK J VISSER | FL |
| PATRICK J WALKER | FL |
| PATRICK J WEBB | FL |
| PATRICK J WILEMAN | FL |
| PATRICK JAMES HIGGINS | FL |
| PATRICK JAMES MCCRAE JR | FL |
| PATRICK JOHN WALKER | FL |
| PATRICK JOSEPH | FL |
| PATRICK K HARM | FL |
| PATRICK K URBAINCZYK | FL |

| | |
|---|---|
| PATRICK KENNEDY | FL |
| PATRICK KENNEDY | FL |
| PATRICK L ARTUSO | FL |
| PATRICK L BARKER | FL |
| PATRICK L BUCHHOLTZ | FL |
| PATRICK L BUCHHOLTZ | FL |
| PATRICK L GROGAN | FL |
| PATRICK L HECTOR | FL |
| PATRICK L HECTOR | FL |
| PATRICK L HENDERSON | FL |
| PATRICK L MEYER | FL |
| PATRICK L MEYER | FL |
| PATRICK L SCHRIDER JR | FL |
| PATRICK LASHLEY | FL |
| PATRICK LEAO | FL |
| PATRICK LECONTE | FL |
| PATRICK LINDO | FL |
| PATRICK LOBSINGER | FL |
| PATRICK LOPER | FL |
| PATRICK LOUIS | FL |
| PATRICK M AHERN | FL |
| PATRICK M CAHILL | FL |
| PATRICK M GIBSON | FL |
| PATRICK M GONNELLI SR | FL |
| PATRICK M GOURDET | FL |
| PATRICK M ICKES | FL |
| PATRICK M ICKES | FL |
| PATRICK M LANGAN | FL |
| PATRICK M MCDONALD | FL |
| PATRICK M MCDONALD | FL |
| PATRICK M SPENCER | FL |
| PATRICK M SWART | FL |
| PATRICK M WILLIAMS | FL |
| PATRICK MATTHEWS | FL |
| PATRICK MATTHEWS | FL |
| PATRICK MCCABE | FL |
| PATRICK MICHAEL MCCARLEY | FL |
| PATRICK MITCHELL | FL |
| PATRICK MORELAND | FL |
| PATRICK MORELAND | FL |
| PATRICK N CUNNINGHAM | FL |
| PATRICK NEELEY | FL |
| PATRICK OJO | FL |
| PATRICK P FORAN | FL |
| PATRICK PADALIK | FL |
| PATRICK QUEZADA JR | FL |
| PATRICK QUINTIN ADAMS | FL |

| | |
|---|---|
| PATRICK R BURKE | FL |
| PATRICK R BURKE | FL |
| PATRICK R CAMPBELL | FL |
| PATRICK R DAVIES | FL |
| PATRICK R DAVIES | FL |
| PATRICK R OLIVER | FL |
| PATRICK R SCHEESER | FL |
| PATRICK R SCHEESER | FL |
| PATRICK R SULLIVAN | FL |
| PATRICK S COURTNEY | FL |
| PATRICK S DULAC | FL |
| PATRICK S KHUY | FL |
| PATRICK S WILLIAMSON | FL |
| PATRICK S WILLIAMSON | FL |
| PATRICK SAM | FL |
| PATRICK SAM | FL |
| PATRICK SEPI | FL |
| PATRICK SEPI | FL |
| PATRICK SHAWN MILLS | FL |
| PATRICK SHEA | FL |
| PATRICK ST JOUR | FL |
| PATRICK STACO | FL |
| PATRICK STRADER | FL |
| PATRICK T FENNIMORE | FL |
| PATRICK T GALLAGHER | FL |
| PATRICK T HARBOR | FL |
| PATRICK T HARBOR | FL |
| PATRICK T KILBANE | FL |
| PATRICK T PULASKI | FL |
| PATRICK THIBODEAU | FL |
| PATRICK THOMAS | FL |
| PATRICK THURMAN | FL |
| PATRICK TRAVERS | FL |
| PATRICK TRAVERS | FL |
| PATRICK TRIBBY | FL |
| PATRICK TRIBBY | FL |
| PATRICK V BROZ | FL |
| PATRICK W BARR | FL |
| PATRICK W COWDEN | FL |
| PATRICK W GARLAND | FL |
| PATRICK W GOUX | FL |
| PATRICK W GOUX | FL |
| PATRICK W KEEFER | FL |
| PATRICK W KEEFER | FL |
| PATRICK W LUNA | FL |
| PATRICK W LYNCH | FL |
| PATRICK W TEW | FL |

| | |
|---|---|
| PATRICK W VINCENT | FL |
| PATRICK W WILCOX | FL |
| PATRICK WAKEFIELD | FL |
| PATRICK WASHINGTON | FL |
| PATRICK WINNFIELD | FL |
| PATRINA RAE HARGRAVE | FL |
| PATRIQUE ARTHURS-WATSON | FL |
| PATROCINIA P CRUZ | FL |
| PATROCINIO LOPEZ | FL |
| PATROCINO CENTENO | FL |
| PATRONELLA V BLAKE | FL |
| PATSY A BARNES | FL |
| PATSY A BARNES | FL |
| PATSY ANGELO ESPOSITO JR | FL |
| PATSY ANGELO ESPOSITO JR | FL |
| PATSY BERTUCELLI | FL |
| PATSY BUCCINO | FL |
| PATSY F CARTER | FL |
| PATSY FRECKLETON | FL |
| PATSY HARRIS | FL |
| PATSY HARRIS | FL |
| PATSY I PACKEY | FL |
| PATSY J CLARK | FL |
| PATSY LEE MITCHELL | FL |
| PATSY MALCOLM | FL |
| PATSY RAMKISSOON | FL |
| PATSY RAMKISSOON | FL |
| PATTI A JACKSON | FL |
| PATTI A JACKSON | FL |
| PATTI D CARRASQUILLO | FL |
| PATTI HUMMEL | FL |
| PATTI HUMMEL | FL |
| PATTI J DUVAL | FL |
| PATTI J KUISEL | FL |
| PATTI J KUISEL | FL |
| PATTI J TILLEM | FL |
| PATTI J TILLEM | FL |
| PATTI K CARLSON | FL |
| PATTI L VERHILLE | FL |
| PATTI MIOZZI | FL |
| PATTI MIOZZI | FL |
| PATTI SANDERS | FL |
| PATTI W HAMILTON | FL |
| PATTI-JEAN MATHIAS | FL |
| PATTY A HICE | FL |
| PATTY A KIRBY | FL |
| PATTY A RYAN | FL |

| | |
|---|---|
| PATULA PITTER | FL |
| PAUL A BALTRUN JR | FL |
| PAUL A BARCUS | FL |
| PAUL A BLAKE | FL |
| PAUL A DATTOLO | FL |
| PAUL A DATTOLO | FL |
| PAUL A DILORETO | FL |
| PAUL A DILSNER | FL |
| PAUL A EDHLUND | FL |
| PAUL A FLEMING | FL |
| PAUL A HALTER | FL |
| PAUL A HOOTON | FL |
| PAUL A HYSLOP | FL |
| PAUL A KALAROVICH | FL |
| PAUL A KALAROVICH | FL |
| PAUL A KATTELMAN | FL |
| PAUL A KING | FL |
| PAUL A LAING | FL |
| PAUL A LEWIS | FL |
| PAUL A LEWIS | FL |
| PAUL A LYONS II | FL |
| PAUL A MAXWELL | FL |
| PAUL A NICHOLAS | FL |
| PAUL A NORTON | FL |
| PAUL A PAKALSKI | FL |
| PAUL A PEARSON JR | FL |
| PAUL A RAZZA | FL |
| PAUL A ROBINSON | FL |
| PAUL A ROBINSON | FL |
| PAUL A SAGON | FL |
| PAUL A SAGON | FL |
| PAUL A SALCIDO | FL |
| PAUL A SALCIDO | FL |
| PAUL A SCHRADER | FL |
| PAUL A SMITH | FL |
| PAUL A SYKES | FL |
| PAUL A TUTTLE | FL |
| PAUL A TUTTLE | FL |
| PAUL A WHITFIELD | FL |
| PAUL ABRAMOVICI | FL |
| PAUL ABRAMOVICI | FL |
| PAUL ALAN SWANSON | FL |
| PAUL ALAN SWANSON | FL |
| PAUL ALEXANDRE | FL |
| PAUL ALEXANDRE | FL |
| PAUL AMPUDIA | FL |
| PAUL ANDREW BRIDGERS | FL |

| | |
|---|---|
| PAUL ANDREW BRIDGERS | FL |
| PAUL APONTE OVERSTREET | FL |
| PAUL ARBOGAST | FL |
| PAUL ASHTON | FL |
| PAUL ASHTON | FL |
| PAUL B FORAND | FL |
| PAUL B GOLDHAMER | FL |
| PAUL B HERRMANN SR | FL |
| PAUL B HERRMANN SR | FL |
| PAUL B HOUY | FL |
| PAUL B KOZIATEK | FL |
| PAUL B LOONEY | FL |
| PAUL B PORTER JR | FL |
| PAUL B SEAGER | FL |
| PAUL B STEVENS | FL |
| PAUL BAKER | FL |
| PAUL BAKER | FL |
| PAUL BAKER | FL |
| PAUL BARRETT | FL |
| PAUL BARRETT | FL |
| PAUL BELLOMO | FL |
| PAUL BERGSTROM | FL |
| PAUL BERMAN | FL |
| PAUL BERMAN | FL |
| PAUL BERTHIAUME | FL |
| PAUL BERTRAND | FL |
| PAUL BIDETTI | FL |
| PAUL BIDETTI | FL |
| PAUL BOUDREAUX | FL |
| PAUL BREIDENBAUGH | FL |
| PAUL BRETT NOFER | FL |
| PAUL BROOKS JR | FL |
| PAUL BROOKS JR | FL |
| PAUL BROWN | FL |
| PAUL BUDOSKI | FL |
| PAUL BURTON | FL |
| PAUL C BOBIK | FL |
| PAUL C BONIFACINO | FL |
| PAUL C CHASE | FL |
| PAUL C CHASE | FL |
| PAUL C HERBERT | FL |
| PAUL C MACKAY | FL |
| PAUL C MELVIN | FL |
| PAUL C SCHEDLER | FL |
| PAUL C SHAFFER | FL |
| PAUL C SHERMAN | FL |
| PAUL CADENHEAD | FL |

| | |
|---|---|
| PAUL CASPERMEYER | FL |
| PAUL CASWELL | FL |
| PAUL CASWELL | FL |
| PAUL CEDENO | FL |
| PAUL CELLUCCI | FL |
| PAUL CHERY | FL |
| PAUL COFFMAN | FL |
| PAUL COX | FL |
| PAUL CUNHA FREIRE III | FL |
| PAUL CUNNINGHAM | FL |
| PAUL CURTIS WHITE | FL |
| PAUL D BERT | FL |
| PAUL D BROWN | FL |
| PAUL D CONNELL | FL |
| PAUL D DEAVERS | FL |
| PAUL D DEAVERS | FL |
| PAUL D FIELD | FL |
| PAUL D FIELD | FL |
| PAUL D HAGGARTY | FL |
| PAUL D KRAUSE | FL |
| PAUL D MARRA | FL |
| PAUL D MCEVOY | FL |
| PAUL D MULLINGS | FL |
| PAUL D SANDLER | FL |
| PAUL D SASS | FL |
| PAUL D STEWART | FL |
| PAUL D SYLVESTER | FL |
| PAUL D VINSON JR | FL |
| PAUL D WARREN | FL |
| PAUL D WEEKLEY | FL |
| PAUL D WEINBERG | FL |
| PAUL DACOSTA | FL |
| PAUL DEFILIPPIS | FL |
| PAUL DEFILIPPIS | FL |
| PAUL DOUGLAS BREEDLOVE | FL |
| PAUL DRNEC | FL |
| PAUL E ABERCROMBIE | FL |
| PAUL E ALVARADO | FL |
| PAUL E ASHTON | FL |
| PAUL E ATNIP | FL |
| PAUL E BENTLEY | FL |
| PAUL E COWAN | FL |
| PAUL E DARNELL | FL |
| PAUL E DROZ | FL |
| PAUL E DUBOIS | FL |
| PAUL E ECKMAN II | FL |
| PAUL E ECKMAN II | FL |

| | |
|---|---|
| PAUL E ELDRIDGE | FL |
| PAUL E GAULDIN | FL |
| PAUL E GAZIANO | FL |
| PAUL E HENDERSON | FL |
| PAUL E HERNANDEZ | FL |
| PAUL E HILL | FL |
| PAUL E LORD JR | FL |
| PAUL E LORD JR | FL |
| PAUL E MANN | FL |
| PAUL E MANN | FL |
| PAUL E MINICUS | FL |
| PAUL E MINICUS | FL |
| PAUL E PARENT | FL |
| PAUL E THURSTON | FL |
| PAUL E THURSTON | FL |
| PAUL E TOBIN JR | FL |
| PAUL E WEAVER | FL |
| PAUL E WILSON | FL |
| PAUL E. HILL | FL |
| PAUL EDUARDO CASTELLANOS | FL |
| PAUL EDWARD BOURGEOIS | FL |
| PAUL EDWARD RIDGE III | FL |
| PAUL ELLIOT PICKERN | FL |
| PAUL EMANUEL | FL |
| PAUL ERCOLE | FL |
| PAUL ERIC FRANKLIN | FL |
| PAUL ERIC FRANKLIN | FL |
| PAUL EUGENE JONES | FL |
| PAUL EUGENE JONES | FL |
| PAUL EUGENE JONES | FL |
| PAUL EUGENE THORNTON JR | FL |
| PAUL F FELTON | FL |
| PAUL F HANNAN | FL |
| PAUL F MENDOZA | FL |
| PAUL F ZEMAITIS | FL |
| PAUL FEARON | FL |
| PAUL FERIA | FL |
| PAUL FERIA | FL |
| PAUL FINN | FL |
| PAUL FINN | FL |
| PAUL FISCHMAN | FL |
| PAUL FRANKLYN COOKE | FL |
| PAUL FRED ROSE JR | FL |
| PAUL FRIEDMAN | FL |
| PAUL G BUCKLEY | FL |
| PAUL G CORTEZ | FL |
| PAUL G CORTEZ | FL |

| | |
|---|---|
| PAUL G DENGLER | FL |
| PAUL G LATHAM | FL |
| PAUL G MULLER | FL |
| PAUL G NETTLES | FL |
| PAUL G POPPE | FL |
| PAUL G STAUBS | FL |
| PAUL G WILSON | FL |
| PAUL GANTEAUME | FL |
| PAUL GANTEAUME | FL |
| PAUL GARCIA | FL |
| PAUL GARCIA | FL |
| PAUL GARZON | FL |
| PAUL GATLIN | FL |
| PAUL GIRARDI | FL |
| PAUL GOYETTE | FL |
| PAUL GRIMES | FL |
| PAUL GUEVARA | FL |
| PAUL GUILLEN | FL |
| PAUL GUILLEN | FL |
| PAUL H ABBOTT | FL |
| PAUL H BACH | FL |
| PAUL H CHRISMAN | FL |
| PAUL H GOODSTEIN | FL |
| PAUL H INGRAM JR | FL |
| PAUL H LEMAY | FL |
| PAUL H LUDWIG | FL |
| PAUL H LUDWIG | FL |
| PAUL H LUDWIG | FL |
| PAUL H MENTHONNEX | FL |
| PAUL H OLSHAN | FL |
| PAUL HAIRE | FL |
| PAUL HAMMOND | FL |
| PAUL HANLEY | FL |
| PAUL HANLEY | FL |
| PAUL HARRIS | FL |
| PAUL HARRIS | FL |
| PAUL HARTMAN | FL |
| PAUL HARTMAN | FL |
| PAUL HASSELBRING | FL |
| PAUL HERMAN GAMBLE | FL |
| PAUL HERNANDEZ | FL |
| PAUL HOUSEWRIGHT | FL |
| PAUL HUEY | FL |
| PAUL INK | FL |
| PAUL J ALBEE JR | FL |
| PAUL J ALBEE JR | FL |
| PAUL J CAPRICE | FL |

| | |
|---|---|
| PAUL J CARIGLIO | FL |
| PAUL J CARIGLIO | FL |
| PAUL J COCCIA | FL |
| PAUL J COOPER | FL |
| PAUL J DUCHARME | FL |
| PAUL J FREDERICK | FL |
| PAUL J GEDERT | FL |
| PAUL J KUMPF | FL |
| PAUL J LOGAN | FL |
| PAUL J MAGUIRE | FL |
| PAUL J MILLER | FL |
| PAUL J MITCHELL | FL |
| PAUL J MOFFA | FL |
| PAUL J MOFFA | FL |
| PAUL J MOOSE | FL |
| PAUL J PERFILIO | FL |
| PAUL J PISANI | FL |
| PAUL J REESE | FL |
| PAUL J ROGERS III | FL |
| PAUL J ROSEBROCK | FL |
| PAUL J ROWLAND | FL |
| PAUL J SANTIAGO | FL |
| PAUL J SCHNEIDER | FL |
| PAUL J SOIDERER | FL |
| PAUL J SOUSA | FL |
| PAUL J SOUSA | FL |
| PAUL J ULSHAFER | FL |
| PAUL J VEGA | FL |
| PAUL J VEGA | FL |
| PAUL J VEIGLE | FL |
| PAUL J WIRTZ | FL |
| PAUL JAMES GURTNER | FL |
| PAUL JOHNS | FL |
| PAUL JOHNS | FL |
| PAUL JOHNSON | FL |
| PAUL JOHNSON | FL |
| PAUL JONES | FL |
| PAUL JONES | FL |
| PAUL JONES JR | FL |
| PAUL K KLEIMANN | FL |
| PAUL K KLEIMANN | FL |
| PAUL KELLY | FL |
| PAUL KERZNER | FL |
| PAUL KNOWLES | FL |
| PAUL L BOSWORTH | FL |
| PAUL L BOSWORTH | FL |
| PAUL L CAMPBELL | FL |

| | |
|---|---|
| PAUL L CROY | FL |
| PAUL L KNAPP | FL |
| PAUL L LUGER | FL |
| PAUL L SAVOIE | FL |
| PAUL L ULRICH | FL |
| PAUL L WARTERS | FL |
| PAUL L WILLIAMS | FL |
| PAUL LACH | FL |
| PAUL LACH | FL |
| PAUL LAIDLAW | FL |
| PAUL LEWIS | FL |
| PAUL LEWIS | FL |
| PAUL LEWIS BROWN | FL |
| PAUL LOPEZ | FL |
| PAUL LOUIS MORIN | FL |
| PAUL LUNDBLAD | FL |
| PAUL LUNDY | FL |
| PAUL M BRUCE | FL |
| PAUL M CIANCUTTI | FL |
| PAUL M CUCINELLA | FL |
| PAUL M FINCKE | FL |
| PAUL M FLYNN | FL |
| PAUL M FRANKLIN SR | FL |
| PAUL M GLENN | FL |
| PAUL M GUSTAFSON | FL |
| PAUL M HENDRICK | FL |
| PAUL M HENDRICK | FL |
| PAUL M JOSEPH | FL |
| PAUL M LOWENTHAL | FL |
| PAUL M MANDERSON | FL |
| PAUL M ROMAN | FL |
| PAUL M ROMEL | FL |
| PAUL M VALENTINE | FL |
| PAUL M WOODSON | FL |
| PAUL MARCON | FL |
| PAUL MARTIN LAWRENCE | FL |
| PAUL MARTIN LAWRENCE | FL |
| PAUL MAXWELL TAYLOR | FL |
| PAUL MCMULLAN | FL |
| PAUL MELENDEZ | FL |
| PAUL MICHAEL CLARE | FL |
| PAUL MICHAEL LOWENTHAL | FL |
| PAUL MICHAEL RAMALHO | FL |
| PAUL MICHERDZINSKI | FL |
| PAUL MILLER | FL |
| PAUL MONTGOMERY | FL |
| PAUL MOZZICATO | FL |

| | |
|---|---|
| PAUL N BACKHOUSE | FL |
| PAUL N HAYES | FL |
| PAUL N PAQUETTE | FL |
| PAUL N SUPINSKY | FL |
| PAUL N WENTWORTH | FL |
| PAUL NEWELL | FL |
| PAUL NIELES | FL |
| PAUL NIELES | FL |
| PAUL NIELES | FL |
| PAUL NOVAK | FL |
| PAUL O. IVERSON | FL |
| PAUL P ARCONA | FL |
| PAUL P ARCONA | FL |
| PAUL P BURGENER | FL |
| PAUL P EAGLES | FL |
| PAUL P GRAMLING JR | FL |
| PAUL P SLAWEK | FL |
| PAUL P WITT | FL |
| PAUL P WITT | FL |
| PAUL PAOLICELLI | FL |
| PAUL PARAWAN | FL |
| PAUL PENDER | FL |
| PAUL PENDER | FL |
| PAUL PERIALAS | FL |
| PAUL PERKINS | FL |
| PAUL PETER FIANO | FL |
| PAUL PETER FIANO | FL |
| PAUL PHITO JEAN PIERRE | FL |
| PAUL POINTER | FL |
| PAUL R CHEVRETTE JR | FL |
| PAUL R DONATELLI | FL |
| PAUL R EYRICH JR | FL |
| PAUL R EYRICH JR | FL |
| PAUL R FRANCOEUR | FL |
| PAUL R FREELOVE | FL |
| PAUL R FREELOVE | FL |
| PAUL R HAMMARBERG | FL |
| PAUL R JOHNSON | FL |
| PAUL R LESLIE | FL |
| PAUL R LONGO | FL |
| PAUL R PHILLIPS | FL |
| PAUL R REYNOLDS | FL |
| PAUL R ROBBINS | FL |
| PAUL R SEARS | FL |
| PAUL R SHIELDS | FL |
| PAUL R SMITH | FL |
| PAUL R STRAUBINGER | FL |

| | |
|---|---|
| PAUL R STRAUBINGER | FL |
| PAUL R SZYDLOWSKI | FL |
| PAUL R VELTRI | FL |
| PAUL R VELTRI | FL |
| PAUL R WELCH | FL |
| PAUL R WIGGINS | FL |
| PAUL R. SHIELDS | FL |
| PAUL RAKOWSKI | FL |
| PAUL RAKOWSKI | FL |
| PAUL RAVENELL | FL |
| PAUL RAY GREGORY | FL |
| PAUL REMY TAYLOR | FL |
| PAUL REYNOLDS | FL |
| PAUL RHODES | FL |
| PAUL RICHARD THEBERGE | FL |
| PAUL RICKEY JOHNSON | FL |
| PAUL RICKEY JOHNSON | FL |
| PAUL RODRIGUEZ | FL |
| PAUL ROHAN | FL |
| PAUL RUSSELL ALBY | FL |
| PAUL RYAN | FL |
| PAUL S BOONE | FL |
| PAUL S BROST | FL |
| PAUL S CHRISTIE | FL |
| PAUL S CORBIN | FL |
| PAUL S CROMWELL | FL |
| PAUL S MILLS | FL |
| PAUL S MILLS | FL |
| PAUL S MURDOCH | FL |
| PAUL S NEWMAN SR | FL |
| PAUL S PANIKOWSKI | FL |
| PAUL S PANIKOWSKI | FL |
| PAUL S RICHARDSON | FL |
| PAUL SABINI | FL |
| PAUL SCHMIDT | FL |
| PAUL SEABROOK | FL |
| PAUL SLOANE | FL |
| PAUL SPENCELEY | FL |
| PAUL SPENCELEY | FL |
| PAUL SPENCER | FL |
| PAUL STELLA | FL |
| PAUL STEPHEN HODGES | FL |
| PAUL SUDA | FL |
| PAUL SUDA | FL |
| PAUL T JAKOBSEN | FL |
| PAUL T JOHNSON | FL |
| PAUL T KING | FL |

| | |
|---|---|
| PAUL T PETERS | FL |
| PAUL T SKAGGS | FL |
| PAUL T SKAGGS | FL |
| PAUL T THEOBALD | FL |
| PAUL T THEOBALD | FL |
| PAUL T VALERIO | FL |
| PAUL TAFFE | FL |
| PAUL TENNIS | FL |
| PAUL TODSAPAUL TRAKARN | FL |
| PAUL TOMPKINS | FL |
| PAUL TUFTS | FL |
| PAUL V KINLAN | FL |
| PAUL V LEE | FL |
| PAUL VILES | FL |
| PAUL VINH | FL |
| PAUL W ADAMS | FL |
| PAUL W ALTMAN | FL |
| PAUL W ALTMAN | FL |
| PAUL W GIAMBRONE | FL |
| PAUL W GRAHAM | FL |
| PAUL W NIXON | FL |
| PAUL W NIXON | FL |
| PAUL W PARETTA | FL |
| PAUL W SENKO | FL |
| PAUL W ZUEHLKE | FL |
| PAUL W. KYLE | FL |
| PAUL WALTERSON | FL |
| PAUL WEIDNER | FL |
| PAUL WEIDNER | FL |
| PAUL WELCH | FL |
| PAUL WICKBERG | FL |
| PAUL WILLIAM DEAN | FL |
| PAUL WILLIAMS | FL |
| PAUL WILLIAMS | FL |
| PAUL WILLMAN | FL |
| PAUL WILLMAN | FL |
| PAUL WINSLOW | FL |
| PAUL WINSLOW | FL |
| PAUL WOJTOWICZ | FL |
| PAUL WRIGHT | FL |
| PAUL WYRE | FL |
| PAUL ZOROVICH | FL |
| PAULA A GOODMAN | FL |
| PAULA A GOODMAN | FL |
| PAULA A GRIMSTEAD | FL |
| PAULA A JOHNSON | FL |
| PAULA A MCCOLLUM | FL |

| | |
|---|---|
| PAULA A MUNROE | FL |
| PAULA A RIVERA | FL |
| PAULA A RIVERA | FL |
| PAULA A SNOWDEN | FL |
| PAULA ANDREA CORREA | FL |
| PAULA ANDREA GUTIERREZ | FL |
| PAULA ANDREA GUTIERREZ | FL |
| PAULA ANDREA LUJAN | FL |
| PAULA AWANNEE LOPER | FL |
| PAULA B RICHARDSON | FL |
| PAULA B RICHARDSON | FL |
| PAULA BERLINSKY | FL |
| PAULA BROUDER MALATESTA | FL |
| PAULA BRYANT | FL |
| PAULA BRYANT | FL |
| PAULA BURTON | FL |
| PAULA BURTON | FL |
| PAULA BYARD | FL |
| PAULA C ALLARD | FL |
| PAULA C BUCCI | FL |
| PAULA C FULCHER | FL |
| PAULA C GONZALEZ | FL |
| PAULA C PULASKI | FL |
| PAULA C WIENKOOP | FL |
| PAULA CARMEN BENITEZ | FL |
| PAULA CARMEN BENITEZ | FL |
| PAULA CAROPPOLI | FL |
| PAULA CRITES | FL |
| PAULA CURRY MACK | FL |
| PAULA CURRY MACK | FL |
| PAULA D NIXON | FL |
| PAULA DAVIS | FL |
| PAULA DELGADO | FL |
| PAULA DIANE BERRIS | FL |
| PAULA DIANE BERRIS | FL |
| PAULA DREW | FL |
| PAULA DUNNING | FL |
| PAULA DUNNING | FL |
| PAULA E SANCHEZ | FL |
| PAULA EAKER | FL |
| PAULA ESQUIJAROSA | FL |
| PAULA FERRARO | FL |
| PAULA FORSHEE | FL |
| PAULA FORSHEE | FL |
| PAULA G BROWN | FL |
| PAULA G HARTMANN | FL |
| PAULA G SHAIA | FL |

| | |
|---|---|
| PAULA GAMBLE | FL |
| PAULA GANDOLFO | FL |
| PAULA GLICKMAN | FL |
| PAULA GOLDSON | FL |
| PAULA GORDON | FL |
| PAULA H CARR | FL |
| PAULA I BERGMAN | FL |
| PAULA I PIERRE-LOUIS | FL |
| PAULA I PIERRE-LOUIS | FL |
| PAULA I WOOD | FL |
| PAULA IVEY | FL |
| PAULA J BALLARD | FL |
| PAULA J BALLARD | FL |
| PAULA J CASEY | FL |
| PAULA J CASEY | FL |
| PAULA J CASH | FL |
| PAULA J FOLLMAR | FL |
| PAULA J LIVELY | FL |
| PAULA J SCHAAF | FL |
| PAULA J SHIREK | FL |
| PAULA J SKEID | FL |
| PAULA J SLATER | FL |
| PAULA J WALDROP | FL |
| PAULA JANE FRANKLIN | FL |
| PAULA JENNINGS | FL |
| PAULA K FRIER | FL |
| PAULA K PEROTTE | FL |
| PAULA L BUDWAH | FL |
| PAULA L HENDRIX | FL |
| PAULA L JORDAN | FL |
| PAULA L NIERMAN | FL |
| PAULA L RICHARDSON | FL |
| PAULA L SANDERS | FL |
| PAULA L SANDERS | FL |
| PAULA L TRAIL | FL |
| PAULA LANAU | FL |
| PAULA LEE GAMBLE | FL |
| PAULA LEWIS | FL |
| PAULA LEWIS | FL |
| PAULA LOCKE | FL |
| PAULA LOWE | FL |
| PAULA LYNCH FOSSETT | FL |
| PAULA M ALVARADO | FL |
| PAULA M ASHLEY | FL |
| PAULA M BLAKE | FL |
| PAULA M BLAKE | FL |
| PAULA M D'ALESSANDRO | FL |

| | |
|---|---|
| PAULA M GRULLON | FL |
| PAULA M GRULLON | FL |
| PAULA M GRULLON | FL |
| PAULA M KELLEY | FL |
| PAULA M KIRK | FL |
| PAULA M MORTON | FL |
| PAULA M TORRANCE | FL |
| PAULA M WELTE | FL |
| PAULA MACGEORGE | FL |
| PAULA MACIAS | FL |
| PAULA MARIE PRENESTIL | FL |
| PAULA MARIE WASS | FL |
| PAULA MARTINEZ | FL |
| PAULA MARTINEZ | FL |
| PAULA MINAYA | FL |
| PAULA MINAYA | FL |
| PAULA MINKER | FL |
| PAULA MOONEY | FL |
| PAULA MORALES | FL |
| PAULA N STRAWN | FL |
| PAULA NEAD | FL |
| PAULA NUNEZ-CASTILLO | FL |
| PAULA NUNEZ-CASTILLO | FL |
| PAULA P LOCKWARD | FL |
| PAULA P ONAN | FL |
| PAULA PARSONS | FL |
| PAULA R SHROPSHIRE | FL |
| PAULA R SMITH | FL |
| PAULA RAY | FL |
| PAULA ROSASCO | FL |
| PAULA S DOSS | FL |
| PAULA S RIVERA | FL |
| PAULA S WACHTER | FL |
| PAULA SANDAHL | FL |
| PAULA SPAIN | FL |
| PAULA SPAIN | FL |
| PAULA STABLEY | FL |
| PAULA STABLEY | FL |
| PAULA STABLEY | FL |
| PAULA STRELCZYK | FL |
| PAULA TEIXEIRA | FL |
| PAULA TOMLINSON | FL |
| PAULA VIEIRA | FL |
| PAULA W BAIN | FL |
| PAULA W SNYDER | FL |
| PAULA WILDMAN | FL |
| PAULA YVONNE STEPHENSON | FL |

| | |
|---|---|
| PAULE ORMEJUSTE | FL |
| PAULETH D HESLOP | FL |
| PAULETTA B WARD | FL |
| PAULETTA HAYLE | FL |
| PAULETTA HAYLE | FL |
| PAULETTA REED WRIGHT | FL |
| PAULETTA REED WRIGHT | FL |
| PAULETTA REED WRIGHT | FL |
| PAULETTE A BURDICK | FL |
| PAULETTE A CAMPBELL | FL |
| PAULETTE A RIEDEL | FL |
| PAULETTE BARRETT | FL |
| PAULETTE BRONSTEIN | FL |
| PAULETTE CARLENE CHANG FATT | FL |
| PAULETTE CEPHAS | FL |
| PAULETTE DAVY | FL |
| PAULETTE DAVY | FL |
| PAULETTE DIEUFAITE | FL |
| PAULETTE DIXON | FL |
| PAULETTE E NURSE | FL |
| PAULETTE E NURSE | FL |
| PAULETTE ELLIOTT | FL |
| PAULETTE F FROM | FL |
| PAULETTE FERTIL | FL |
| PAULETTE FRANCOIS | FL |
| PAULETTE FRANCOIS | FL |
| PAULETTE GREENFIELD | FL |
| PAULETTE GREENFIELD | FL |
| PAULETTE GRIFFIN | FL |
| PAULETTE GRIFFIN | FL |
| PAULETTE HAZY | FL |
| PAULETTE J MORRISON | FL |
| PAULETTE L ATKINSON | FL |
| PAULETTE L CLARK | FL |
| PAULETTE L COCHRAN | FL |
| PAULETTE L GLOVER | FL |
| PAULETTE L WEEMS | FL |
| PAULETTE L WEEMS | FL |
| PAULETTE M NELSON | FL |
| PAULETTE N VASEY | FL |
| PAULETTE NISH | FL |
| PAULETTE ROSE | FL |
| PAULETTE ROSE | FL |
| PAULETTE WELLINGTON | FL |
| PAULETTE WELLINGTON | FL |
| PAULETTE WILLIAMS | FL |
| PAULETTE WILLIAMS | FL |

| | |
|---|---|
| PAULETTE Y CRUTCHLEY | FL |
| PAULETTE Y CRUTCHLEY | FL |
| PAULINA APELOIG DE ALTARAS | FL |
| PAULINA DUCONGE | FL |
| PAULINA DUCONGE | FL |
| PAULINA JARAMILLO | FL |
| PAULINA ORTIZ | FL |
| PAULINE A FITTERER | FL |
| PAULINE A HARRIS | FL |
| PAULINE B GUTIERREZ | FL |
| PAULINE B GUTIERREZ | FL |
| PAULINE B WATSON | FL |
| PAULINE B WATSON | FL |
| PAULINE CLARKE | FL |
| PAULINE D JONASSAINT | FL |
| PAULINE D JONASSAINT | FL |
| PAULINE DORCEUS | FL |
| PAULINE DORSEY | FL |
| PAULINE DORSEY | FL |
| PAULINE ELIZABETH LINDSAY | FL |
| PAULINE ELIZABETH LINDSAY | FL |
| PAULINE GENTLES | FL |
| PAULINE GORDON | FL |
| PAULINE HEADLAM | FL |
| PAULINE HEADLAM | FL |
| PAULINE J BUTLER | FL |
| PAULINE J GILMORE | FL |
| PAULINE J SMALL | FL |
| PAULINE LINDO | FL |
| PAULINE M DAILEY | FL |
| PAULINE M EBANKS | FL |
| PAULINE M EBANKS | FL |
| PAULINE M GORDON | FL |
| PAULINE M JAMIESON | FL |
| PAULINE M JOHNSON | FL |
| PAULINE M SIMPSON | FL |
| PAULINE M SIMPSON | FL |
| PAULINE MCBRIDE | FL |
| PAULINE MCBRIDE | FL |
| PAULINE MESSINA | FL |
| PAULINE MESSINA | FL |
| PAULINE MITCHELL | FL |
| PAULINE NELSON STEPHENSON | FL |
| PAULINE NELSON STEPHENSON | FL |
| PAULINE NICHOLS | FL |
| PAULINE PILGRIM | FL |
| PAULINE PRESTON | FL |

| | |
|---|---|
| PAULINE R DYER | FL |
| PAULINE S MCGHEE | FL |
| PAULINE S MCGHEE | FL |
| PAULINE SAMUELS | FL |
| PAULINE SAMUELS | FL |
| PAULINE STEWART | FL |
| PAULINE STEWART | FL |
| PAULINE SWANSON | FL |
| PAULINE SWANSON | FL |
| PAULINE WIEAND | FL |
| PAULINHO ILGA | FL |
| PAULINO A RODRIGUEZ JR | FL |
| PAULLA M MASSIE | FL |
| PAULO A CAVALCANTI JR | FL |
| PAULO A SILVA | FL |
| PAULO ALEXAND BENAVIDES PATINO | FL |
| PAULO CAIO COUTINHO JUNIOR | FL |
| PAULO CESAR DE ANGELIS SOUZA | FL |
| PAULO DE FREITAS | FL |
| PAULO DIAS | FL |
| PAULO GOMES | FL |
| PAULO GOMES | FL |
| PAULO KUJAWSKI | FL |
| PAVAN MANOCHA | FL |
| PAVAN MANOCHA | FL |
| PAVEL A GUGUCHEV | FL |
| PAVEL E COLON | FL |
| PAVEL E COLON | FL |
| PAVEL JAVIER VALDEZ SEBEY | FL |
| PAVEL LASTOVSKIY | FL |
| PAVEL LEANDRO FERRER | FL |
| PAVEL NEGRIN | FL |
| PAVEL NEGRIN | FL |
| PAVEL V CHUCHEV | FL |
| PAVLIN S DIMITROV | FL |
| PAVLOS NIKOLAIDIS | FL |
| PAVLOS NIKOLAIDIS | FL |
| PAWEL A KALWINSKI | FL |
| PAWEL Z DUDEK | FL |
| PAWEL Z DUDEK | FL |
| PAXTON L POE | FL |
| PAYTON JAE DELANEY | FL |
| PAYTON W ALBRITTON | FL |
| PEARL A MONTALVO | FL |
| PEARL COOK | FL |
| PEARL FERDINAND | FL |
| PEARL FERDINAND | FL |

| | |
|---|---|
| PEARL FISHER | FL |
| PEARL KNIGHT | FL |
| PEARL KNIGHT | FL |
| PEARL L RUTHERFORD | FL |
| PEARL L RUTHERFORD | FL |
| PEARL LAMOURT | FL |
| PEARL LEONIE RUSSELL | FL |
| PEARL M STALLWORTH | FL |
| PEARL MAPP | FL |
| PEARL V DAVIS | FL |
| PEARL V DAVIS | FL |
| PEARL WASHINGTON | FL |
| PEARL WILLIAMS | FL |
| PEARLETTA FOX | FL |
| PEARLETTA SCOTT | FL |
| PEARLIE H CAMERON | FL |
| PEARLIE M VICTOR | FL |
| PEARLIE MAE BROOKS | FL |
| PEARLIE MAE LEAKS | FL |
| PEARLIE R BROWN | FL |
| PEARLINE E MORGAN | FL |
| PEARLINE MARTIN | FL |
| PEARLINE MARTIN | FL |
| PECOLA WILSON | FL |
| PEDIEDRA RENA JAMES | FL |
| PEDRICE PETIT | FL |
| PEDRO A CASANOVA | FL |
| PEDRO A CORDERO | FL |
| PEDRO A CORDERO | FL |
| PEDRO A FIALLOS | FL |
| PEDRO A GOMEZ | FL |
| PEDRO A HERNANDEZ | FL |
| PEDRO A LOPEZ | FL |
| PEDRO A LOPEZ | FL |
| PEDRO A MARIN | FL |
| PEDRO A MORA-ROSA | FL |
| PEDRO A MORA-ROSA | FL |
| PEDRO A PRATT | FL |
| PEDRO A PRATT | FL |
| PEDRO A VILLAREAL | FL |
| PEDRO A VILLAREAL | FL |
| PEDRO AGUIRRE | FL |
| PEDRO ALFONSO | FL |
| PEDRO ALVAREZ | FL |
| PEDRO AMBROCIO | FL |
| PEDRO AMBROCIO | FL |
| PEDRO ARIEL BLANCO | FL |

| | |
|---|---|
| PEDRO ARMSTRONG | FL |
| PEDRO AROSTEGUI | FL |
| PEDRO AROSTEGUI | FL |
| PEDRO BADELL | FL |
| PEDRO BADELL | FL |
| PEDRO BALCARCE | FL |
| PEDRO BARAJAS JR | FL |
| PEDRO BARAJAS JR | FL |
| PEDRO BARBARO JUSTIZ MORALES | FL |
| PEDRO BERMUDEZ | FL |
| PEDRO BERRIOS SANTIAG | FL |
| PEDRO BLANCO | FL |
| PEDRO C PERAZA | FL |
| PEDRO CAMEJO | FL |
| PEDRO CARRILLO | FL |
| PEDRO CARRILLO | FL |
| PEDRO CASAS | FL |
| PEDRO CORTES | FL |
| PEDRO CRESPO | FL |
| PEDRO CRESPO | FL |
| PEDRO CRISTOBAL REQUENA | FL |
| PEDRO CRISTOBAL REQUENA | FL |
| PEDRO CRUZ VENTURA | FL |
| PEDRO CRUZ VENTURA | FL |
| PEDRO CRUZ-CHAVEZ | FL |
| PEDRO D BALDEON | FL |
| PEDRO D BALDEON | FL |
| PEDRO D PRADA | FL |
| PEDRO D SANCHEZ | FL |
| PEDRO D SANCHEZ | FL |
| PEDRO DANIEL ZAMORA | FL |
| PEDRO DAZA | FL |
| PEDRO DEARCE | FL |
| PEDRO DEARCE | FL |
| PEDRO DEL VALLE | FL |
| PEDRO DELVALLE JR | FL |
| PEDRO DIAZ | FL |
| PEDRO DIAZ | FL |
| PEDRO DIAZ | FL |
| PEDRO DOMINGUEZ | FL |
| PEDRO E AMAYA | FL |
| PEDRO E NORTON | FL |
| PEDRO E NORTON | FL |
| PEDRO E PUPO ALEMAN | FL |
| PEDRO E VENTURA ESPINAL | FL |
| PEDRO E VILLABONA | FL |
| PEDRO E VILLABONA | FL |

| | |
|---|---|
| PEDRO EDGARDO RAMON ANDARA | FL |
| PEDRO ESPINOZA | FL |
| PEDRO F LABOY | FL |
| PEDRO FELICIANO | FL |
| PEDRO FELICIANO | FL |
| PEDRO FERNANDEZ | FL |
| PEDRO FERNANDEZ | FL |
| PEDRO FLEITAS | FL |
| PEDRO FRAGA | FL |
| PEDRO FUNDORA | FL |
| PEDRO G PETIT GUTIERREZ | FL |
| PEDRO GALAVIZ | FL |
| PEDRO GALAVIZ | FL |
| PEDRO GARCIA | FL |
| PEDRO GARCIA | FL |
| PEDRO GONZALEZ | FL |
| PEDRO GONZALEZ | FL |
| PEDRO GONZALEZ GONZALEZ | FL |
| PEDRO GUERRERO | FL |
| PEDRO GUSTAVO FREIRE | FL |
| PEDRO H AGOSTINI | FL |
| PEDRO HENRIQUEZ | FL |
| PEDRO HENRIQUEZ | FL |
| PEDRO HENRIQUEZ | FL |
| PEDRO HERNANDEZ | FL |
| PEDRO HERNANDEZ | FL |
| PEDRO HERNANDEZ | FL |
| PEDRO HINOJOSA | FL |
| PEDRO I ALBA | FL |
| PEDRO J AMARANTE | FL |
| PEDRO J AMARANTE | FL |
| PEDRO J BREGOLAT | FL |
| PEDRO J BREGOLAT | FL |
| PEDRO J HERNANDEZ | FL |
| PEDRO J LEON | FL |
| PEDRO J LEON | FL |
| PEDRO J MARTINEZ JR | FL |
| PEDRO J MONTERO | FL |
| PEDRO J MONTONEZ | FL |
| PEDRO J MONTONEZ | FL |
| PEDRO J MUNDACA SR | FL |
| PEDRO J RODRIGUEZ | FL |
| PEDRO J TORRES | FL |
| PEDRO J TORRES | FL |
| PEDRO J. HERNANDEZ | FL |
| PEDRO JEBAI | FL |
| PEDRO JEBAI | FL |

| | |
|---|---|
| PEDRO JESUS CRUZ | FL |
| PEDRO JESUS CRUZ | FL |
| PEDRO JOSE CASTRO | FL |
| PEDRO JOSE LARREGUI | FL |
| PEDRO JOSE LARREGUI | FL |
| PEDRO JOVE | FL |
| PEDRO JUNIOR SANTIAGO SEGARRA | FL |
| PEDRO L BARQUIN | FL |
| PEDRO L BECERRA | FL |
| PEDRO L CUEVAS | FL |
| PEDRO L MARIN | FL |
| PEDRO L PANISELLO | FL |
| PEDRO L POZO | FL |
| PEDRO L QUIROS | FL |
| PEDRO L QUIROS | FL |
| PEDRO L RIVERA | FL |
| PEDRO L TORRES | FL |
| PEDRO LOPEZ | FL |
| PEDRO LUIS GENARO | FL |
| PEDRO LUNA | FL |
| PEDRO M COLON | FL |
| PEDRO M CRIADO | FL |
| PEDRO M DEL TORO | FL |
| PEDRO M DEL TORO | FL |
| PEDRO M DENIS | FL |
| PEDRO M DENIS | FL |
| PEDRO M GONZALEZ | FL |
| PEDRO M MATURELL | FL |
| PEDRO M MAYEA | FL |
| PEDRO M MAYEA | FL |
| PEDRO M SANCHEZ | FL |
| PEDRO MALDONADO | FL |
| PEDRO MANUEL MATURELL | FL |
| PEDRO MARTINEZ | FL |
| PEDRO MATOS-MORALES | FL |
| PEDRO MEDINA | FL |
| PEDRO MEJIA | FL |
| PEDRO MEJIA | FL |
| PEDRO MENA | FL |
| PEDRO MENDOZA | FL |
| PEDRO MENDOZA | FL |
| PEDRO MIGUEL ROSADO | FL |
| PEDRO MIGUEL ROSADO | FL |
| PEDRO MILIAN | FL |
| PEDRO MORALES | FL |
| PEDRO NEGRETE | FL |
| PEDRO NOGUERA | FL |

| | |
|---|---|
| PEDRO NOLASCO | FL |
| PEDRO O GARCIA | FL |
| PEDRO ORDAZ | FL |
| PEDRO ORDAZ | FL |
| PEDRO P MORALES III | FL |
| PEDRO P MORALES III | FL |
| PEDRO P PEREZ VALIDO | FL |
| PEDRO PAYNE | FL |
| PEDRO PAYNE | FL |
| PEDRO PERAZA | FL |
| PEDRO PEREZ | FL |
| PEDRO PEREZ | FL |
| PEDRO PIZARRO | FL |
| PEDRO PRADO | FL |
| PEDRO PRADO | FL |
| PEDRO Q DASH | FL |
| PEDRO R ECHAVARRIA | FL |
| PEDRO R PEREZ | FL |
| PEDRO R PEREZ | FL |
| PEDRO R RODRIGUEZ | FL |
| PEDRO R RODRIGUEZ | FL |
| PEDRO R ROSADO | FL |
| PEDRO RAMIREZ | FL |
| PEDRO RIOS-RUANO | FL |
| PEDRO RIVERA | FL |
| PEDRO RIVERO | FL |
| PEDRO RODRIGUEZ | FL |
| PEDRO RODRIGUEZ | FL |
| PEDRO ROJENA | FL |
| PEDRO RUIZ | FL |
| PEDRO RUIZ HERRERO | FL |
| PEDRO S PEREZ | FL |
| PEDRO S PEREZ | FL |
| PEDRO SALAZAR | FL |
| PEDRO SANCHEZ | FL |
| PEDRO SANCHEZ | FL |
| PEDRO SANDINO | FL |
| PEDRO SAURA | FL |
| PEDRO SILVA | FL |
| PEDRO SILVA | FL |
| PEDRO SOSA | FL |
| PEDRO SOTOMAYOR | FL |
| PEDRO SOTOMAYOR | FL |
| PEDRO T BERNARDINODESOUZA | FL |
| PEDRO TAVARES | FL |
| PEDRO TZINTZUN | FL |
| PEDRO UGAS | FL |

| | |
|---|---|
| PEDRO URQUIA | FL |
| PEDRO VALDES | FL |
| PEDRO VALDES | FL |
| PEDRO VEGA | FL |
| PEDRO VEGA | FL |
| PEDRO VENTO | FL |
| PEDRO VENTO | FL |
| PEDRO VENTO | FL |
| PEDRO VERGARA | FL |
| PEDRO VERGARA | FL |
| PEDRO VERGES | FL |
| PEDRO VIDAL | FL |
| PEDRO YANES | FL |
| PEGGY A GAULDIN | FL |
| PEGGY A HAMMONS | FL |
| PEGGY A HAMMONS | FL |
| PEGGY A HUMBLE | FL |
| PEGGY A HUMBLE | FL |
| PEGGY A WALZ | FL |
| PEGGY ANN GOODE | FL |
| PEGGY ANN WHITEMAN | FL |
| PEGGY B BROOKS | FL |
| PEGGY BARKER | FL |
| PEGGY CAROLYN SIMPSON | FL |
| PEGGY DYKES | FL |
| PEGGY E ACKERT | FL |
| PEGGY E SEIDENSTICKER | FL |
| PEGGY FLEURY | FL |
| PEGGY GOODWINE | FL |
| PEGGY H JOHNSTON | FL |
| PEGGY J FENN | FL |
| PEGGY J MCCLELLAND | FL |
| PEGGY J WILLIAMS | FL |
| PEGGY J WILLIAMS | FL |
| PEGGY KENTON | FL |
| PEGGY L BRADLEY | FL |
| PEGGY L BRADLEY | FL |
| PEGGY L KIRBY | FL |
| PEGGY L LOEWER | FL |
| PEGGY L LYONS | FL |
| PEGGY L THOMPSON | FL |
| PEGGY M MANNERING | FL |
| PEGGY MANCINI | FL |
| PEGGY MARTINUS | FL |
| PEGGY MATHEWS | FL |
| PEGGY MATHEWS | FL |
| PEGGY S ALMANDINGER | FL |

| | |
|---|---|
| PEGGY S CLARKE | FL |
| PEGGY S CLARKE | FL |
| PEGGY SAXON | FL |
| PEGGY SCONIERS | FL |
| PEGGY SIERRA | FL |
| PEGGY SPRANKLE | FL |
| PEGGY SUE ALLGOOD | FL |
| PEGGY SUE ENRIQUEZ | FL |
| PEGGY T SPIVEY | FL |
| PEGGY VILLANUEVA | FL |
| PEGGY WIGGINS | FL |
| PEGUI LACAYO | FL |
| PEIKE SHENG | FL |
| PEJMAN FOROUSH | FL |
| PEKELA RILEY | FL |
| PELEUILA MAIAVA | FL |
| PELLUMB SADIKAJ | FL |
| PELLUMB SADIKAJ | FL |
| PELMAR STRICKLAND | FL |
| PENELOPE CACHIOTIS | FL |
| PENELOPE E SCHRADER | FL |
| PENELOPE HAZINAKIS-SWAINSTON | FL |
| PENELOPE HAZINAKIS-SWAINSTON | FL |
| PENELOPE I CORMALIS | FL |
| PENELOPE J DAVISH | FL |
| PENELOPE KROTKE | FL |
| PENELOPE L CARUTHERS | FL |
| PENELOPE W DIXON | FL |
| PENINA BOOK | FL |
| PENNE F HAINES | FL |
| PENNEY L ADAMS | FL |
| PENNI J ENGELMAN | FL |
| PENNY A BURNELL | FL |
| PENNY A RAHN | FL |
| PENNY BARROW NOEL | FL |
| PENNY CHESSMAN | FL |
| PENNY FIELDING | FL |
| PENNY FIELDING | FL |
| PENNY J NEEDLE | FL |
| PENNY J SULLIVAN | FL |
| PENNY J SULLIVAN | FL |
| PENNY K RAPE | FL |
| PENNY KNIGHT | FL |
| PENNY L BURCH | FL |
| PENNY L FRANK | FL |
| PENNY LACORTE | FL |
| PENNY LACORTE | FL |

| | |
|---|---|
| PENNY M H BORK | FL |
| PENNY M HILL | FL |
| PENNY MARIE PEARSON | FL |
| PENNY PRINGLE | FL |
| PENNY PULLY | FL |
| PENNY PULLY | FL |
| PENNY R MALONE | FL |
| PENNY RUTLEDGE | FL |
| PENNY S NIXON | FL |
| PENNY S PARKS | FL |
| PENNY WATTS | FL |
| PENROSE E SARAH | FL |
| PEOU THACH | FL |
| PER E GUSTAFSSON | FL |
| PER RAGNAR ANDERSEN | FL |
| PERCILLA KELSEY | FL |
| PERCIO RODRIGUEZ | FL |
| PERCIVAL R LUKE | FL |
| PERCY C WILSON | FL |
| PERCY DANIEL WILLIAMS | FL |
| PERCY DANIEL WILLIAMS | FL |
| PERCY E GREEN | FL |
| PERCY E GREEN | FL |
| PERCY HENRY JR | FL |
| PERCY MCDANIELS | FL |
| PERDITA MARTIN | FL |
| PERFECTA VAZQUEZ | FL |
| PERFECTO CASTRO | FL |
| PERFECTO CASTRO | FL |
| PERFECTO DACPANO | FL |
| PERFECTO DACPANO | FL |
| PERLA GONZALEZ | FL |
| PERLA J NAJERA | FL |
| PERLA M RODRIGUEZ | FL |
| PERLA MAIDANA | FL |
| PERLA SPIRGEL BENZAQUEN | FL |
| PERNEL WEEKLY | FL |
| PERNILLA MAST | FL |
| PERPETIE ROZIER | FL |
| PERPETIE ROZIER | FL |
| PERRI ALESIA MCDOWELL-DEMPS | FL |
| PERRI HINES | FL |
| PERRI HINES | FL |
| PERRIN COHEN | FL |
| PERRY A BUNCH | FL |
| PERRY A BUNCH | FL |
| PERRY A LONDON | FL |

| | |
|---|---|
| PERRY CIMINI | FL |
| PERRY DOW | FL |
| PERRY E TOLLMAN | FL |
| PERRY E TOLLMAN | FL |
| PERRY FREIWALD | FL |
| PERRY HOCHSTETLER | FL |
| PERRY J CINCOTTA | FL |
| PERRY J SMITH | FL |
| PERRY JOHNSON | FL |
| PERRY M DOWLING | FL |
| PERRY M EVERETT | FL |
| PERRY TAYLOR | FL |
| PERRY TAYLOR | FL |
| PERRY W HART | FL |
| PERRY W HART | FL |
| PERVIUS JOHNSON | FL |
| PETA GAY NEILSON | FL |
| PETA GAY NEILSON | FL |
| PETA-GAYE MATTHIE | FL |
| PETAGAYE MORRIS | FL |
| PETE ALLEN | FL |
| PETE ESTRADA | FL |
| PETE ESTRADA | FL |
| PETE FALOTICO | FL |
| PETE R SMITH SR | FL |
| PETE SMITH | FL |
| PETE SMITH | FL |
| PETER A BLOUNT | FL |
| PETER A BURKE | FL |
| PETER A BURKE | FL |
| PETER A BURKE | FL |
| PETER A BUTTROS | FL |
| PETER A CARBONE | FL |
| PETER A CULLEY | FL |
| PETER A CUSIMANO IV | FL |
| PETER A FOLEY | FL |
| PETER A GOUETTE | FL |
| PETER A KOENIG | FL |
| PETER A LAIRD | FL |
| PETER A LAIRD | FL |
| PETER A LEVOCI | FL |
| PETER A LOMBARDO | FL |
| PETER A MATTIA | FL |
| PETER A MICHAEL | FL |
| PETER A MICHAEL | FL |
| PETER A PATTERSON | FL |
| PETER A SCOTT | FL |

| | |
|---|---|
| PETER A SCOTT | FL |
| PETER ALEXANDER RODRIGUEZ | FL |
| PETER ALI | FL |
| PETER ANTHONY BONGIOVANNI | FL |
| PETER AUSTIN LOVIN | FL |
| PETER B GALLAGHER SR | FL |
| PETER B RUGG | FL |
| PETER B RUGG | FL |
| PETER B WANN | FL |
| PETER BAILEY | FL |
| PETER BAILEY | FL |
| PETER BENJAMIN | FL |
| PETER BENJAMIN | FL |
| PETER BENNETT | FL |
| PETER BENNETT | FL |
| PETER BESHOURI | FL |
| PETER BEST | FL |
| PETER BROCK | FL |
| PETER BYRD | FL |
| PETER C CARLSON | FL |
| PETER C CARLSON | FL |
| PETER C CROSS | FL |
| PETER C CROSS | FL |
| PETER C LINDLAND | FL |
| PETER C MONTGOMERY | FL |
| PETER C SCHMER | FL |
| PETER C THOMAS | FL |
| PETER C THOMAS | FL |
| PETER C TRIOLO JR | FL |
| PETER CALIFANO | FL |
| PETER CAMACHO | FL |
| PETER CARNEGIE | FL |
| PETER CARUSO | FL |
| PETER CASTAGNA | FL |
| PETER CASTAGNA | FL |
| PETER COLTUNE | FL |
| PETER CRUZ | FL |
| PETER CULLARI JR | FL |
| PETER CULOTTI | FL |
| PETER D BOIVIN | FL |
| PETER D DALEY | FL |
| PETER D DALEY | FL |
| PETER D FERNANDEZ | FL |
| PETER D JOHNSTON | FL |
| PETER D KNOLL | FL |
| PETER D KNOLL | FL |
| PETER DANIEL | FL |

PETER DANIEL FAZIO                    FL
PETER DEARAUJO                        FL
PETER DEFRESCO                        FL
PETER DIVERT                          FL
PETER E BROWN                         FL
PETER E BRYDON                        FL
PETER E COHEN                         FL
PETER E KEHOE                         FL
PETER E KEHOE                         FL
PETER E NADEAU                        FL
PETER E RYAN                          FL
PETER E TOUSIGNANT                    FL
PETER E WILKIN III                    FL
PETER EMMANUEL                        FL
PETER F LOVELL                        FL
PETER F LOVELL                        FL
PETER F MUZZONIGRO                    FL
PETER F MUZZONIGRO                    FL
PETER F PRESTIGIACOMO                 FL
PETER F PRESTIGIACOMO                 FL
PETER FALDETTA                        FL
PETER FALDETTA                        FL
PETER FRANCIS                         FL
PETER FRANK                           FL
PETER FRANK                           FL
PETER G BROWN                         FL
PETER G CLAUSON                       FL
PETER G FALK                          FL
PETER G HELMKAMP                      FL
PETER G KIMBALL                       FL
PETER G MARTIN                        FL
PETER G MARTIN                        FL
PETER G MERRITT                       FL
PETER G PIRACCI                       FL
PETER G RAMOS                         FL
PETER G VENUTI                        FL
PETER GALLUZZO                        FL
PETER GARCIA                          FL
PETER GLOGGNER                        FL
PETER GODDARD BRONSON                 FL
PETER GRANT LARSON JR                 FL
PETER GRANT LARSON JR                 FL
PETER GRELL                           FL
PETER H HENDRIKSON                    FL
PETER H JEFFER                        FL
PETER H SANTALUCIA                    FL
PETER H SIMMONS                       FL

| | |
|---|---|
| PETER HENDRICKS | FL |
| PETER HENDRIKSON | FL |
| PETER J ADAMS | FL |
| PETER J ANDERSON | FL |
| PETER J BALKOM | FL |
| PETER J BALKOM | FL |
| PETER J BOOTH | FL |
| PETER J BOYER | FL |
| PETER J CORDOVA | FL |
| PETER J D'AGATA | FL |
| PETER J DUNICK | FL |
| PETER J FRIGON | FL |
| PETER J HAWKINS SR | FL |
| PETER J KANIS | FL |
| PETER J KELLEY | FL |
| PETER J KWIATKOWSKI SR | FL |
| PETER J KWIATKOWSKI SR | FL |
| PETER J KYRE JR | FL |
| PETER J KYRE JR | FL |
| PETER J LAPPIN | FL |
| PETER J LEBRON | FL |
| PETER J PRIVITERA | FL |
| PETER J SACCOMANNO | FL |
| PETER J SACCOMANNO | FL |
| PETER J SAGORSKI | FL |
| PETER J SAN JUAN | FL |
| PETER J SCROBE | FL |
| PETER J SHIPLEY | FL |
| PETER J SOMERS | FL |
| PETER J SOSIN | FL |
| PETER J TEJEDA | FL |
| PETER J TORELLI | FL |
| PETER J VANSTRIEN | FL |
| PETER J WHITFORD-DOWNING | FL |
| PETER J WILSON | FL |
| PETER JANOS GOMBOS | FL |
| PETER JEFFREY POTTER | FL |
| PETER JOHN AMES | FL |
| PETER JOHN ROMANO | FL |
| PETER JOHNSON | FL |
| PETER JOLLY | FL |
| PETER JOLLY | FL |
| PETER K DOMALAVAGE | FL |
| PETER K MORRIS | FL |
| PETER K RUMELY | FL |
| PETER KIS | FL |
| PETER KOEPPEL | FL |

| | |
|---|---|
| PETER KORNIK | FL |
| PETER L BONNEAU | FL |
| PETER L CAMMARANO III | FL |
| PETER L LYNCH | FL |
| PETER LAVALLE | FL |
| PETER LAVALLE | FL |
| PETER LENART | FL |
| PETER LEVESQUE | FL |
| PETER LEVESQUE | FL |
| PETER LIPSICK | FL |
| PETER M BURRUS | FL |
| PETER M CAPPOLA | FL |
| PETER M CAPPOLA | FL |
| PETER M DEARRUDA | FL |
| PETER M DOUKELLIS | FL |
| PETER M ISKAROS | FL |
| PETER M KACHUR | FL |
| PETER M KUMMER | FL |
| PETER M MULLEN II | FL |
| PETER M REID | FL |
| PETER M VAN WYK | FL |
| PETER M VOLK | FL |
| PETER M VOLK | FL |
| PETER M ZANETTI | FL |
| PETER MAWN | FL |
| PETER MCHENDRY | FL |
| PETER MILANA | FL |
| PETER MILANA | FL |
| PETER MOROZ | FL |
| PETER MURRAY | FL |
| PETER N PEARSON | FL |
| PETER N PONZINI | FL |
| PETER NAVENSLEY GABRIEL | FL |
| PETER NUYTEN | FL |
| PETER OTTO DROZD | FL |
| PETER P LACROIX | FL |
| PETER P LARZABAL | FL |
| PETER PACIFICO | FL |
| PETER PASTOR | FL |
| PETER PASTOR | FL |
| PETER PAUL CORDOVA | FL |
| PETER PAUL CORDOVA | FL |
| PETER PAYOR | FL |
| PETER PHILANDO | FL |
| PETER PHILANDO | FL |
| PETER PILE | FL |
| PETER PILE | FL |

| | |
|---|---|
| PETER POWELL | FL |
| PETER QUINONES | FL |
| PETER R BUIS | FL |
| PETER R CUNZOLO | FL |
| PETER R GREENE | FL |
| PETER R HARRISON | FL |
| PETER R LANE | FL |
| PETER R LITSINGER | FL |
| PETER RICARDO KING | FL |
| PETER RICARDO KING | FL |
| PETER RIVAS | FL |
| PETER ROBERT CLARK | FL |
| PETER ROBERT CLARK | FL |
| PETER RODRIGUEZ | FL |
| PETER S COMEAUX JR | FL |
| PETER S COMEAUX JR | FL |
| PETER S MARIN | FL |
| PETER S MCNEARY | FL |
| PETER SANTANGELO | FL |
| PETER SANTIAGO | FL |
| PETER SANTIAGO | FL |
| PETER SCHAEFFER | FL |
| PETER SCHOENFELD | FL |
| PETER SCHOONHEN | FL |
| PETER SCHUSTER | FL |
| PETER SCOTT ZINZOLA | FL |
| PETER SIMMS | FL |
| PETER SNYDER | FL |
| PETER SPERLONGANO | FL |
| PETER SPERLONGANO | FL |
| PETER STRIMPLE | FL |
| PETER STRIMPLE | FL |
| PETER SYBRON | FL |
| PETER T PERONE | FL |
| PETER T PERONE | FL |
| PETER T WITIAK | FL |
| PETER TERMINE | FL |
| PETER TESORIERE | FL |
| PETER THOMAS | FL |
| PETER TUMMILLO | FL |
| PETER UFRET | FL |
| PETER VALENTI | FL |
| PETER VANSCHAIK | FL |
| PETER VENDITTI | FL |
| PETER W BLAKE | FL |
| PETER W MCGOVERN | FL |
| PETER W MUNROE | FL |

| | |
|---|---|
| PETER W RODINO III | FL |
| PETER W ZINGARELLA | FL |
| PETER WHITE | FL |
| PETER WHITE | FL |
| PETER WRIGHT | FL |
| PETER YAN | FL |
| PETER Z HARRINGTON | FL |
| PETER ZUPA | FL |
| PETER ZUPA | FL |
| PETERSON CALIXTE | FL |
| PETH SOUTHAMMAVONG | FL |
| PETR NOVAK | FL |
| PETRA FRALEY | FL |
| PETRA M GARCIA | FL |
| PETRA PEREIRA | FL |
| PETRA PEREIRA | FL |
| PETRA WHITE | FL |
| PETREASE L SENIOR | FL |
| PETRENELLA FRANCIS | FL |
| PETRENELLA FRANCIS | FL |
| PETRICE LATOUCHE | FL |
| PETRINA TERSILLO | FL |
| PETRINEA MATTIS | FL |
| PETRONILA RAMIREZ | FL |
| PETRONILLA CEDENO | FL |
| PETROS GANTZIOS | FL |
| PETROS VLASIDIS | FL |
| PETRU TUNS | FL |
| PETRUS HANS CALIXTE | FL |
| PETTY J PENDER | FL |
| PETULA WILLIAMSON | FL |
| PETULA WILLIAMSON | FL |
| PEYTON T BRODERICK | FL |
| PEZLIE G BEAUMONT | FL |
| PHAEDRA FLEURIMOND | FL |
| PHAEDRA GRAHAM | FL |
| PHAEDRA J YOUNG | FL |
| PHAEDRA ROBERTS | FL |
| PHALAN JEANAI WALKER | FL |
| PHANEBIEN FONTUS | FL |
| PHANG VIXAYO | FL |
| PHANMALA PHONGSISATTANAK | FL |
| PHANMALA PHONGSISATTANAK | FL |
| PHANMANY PHONGSISATTANAK | FL |
| PHARRELL WILLIAMS | FL |
| PHATTARAKA UEASRI | FL |
| PHAVEL A RAMIREZ | FL |

| | |
|---|---|
| PHEDEUS ARISTE | FL |
| PHEDEUS ARISTE | FL |
| PHELECIA V ROBINSON | FL |
| PHELICIA TRAVER | FL |
| PHENIDE VERTUS | FL |
| PHENIDE VERTUS | FL |
| PHI LE | FL |
| PHI LE | FL |
| PHIL A ANAPOLSKY | FL |
| PHIL FORESTO | FL |
| PHIL TRONG NGUYEN | FL |
| PHILANDE ROBERTSON | FL |
| PHILANDER S BLACK | FL |
| PHILANDER S BLACK | FL |
| PHILBERT J PALMORE | FL |
| PHILBERT KING | FL |
| PHILBERT KING | FL |
| PHILETHA J TUCKER-JOHNSON | FL |
| PHILIAS ADRIEN | FL |
| PHILIBERT E DENISON | FL |
| PHILICIA JOHNSON | FL |
| PHILIDOR BAPTISTE | FL |
| PHILIP A HERTZOG | FL |
| PHILIP A HUMPHREY | FL |
| PHILIP A SCHNEIDER | FL |
| PHILIP A WILSON | FL |
| PHILIP A WINFIELD | FL |
| PHILIP AMATO | FL |
| PHILIP ANDREW RHODES | FL |
| PHILIP B SINGH | FL |
| PHILIP BELANGER | FL |
| PHILIP BELANGER | FL |
| PHILIP BLAIR MANN II | FL |
| PHILIP BLAIR MANN II | FL |
| PHILIP C BRINKMAN | FL |
| PHILIP C CHANG | FL |
| PHILIP C PORTER | FL |
| PHILIP COFFEY | FL |
| PHILIP D ALLENDER JR | FL |
| PHILIP D ALLENDER JR | FL |
| PHILIP D CHERNUTAN | FL |
| PHILIP D FARHAT | FL |
| PHILIP D KEESLAR | FL |
| PHILIP D MCGUIRE | FL |
| PHILIP D PETTIBONE | FL |
| PHILIP DACOSTA | FL |
| PHILIP DIEHL | FL |

| | |
|---|---|
| PHILIP DIEHL | FL |
| PHILIP E HARTMAN | FL |
| PHILIP E MOSHIER | FL |
| PHILIP ELISHA TELFER | FL |
| PHILIP ENGLETT | FL |
| PHILIP F D'AMATO | FL |
| PHILIP F D'AMATO | FL |
| PHILIP FARRELL | FL |
| PHILIP FARRELL | FL |
| PHILIP G BASCOM | FL |
| PHILIP G GABRIEL | FL |
| PHILIP G HANNIGAN | FL |
| PHILIP GARBISO | FL |
| PHILIP H COTE | FL |
| PHILIP H COTE | FL |
| PHILIP H MCVICAR | FL |
| PHILIP HAROLD SEAY | FL |
| PHILIP HATT | FL |
| PHILIP HATZITHEODOROU | FL |
| PHILIP HAZZARD | FL |
| PHILIP HAZZARD | FL |
| PHILIP I VELEZ III | FL |
| PHILIP J ETHERIDGE | FL |
| PHILIP J HOLLANDSWORTH | FL |
| PHILIP J KALAFUT | FL |
| PHILIP J WAGNER JR | FL |
| PHILIP K JOECKEL | FL |
| PHILIP K JOECKEL | FL |
| PHILIP KLEIN | FL |
| PHILIP L SHERROUSE | FL |
| PHILIP L SHERROUSE | FL |
| PHILIP L WHEELER | FL |
| PHILIP LANGE | FL |
| PHILIP LISI | FL |
| PHILIP LIU | FL |
| PHILIP LOCICERO JR | FL |
| PHILIP LOCICERO JR | FL |
| PHILIP M CHAMNESS | FL |
| PHILIP M PELLE | FL |
| PHILIP M PIENIAZEK | FL |
| PHILIP M PRESTON | FL |
| PHILIP M ROBINSON | FL |
| PHILIP M TASILLO | FL |
| PHILIP N ADAMS | FL |
| PHILIP N KABLER | FL |
| PHILIP O POLACK | FL |
| PHILIP R AUSTIN | FL |

| | |
|---|---|
| PHILIP R TRIMBLE | FL |
| PHILIP RICHARDSON | FL |
| PHILIP ROBERT DEFELICE | FL |
| PHILIP S WILSON | FL |
| PHILIP SCHLAEFER | FL |
| PHILIP SCOTT BIAS | FL |
| PHILIP SILVER | FL |
| PHILIP STAURT COGAN | FL |
| PHILIP STILLWELL | FL |
| PHILIP T GARRETT | FL |
| PHILIP VAN BRANDT | FL |
| PHILIP VANWINKLE | FL |
| PHILIP W CAROLLO | FL |
| PHILIPPA T JONES | FL |
| PHILIPPE LOUISGENE | FL |
| PHILIPPE NEMOURS | FL |
| PHILIPPE NEMOURS | FL |
| PHILIPPE PIERRE-LOUIS | FL |
| PHILIPPE RENE CLEMENT | FL |
| PHILISENA INNOCENT | FL |
| PHILISENA INNOCENT | FL |
| PHILISTIN JOSEPH | FL |
| PHILLIP A CLARK | FL |
| PHILLIP A CLARK | FL |
| PHILLIP A HOLZER | FL |
| PHILLIP A MILLER | FL |
| PHILLIP A PARKER JR | FL |
| PHILLIP A PARKER JR | FL |
| PHILLIP A YOUNG | FL |
| PHILLIP B PERKINS | FL |
| PHILLIP BOLES | FL |
| PHILLIP C ROBERTS | FL |
| PHILLIP CASESA JR | FL |
| PHILLIP CASESA JR | FL |
| PHILLIP CHAIT | FL |
| PHILLIP COLE | FL |
| PHILLIP COLOSI | FL |
| PHILLIP CUKRAS | FL |
| PHILLIP CUKRAS | FL |
| PHILLIP D MEADOWS | FL |
| PHILLIP D ROBINSON | FL |
| PHILLIP D ROBINSON | FL |
| PHILLIP D ZINER | FL |
| PHILLIP D'AMICO | FL |
| PHILLIP DAVIS | FL |
| PHILLIP DROSOS | FL |
| PHILLIP E ANDERS | FL |

| | |
|---|---|
| PHILLIP E ARMBRUSTER | FL |
| PHILLIP E ARMBRUSTER | FL |
| PHILLIP E DAHM | FL |
| PHILLIP E HANNANS | FL |
| PHILLIP E MURRAY | FL |
| PHILLIP E MURRAY | FL |
| PHILLIP E ODOM | FL |
| PHILLIP E ODOM | FL |
| PHILLIP E WALKER | FL |
| PHILLIP E WALKER | FL |
| PHILLIP EDWARD MCKINNEY | FL |
| PHILLIP ESTEP | FL |
| PHILLIP ESTEP | FL |
| PHILLIP FOX | FL |
| PHILLIP G DAVIS | FL |
| PHILLIP G NEWCOMM | FL |
| PHILLIP GERMAN | FL |
| PHILLIP GROSSMAN | FL |
| PHILLIP HARDEE BROWN | FL |
| PHILLIP HOWELL | FL |
| PHILLIP J BOROUGHS | FL |
| PHILLIP J KELLEY JR | FL |
| PHILLIP JONES | FL |
| PHILLIP JONES | FL |
| PHILLIP KERPER | FL |
| PHILLIP L DANIELS | FL |
| PHILLIP L JONES | FL |
| PHILLIP L MEBANE | FL |
| PHILLIP L ULERICH | FL |
| PHILLIP M GOLIGHTLY | FL |
| PHILLIP M KEMMIS | FL |
| PHILLIP M LOTT SR | FL |
| PHILLIP M MOULD | FL |
| PHILLIP MARK NILES | FL |
| PHILLIP MAURICE BETHEL | FL |
| PHILLIP N SUHR | FL |
| PHILLIP NARED | FL |
| PHILLIP NARED | FL |
| PHILLIP P WHITE II | FL |
| PHILLIP PANTON | FL |
| PHILLIP PAUL WHITE II | FL |
| PHILLIP PRESTI | FL |
| PHILLIP R RAGLER | FL |
| PHILLIP R RIBBE | FL |
| PHILLIP R STYRON | FL |
| PHILLIP RICHARD GRANUCCI | FL |
| PHILLIP ROBERTS | FL |

| | |
|---|---|
| PHILLIP ROBERTS | FL |
| PHILLIP ROGERS | FL |
| PHILLIP S BUDDENBOHM | FL |
| PHILLIP S CUNNINGHAM | FL |
| PHILLIP S FRIEDMAN | FL |
| PHILLIP S GARRETT | FL |
| PHILLIP S GARRETT | FL |
| PHILLIP SHEFFIELD | FL |
| PHILLIP SHEFFIELD | FL |
| PHILLIP SMITH | FL |
| PHILLIP T MEDICO JR | FL |
| PHILLIP T MEDICO JR | FL |
| PHILLIP T MORGAN | FL |
| PHILLIP T MORGAN | FL |
| PHILLIP TAYLOR | FL |
| PHILLIP W HALL | FL |
| PHILLIP W HALL | FL |
| PHILLIP W PUCKETT | FL |
| PHILLIP W TRICE | FL |
| PHILLIP WAYNE MCNEAL | FL |
| PHILLIP WAYNE MCNEAL | FL |
| PHILLIP WREN SCHROEDER | FL |
| PHILLIPA L MEJIA | FL |
| PHILLIPI PERKINS | FL |
| PHILLIPPA G HITCHINS | FL |
| PHILLIPPE JEAN LOUIS | FL |
| PHILLIS R NOISEAUX | FL |
| PHILMENE OCTAVIEN | FL |
| PHILOMA LUBIN | FL |
| PHILOME AUGUSTIN | FL |
| PHILOME AUGUSTIN | FL |
| PHILOMENA D RUSSO | FL |
| PHILOMENA D RUSSO | FL |
| PHILOMENA R SANDERS | FL |
| PHILOMENA R SANDERS | FL |
| PHILOMENE J ANGRAND | FL |
| PHILOMENE NICOLAS | FL |
| PHILOMENE NICOLAS | FL |
| PHILOMENE SIMON | FL |
| PHILOMENE SIMON | FL |
| PHILOMISE BENOIT | FL |
| PHILOMISE BENOIT | FL |
| PHILOMISE JEAN PHILIPPE | FL |
| PHILOMISE JEAN PHILIPPE | FL |
| PHILOMISE MENELIQUE | FL |
| PHITEAU JEUNE | FL |
| PHITO A REVOLTE | FL |

| | |
|---|---|
| PHITO A REVOLTE | FL |
| PHOEBE A CATES | FL |
| PHOEBE A CATES | FL |
| PHOEBE J BRIANT | FL |
| PHOEBE J MULLINS | FL |
| PHOEBE M JOSEPH | FL |
| PHOEBE MESHREKY | FL |
| PHOEBE P WILLIAM | FL |
| PHOEUN RITH | FL |
| PHONG V DO | FL |
| PHONIC ANTENOR | FL |
| PHONISE DESARMES | FL |
| PHONISE DESARMES | FL |
| PHOUTHONE SIVILAY | FL |
| PHOUTHONE SIVILAY | FL |
| PHU D HOANG | FL |
| PHUC TRAN HUYNH | FL |
| PHUOC NGUYEN | FL |
| PHUONG NGHI NGUYEN | FL |
| PHUONG T PHUNG | FL |
| PHUONG THIEN VU | FL |
| PHYLIS E GILLMAN | FL |
| PHYLLIS A CSASZAR | FL |
| PHYLLIS A CSASZAR | FL |
| PHYLLIS A HODGES | FL |
| PHYLLIS A KEEN | FL |
| PHYLLIS A PARKER | FL |
| PHYLLIS A STOFFER | FL |
| PHYLLIS A STUBBINS | FL |
| PHYLLIS A WASHINGTON | FL |
| PHYLLIS A WASHINGTON | FL |
| PHYLLIS ALBURY | FL |
| PHYLLIS ALLEN | FL |
| PHYLLIS B ANDERSON | FL |
| PHYLLIS B CAGLE | FL |
| PHYLLIS B SKEEN | FL |
| PHYLLIS B SMALL | FL |
| PHYLLIS BAILEY | FL |
| PHYLLIS C VANOFF | FL |
| PHYLLIS C WATKINS | FL |
| PHYLLIS C WATKINS | FL |
| PHYLLIS CAROL WITT | FL |
| PHYLLIS COHEN | FL |
| PHYLLIS COLE | FL |
| PHYLLIS COLE | FL |
| PHYLLIS D FORD | FL |
| PHYLLIS D JOHNSON | FL |

| | |
|---|---|
| PHYLLIS E BLANE | FL |
| PHYLLIS E FLYNN | FL |
| PHYLLIS E WHEELER | FL |
| PHYLLIS EBBERT | FL |
| PHYLLIS F HEBA | FL |
| PHYLLIS FEINMAN | FL |
| PHYLLIS FEINMAN | FL |
| PHYLLIS FRAGE | FL |
| PHYLLIS FREEDLANDER | FL |
| PHYLLIS FREEDLANDER | FL |
| PHYLLIS G DAVIS | FL |
| PHYLLIS G HOLLAND | FL |
| PHYLLIS G KENNEDY | FL |
| PHYLLIS GOMEZ | FL |
| PHYLLIS GOMEZ | FL |
| PHYLLIS H PERRUC | FL |
| PHYLLIS H STIRPARO | FL |
| PHYLLIS HEASTIE | FL |
| PHYLLIS I KELLY | FL |
| PHYLLIS IVEY | FL |
| PHYLLIS J COUTARD | FL |
| PHYLLIS J HARRIS | FL |
| PHYLLIS J MARTIN | FL |
| PHYLLIS J NEWSOM | FL |
| PHYLLIS J PARADISO | FL |
| PHYLLIS JACKSON | FL |
| PHYLLIS JACKSON | FL |
| PHYLLIS JACOB | FL |
| PHYLLIS KORBETT | FL |
| PHYLLIS KRONHEIM | FL |
| PHYLLIS L GRAVES | FL |
| PHYLLIS L LEVINE | FL |
| PHYLLIS L LINDSEY | FL |
| PHYLLIS L SULLIVAN | FL |
| PHYLLIS LUNSFORD | FL |
| PHYLLIS M HOLMES | FL |
| PHYLLIS M MOSES | FL |
| PHYLLIS NIEHOFF | FL |
| PHYLLIS O WILLIAMS | FL |
| PHYLLIS RADDING | FL |
| PHYLLIS S DUMAS | FL |
| PHYLLIS S DUMAS | FL |
| PHYLLIS S UNDERWOOD | FL |
| PHYLLIS SHEPHERD | FL |
| PHYLLIS SMITH | FL |
| PHYLLIS SWILLEY ADDERLEY | FL |
| PHYLLIS SWILLEY ADDERLEY | FL |

| | |
|---|---|
| PHYLLIS TREU | FL |
| PHYLLIS TRIOLO | FL |
| PHYLLIS W THOMPSON | FL |
| PHYLLIS WOLFORD | FL |
| PHYLLIS Y BROOKS | FL |
| PHYNEDRA D FRANKLIN | FL |
| PIEDAD GOMEZ | FL |
| PIEDAD MARTIN | FL |
| PIEDAD MONSALVE | FL |
| PIER A SALAZAR OTERO | FL |
| PIER ANGELA FORBES | FL |
| PIER D FRANK | FL |
| PIER D FRANK | FL |
| PIERCILIA SENATUS | FL |
| PIERO BUSSANI | FL |
| PIERO HORACIO BINGHAM | FL |
| PIERO HORACIO BINGHAM | FL |
| PIERO R SOLIMANO | FL |
| PIERO SALUSSOLIA | FL |
| PIERRE ANDRE CARRIE | FL |
| PIERRE CHARLES METAYER | FL |
| PIERRE D BOIGRIS | FL |
| PIERRE DANIEL | FL |
| PIERRE DELVA | FL |
| PIERRE DIEUFORT | FL |
| PIERRE DIEUFORT | FL |
| PIERRE DORCE | FL |
| PIERRE H CORNET | FL |
| PIERRE J CARMANT | FL |
| PIERRE J FRANCISQUE | FL |
| PIERRE J THERIEN | FL |
| PIERRE JACOB | FL |
| PIERRE JACOB | FL |
| PIERRE JOSEPH | FL |
| PIERRE L BROGAN | FL |
| PIERRE LEBRUN | FL |
| PIERRE LOUIS ST FORT | FL |
| PIERRE LOUIS ST FORT | FL |
| PIERRE M DERONVIL | FL |
| PIERRE MARSEILLE | FL |
| PIERRE MARSEILLE | FL |
| PIERRE MAXIS | FL |
| PIERRE P CALIXTE | FL |
| PIERRE PAUL CADET | FL |
| PIERRE PAUL DESIR | FL |
| PIERRE R DERMARKARIAN | FL |
| PIERRE R DONATIEN | FL |

| | |
|---|---|
| PIERRE S BELIZAIRE | FL |
| PIERRE S BICHSEL | FL |
| PIERRE SAINT AMOUR | FL |
| PIERRE SAINVILUS | FL |
| PIERRE TOUSSAINT | FL |
| PIERREJI PAUL JEAN MARIE | FL |
| PIERRELA GERDES | FL |
| PIERRELINE PIERRE | FL |
| PIERRE-PHILIPPE NICOLAS | FL |
| PIERRY TERTULIEN | FL |
| PILAR AMUCHASTEGUI | FL |
| PILAR B CARVAJAL | FL |
| PILAR BEJAR | FL |
| PILAR BEJAR | FL |
| PILAR HEID | FL |
| PILAR HEID | FL |
| PILAR RAMOS | FL |
| PILAR RENEE STANLEY | FL |
| PILAR RIVERA | FL |
| PILAR TERRADAS | FL |
| PILAR THORPE | FL |
| PINHAS COHEN | FL |
| PINKIE HUTCHINS | FL |
| PIO AVILES | FL |
| PIOTR CHLEBOWSKI | FL |
| PIOTR CHLEBOWSKI | FL |
| PIOTR KROL | FL |
| PIOTR LESNIEWSKI | FL |
| PITCHANAN NARKMONGKON | FL |
| PITTHAPUNT CHAISURIVIRAT | FL |
| PIUS O NWANKWO | FL |
| PJ M ANDREWS | FL |
| PLACIDE SALOMON | FL |
| PLAMENA I VERGILOVA | FL |
| PLATO MATHIS | FL |
| PLINIO RAMOS | FL |
| POLINA NATANOVA | FL |
| POLLY DAVIS | FL |
| POLLY KING | FL |
| POLLY PEARSON | FL |
| POLLY PEARSON | FL |
| POLLY R RAMIREZ | FL |
| POLYANA R DEEM | FL |
| POOARNARWA D SEERATTAN | FL |
| POORAN RAMPERSAD | FL |
| POORAN RAMPERSAD | FL |
| POORNACHAN PRASAD LAVISETTY | FL |

| | |
|---|---|
| POPY KHALED | FL |
| PORAT HAMMARBERG | FL |
| PORCHA R RAMPERSAD | FL |
| PORCHA R RAMPERSAD | FL |
| PORFERIA BONACHEA | FL |
| PORFIRIO E GUERRERO | FL |
| PORFIRIO MARTINEZ SANCHEZ | FL |
| PORFIRIO SUAREZ | FL |
| PORFIRIO SUAREZ | FL |
| PORSCHE L HARRIS | FL |
| PORTER N ABEL | FL |
| PORTER THOMPKINS III | FL |
| PORTIA A BROWN | FL |
| PORTIA A BROWN | FL |
| PORTIA BLAKE | FL |
| PORTIA HUBBERT | FL |
| PORTIA J NEWBOLD | FL |
| PORTIA J NEWBOLD | FL |
| PORTIA KEITH | FL |
| PORTIA KEITH | FL |
| PORTIA R CANTY | FL |
| POUNCIEL HILL | FL |
| POUNCIEL HILL | FL |
| PRABHUDYAL NANKU | FL |
| PRADEEP K ARORA | FL |
| PRAKASH PATEL | FL |
| PRANAV V PATEL | FL |
| PRANOM RATTANASENA | FL |
| PRATOOMRUT OWENS | FL |
| PRAVEEN MOTHKURI | FL |
| PRAVEEN REDDY | FL |
| PRAVITHA HANSRAJ | FL |
| PRECIOUS J VANTILBURG ESCOBAR | FL |
| PRECSHARD I WILLIAMS | FL |
| PREM LATA | FL |
| PREM P BAKHSHI SR | FL |
| PREMARSHWA ARJOON | FL |
| PREMER B CANTOR | FL |
| PREMISE ALEXANDRE | FL |
| PREMON JEAN | FL |
| PREMON JEAN | FL |
| PRENCE KERCIUS | FL |
| PRENTICE L SMITH | FL |
| PRENTICE L SMITH | FL |
| PRENTISS JACKSON | FL |
| PRESALIA SAINT PIERRE | FL |
| PRESBERT LOUIS | FL |

| | |
|---|---|
| PRESBERY ULLOA | FL |
| PRESCOTT L MILLER | FL |
| PRESENDIEU SAINT HILAIRE | FL |
| PRESNEL CASTIN | FL |
| PRESNEL CASTIN | FL |
| PRESTON ANDREW HARRIS | FL |
| PRESTON ARNOLD | FL |
| PRESTON B STOKES | FL |
| PRESTON C BROCK | FL |
| PRESTON D DAVIS | FL |
| PRESTON E JONES | FL |
| PRESTON G KELLER III | FL |
| PRESTON J FUCCI | FL |
| PRESTON L BARTLEY | FL |
| PRESTON M HONEYCUTT | FL |
| PRESTON PRYCE | FL |
| PRESTON STRONG | FL |
| PRESTON V WILLIAMS | FL |
| PRESTON V WILLIAMS | FL |
| PREVILLAIS BAPTISTE | FL |
| PREVIN NELSON | FL |
| PREVISTOR BATISTA | FL |
| PREXA B PATEL | FL |
| PRICELY PATTERSON | FL |
| PRIMEROSE MARIE CELESTIN | FL |
| PRIMITIVA GONZALEZ HERRERA | FL |
| PRIMITIVO MARIN | FL |
| PRIMITIVO MARIN | FL |
| PRIMUS BURLEY | FL |
| PRIMUS BURLEY | FL |
| PRINCE E GREEN | FL |
| PRINCELLA LEWIS | FL |
| PRINCELLA R HOLT | FL |
| PRINCELLA R HOLT | FL |
| PRINCESS DUNHAM | FL |
| PRINCESS M COOK | FL |
| PRINCESS WATKINS | FL |
| PRINCETON HARDY | FL |
| PRINCIE L KING | FL |
| PRINCIE L KING | FL |
| PRINCILIA FORTUNE | FL |
| PRINCILIA FORTUNE | FL |
| PRINSTON PIERRE | FL |
| PRISCELLA JEAN-BAPTISTE | FL |
| PRISCILA HERNANDEZ | FL |
| PRISCILA R SOUZA | FL |
| PRISCILLA A BRYANT | FL |

| | |
|---|---|
| PRISCILLA A GAINERS | FL |
| PRISCILLA A OWENS | FL |
| PRISCILLA A OWENS | FL |
| PRISCILLA A STONE | FL |
| PRISCILLA A WHITAKER | FL |
| PRISCILLA A WRIGHT | FL |
| PRISCILLA ACEVEDO | FL |
| PRISCILLA ACOSTA | FL |
| PRISCILLA B RIBEIRO | FL |
| PRISCILLA BARSTOW | FL |
| PRISCILLA BARSTOW | FL |
| PRISCILLA BELL | FL |
| PRISCILLA BIVINS | FL |
| PRISCILLA CARSWELL | FL |
| PRISCILLA CASTELLO | FL |
| PRISCILLA CHEESEBOROUGH | FL |
| PRISCILLA CHEESEBOROUGH | FL |
| PRISCILLA CRAWFORD | FL |
| PRISCILLA D BOLDING | FL |
| PRISCILLA DORCAS DICKSON | FL |
| PRISCILLA E GILBERT | FL |
| PRISCILLA GARDNER | FL |
| PRISCILLA GARDNER | FL |
| PRISCILLA GONZALEZ | FL |
| PRISCILLA HAYES | FL |
| PRISCILLA HAYES | FL |
| PRISCILLA I RODRIGUEZ | FL |
| PRISCILLA IVEY | FL |
| PRISCILLA IVEY | FL |
| PRISCILLA J SHELLMAN | FL |
| PRISCILLA LOOR | FL |
| PRISCILLA LUSK | FL |
| PRISCILLA M ESTELL | FL |
| PRISCILLA MOORER | FL |
| PRISCILLA MOURA | FL |
| PRISCILLA NELSON | FL |
| PRISCILLA POWELL | FL |
| PRISCILLA PROCTOR | FL |
| PRISCILLA PUENTE | FL |
| PRISCILLA PUENTE | FL |
| PRISCILLA R LEWIS | FL |
| PRISCILLA R LEWIS | FL |
| PRISCILLA RAE AMALBERT | FL |
| PRISCILLA REYES | FL |
| PRISCILLA SAVAGE | FL |
| PRISCILLA SMITH | FL |
| PRISCILLA SMITH | FL |

| | |
|---|---|
| PRISCILLA STEPHENS RANGE | FL |
| PRISCILLA TAYLOR | FL |
| PRISCILLA V SCURRY | FL |
| PRISCILLA V SCURRY | FL |
| PRISCILLA VELASQUEZ | FL |
| PRISCILLE JEAN-PHILIPP | FL |
| PRISLAINE LOUIS-GENE | FL |
| PRITHIVINA KATWAROO | FL |
| PRITHIVIRA BEHARRY | FL |
| PRITHIVIRAG BEHARRY | FL |
| PRIYADARSHINI JAISINGH | FL |
| PRIYANKA KOLAMALA | FL |
| PRIYANSH CHANDRAKAN SHAH | FL |
| PRODENSE REEVES | FL |
| PRODENSE REEVES | FL |
| PROFESSOR JONES | FL |
| PROPERTY RENTAL&INVESTMENTCOR | FL |
| PROSPER BRUTUS | FL |
| PROSPER BRUTUS | FL |
| PROSPER CIVIL | FL |
| PROSPER CIVIL | FL |
| PROSPERE AUGUSTIN | FL |
| PROSPERO OLGUIN | FL |
| PROSPERO OLGUIN | FL |
| PROSPERRY PIERRE | FL |
| PROSPERRY PIERRE | FL |
| PROVIDENCI LOPEZ | FL |
| PROVIDENCI M HERNANDEZ | FL |
| PROVIDENCIA LOPEZ | FL |
| PROVIDENCIA M HERNANDEZ | FL |
| PROVINCIA METAYER | FL |
| PRUCHELLE BAIN-REVELL | FL |
| PRUDENCE BASTIEN | FL |
| PRUDENCE BASTIEN | FL |
| PRUDENCE E EDWARDS | FL |
| PRUDENCE E EDWARDS | FL |
| PRUDENCE GORDON | FL |
| PRUDENCIO PEREZ | FL |
| PRUDENT MARCELIN | FL |
| PRUDENT MARCELIN | FL |
| PRYSCILA L MILLER | FL |
| PUI FONG YIP | FL |
| PURIFICACION BJERKE | FL |
| PUSHPAKANT N KULKARNI | FL |
| PUSHPAKANT N KULKARNI | FL |
| PYOTR BYSHOVETS | FL |
| QENA S BRYANT | FL |

| | |
|---|---|
| QIANA N MOORE | FL |
| QIAO CHEN | FL |
| QIENNY KATE ABLING | FL |
| QINGYI QIAN | FL |
| QINGYUE LUO | FL |
| QUAN NGUYEN | FL |
| QUANCHETIA STULTZ | FL |
| QUANDA R SIMPKINS | FL |
| QUANESE LASHAWN BELL | FL |
| QUANG DUC TONG | FL |
| QUANG MINH HUYNH | FL |
| QUANG V GIANG | FL |
| QUATELIOUS LAMAR MOSLEY | FL |
| QUAWN A GREEN | FL |
| QUDSIA BUTT | FL |
| QUEEN ROBERTS | FL |
| QUEEN ROBERTS | FL |
| QUELLIE J HARTLOFF | FL |
| QUENIA Y COCA | FL |
| QUENTIN ALLEN | FL |
| QUENTIN B DUPREE | FL |
| QUENTIN DAVIS | FL |
| QUENTIN LEWIS | FL |
| QUENTIN M GROSE | FL |
| QUENTIN ROZIER | FL |
| QUENTIN WALKER | FL |
| QUENTYN HARVEY | FL |
| QUENTYN HARVEY | FL |
| QUETCY VARGAS | FL |
| QUETELL THOMAS | FL |
| QUETXY C PAGAN | FL |
| QUIDINA EDWARDS | FL |
| QUIDINA EDWARDS | FL |
| QUINCENIA S BELL | FL |
| QUINCY B BLACK | FL |
| QUINCY F SHINDELBOWER | FL |
| QUINCY LEMAR WILLIAMS | FL |
| QUINCY LINAN | FL |
| QUINCY LINAN | FL |
| QUINN A WILSON | FL |
| QUINN M LAPORTA | FL |
| QUINN THRONE | FL |
| QUINTEN MATTHEWS | FL |
| QUINTIN MARTINEZ | FL |
| QUINTINA LASHAY ROBERTS | FL |
| QUINTON BROCKMAN | FL |
| QUINTON DEWAYNE DOAKES | FL |

| | |
|---|---|
| QUINTON GORDON | FL |
| QUINTON GORDON | FL |
| QUINTON PROSSER | FL |
| QUINTON PROSSER | FL |
| QUIQUITA MISCH | FL |
| QUIRINO PEDRO PEREZ | FL |
| QUIRINO PEDRO PEREZ | FL |
| QUISQUEYA NUNEZ | FL |
| QUOC C HUYNH | FL |
| QUY THI TRUONG | FL |
| QUYEN T PHAN | FL |
| QUYNH ANH NGUYEN | FL |
| R ANN BALDWIN | FL |
| R B PAGE | FL |
| R BRADLEY JORDAN | FL |
| R CHRISTINA EDWARDS | FL |
| R J WILSON | FL |
| R J WILSON | FL |
| R JALAINE SVABEK | FL |
| R JALAINE SVABEK | FL |
| R L COMAR | FL |
| R L WALKER | FL |
| R LEWAYNE JOHNSON | FL |
| R LEWAYNE JOHNSON | FL |
| R MARGA ROBINSON | FL |
| R MARGA ROBINSON | FL |
| R N WILLIAMS | FL |
| R NEIL TOBIN | FL |
| R PENNELL EMERSON | FL |
| R PENNELL EMERSON | FL |
| R R CORBETT | FL |
| R RANDALL DEEN | FL |
| R RICHARD SCHMIDT | FL |
| R STEPHEN COONROD | FL |
| RAAKHEE KUNAL VYAS | FL |
| RAAM PERSHARD | FL |
| RABE RABON | FL |
| RABEENA RADWEA RAHAMAN | FL |
| RABIDUTT MAHARAJ | FL |
| RABIE M MEREI | FL |
| RABINDRANA PAUL | FL |
| RABINDRANAUTH PAUL | FL |
| RACE W OLSON | FL |
| RACHAEL CLARK | FL |
| RACHAEL D HOTSKO | FL |
| RACHAEL E WEST | FL |
| RACHAEL L ROGALA | FL |

| | |
|---|---|
| RACHAEL M STINSON | FL |
| RACHAEL MAITLEN | FL |
| RACHAEL N ERRETT | FL |
| RACHAEL S HENRY | FL |
| RACHAEL SALTER LEWIS | FL |
| RACHAEL WITHERSPOON | FL |
| RACHALE MAE VAN WICKLEN | FL |
| RACHEAL M CUPPY | FL |
| RACHEL A HARRISON | FL |
| RACHEL A HARRISON | FL |
| RACHEL A JAVORSEK | FL |
| RACHEL A JOYCE | FL |
| RACHEL A MARSHALL | FL |
| RACHEL A PACE-MARON | FL |
| RACHEL A SHUMPERT | FL |
| RACHEL ADAMS | FL |
| RACHEL ANN REBOLLO | FL |
| RACHEL ANNE PIGG | FL |
| RACHEL AVILES | FL |
| RACHEL B EIDSON | FL |
| RACHEL BARDEN | FL |
| RACHEL BLAIR WU | FL |
| RACHEL BURKHART | FL |
| RACHEL CANTLER | FL |
| RACHEL CANUP | FL |
| RACHEL CATA | FL |
| RACHEL CHRISTINE BABYAK | FL |
| RACHEL CHRISTINE ROSSOK | FL |
| RACHEL COHEN-STEWART | FL |
| RACHEL COLLADO | FL |
| RACHEL CRUZ | FL |
| RACHEL DUNCAN | FL |
| RACHEL E ALEXANDER | FL |
| RACHEL E BRYANT | FL |
| RACHEL E JONES | FL |
| RACHEL E MAYEW | FL |
| RACHEL E POWELLSON | FL |
| RACHEL ELIZABETH SWEAT | FL |
| RACHEL FIELDS | FL |
| RACHEL G LOOMIS | FL |
| RACHEL GREENLEE | FL |
| RACHEL GUTHRIE | FL |
| RACHEL GUTHRIE | FL |
| RACHEL HERNANDEZ-MARTINEZ | FL |
| RACHEL I CROW | FL |
| RACHEL ILANA DEVLEN | FL |
| RACHEL IRENE SHANNON | FL |

| | |
|---|---|
| RACHEL J MEDICI | FL |
| RACHEL JEAN COLSON | FL |
| RACHEL JENKINS | FL |
| RACHEL JOHN | FL |
| RACHEL JOHNSON | FL |
| RACHEL KATHARINE THOMAS | FL |
| RACHEL KELLY | FL |
| RACHEL KNETZER | FL |
| RACHEL L BALLOU | FL |
| RACHEL L CHERRY | FL |
| RACHEL L GINES | FL |
| RACHEL L KAUFMAN | FL |
| RACHEL L RADOS | FL |
| RACHEL L RADTKE | FL |
| RACHEL L SAMPSON | FL |
| RACHEL LECONA | FL |
| RACHEL LYNN HAMMONDS | FL |
| RACHEL M CIOLA | FL |
| RACHEL M LEWIS | FL |
| RACHEL M MALDONADO BARNES | FL |
| RACHEL M ROHRBAUGH | FL |
| RACHEL MARIAH CUEVAS | FL |
| RACHEL MARIE KENEALY | FL |
| RACHEL MILLER | FL |
| RACHEL MILLER | FL |
| RACHEL N CARUSO | FL |
| RACHEL NICOLE HERRING | FL |
| RACHEL RAMOS | FL |
| RACHEL RIVERO PAEZ | FL |
| RACHEL ROBERTS | FL |
| RACHEL ROSE MAY ZYSK | FL |
| RACHEL ROTH | FL |
| RACHEL S BRAUN | FL |
| RACHEL S BRAUN | FL |
| RACHEL S FAGGIOLE | FL |
| RACHEL S TAYLOR | FL |
| RACHEL S TISDALE | FL |
| RACHEL SPINDEL | FL |
| RACHEL TAUB | FL |
| RACHEL TAUB | FL |
| RACHEL TIEL MENGER | FL |
| RACHEL V YEE | FL |
| RACHEL VILLAMONTE | FL |
| RACHEL VILLAMONTE | FL |
| RACHEL WILDES | FL |
| RACHEL WOODWARD | FL |
| RACHEL Z BRESLAUER | FL |

| | |
|---|---|
| RACHELE JEAN MICHEL | FL |
| RACHELLE A CRABTREE | FL |
| RACHELLE A GUSKIEWICZ | FL |
| RACHELLE COPELAND | FL |
| RACHELLE DUTAIS | FL |
| RACHELLE GILLIE | FL |
| RACHELLE L GOLDEN | FL |
| RACHELLE L GOLDEN | FL |
| RACHELLE L REED | FL |
| RACHELLE MARIE MASON | FL |
| RACHELLE PARKER | FL |
| RACHELLE R FUNKE | FL |
| RACHELLE S KMETZ | FL |
| RACHELLE S LEVI | FL |
| RACHELLE THOMAS | FL |
| RACHELLE THOMAS | FL |
| RACHET VERGARA | FL |
| RACHID LYAZIDI | FL |
| RACIEL RAMOS | FL |
| RACIEL TORRES GIRO | FL |
| RACQUEL A GAREL | FL |
| RACQUEL D HARRELL | FL |
| RACQUEL D HARRELL | FL |
| RACQUEL JAMEISON | FL |
| RACQUELINE CHEN | FL |
| RADAMES A RODRIGUEZ | FL |
| RADAMES A RODRIGUEZ | FL |
| RADAMES COLLAZO | FL |
| RADAMES M RODRIGUEZ | FL |
| RADCLIFFE JACKSON | FL |
| RADCLIFFE JACKSON | FL |
| RADHA BEHARRY | FL |
| RADHAMES PEREZ | FL |
| RADOVAN BAHULA | FL |
| RAE A FIELD | FL |
| RAE ARDEN TIPTON | FL |
| RAE BAIN | FL |
| RAE E CHOROWSKI | FL |
| RAE J MARK | FL |
| RAE L POST | FL |
| RAE L WISDOM | FL |
| RAECHELLE Y CROCKER | FL |
| RAEFORD S DORMAN | FL |
| RAELESSA B PORTER | FL |
| RAELISA M FRENCH | FL |
| RAELISA M TORRES | FL |
| RAFAEL A ALEMAN | FL |

| | |
|---|---|
| RAFAEL A ALEMAN | FL |
| RAFAEL A AYBAR GALLARDO | FL |
| RAFAEL A CANELON | FL |
| RAFAEL A CANELON | FL |
| RAFAEL A CASTRO | FL |
| RAFAEL A CAZCO | FL |
| RAFAEL A CAZCO | FL |
| RAFAEL A GARCIA AGUAYO | FL |
| RAFAEL A GONZALEZ | FL |
| RAFAEL A LLOVERAS-MATTEI | FL |
| RAFAEL A LUACES | FL |
| RAFAEL A MALDONADO | FL |
| RAFAEL A MORENO SR | FL |
| RAFAEL A MUNOZ-GONZALEZ | FL |
| RAFAEL A PEREZ SANCHEZ | FL |
| RAFAEL A POLANCO | FL |
| RAFAEL A REYES CASTRO | FL |
| RAFAEL A ROBINSON | FL |
| RAFAEL A RODRIGUEZ | FL |
| RAFAEL A RODRIGUEZ | FL |
| RAFAEL A SALINAS | FL |
| RAFAEL A TOBON | FL |
| RAFAEL A WENG | FL |
| RAFAEL ALEXANDER MORENO | FL |
| RAFAEL ALEXANDER MORENO | FL |
| RAFAEL ALEXIS SARCOS BARRETO | FL |
| RAFAEL ALFREDO PADILLA | FL |
| RAFAEL ALVARADO | FL |
| RAFAEL ALVAREZ | FL |
| RAFAEL AMBIORIX RODRIGUEZ | FL |
| RAFAEL AMEZQUITA | FL |
| RAFAEL AMEZQUITA | FL |
| RAFAEL AMPARO | FL |
| RAFAEL AMPARO | FL |
| RAFAEL ANGEL ALERS JR | FL |
| RAFAEL ANGEL MORENO | FL |
| RAFAEL ANGEL MORENO | FL |
| RAFAEL ANGEL VIVO BATISTA | FL |
| RAFAEL ANTONIO AMAYA | FL |
| RAFAEL ANTONIO BERRIOS GOMEZ | FL |
| RAFAEL ANTONIO FERNANDEZ | FL |
| RAFAEL AVILES ARROYO | FL |
| RAFAEL AVILES ARROYO | FL |
| RAFAEL AYALA | FL |
| RAFAEL B COTO ASCENCIO | FL |
| RAFAEL B RODRIGUEZ | FL |
| RAFAEL BARAHONA | FL |

| | |
|---|---|
| RAFAEL BARAHONA | FL |
| RAFAEL BARRIO | FL |
| RAFAEL BARRIOS | FL |
| RAFAEL BARRIOS JR | FL |
| RAFAEL BASULTO | FL |
| RAFAEL BELLIDO | FL |
| RAFAEL BERMUDO | FL |
| RAFAEL CABAL | FL |
| RAFAEL CARDENAS | FL |
| RAFAEL CARDENAS | FL |
| RAFAEL CARDENAS | FL |
| RAFAEL CASTILLO | FL |
| RAFAEL CASTRO | FL |
| RAFAEL CHAVEZ | FL |
| RAFAEL CHAVEZ | FL |
| RAFAEL COLON | FL |
| RAFAEL COLUMBIE-SANCHEZ | FL |
| RAFAEL COTO | FL |
| RAFAEL CRUZ | FL |
| RAFAEL D MARTE | FL |
| RAFAEL D MARTE | FL |
| RAFAEL DE LOS SANTOS | FL |
| RAFAEL DEL MONTE | FL |
| RAFAEL DEL MONTE | FL |
| RAFAEL DIAZ | FL |
| RAFAEL DOMINGUEZ | FL |
| RAFAEL DOMINGUEZ | FL |
| RAFAEL DURAN | FL |
| RAFAEL DURAN | FL |
| RAFAEL E CUADRADO | FL |
| RAFAEL E GARRATON | FL |
| RAFAEL E PAULA | FL |
| RAFAEL E RODRIGUEZ | FL |
| RAFAEL E RODRIGUEZ | FL |
| RAFAEL E SEPULVEDA | FL |
| RAFAEL EDUARDO ESPINOSA | FL |
| RAFAEL F PUJOLS | FL |
| RAFAEL FERNANDEZ | FL |
| RAFAEL FLORES | FL |
| RAFAEL G OSPINO | FL |
| RAFAEL G OSPINO | FL |
| RAFAEL G RAMOS | FL |
| RAFAEL GARCIA | FL |
| RAFAEL GARCIA | FL |
| RAFAEL GARCIA | FL |
| RAFAEL GONZALEZ | FL |
| RAFAEL GONZALEZ | FL |

| | |
|---|---|
| RAFAEL GRANDA | FL |
| RAFAEL GUZMAN | FL |
| RAFAEL GUZMAN | FL |
| RAFAEL HENRIQUEZ | FL |
| RAFAEL HERNANDEZ | FL |
| RAFAEL HERNANDEZ | FL |
| RAFAEL HERNANDEZ | FL |
| RAFAEL HERRERA | FL |
| RAFAEL I RAMOS | FL |
| RAFAEL I RAMOS | FL |
| RAFAEL J CONCEPCION | FL |
| RAFAEL J CONTRERAS PENA | FL |
| RAFAEL J CONTRERAS PENA | FL |
| RAFAEL J CRUZ-MUNOZ | FL |
| RAFAEL J FERNANDEZ | FL |
| RAFAEL J FORJAN | FL |
| RAFAEL J FRONTAL | FL |
| RAFAEL J FRONTAL | FL |
| RAFAEL JIMENEZ | FL |
| RAFAEL JORGE JR | FL |
| RAFAEL JOSE PEREZ CASTRODAD | FL |
| RAFAEL JOSE PEREZ COUVERTIER | FL |
| RAFAEL JOSE PIZARRO PAZ | FL |
| RAFAEL JOSUE AVILES | FL |
| RAFAEL JUAREZ | FL |
| RAFAEL JUAREZ | FL |
| RAFAEL JUSTINO MELO SUAREZ | FL |
| RAFAEL L DE FREITAS | FL |
| RAFAEL L RUIZ | FL |
| RAFAEL LARA | FL |
| RAFAEL LOPEZ | FL |
| RAFAEL LOPEZ | FL |
| RAFAEL LOPEZ DE AZUA | FL |
| RAFAEL M HERNANDEZ | FL |
| RAFAEL M HERNANDEZ | FL |
| RAFAEL M PARRA | FL |
| RAFAEL M PEREZ SANTIESTEBAN | FL |
| RAFAEL M REINERS | FL |
| RAFAEL M RODRIGUEZ | FL |
| RAFAEL M RODRIGUEZ | FL |
| RAFAEL MARTEL | FL |
| RAFAEL MARTELL | FL |
| RAFAEL MARTELL | FL |
| RAFAEL MARTIN | FL |
| RAFAEL MARTIN | FL |
| RAFAEL MARTINEZ | FL |
| RAFAEL MARTINEZ SR | FL |

| | |
|---|---|
| RAFAEL MARTINEZ SR | FL |
| RAFAEL MEDINA | FL |
| RAFAEL MEDINA | FL |
| RAFAEL MELENDEZ | FL |
| RAFAEL MOJICA-CONDE | FL |
| RAFAEL MOLINA | FL |
| RAFAEL MOLINA | FL |
| RAFAEL MONTANO | FL |
| RAFAEL MONTANO | FL |
| RAFAEL MORERA | FL |
| RAFAEL MOTA | FL |
| RAFAEL MUNOZ | FL |
| RAFAEL N RUSS | FL |
| RAFAEL O RODRIGUEZ | FL |
| RAFAEL OJEDA | FL |
| RAFAEL OJEDA | FL |
| RAFAEL ORTEGA | FL |
| RAFAEL ORTIZ | FL |
| RAFAEL ORTIZ | FL |
| RAFAEL ORTIZ BERGES | FL |
| RAFAEL P YSER | FL |
| RAFAEL PAREDES JR | FL |
| RAFAEL PAREDES JR | FL |
| RAFAEL PEREZ | FL |
| RAFAEL PEREZ | FL |
| RAFAEL PINEDA | FL |
| RAFAEL QUINONES-CORDERO | FL |
| RAFAEL R GONZALEZ | FL |
| RAFAEL R GONZALEZ | FL |
| RAFAEL R OVALLES | FL |
| RAFAEL R OVALLES | FL |
| RAFAEL RAMOS | FL |
| RAFAEL RATMIROFF | FL |
| RAFAEL REVELO | FL |
| RAFAEL REYES | FL |
| RAFAEL REYES | FL |
| RAFAEL REYES | FL |
| RAFAEL RODRIGUEZ | FL |
| RAFAEL RODRIGUEZ ALFARO | FL |
| RAFAEL ROMERO | FL |
| RAFAEL S MONTERO | FL |
| RAFAEL SALGADO | FL |
| RAFAEL SALORT | FL |
| RAFAEL SANCHEZ | FL |
| RAFAEL SANDOVAL | FL |
| RAFAEL SANTIAGO CORCINO | FL |
| RAFAEL SANTOS | FL |

| | |
|---|---|
| RAFAEL SARRIA JR | FL |
| RAFAEL SEMPER | FL |
| RAFAEL SIGLER | FL |
| RAFAEL SIGLER | FL |
| RAFAEL SURILLO | FL |
| RAFAEL TAMAYO | FL |
| RAFAEL TAMAYO | FL |
| RAFAEL TAVARES | FL |
| RAFAEL TOMASINOBONILLA | FL |
| RAFAEL TORRES | FL |
| RAFAEL TRUJILLO | FL |
| RAFAEL VALDES-BRITO | FL |
| RAFAEL VALDES-BRITO | FL |
| RAFAEL VALLADARES CABRALES | FL |
| RAFAEL VARGAS | FL |
| RAFAEL VINICIO FERNANDEZ | FL |
| RAFAEL VINICIO FERNANDEZ | FL |
| RAFAEL VIZCARRONDO JR | FL |
| RAFAEL W DIAZ | FL |
| RAFAELA D SUVA | FL |
| RAFAELA DEL PILAR TORRES | FL |
| RAFAELA DEL PILAR TORRES | FL |
| RAFAELA KOORN | FL |
| RAFAELA M SANTANA | FL |
| RAFAELA MACHUCA | FL |
| RAFAELA PEREZ | FL |
| RAFAELA PEREZ | FL |
| RAFAELA PEREZ | FL |
| RAFAH ALHALLAQ | FL |
| RAFAIL ZUBOK | FL |
| RAFAT GHAZNAVI | FL |
| RAFFAELLA BIZZARRO | FL |
| RAFFAELLA BIZZARRO | FL |
| RAGAN C WEEKS | FL |
| RAGAN GRIGGS | FL |
| RAGOORAJ HARRY | FL |
| RAGUELLE M RAISIN | FL |
| RAHAMAT ALLY | FL |
| RAHIMA AFRIN | FL |
| RAHMAN BERISHA | FL |
| RAHMAN BERISHA | FL |
| RAHMAN ISMIAL MUTAWASSIM | FL |
| RAHMEL STEWART LIDDLES | FL |
| RAID ALSMADI | FL |
| RAID W AMIN | FL |
| RAIDA MARTIN | FL |
| RAIDA MARTIN | FL |

| | |
|---|---|
| RAIDEL L VELIZ CHACON | FL |
| RAIDELYN TORRES | FL |
| RAIMUNDA J MESNER-AREA | FL |
| RAIMUNDA N SHICKS | FL |
| RAIMUNDO JOSE ACOSTA | FL |
| RAIMUNDO RIVERA | FL |
| RAIMUNDO SANCHEZ JR | FL |
| RAIMUNDO SANCHEZ JR | FL |
| RAINEIRY BLANCO | FL |
| RAINEL ARMASHERRERA | FL |
| RAINER ACHT | FL |
| RAINER ACHT | FL |
| RAINER MISCH | FL |
| RAINER PLANCHE RODRIGUEZ | FL |
| RAINER PLANCHE RODRIGUEZ | FL |
| RAINIER SCOT STENNER LOERA | FL |
| RAINIER SOTO | FL |
| RAIRHARD ROSAS | FL |
| RAIRHARD ROSAS | FL |
| RAISA MARIA LUGO | FL |
| RAISA MARIA LUGO | FL |
| RAIZA PAOLA BUIE | FL |
| RAJA SREEN ANCHE | FL |
| RAJAE MABCHOUR | FL |
| RAJENDRAKU PATEL | FL |
| RAJENDRAN SHANMUGAM | FL |
| RAJESH KANDHAI | FL |
| RAJESH SAMAROO | FL |
| RAJESH VOHRA | FL |
| RAJESH VOHRA | FL |
| RAJINDER KUMAR | FL |
| RAJIV BHATIA | FL |
| RAJIV RADHAY | FL |
| RAJKUMARIE MOHAMED | FL |
| RAJKUMARIE MOHAMED | FL |
| RAJU S LAKHWANI | FL |
| RAJU THOTA | FL |
| RAJWANTI RAJCOOMAR | FL |
| RAKEEM TRAVARIS ALEXANDER | FL |
| RAKESH K KAUSHAL | FL |
| RALF E GAWEL | FL |
| RALPH A COCURULL | FL |
| RALPH A FAWCETT | FL |
| RALPH A FAWCETT | FL |
| RALPH A FERA-MCILWAIN | FL |
| RALPH A PAYNE | FL |
| RALPH A PRESSLEY | FL |

| | |
|---|---|
| RALPH A RUFFO | FL |
| RALPH A RUFFO | FL |
| RALPH ABRAVAYA | FL |
| RALPH ANDRYSHAK | FL |
| RALPH ARMSTRONG | FL |
| RALPH BURKHART | FL |
| RALPH D LOVERN | FL |
| RALPH D VALDES | FL |
| RALPH DAVIA | FL |
| RALPH DAVIA | FL |
| RALPH DIAZ | FL |
| RALPH DORMESTOIR | FL |
| RALPH DOTSON | FL |
| RALPH E FIELDS | FL |
| RALPH E SMALL | FL |
| RALPH E SMALL | FL |
| RALPH EARL JOHNS | FL |
| RALPH EARL JOHNS | FL |
| RALPH EDWARDS | FL |
| RALPH F BLAKE SR | FL |
| RALPH F CIPOLLO | FL |
| RALPH F JANOTTI JR | FL |
| RALPH F JOHNSEN | FL |
| RALPH F JOHNSEN | FL |
| RALPH F JOHNSON | FL |
| RALPH F ULIANO | FL |
| RALPH F ULIANO | FL |
| RALPH FORTUNO | FL |
| RALPH G HALL | FL |
| RALPH G NADER | FL |
| RALPH HIRSCHHORN | FL |
| RALPH J CAPONE | FL |
| RALPH J HIXSON | FL |
| RALPH J KENNEDY | FL |
| RALPH J SANTORE | FL |
| RALPH JOSEPH PIERRE | FL |
| RALPH K NAURIGHT | FL |
| RALPH K PALACIOS | FL |
| RALPH L CALES JR | FL |
| RALPH L ENFINGER | FL |
| RALPH L FRIZZLE | FL |
| RALPH L MCEWEN | FL |
| RALPH L WILSON | FL |
| RALPH LANTERI | FL |
| RALPH LOBBAN | FL |
| RALPH M BROWN | FL |
| RALPH MASON | FL |

| | |
|---|---|
| RALPH MASON | FL |
| RALPH MEZEI | FL |
| RALPH MEZEI | FL |
| RALPH MUNOZ | FL |
| RALPH MUNOZ | FL |
| RALPH ORIHUELA | FL |
| RALPH P BECKETT III | FL |
| RALPH PERNESIGLIO | FL |
| RALPH R DUBY JR | FL |
| RALPH R DUBY JR | FL |
| RALPH R DYER | FL |
| RALPH R GORHAM | FL |
| RALPH R POOL | FL |
| RALPH R ROBBINS III | FL |
| RALPH R ROBBINS III | FL |
| RALPH R STIFFLER | FL |
| RALPH REVERON | FL |
| RALPH RIVERA | FL |
| RALPH RIVERS | FL |
| RALPH RODRIGUEZ | FL |
| RALPH RUSSO | FL |
| RALPH S CAMPBELL | FL |
| RALPH S CAMPBELL | FL |
| RALPH S FARINELLA | FL |
| RALPH S JERAULD | FL |
| RALPH S JERAULD | FL |
| RALPH S RAY | FL |
| RALPH S RAY | FL |
| RALPH SARMIENTO | FL |
| RALPH SCHENCK | FL |
| RALPH SEGARRA | FL |
| RALPH SEGARRA | FL |
| RALPH SIDNEY SHUMAKE | FL |
| RALPH T MOTES JR | FL |
| RALPH TUBBS JR | FL |
| RALPH W BARR | FL |
| RALPH W BARR | FL |
| RALPH W DEMMICK | FL |
| RALPH W KAMSCH JR | FL |
| RALPH W VANDAVEER III | FL |
| RALPH WILLIAMS JR | FL |
| RALPH WYMAN | FL |
| RALPH WYMAN | FL |
| RALSTON ADAMS | FL |
| RALSTON WALTON | FL |
| RALSTON Z ROYAL | FL |
| RAM K MANGAR | FL |

| | |
|---|---|
| RAM K MANGAR | FL |
| RAM SCHRATTER | FL |
| RAMANA KESHARAJU | FL |
| RAMCHAM DEOCHAN | FL |
| RAMCHAM DEOCHAN | FL |
| RAMCHAN RAMDIAL | FL |
| RAMDAS CHANDRA | FL |
| RAMESH BABU LINGALA | FL |
| RAMESH JOSHI | FL |
| RAMESH MAJJI | FL |
| RAMESH NANDLAL | FL |
| RAMESHCHAN B SOJITRA | FL |
| RAMIN MOHAGHEGHI | FL |
| RAMIN SOOMEKH | FL |
| RAMIN SOOMEKH | FL |
| RAMIRA A MIRANDA | FL |
| RAMIRO A AZUAJE | FL |
| RAMIRO AREAS | FL |
| RAMIRO ESPINOZA | FL |
| RAMIRO FERNANDEZ | FL |
| RAMIRO GARCIA | FL |
| RAMIRO GUERRA JR | FL |
| RAMIRO L RODRIGUEZ | FL |
| RAMIRO L RODRIGUEZ | FL |
| RAMIRO LEIVA | FL |
| RAMIRO LEIVA | FL |
| RAMIRO MEJIA JR | FL |
| RAMIRO PEDROZA | FL |
| RAMIRO R ORTEGA | FL |
| RAMIRO RAMIREZ | FL |
| RAMIRO ROMERO | FL |
| RAMIRO TREVINO | FL |
| RAMIRO ULLOA | FL |
| RAMLALL LALBAHADUR | FL |
| RAMNAUTH SHIWMANGAL | FL |
| RAMNAUTH SHIWMANGAL | FL |
| RAMON A CARDENAS | FL |
| RAMON A FLORES | FL |
| RAMON A FLORES | FL |
| RAMON A GALEAS | FL |
| RAMON A KEPPIS | FL |
| RAMON A ROSALES | FL |
| RAMON A SANTIAGO | FL |
| RAMON A SUAREZ | FL |
| RAMON A SUAREZ | FL |
| RAMON A TRIANA | FL |
| RAMON A TRIANA | FL |

| | |
|---|---|
| RAMON AGUAYO | FL |
| RAMON ALONSO CHACON | FL |
| RAMON ALVAREZ | FL |
| RAMON ALVAREZ | FL |
| RAMON ARISTIDES CRUZ | FL |
| RAMON ARTURO ESCOTO | FL |
| RAMON ARTURO ESCOTO | FL |
| RAMON AVILA | FL |
| RAMON AVILA | FL |
| RAMON BAEZ JIMENEZ | FL |
| RAMON BELLO | FL |
| RAMON BOSCH SMIT | FL |
| RAMON CALDERON-REYES | FL |
| RAMON CAMPO | FL |
| RAMON CAMPOS | FL |
| RAMON CAMPOS | FL |
| RAMON CONCEPCION | FL |
| RAMON CONCEPCION | FL |
| RAMON CORTES | FL |
| RAMON CORTES | FL |
| RAMON D ARTAZA | FL |
| RAMON D ARTAZA | FL |
| RAMON D BAEZ | FL |
| RAMON D LIMA | FL |
| RAMON DE JESUS MADERA | FL |
| RAMON DEJESUS | FL |
| RAMON DEJESUS | FL |
| RAMON DEL ROSARIO | FL |
| RAMON DELGADO | FL |
| RAMON DELGADO | FL |
| RAMON DIPLAN | FL |
| RAMON DOMINGUEZ | FL |
| RAMON DOMINGUEZ | FL |
| RAMON E FERRERA | FL |
| RAMON E FERRERA | FL |
| RAMON E MOLINA | FL |
| RAMON E ORTIZ | FL |
| RAMON E ORTIZ | FL |
| RAMON E SMITH SANCHEZ | FL |
| RAMON F BENTON | FL |
| RAMON F BENTON | FL |
| RAMON F CANET | FL |
| RAMON F ISALES | FL |
| RAMON GARCIA | FL |
| RAMON GARCIA JR | FL |
| RAMON GOMEZ | FL |
| RAMON GOMEZ | FL |

| | |
|---|---|
| RAMON GONZALEZ | FL |
| RAMON GONZALEZ RIVERA | FL |
| RAMON GUTIERREZ | FL |
| RAMON HERNANDEZ ESQUIVEL | FL |
| RAMON JAQUEZ | FL |
| RAMON JAQUEZ | FL |
| RAMON L PABON SANCHEZ | FL |
| RAMON L PANTOJAS | FL |
| RAMON L SUAREZ PEREZ | FL |
| RAMON LAGO | FL |
| RAMON LLANES | FL |
| RAMON LUGO | FL |
| RAMON LUIS CABRERA | FL |
| RAMON M ARTOLA | FL |
| RAMON M ARTOLA | FL |
| RAMON M CUELLO | FL |
| RAMON M ENRIQUEZ | FL |
| RAMON M ENRIQUEZ | FL |
| RAMON M LOPEZ | FL |
| RAMON MARCANO | FL |
| RAMON MARTINEZ | FL |
| RAMON MARTINEZ | FL |
| RAMON MARTINEZ SR | FL |
| RAMON MARTINEZ SR | FL |
| RAMON MASSON | FL |
| RAMON MAYSONET | FL |
| RAMON MEDINA | FL |
| RAMON MEDINA RIVERA | FL |
| RAMON MONTANEZ | FL |
| RAMON MONTANEZ | FL |
| RAMON MONTANEZ | FL |
| RAMON MONTES-CARRERAS | FL |
| RAMON MORENO | FL |
| RAMON NADAL APARICIO | FL |
| RAMON NASCO | FL |
| RAMON NASCO | FL |
| RAMON NOVONDO | FL |
| RAMON NUNEZ | FL |
| RAMON OVALLES | FL |
| RAMON P COLLADO | FL |
| RAMON P FERNANDEZ | FL |
| RAMON P FERNANDEZ | FL |
| RAMON PADILLA | FL |
| RAMON PADILLA | FL |
| RAMON PIERRE | FL |
| RAMON PORTELA | FL |
| RAMON QUEVEDO | FL |

| | |
|---|---|
| RAMON QUEVEDO | FL |
| RAMON QUEVEDO | FL |
| RAMON QUILES | FL |
| RAMON R CABRERA | FL |
| RAMON R LLORCA | FL |
| RAMON R PALMA | FL |
| RAMON RAMIREZ | FL |
| RAMON RAMIREZ | FL |
| RAMON RAMIREZ | FL |
| RAMON RAUDEZ | FL |
| RAMON RODRIGUEZ | FL |
| RAMON RODRIGUEZ | FL |
| RAMON ROMAN | FL |
| RAMON ROSARIO | FL |
| RAMON RUBIERA | FL |
| RAMON SANCHEZ | FL |
| RAMON TESONE | FL |
| RAMON TIA | FL |
| RAMON TOLEDO | FL |
| RAMON TORRES | FL |
| RAMON TORRES | FL |
| RAMON TURRUELLAS | FL |
| RAMON V GOMEZ | FL |
| RAMON VAZQUEZ | FL |
| RAMON VEGA | FL |
| RAMONA A DOBRIN | FL |
| RAMONA A RECINE | FL |
| RAMONA ANGUSTIA CASTILLO | FL |
| RAMONA ARGENZIANO COTTER | FL |
| RAMONA CASTRO | FL |
| RAMONA CORREA | FL |
| RAMONA CORREA | FL |
| RAMONA CRESPO | FL |
| RAMONA GONZALEZ | FL |
| RAMONA HURST | FL |
| RAMONA JAQUEZ | FL |
| RAMONA JAQUEZ | FL |
| RAMONA L ANDERSON | FL |
| RAMONA L MILLS | FL |
| RAMONA M BAILEY | FL |
| RAMONA M MCCLAIN | FL |
| RAMONA M MCCLAIN | FL |
| RAMONA MAE REYES KWONG | FL |
| RAMONA PONTIER | FL |
| RAMONA ROMAN | FL |
| RAMONA ROMAN | FL |
| RAMONA SANTIAGO | FL |

| | |
|---|---|
| RAMONA T BUNNER | FL |
| RAMONA T DUNCAN | FL |
| RAMONITA BANGI | FL |
| RAMONITA T PEREZ | FL |
| RAMONITA T PEREZ | FL |
| RAMPERSAUD MANGAR | FL |
| RAMSES A SILVA | FL |
| RAMSES ABASCAL | FL |
| RAMSES ABASCAL | FL |
| RAMSES RICARDO ARAYA MORERA | FL |
| RAMSEY ALTERIA | FL |
| RAMSEY DUMONT | FL |
| RAMUTE KRIKSCIKIENE | FL |
| RAMZAN IMTIAZ MOHAMMED | FL |
| RAMZAN IMTIAZ MOHAMMED | FL |
| RAN HENG | FL |
| RAN LLOYD | FL |
| RANA C OTERO | FL |
| RANCE H DAVIS | FL |
| RAND DOUGLAS HIGHLEY | FL |
| RANDA F ARMOUSH | FL |
| RANDA L PISTONE | FL |
| RANDA L PISTONE | FL |
| RANDAL C EASTMAN | FL |
| RANDAL C EASTMAN | FL |
| RANDAL C WALLIN | FL |
| RANDAL DON LISTON | FL |
| RANDAL R BROWNING | FL |
| RANDAL R BROWNING | FL |
| RANDAL T KERKES | FL |
| RANDAL W HART | FL |
| RANDAL WADE PALMER | FL |
| RANDALL A HOLBROOK JR | FL |
| RANDALL B CLEMONS | FL |
| RANDALL BOSTON | FL |
| RANDALL C HART | FL |
| RANDALL C MOORE | FL |
| RANDALL C MOORE | FL |
| RANDALL D HOLDEN | FL |
| RANDALL DAVID CANTER SR | FL |
| RANDALL E DUNCAN | FL |
| RANDALL E DUNCAN | FL |
| RANDALL E DUNTZ | FL |
| RANDALL E MARCHBANK | FL |
| RANDALL E MARCHBANK | FL |
| RANDALL ESTELLE | FL |
| RANDALL EUGENE WILSON | FL |

| | |
|---|---|
| RANDALL F BOGANI | FL |
| RANDALL F MORALES | FL |
| RANDALL FIORINA | FL |
| RANDALL FIORINA | FL |
| RANDALL FITCH | FL |
| RANDALL G NIGGEMYER | FL |
| RANDALL GRIFFETH | FL |
| RANDALL GRIFFETH | FL |
| RANDALL H LEONARD | FL |
| RANDALL J CLEMONS | FL |
| RANDALL J POWELL | FL |
| RANDALL K HOWARD | FL |
| RANDALL K IERNA | FL |
| RANDALL K MCGILBERRY | FL |
| RANDALL K SAPP SR | FL |
| RANDALL KENNARD KNAPP | FL |
| RANDALL KNIGHT | FL |
| RANDALL L COLE SR | FL |
| RANDALL L MILLER | FL |
| RANDALL L RICHMAN | FL |
| RANDALL L VIRDEN | FL |
| RANDALL L WILSON | FL |
| RANDALL LEE HARRISON | FL |
| RANDALL LUFFMAN | FL |
| RANDALL M HEBERT | FL |
| RANDALL M HEDSTROM | FL |
| RANDALL M WOUTERS | FL |
| RANDALL MCCORVEY | FL |
| RANDALL MCCORVEY | FL |
| RANDALL MOSER | FL |
| RANDALL P MASTER | FL |
| RANDALL R HANCOCK | FL |
| RANDALL R RAMOS | FL |
| RANDALL R REESE | FL |
| RANDALL REED HOFFMANN | FL |
| RANDALL REED HOFFMANN | FL |
| RANDALL REYNOLDS | FL |
| RANDALL REYNOLDS | FL |
| RANDALL RICHARDS | FL |
| RANDALL RICHARDS | FL |
| RANDALL S BUDDE | FL |
| RANDALL S MOORE | FL |
| RANDALL S MOORE | FL |
| RANDALL S WILLIAMSON | FL |
| RANDALL S YEARWOOD | FL |
| RANDALL SCOTT CORTNER | FL |
| RANDALL SCOTT CORTNER | FL |

| | |
|---|---|
| RANDALL SHAWN SMITH | FL |
| RANDALL SIMMONS | FL |
| RANDALL SMITH | FL |
| RANDALL STALLONS | FL |
| RANDALL T PARKER | FL |
| RANDALL T PARKER | FL |
| RANDALL T SHERWOOD | FL |
| RANDALL V CALLAHAN | FL |
| RANDALL V CALLAHAN | FL |
| RANDALL V CALLAHAN | FL |
| RANDALL V SMITH | FL |
| RANDALL V SMITH | FL |
| RANDALL V VAN METER JR | FL |
| RANDALL W CARPENTER | FL |
| RANDALL W HUBBARD | FL |
| RANDALL W LOWE | FL |
| RANDALL W MORRISON | FL |
| RANDALL W MORRISON | FL |
| RANDALL WASHINGTON | FL |
| RANDALL WAYNE TOWLER | FL |
| RANDALL WEBB | FL |
| RANDEE A HOFFMEIER | FL |
| RANDELL CURRY | FL |
| RANDELL E PYLE | FL |
| RANDELL L VAUGHN | FL |
| RANDI A PRINCE | FL |
| RANDI AGRI | FL |
| RANDI BOOTH | FL |
| RANDI K FREDETTE | FL |
| RANDI K FREDETTE | FL |
| RANDI WEXLER DUKOFF | FL |
| RANDOLF P CLARK | FL |
| RANDOLPH A DODD | FL |
| RANDOLPH C YOUNG | FL |
| RANDOLPH CHESTANG IV | FL |
| RANDOLPH G JOYCE | FL |
| RANDOLPH GRAY | FL |
| RANDOLPH J ROPPOLO | FL |
| RANDOLPH J ROPPOLO | FL |
| RANDOLPH L BIEL | FL |
| RANDOLPH L ELLERBE | FL |
| RANDOLPH L HOVLAND | FL |
| RANDOLPH L KERNON | FL |
| RANDOLPH M MCCONNIE | FL |
| RANDOLPH M SANCHEZ | FL |
| RANDOLPH M SANCHEZ | FL |
| RANDOLPH MALOY | FL |

| | |
|---|---|
| RANDOLPH MALOY | FL |
| RANDOLPH MOSHER | FL |
| RANDOLPH PRASNAUTH | FL |
| RANDOLPH PRASNAUTH | FL |
| RANDOLPH QUINTANILLA | FL |
| RANDOLPH S WILKERSON | FL |
| RANDOLPH SAPP | FL |
| RANDOLPH SAPP | FL |
| RANDOLPH WETHERINGTON | FL |
| RANDOLPH WETHERINGTON | FL |
| RANDOLPH WETHERINGTON | FL |
| RANDY A AYALA | FL |
| RANDY A NOLTE | FL |
| RANDY A PESKA | FL |
| RANDY A SAMS | FL |
| RANDY A SCHULL | FL |
| RANDY ALAN HALL | FL |
| RANDY ALLAN SMITH | FL |
| RANDY AUGUSTO | FL |
| RANDY AUGUSTO | FL |
| RANDY B MEADOR | FL |
| RANDY B SHARP | FL |
| RANDY C JACKSON | FL |
| RANDY CANNON | FL |
| RANDY CARDOSO | FL |
| RANDY CARTER | FL |
| RANDY CARTER | FL |
| RANDY DAVIS | FL |
| RANDY E BRANDT | FL |
| RANDY E ROYCE | FL |
| RANDY E ROYCE | FL |
| RANDY F MASSEY | FL |
| RANDY F MASSEY | FL |
| RANDY FLECK | FL |
| RANDY FLECK | FL |
| RANDY GUTIERREZ | FL |
| RANDY H JACOBSON | FL |
| RANDY HAROLD POWELL | FL |
| RANDY HARRISON HAISLIP | FL |
| RANDY HELLER | FL |
| RANDY HUBER | FL |
| RANDY IGLESIAS | FL |
| RANDY INGRAM | FL |
| RANDY J CLAYTON | FL |
| RANDY J DIAZ ORELLANO | FL |
| RANDY J HARVEY | FL |
| RANDY J MALLOY | FL |

| | |
|---|---|
| RANDY J MLINEK SR | FL |
| RANDY J PERRY | FL |
| RANDY J STEDMAN | FL |
| RANDY J STEDMAN | FL |
| RANDY J. MALLOY | FL |
| RANDY JESUS | FL |
| RANDY JOSHUA MAZOR | FL |
| RANDY K SHEARBURN | FL |
| RANDY K TUNICK | FL |
| RANDY K TUNICK | FL |
| RANDY KURLANDER | FL |
| RANDY L ALLEN | FL |
| RANDY L BARTON | FL |
| RANDY L BARTON | FL |
| RANDY L BUSH | FL |
| RANDY L CRONE | FL |
| RANDY L HAYWOOD | FL |
| RANDY L HAYWOOD | FL |
| RANDY L LONGSHORE | FL |
| RANDY L OSBORNE | FL |
| RANDY L POLLARD | FL |
| RANDY L POLLARD | FL |
| RANDY L RICHARDS | FL |
| RANDY L RICHARDS | FL |
| RANDY L SNYDER | FL |
| RANDY L SNYDER | FL |
| RANDY LEE GERLACH | FL |
| RANDY LEE MOORE | FL |
| RANDY LEON SEWELL | FL |
| RANDY M BOND | FL |
| RANDY MAILLOUX | FL |
| RANDY MARTINEZ-RIVERON | FL |
| RANDY MEADORS | FL |
| RANDY MEADORS | FL |
| RANDY MERRILL JONES | FL |
| RANDY MOR | FL |
| RANDY MOR | FL |
| RANDY O SMITH | FL |
| RANDY O SMITH | FL |
| RANDY PLUMMER | FL |
| RANDY R GLADWIN | FL |
| RANDY R SAMPAIO | FL |
| RANDY S BRINDLE | FL |
| RANDY S BRINDLE | FL |
| RANDY S HUFF | FL |
| RANDY S WAGGONER | FL |
| RANDY S WYAND | FL |

| | |
|---|---|
| RANDY SMITH | FL |
| RANDY SMITH | FL |
| RANDY SPEARS | FL |
| RANDY SPEARS | FL |
| RANDY STEIN | FL |
| RANDY STEIN | FL |
| RANDY STRAIT | FL |
| RANDY STRAIT | FL |
| RANDY SUE JAMISON | FL |
| RANDY SUE JAMISON | FL |
| RANDY T AINSWORTH | FL |
| RANDY TORRES | FL |
| RANDY VICTOR SORIA GALVARRO | FL |
| RANDY WILLIAM THOMPSON | FL |
| RANDY WILLIAMS | FL |
| RANDY WILSON | FL |
| RANDY WILSON | FL |
| RANE B GILLETTE | FL |
| RANEE M OYLER | FL |
| RANEE YVONNE BROCK | FL |
| RANELLE MATHEWS | FL |
| RANGE E HERRING | FL |
| RANI P MICHAEL | FL |
| RANI RAMAH | FL |
| RANIEL GONZALEZ-CORTES | FL |
| RANISHA C CASTILLO | FL |
| RANJAN V DHADUK | FL |
| RANJINI VALIATHAN | FL |
| RANSFORD HINES | FL |
| RANSFORD HINES | FL |
| RANSFORD L WAITE | FL |
| RANSOM CARTER | FL |
| RAOUL BRISE | FL |
| RAPHAEL C ROSSETTI | FL |
| RAPHAEL DE OLIVEIRA BOECHAT | FL |
| RAPHAEL HOFFMANN | FL |
| RAPHAEL J LABORDE | FL |
| RAPHAEL MUNIZ | FL |
| RAPHAEL PEREZ | FL |
| RAPHAEL ROSADO | FL |
| RAPHAEL TANELUS | FL |
| RAPHAEL WEINER | FL |
| RAQUEL AGUILA | FL |
| RAQUEL ARBOGAST | FL |
| RAQUEL B SANGARY | FL |
| RAQUEL BEATRIZ SANTOS | FL |
| RAQUEL C NUNEZ-VALDES | FL |

| | |
|---|---|
| RAQUEL C NUNEZ-VALDES | FL |
| RAQUEL D PAZ | FL |
| RAQUEL DEARO FARAH | FL |
| RAQUEL DESANTIAGO | FL |
| RAQUEL E GARCIA | FL |
| RAQUEL E PALMA | FL |
| RAQUEL FOSTER | FL |
| RAQUEL GARAY | FL |
| RAQUEL GONZALEZ | FL |
| RAQUEL GONZALEZ | FL |
| RAQUEL GONZALEZ-HOWARD | FL |
| RAQUEL GONZALEZ-HOWARD | FL |
| RAQUEL GONZALEZ-HOWARD | FL |
| RAQUEL L PHILLIP | FL |
| RAQUEL M NOGALES | FL |
| RAQUEL M NOGALES | FL |
| RAQUEL M OLMO | FL |
| RAQUEL M OLMO | FL |
| RAQUEL MORALES | FL |
| RAQUEL MOTA | FL |
| RAQUEL NIETO | FL |
| RAQUEL NUNEZ | FL |
| RAQUEL NUNEZ | FL |
| RAQUEL OLIVA | FL |
| RAQUEL R CHILSON | FL |
| RAQUEL R PEREZ | FL |
| RAQUEL RAICES | FL |
| RAQUEL RAMOS | FL |
| RAQUEL RAMOS | FL |
| RAQUEL RAPOCH | FL |
| RAQUEL REVULETA PINDER | FL |
| RAQUEL RODRIGUEZ RICHMOND | FL |
| RAQUEL ROMERO | FL |
| RAQUEL ROMERO | FL |
| RAQUEL RUIZ | FL |
| RAQUEL SALAZAR | FL |
| RAQUEL SCHACHNER | FL |
| RAQUEL SERRANO | FL |
| RAQUEL SERRANO | FL |
| RAQUEL STALLINGS | FL |
| RAQUEL STALLINGS | FL |
| RAQUEL TERCILLA | FL |
| RAQUEL VARGAS | FL |
| RAQUEL Y DELGADO | FL |
| RASA SALDAITIENE | FL |
| RASA SALDAITIENE | FL |
| RASHA BELROCHE | FL |

| | |
|---|---|
| RASHAAD AUSTIN | FL |
| RASHAD EL AMIN | FL |
| RASHAWN E MCDONALD | FL |
| RASHDA TARIQ | FL |
| RASHEED BARKER | FL |
| RASHEEDA S DENNING | FL |
| RASHEEDA S DENNING | FL |
| RASHELLE M SHEPARD | FL |
| RASHID A MONTSHO | FL |
| RASHID BRITTAIN | FL |
| RASHID M TAHER | FL |
| RASHID RIAZ | FL |
| RASHIDA DUINKERK | FL |
| RASHIDA DUINKERK | FL |
| RASHIDA GARDEE | FL |
| RASHIDA M MOORE | FL |
| RASHIDAH JONES | FL |
| RASHIDAH JONES | FL |
| RASHPAL ASSI | FL |
| RASHPAL ASSI | FL |
| RASIEL RUIZ | FL |
| RASIK H BOSMIA | FL |
| RASINA RAMIREZ | FL |
| RATAN L MAJUMDER | FL |
| RATANAPORN BOOTSITA | FL |
| RATANAPORN BOOTSITA | FL |
| RAUDEL BALSEIRO CORZO | FL |
| RAUDEL JIMENEZ | FL |
| RAUL A BUSQUET | FL |
| RAUL A CASTILLO | FL |
| RAUL A CHAVEZ | FL |
| RAUL A IBANEZ | FL |
| RAUL A PINTADO | FL |
| RAUL A PINTADO | FL |
| RAUL A RIVAS | FL |
| RAUL A RODRIGUEZ | FL |
| RAUL A SANTANA | FL |
| RAUL ADRIAN SUAREZ-MURIAS III | FL |
| RAUL ALVAREZ | FL |
| RAUL ANAYA | FL |
| RAUL ANTONIO GIL MOGOLLON | FL |
| RAUL ASPURU JR | FL |
| RAUL BAEZ | FL |
| RAUL BARREDO | FL |
| RAUL BARRIGA | FL |
| RAUL BEJERANO CANTERO | FL |
| RAUL BERNARD | FL |

| | |
|---|---|
| RAUL BLANDON | FL |
| RAUL BRACERAS | FL |
| RAUL BRACERAS | FL |
| RAUL CABRERA | FL |
| RAUL CALZADILLA CABRERA | FL |
| RAUL CAMPOS | FL |
| RAUL CARABEO | FL |
| RAUL CESAR ACOSTA SR | FL |
| RAUL CONCEPCION | FL |
| RAUL CORDERO | FL |
| RAUL CORDERO | FL |
| RAUL CORDONEDA | FL |
| RAUL CORONA JR | FL |
| RAUL CORREA | FL |
| RAUL CRESPO | FL |
| RAUL D LOPEZ | FL |
| RAUL D LOPEZ | FL |
| RAUL DE LA TORRE | FL |
| RAUL DE LEON | FL |
| RAUL DEL GALLEGO | FL |
| RAUL DIMAS JR | FL |
| RAUL DIMAS JR | FL |
| RAUL E DIAZ | FL |
| RAUL E DOMINGUEZ | FL |
| RAUL E MENENDEZ | FL |
| RAUL ESTAPE | FL |
| RAUL ESTEBAN GOMEZ CLAVIJO | FL |
| RAUL ESTEVEZ | FL |
| RAUL ESTEVEZ | FL |
| RAUL ESTEVEZ | FL |
| RAUL ESTEVEZ | FL |
| RAUL F ALBO | FL |
| RAUL F ALBO | FL |
| RAUL F CLARK | FL |
| RAUL FEBRE | FL |
| RAUL FEBRE | FL |
| RAUL FERNANDEZ | FL |
| RAUL FERNANDEZ | FL |
| RAUL FERNANDEZ | FL |
| RAUL G DIAZ PARRA | FL |
| RAUL G HERANDEZ | FL |
| RAUL GARCIA | FL |
| RAUL GARCIA | FL |
| RAUL GONZALEZ | FL |
| RAUL HERNANDEZ | FL |
| RAUL HERNANDEZ JR | FL |
| RAUL HURTADO | FL |

| | |
|---|---|
| RAUL IRAHETA | FL |
| RAUL ISAKOWITZ | FL |
| RAUL J GRAUPERA | FL |
| RAUL JUNIOR BELTRAN | FL |
| RAUL L CEJAS | FL |
| RAUL L LOPEZ | FL |
| RAUL LAGUNA | FL |
| RAUL LIVAN REYES HERRERA | FL |
| RAUL LUPERCIO | FL |
| RAUL LUPERCIO | FL |
| RAUL M MARTINEZ | FL |
| RAUL M MARTINEZ | FL |
| RAUL MARINO HERNANDEZ | FL |
| RAUL MAURICIO GALLON | FL |
| RAUL MESA | FL |
| RAUL MOJICA | FL |
| RAUL MORENO | FL |
| RAUL MORENO | FL |
| RAUL NODARSE | FL |
| RAUL NODARSE | FL |
| RAUL ORTAL | FL |
| RAUL PARADELA | FL |
| RAUL PARADELA | FL |
| RAUL PIFMANDEZ | FL |
| RAUL R FUENTES | FL |
| RAUL R MONTES | FL |
| RAUL RAMIREZ III | FL |
| RAUL RIOS | FL |
| RAUL RIOS | FL |
| RAUL RODRIGUEZ | FL |
| RAUL RODRIGUEZ | FL |
| RAUL RUIZ | FL |
| RAUL RUIZ | FL |
| RAUL RUIZ GONZALES | FL |
| RAUL S CASANAS | FL |
| RAUL SANCHEZ | FL |
| RAUL SANCHEZ | FL |
| RAUL SIERRA | FL |
| RAUL SOMANO | FL |
| RAUL SOTO | FL |
| RAUL SOTO | FL |
| RAUL T ALVAREZ | FL |
| RAUL T ALVAREZ | FL |
| RAUL TOLEDO | FL |
| RAUL TOLEDO | FL |
| RAUL TORRES | FL |
| RAUL TORRES | FL |

| | |
|---|---|
| RAUL VERGES | FL |
| RAUL VERGES | FL |
| RAUL VICTOR IGLESIAS | FL |
| RAUL VICTOR IGLESIAS | FL |
| RAUL YAMIL NAZARIO | FL |
| RAUL ZEGARRA | FL |
| RAULINA G RODRIGUES | FL |
| RAVEL SMITH | FL |
| RAVEN K GREENWELL | FL |
| RAVENELLE RC STEWART III | FL |
| RAVERLY EDWARDS | FL |
| RAVERLY EDWARDS | FL |
| RAVI A KRIPALANI | FL |
| RAVI D GOKOOL | FL |
| RAVI PAUL KARTHAKA | FL |
| RAVI S MOHAMMED | FL |
| RAVI TEJ KONDURU | FL |
| RAVINDRA MATHURA | FL |
| RAVINDRA SURENDRAKU YADAV | FL |
| RAWLE B LONEY JR | FL |
| RAWLE S WILKINSON | FL |
| RAY A MAUCK | FL |
| RAY AARON | FL |
| RAY BEECHER | FL |
| RAY COOEY | FL |
| RAY COOEY | FL |
| RAY D JOHNSON | FL |
| RAY E JOHNSTON | FL |
| RAY E POST JR | FL |
| RAY F MCDONALD | FL |
| RAY F MCDONALD | FL |
| RAY FISHEL | FL |
| RAY FROITZHEIM | FL |
| RAY G JOHNS | FL |
| RAY GOTTARDI | FL |
| RAY HARVEY | FL |
| RAY J MILLET | FL |
| RAY LAFAUCI | FL |
| RAY LAFAUCI | FL |
| RAY M KAUFFMAN | FL |
| RAY M KAUFFMAN | FL |
| RAY MARTIN BLANCO | FL |
| RAY MARTINEZ | FL |
| RAY MARTINEZ | FL |
| RAY NEAL GILMORE II | FL |
| RAY OLIVER | FL |
| RAY RILEY | FL |

RAY RIVERA                          FL
RAY S MCLEOD                        FL
RAY S MCLEOD                        FL
RAY SMITH                           FL
RAY THOMAS                          FL
RAY TIERNAN                         FL
RAY V BUSBY                         FL
RAY VINSON                          FL
RAYCHAEL GORDON                     FL
RAYDA DZIRI                         FL
RAYDEL MARTINEZ                     FL
RAYFIELD JENKINS                    FL
RAYFORD CONN LUDOLF JR              FL
RAYFORD SHIPMAN                     FL
RAYFORD SHIPMAN                     FL
RAYKHA CRAG-CHADERTON               FL
RAYMELL C AUDATE                    FL
RAYMIR CADAVID                      FL
RAYMON A GUEVARA                    FL
RAYMON E STEPHENS II                FL
RAYMON N FLORES                     FL
RAYMON R KIDD                       FL
RAYMOND A CATSMAN                   FL
RAYMOND A GREEN                     FL
RAYMOND A GREEN                     FL
RAYMOND A MCDONALD                  FL
RAYMOND A NELSON                    FL
RAYMOND A SANCHEZ                   FL
RAYMOND ALAMO                       FL
RAYMOND ALCANTARA                   FL
RAYMOND ALCANTARA                   FL
RAYMOND ALTON                       FL
RAYMOND ALTON                       FL
RAYMOND B JIRIKOWIC                 FL
RAYMOND B TROJANOWSKI               FL
RAYMOND BELL                        FL
RAYMOND BERARD                      FL
RAYMOND BERGMAN                     FL
RAYMOND BERGMAN                     FL
RAYMOND BERNARD KIRKLAND            FL
RAYMOND BONHAM                      FL
RAYMOND BUTLER JR                   FL
RAYMOND BUTLER JR                   FL
RAYMOND C GONZALEZ                  FL
RAYMOND C MANCHESTER                FL
RAYMOND C MARABEL                   FL
RAYMOND C MINEAU JR                 FL

| | |
|---|---|
| RAYMOND CASAMAYOR | FL |
| RAYMOND CASAMAYORJR | FL |
| RAYMOND COLVIN | FL |
| RAYMOND CORTES | FL |
| RAYMOND CORTES | FL |
| RAYMOND CRESPO | FL |
| RAYMOND CRESPO | FL |
| RAYMOND D CHIRNSIDE | FL |
| RAYMOND D GEORGE | FL |
| RAYMOND DALTON | FL |
| RAYMOND DAVILA | FL |
| RAYMOND DURANT BARBER | FL |
| RAYMOND DUTRA | FL |
| RAYMOND E BISHOP JR | FL |
| RAYMOND E CARRIER | FL |
| RAYMOND E GERNER | FL |
| RAYMOND E RANGER | FL |
| RAYMOND E RANGER | FL |
| RAYMOND E TAYLOR JR | FL |
| RAYMOND E TORRENCE | FL |
| RAYMOND E WAINRIGHT | FL |
| RAYMOND E WAINRIGHT | FL |
| RAYMOND E WORTH SR | FL |
| RAYMOND E WORTH SR | FL |
| RAYMOND E WORTH SR | FL |
| RAYMOND EUGENE SMITH ESTATE | FL |
| RAYMOND F GLOVER JR | FL |
| RAYMOND F VINCENT | FL |
| RAYMOND F VINCENT | FL |
| RAYMOND F WHITE | FL |
| RAYMOND FELIX | FL |
| RAYMOND FLEURY | FL |
| RAYMOND FRIEDHEIM | FL |
| RAYMOND G CANDIANO | FL |
| RAYMOND G CARPENTER | FL |
| RAYMOND G FENTON | FL |
| RAYMOND G GORDON | FL |
| RAYMOND G KONESKI | FL |
| RAYMOND G SCHWEMMER | FL |
| RAYMOND GARCIA | FL |
| RAYMOND GEORGE JOHNSON | FL |
| RAYMOND GILDERSLEEVE | FL |
| RAYMOND GONZALEZ | FL |
| RAYMOND GOODWIN | FL |
| RAYMOND GOUPEE | FL |
| RAYMOND H DEIEN | FL |
| RAYMOND H PACKEY | FL |

| | |
|---|---|
| RAYMOND H PARDO | FL |
| RAYMOND HALL | FL |
| RAYMOND HAROLD JOHNSON JR | FL |
| RAYMOND HOWARD KRASINSKI | FL |
| RAYMOND HOYT STARLING | FL |
| RAYMOND J ALBARADO | FL |
| RAYMOND J ARNESON JR | FL |
| RAYMOND J ARNESON JR | FL |
| RAYMOND J COONEY | FL |
| RAYMOND J COONEY | FL |
| RAYMOND J KAYAL | FL |
| RAYMOND J LADERWAGER | FL |
| RAYMOND J LADERWAGER | FL |
| RAYMOND J LEDFORD | FL |
| RAYMOND J MEYERS | FL |
| RAYMOND J PATUEL | FL |
| RAYMOND J WEBB | FL |
| RAYMOND JIMENEZ | FL |
| RAYMOND JIMENEZ | FL |
| RAYMOND JIMMERSON | FL |
| RAYMOND JOHN ABSHER | FL |
| RAYMOND JOSEPH GONZALEZ | FL |
| RAYMOND JUCQUIN F JOHNSON | FL |
| RAYMOND JUCQUIN F JOHNSON | FL |
| RAYMOND K GREENE | FL |
| RAYMOND K MUSGRAVE | FL |
| RAYMOND K WATSON | FL |
| RAYMOND KEDZERSKI | FL |
| RAYMOND L CUNNINGHAM | FL |
| RAYMOND L KIRK | FL |
| RAYMOND L LEGAULT III | FL |
| RAYMOND L MARK | FL |
| RAYMOND L MOONEY | FL |
| RAYMOND L SIMMONS | FL |
| RAYMOND L THALL JR | FL |
| RAYMOND L THALL JR | FL |
| RAYMOND L THOMAS JR | FL |
| RAYMOND L THOMAS JR | FL |
| RAYMOND LAMAR | FL |
| RAYMOND LANE MIDDLETON | FL |
| RAYMOND LEE ALBINO | FL |
| RAYMOND LEE GAMBLING | FL |
| RAYMOND LUCAS | FL |
| RAYMOND M CHIRINO | FL |
| RAYMOND M HAUSER | FL |
| RAYMOND M LEICH | FL |
| RAYMOND M TURNER | FL |

| | |
|---|---|
| RAYMOND MALDONADO | FL |
| RAYMOND MAYTIN | FL |
| RAYMOND MOFFAT | FL |
| RAYMOND MOONEY SR | FL |
| RAYMOND MOONEY SR | FL |
| RAYMOND MORTIMER | FL |
| RAYMOND N MILLMAN | FL |
| RAYMOND N STRICKLAND JR | FL |
| RAYMOND O ECKERT | FL |
| RAYMOND P COWLEY | FL |
| RAYMOND P GARDNER | FL |
| RAYMOND P GUZZI | FL |
| RAYMOND P KEEN | FL |
| RAYMOND P KORKOWSKI | FL |
| RAYMOND PAUL BOCHICCHIO | FL |
| RAYMOND PAUL BOCHICCHIO | FL |
| RAYMOND PAUL SCHREIBER JR | FL |
| RAYMOND PAYTON | FL |
| RAYMOND PAYTON | FL |
| RAYMOND R GOPAUL | FL |
| RAYMOND R HART | FL |
| RAYMOND R KROGMAN | FL |
| RAYMOND REYES | FL |
| RAYMOND ROMERO | FL |
| RAYMOND ROY BJORK III | FL |
| RAYMOND S BINDER | FL |
| RAYMOND S RINGLEB | FL |
| RAYMOND S WYMAN | FL |
| RAYMOND SELENT | FL |
| RAYMOND SELENT | FL |
| RAYMOND SHAW | FL |
| RAYMOND SHAW | FL |
| RAYMOND SILAS | FL |
| RAYMOND SOTO JIMENEZ | FL |
| RAYMOND SOTO JIMENEZ | FL |
| RAYMOND STANLEY MENZ JR | FL |
| RAYMOND STAWSKI | FL |
| RAYMOND STEAD | FL |
| RAYMOND STERLING | FL |
| RAYMOND T BRUTON | FL |
| RAYMOND T MCCAULEY | FL |
| RAYMOND T NELSON | FL |
| RAYMOND THELUSMA | FL |
| RAYMOND THOMAS | FL |
| RAYMOND TREVINO | FL |
| RAYMOND V BEINER | FL |
| RAYMOND W FONES | FL |

| | |
|---|---|
| RAYMOND W PERRY | FL |
| RAYMOND WARD | FL |
| RAYMOND WATSON | FL |
| RAYMONDE PIERRE | FL |
| RAYMONDE PIERRE | FL |
| RAYMUNDO B CAPALUNGAN | FL |
| RAYMUNDO DE JESUS MORATAYA | FL |
| RAYNA J JUSTESEN | FL |
| RAYNALD DESAMEAU | FL |
| RAYNALD DESAMEAU | FL |
| RAYNALD DESMANGLES | FL |
| RAYNARD MORGAN | FL |
| RAYNARD WOODS | FL |
| RAYNETTE LINDSEY | FL |
| RAYNETTE N BRITTEN | FL |
| RAYNOLD LAROCHE | FL |
| RAYNOLD LAROCHE | FL |
| RAYNOLD NAPAUL | FL |
| RAYON P DEIDRICK | FL |
| RAYSA AGUIAR | FL |
| RAYSA BARBAN | FL |
| RAYSA MENA | FL |
| RAYSHAWN ADOLPHYS MOISE | FL |
| RAYSHAWN E ENGRAM | FL |
| RAYZA GRANSAULL | FL |
| RAYZA POMALES-RODRIGUEZ | FL |
| RAYZA VALDIVIA | FL |
| RAYZA VELEZ | FL |
| REA H KANOUSE | FL |
| REA-LORENE KIMBERLY COLLINS | FL |
| REATHA ARTHUR | FL |
| REATHA JOHNS | FL |
| REATHA TYSON | FL |
| REATHA TYSON | FL |
| REBA B CLARK | FL |
| REBA JOYCE ELLIOTT | FL |
| REBA K JOHNSON | FL |
| REBA L CAPOTE | FL |
| REBA L DICK | FL |
| REBA ROSE BRANT | FL |
| REBECA CAMACHO | FL |
| REBECA CASTRO | FL |
| REBECA CASTRO | FL |
| REBECA DEL VALLE-COLLAZO | FL |
| REBECA HARRIS | FL |
| REBECA HARRIS | FL |
| REBECA LINARES | FL |

| | |
|---|---|
| REBECA LINARES | FL |
| REBECA MONZOTE MARIN | FL |
| REBECA P GARCIA | FL |
| REBECA PABON | FL |
| REBECA S MATUS | FL |
| REBECCA A FORNITO | FL |
| REBECCA A GARLAND | FL |
| REBECCA A GLEBA | FL |
| REBECCA A GLEBA | FL |
| REBECCA A GREVENCAMP | FL |
| REBECCA A GRIENER | FL |
| REBECCA A HILTY | FL |
| REBECCA A HILTY | FL |
| REBECCA A KEITH | FL |
| REBECCA A LEVINS | FL |
| REBECCA A MCDANIEL | FL |
| REBECCA A NISONGER | FL |
| REBECCA A OLYMPIA | FL |
| REBECCA A O'SHEA | FL |
| REBECCA A O'SHEA | FL |
| REBECCA A PETERSEN | FL |
| REBECCA A QUESADA | FL |
| REBECCA A ROSE | FL |
| REBECCA A STREETER | FL |
| REBECCA A WILLIAMS | FL |
| REBECCA ABDELQUADER | FL |
| REBECCA ANN BROWN | FL |
| REBECCA ANN BROWN | FL |
| REBECCA ANN OETTING | FL |
| REBECCA ANN PAUKNER | FL |
| REBECCA B BROUGHTON | FL |
| REBECCA B HOLLEY | FL |
| REBECCA B MCCALIP | FL |
| REBECCA BAIRAN-LOMBARDO | FL |
| REBECCA BEALS | FL |
| REBECCA BELIZAIRE | FL |
| REBECCA BERRY | FL |
| REBECCA BEUTE | FL |
| REBECCA BOOTH | FL |
| REBECCA BOURGEOIS | FL |
| REBECCA BURBURY JOHNSON | FL |
| REBECCA C BOSCH | FL |
| REBECCA C FONES | FL |
| REBECCA C FONES | FL |
| REBECCA C KAROUSATOS | FL |
| REBECCA C LLOYD | FL |
| REBECCA CAMPBELL | FL |

| | |
|---|---|
| REBECCA CHILTON | FL |
| REBECCA CODUTO | FL |
| REBECCA COFFEE | FL |
| REBECCA COLGATE | FL |
| REBECCA CREWS | FL |
| REBECCA D MCALLISTER | FL |
| REBECCA D O'STEEN | FL |
| REBECCA D PRUDENCIO | FL |
| REBECCA D PRUDENCIO | FL |
| REBECCA D SHAW | FL |
| REBECCA D SHAW | FL |
| REBECCA D WILLIAMS | FL |
| REBECCA DUROSS | FL |
| REBECCA E EVANS | FL |
| REBECCA E KERESTES | FL |
| REBECCA E LATTA | FL |
| REBECCA E LATTA | FL |
| REBECCA F GRAINGER | FL |
| REBECCA FULLER | FL |
| REBECCA G TAYLOR | FL |
| REBECCA GORDON | FL |
| REBECCA GOSNELL | FL |
| REBECCA GOSNELL | FL |
| REBECCA GREATHOUSE | FL |
| REBECCA GREATHOUSE | FL |
| REBECCA GREEMBERG | FL |
| REBECCA GREEMBERG | FL |
| REBECCA H O'NEILL | FL |
| REBECCA H O'NEILL | FL |
| REBECCA HENRY | FL |
| REBECCA HICKMAN | FL |
| REBECCA J ARMSTRONG | FL |
| REBECCA J FILLMORE | FL |
| REBECCA J FRANKLIN | FL |
| REBECCA J LAVENDER | FL |
| REBECCA J LESTER | FL |
| REBECCA J LIGHT | FL |
| REBECCA J LIGHT | FL |
| REBECCA J SCHRIVER | FL |
| REBECCA J WHITE | FL |
| REBECCA K BARROW | FL |
| REBECCA K BARROW | FL |
| REBECCA K GUENTHER | FL |
| REBECCA KATE REEVES | FL |
| REBECCA KATHRYN HEARTON | FL |
| REBECCA KIRK | FL |
| REBECCA KLEIN KERPER | FL |

| | |
|---|---|
| REBECCA L BENCH | FL |
| REBECCA L BOND | FL |
| REBECCA L CANEVA | FL |
| REBECCA L COPPERSMITH | FL |
| REBECCA L CZAJKOWSKI | FL |
| REBECCA L DUNGAN | FL |
| REBECCA L DUNGAN | FL |
| REBECCA L GISI | FL |
| REBECCA L HANSON | FL |
| REBECCA L JOHNSON | FL |
| REBECCA L JONES | FL |
| REBECCA L LAWSON | FL |
| REBECCA L MADASCY | FL |
| REBECCA L MARTIN | FL |
| REBECCA L MENDEZ | FL |
| REBECCA L PHILPOT | FL |
| REBECCA L PHILPOT | FL |
| REBECCA L SCHILLING | FL |
| REBECCA L SHINE | FL |
| REBECCA L SUTTLE | FL |
| REBECCA L TALLEY | FL |
| REBECCA L VASQUEZ | FL |
| REBECCA L YOUNG | FL |
| REBECCA LANELL COSTON | FL |
| REBECCA LANELL COSTON | FL |
| REBECCA LAURENT | FL |
| REBECCA LINAN | FL |
| REBECCA LYNNE ADDISON | FL |
| REBECCA M DAVIS | FL |
| REBECCA M DAY | FL |
| REBECCA M DELUCA | FL |
| REBECCA M DELUCA | FL |
| REBECCA M HOFFMANN | FL |
| REBECCA M JOHNSON | FL |
| REBECCA M QUARRIER | FL |
| REBECCA M ROBBINS | FL |
| REBECCA MACKERT | FL |
| REBECCA MACLEOD | FL |
| REBECCA MARIE SCOFIELD | FL |
| REBECCA MAY HOWARD | FL |
| REBECCA MCDOWELL | FL |
| REBECCA MICHAEL | FL |
| REBECCA MILLER | FL |
| REBECCA MILLER | FL |
| REBECCA MILLER | FL |
| REBECCA N JANOTTI | FL |
| REBECCA NORTON | FL |

| | |
|---|---|
| REBECCA P JOHNSTON | FL |
| REBECCA P MAAS | FL |
| REBECCA P SALES | FL |
| REBECCA PENDLETON | FL |
| REBECCA PEREZ GONZALEZ | FL |
| REBECCA PETRILAK | FL |
| REBECCA PURVIS | FL |
| REBECCA R VERNON | FL |
| REBECCA RENDICHE-WITCHARD | FL |
| REBECCA ROBERTS | FL |
| REBECCA ROGERS | FL |
| REBECCA S AVERY | FL |
| REBECCA S AVERY | FL |
| REBECCA S CLINE | FL |
| REBECCA S RINGLEB | FL |
| REBECCA S WALSER | FL |
| REBECCA SCHADER | FL |
| REBECCA SCHADER | FL |
| REBECCA SEPIASHVILI | FL |
| REBECCA SIBBITT | FL |
| REBECCA SIMMONS | FL |
| REBECCA SLOAN | FL |
| REBECCA SPEIGLE | FL |
| REBECCA STEARNS | FL |
| REBECCA STRICKLAND | FL |
| REBECCA TOBIN | FL |
| REBECCA TOBIN | FL |
| REBECCA TORRES | FL |
| REBECCA VANLUE | FL |
| REBECCA WARD | FL |
| REBECCA WICKER | FL |
| REBECCA WYRE | FL |
| REBECCA ZACCHEO | FL |
| REBECCA ZACCHEO | FL |
| REBECCA ZINGG | FL |
| REBEKAH A CARPENTER | FL |
| REBEKAH A RHODENIZER | FL |
| REBEKAH ANNE ARRIETA | FL |
| REBEKAH C CHANDLER | FL |
| REBEKAH FAIVUS | FL |
| REBEKAH FAIVUS | FL |
| REBEKAH J DEEM | FL |
| REBEKAH JANE JOHNSON | FL |
| REBEKAH JANE SCHULZ | FL |
| REBEKAH L MARTINEZ | FL |
| REBEKAH L MASON | FL |
| REBEKAH LEE JACKSON | FL |

| | |
|---|---|
| REBEKAH S DANIELS | FL |
| REBEKAH S FARO | FL |
| REBEKKA L MACKEY | FL |
| REBEKKA L MACKEY | FL |
| REBEKKAH FAUL | FL |
| REBONIQUE HILAIRE | FL |
| REBONIQUE HILAIRE | FL |
| RECALDO K JOSEPH | FL |
| RECO JAMAUL MCLAREN | FL |
| REDOUANE AOUIBY | FL |
| REECE DARHAM | FL |
| REED L MAYS | FL |
| REED M ANDERSON | FL |
| REED N LANEY JR | FL |
| REENANJLIE RAJKARAN | FL |
| REESA HAIR WATSON | FL |
| REESA S GREENSTEIN | FL |
| REESE M AVERY SR | FL |
| REESE WILLIAMS | FL |
| REET RAMPERSAD | FL |
| REFRONIA LONG | FL |
| REGAN E LOLLY | FL |
| REGAN SCOT DELUCA | FL |
| REGAR MICKLER | FL |
| REGGIE D BARTKOWSKI | FL |
| REGGIE L HEATH | FL |
| REGGIE LEVON NIXON | FL |
| REGGIE WILLIAMS | FL |
| REGILINE K SOLOMON | FL |
| REGINA A ANDERSON | FL |
| REGINA A ANDERSON | FL |
| REGINA A CAJINA | FL |
| REGINA A CALLAHAN | FL |
| REGINA A CALLAHAN | FL |
| REGINA A CALLAHAN | FL |
| REGINA A GRAHAM | FL |
| REGINA A MURZYCKI | FL |
| REGINA A OSULLIVAN | FL |
| REGINA A SCHAEFER | FL |
| REGINA ALLETAG | FL |
| REGINA ARCHIE | FL |
| REGINA BAGBY | FL |
| REGINA BUCKLEY | FL |
| REGINA BUCKLEY | FL |
| REGINA C MULYCK | FL |
| REGINA C SIEDENTOPF | FL |
| REGINA CARDENAL | FL |

| | |
|---|---|
| REGINA CARDENAL | FL |
| REGINA D BEATO | FL |
| REGINA D HILL | FL |
| REGINA DIANA WISE | FL |
| REGINA ELSA ARIAS | FL |
| REGINA F HUNTLEY | FL |
| REGINA F HUNTLEY | FL |
| REGINA FENDERSON | FL |
| REGINA FUQUA | FL |
| REGINA FUQUA | FL |
| REGINA FUQUA | FL |
| REGINA G MESTRE | FL |
| REGINA GORDON | FL |
| REGINA GORDON | FL |
| REGINA GRIFFIN | FL |
| REGINA H SCHMITT | FL |
| REGINA HOLLENBACK | FL |
| REGINA KNIGHT | FL |
| REGINA L FOWLER | FL |
| REGINA L HICKS | FL |
| REGINA L HICKS | FL |
| REGINA L NICOLA | FL |
| REGINA L O'HARA | FL |
| REGINA L SNYDER | FL |
| REGINA L TELLIER | FL |
| REGINA L WILLIAMS | FL |
| REGINA LEWKOWITZ MESEL | FL |
| REGINA M CASTOR | FL |
| REGINA M KLEIN | FL |
| REGINA M WAGNER | FL |
| REGINA MORSE | FL |
| REGINA N HUNTER | FL |
| REGINA N HUNTER | FL |
| REGINA P KNIGHT | FL |
| REGINA PORTER | FL |
| REGINA PORTER | FL |
| REGINA PUCKETT | FL |
| REGINA SANDERS | FL |
| REGINA TAYLOR | FL |
| REGINAL DUCASSE | FL |
| REGINAL DUCASSE | FL |
| REGINAL JORDAN | FL |
| REGINALD A MILIAN | FL |
| REGINALD A MILIAN | FL |
| REGINALD B JOHNSON | FL |
| REGINALD BERNARD CRUM | FL |
| REGINALD BONHOMME | FL |

| | |
|---|---|
| REGINALD BRUNO | FL |
| REGINALD BRUNO | FL |
| REGINALD C GRANTHAM | FL |
| REGINALD C GRANTHAM | FL |
| REGINALD D CHANG | FL |
| REGINALD D ELLISON | FL |
| REGINALD D ELLISON | FL |
| REGINALD D EVANS | FL |
| REGINALD D HEDGEBETH | FL |
| REGINALD D MILBRY | FL |
| REGINALD DERRIK CHANG | FL |
| REGINALD DEVANE SMITH | FL |
| REGINALD E KNOWLES | FL |
| REGINALD E RODRIGUEZ | FL |
| REGINALD E RODRIGUEZ | FL |
| REGINALD FRANKLIN | FL |
| REGINALD FURTAH III | FL |
| REGINALD HOUSTON | FL |
| REGINALD J CLEM | FL |
| REGINALD J CLEM | FL |
| REGINALD J ENGLISH | FL |
| REGINALD J ENGLISH | FL |
| REGINALD J HAYWARD | FL |
| REGINALD JAMES | FL |
| REGINALD L ATKINS | FL |
| REGINALD L BROWN SR | FL |
| REGINALD L BROWN SR | FL |
| REGINALD L COOK III | FL |
| REGINALD L DAVIS | FL |
| REGINALD L JOE | FL |
| REGINALD L JOE | FL |
| REGINALD L POLNITZ | FL |
| REGINALD LORIN BROWNE JR | FL |
| REGINALD M ALLEN | FL |
| REGINALD M ALLEN | FL |
| REGINALD MOORE | FL |
| REGINALD MOORE | FL |
| REGINALD MUSCAT | FL |
| REGINALD N BARNES | FL |
| REGINALD N DOLLOFF | FL |
| REGINALD O COX | FL |
| REGINALD R PRESTON | FL |
| REGINALD ROMULUS | FL |
| REGINALD SIMMONS | FL |
| REGINALD SIMMONS | FL |
| REGINALD SMITH | FL |
| REGINALD SMITH | FL |

| | |
|---|---|
| REGINALD SYLVESTER NEAL | FL |
| REGINALD SYLVESTER NEAL | FL |
| REGINALD THOMAS | FL |
| REGINALD V LYNCH | FL |
| REGINE LAURENCEAU | FL |
| REGINE LAURENCEAU | FL |
| REGINO D QUIZON | FL |
| REGINO D QUIZON | FL |
| REGINO HERNANDEZ | FL |
| REGLA A HERNANDEZ | FL |
| REGLA A HIDALGO | FL |
| REGLA DIAZ | FL |
| REGLA DIAZ | FL |
| REGLA EMILIA FERNANDEZ | FL |
| REGLA EMILIA FERNANDEZ | FL |
| REGLA ESPINAL | FL |
| REGLA IZQUIERDO | FL |
| REGLA M PILOTO | FL |
| REGLA M PILOTO | FL |
| REGLA MENDEZ | FL |
| REGLA MENDEZ | FL |
| REGLA R LARZABAL | FL |
| REGONALD ANTHONY SYLVAIN | FL |
| REHTA S QUISMUNDO | FL |
| REID CHRISTIAN HANSEN | FL |
| REID D FARRELL JR | FL |
| REID MACY | FL |
| REID W CLARKE | FL |
| REIDEL GONZALEZ | FL |
| REIDEL TURRO RODRIGUEZ | FL |
| REIDY MENDOZA | FL |
| REIKO LEBBAD | FL |
| REILANDIS FLORAT | FL |
| REILANDIS FLORAT | FL |
| REIMARI ORTIZ MEDINA | FL |
| REIMUNDO J VALDES | FL |
| REIMUNDO MENA | FL |
| REIN A ZARBO | FL |
| REIN LUNING | FL |
| REINA CABALLERO | FL |
| REINA CABALLERO | FL |
| REINA CASTRO | FL |
| REINA E HERNANDEZ | FL |
| REINA E HERNANDEZ | FL |
| REINA I CONCEPCION | FL |
| REINA I CONCEPCION | FL |
| REINA LEMUS ZELAYA | FL |

| | |
|---|---|
| REINA M RODRIGUEZ | FL |
| REINA M SOTO | FL |
| REINA M SOTO | FL |
| REINA MARENCO | FL |
| REINA MARENCO | FL |
| REINA MARGARITA ESCOTO | FL |
| REINA MARGARITA ESCOTO | FL |
| REINA ORTIZ | FL |
| REINA REYES | FL |
| REINA REYES | FL |
| REINA SARITA | FL |
| REINA SARITA | FL |
| REINA SEADE | FL |
| REINA SEADE | FL |
| REINALDO A ALICEA GONZALEZ | FL |
| REINALDO ACEVEDO | FL |
| REINALDO ALVAREZ | FL |
| REINALDO BOZA | FL |
| REINALDO CARBALLO | FL |
| REINALDO CARBALLO | FL |
| REINALDO CHACIN | FL |
| REINALDO DIAZ | FL |
| REINALDO DIAZ PEREZ | FL |
| REINALDO ECHEVARRIA | FL |
| REINALDO ECHEVARRIA | FL |
| REINALDO FRIAS | FL |
| REINALDO GONZALEZ CRESPO | FL |
| REINALDO H SANCHEZ | FL |
| REINALDO H SANCHEZ | FL |
| REINALDO H SANCHEZ | FL |
| REINALDO J GARCIA | FL |
| REINALDO J GARCIA | FL |
| REINALDO J SCHIAVINATO | FL |
| REINALDO JIMENEZ | FL |
| REINALDO M PEREZ | FL |
| REINALDO M PEREZ | FL |
| REINALDO MARTINEZ | FL |
| REINALDO MENENDEZ | FL |
| REINALDO MERCADO SEPULVEDA JR | FL |
| REINALDO PERERA | FL |
| REINALDO QUINONES | FL |
| REINALDO QUINONES | FL |
| REINALDO QUINONES | FL |
| REINALDO RAMOS | FL |
| REINALDO REYES | FL |
| REINALDO ROSA | FL |
| REINALDO ROSA | FL |

| | |
|---|---|
| REINALDO S LOPEZ | FL |
| REINALDO SOSA | FL |
| REINALDO SOTO | FL |
| REINALDO SOTO | FL |
| REINALDO T DIAZ | FL |
| REINALDO THEOCHAR PAPAIORDANOU | FL |
| REINALDO VIAMONTE | FL |
| REINEL RAMIREZ RODRIGUEZ | FL |
| REINHARDT MAIRUNTEREGGER | FL |
| REINI COLUMBIERODRIGUEZ | FL |
| REINIER ESPINOSA | FL |
| REINIER PAEZ | FL |
| REINIER QUINTANA | FL |
| REINIER RICARDO REPOSO | FL |
| REISY ARGUELLO | FL |
| REJEANNE S DUNCAN | FL |
| REJEANNE VERMEULEN | FL |
| RELIADER HEREDIA | FL |
| RELINA TORRES | FL |
| RELINA TORRES | FL |
| RELMA A DEARBORN | FL |
| REMA MAY WILLIAMS | FL |
| REMA MAY WILLIAMS | FL |
| REMELL BOWENS | FL |
| REMER JOHNSON | FL |
| REMER JOHNSON | FL |
| REMERO C GREEN | FL |
| REMIGIO RIVERA | FL |
| REMISE T FLEURIDOR | FL |
| REMONA K MILLS | FL |
| REMONA MORRIS | FL |
| REMY D MIRANDA | FL |
| REMY MESIDOR | FL |
| REMY MESIDOR | FL |
| REMY P ELLIOTT | FL |
| REN CUSTIN | FL |
| RENA A BEST | FL |
| RENA BROWN | FL |
| RENA CHARLES | FL |
| RENA DIANA GREEN | FL |
| RENA DIANA GREEN | FL |
| RENA E LLORCA | FL |
| RENA IMBERT | FL |
| RENA J SZCZEPANIAK | FL |
| RENA M PETERSON | FL |
| RENA NEVES | FL |
| RENA S MACPHEE | FL |

| | |
|---|---|
| RENA Y CARTER | FL |
| RENAE ELLIS | FL |
| RENAE ELLIS | FL |
| RENAE M SAPP | FL |
| RENAE MANNING | FL |
| RENALD GRAND-PIERRE | FL |
| RENALD PAUL | FL |
| RENALDO OMALEE ROACHE | FL |
| RENALDO OMALEE ROACHE | FL |
| RENALDO REID | FL |
| RENALDO REID | FL |
| RENAN BESSARD | FL |
| RENAN BESSARD | FL |
| RENAND GENA | FL |
| RENARDO A TERRELL | FL |
| RENATA A JONES | FL |
| RENATA CLASEN | FL |
| RENATA CZEMPINSKI | FL |
| RENATA JARA | FL |
| RENATA LOUBRIEL | FL |
| RENATA SALES SANTELLI DA SILVA | FL |
| RENATE REINKEN | FL |
| RENATO AMADO | FL |
| RENATO AMADO | FL |
| RENATO B LAYOLA | FL |
| RENATO BERGONIA | FL |
| RENATO BERGONIA | FL |
| RENATO CAVALCANTE OLIVEIRA | FL |
| RENATO DONATI TAMES | FL |
| RENATO JOSUE RODRIGUEZ | FL |
| RENATO MELENDEZ | FL |
| RENATO MENDONCA | FL |
| RENATO MENDONCA | FL |
| RENATO N DALUPAN | FL |
| RENAUD ISNADY | FL |
| RENAUD POULIN | FL |
| RENE A DIAZ | FL |
| RENE A SANCHEZ | FL |
| RENE ALEMAN | FL |
| RENE ALVARADO | FL |
| RENE ANTONIO GUTIERREZ JR | FL |
| RENE ARROCHA | FL |
| RENE ARROCHA | FL |
| RENE BARZAGA | FL |
| RENE BAUTISTA | FL |
| RENE BAUTISTA | FL |
| RENE BEAUCHAMP | FL |

| | |
|---|---|
| RENE BEAUCHAMP | FL |
| RENE CALDERON JR | FL |
| RENE CASTILLO | FL |
| RENE CELEIRO | FL |
| RENE CELEIRO | FL |
| RENE CUADRAS JR | FL |
| RENE D MARQUEZ | FL |
| RENE D MARQUEZ | FL |
| RENE DAVID SANTIAGO | FL |
| RENE E AMAYA | FL |
| RENE E BRAVO | FL |
| RENE F RODRIGUEZ | FL |
| RENE FAULKNER | FL |
| RENE FUENTES | FL |
| RENE G BENDECK | FL |
| RENE GABRIEL | FL |
| RENE GABRIEL | FL |
| RENE GARCIA | FL |
| RENE GUTIERREZ HERNANDEZ | FL |
| RENE H LEPINE | FL |
| RENE H LEPINE | FL |
| RENE IGLESIAS | FL |
| RENE J PREVOST | FL |
| RENE JAIME CASTELLANOS | FL |
| RENE JAIME PEREZ | FL |
| RENE L GUERRA | FL |
| RENE LINARES | FL |
| RENE LINARES | FL |
| RENE LIZARDO GOMEZ | FL |
| RENE LOPEZ COUTO | FL |
| RENE LUIS | FL |
| RENE LUIS | FL |
| RENE M CHAVEZ | FL |
| RENE MARTIN | FL |
| RENE MARTIN | FL |
| RENE MARTINEZ | FL |
| RENE NARVAEZ | FL |
| RENE NOA | FL |
| RENE NOBLE | FL |
| RENE ORELLANA | FL |
| RENE ORELLANA-ALVARENGA | FL |
| RENE OTANO JR | FL |
| RENE PEREZ | FL |
| RENE PEREZ | FL |
| RENE PEREZ DOMINGUEZ | FL |
| RENE PERICHE | FL |
| RENE PIERRE-LOUIS | FL |

| | |
|---|---|
| RENE PIERRE-LOUIS | FL |
| RENE RANGE | FL |
| RENE RANGE | FL |
| RENE REINALDO PEREZ JR | FL |
| RENE REINALDO PEREZ JR | FL |
| RENE RISCO | FL |
| RENE RIVERA | FL |
| RENE RUIZ | FL |
| RENE RUIZ | FL |
| RENE RUIZ | FL |
| RENE S GREENWALD | FL |
| RENE SCOTT | FL |
| RENE TORRES | FL |
| RENE VALDES | FL |
| RENE Y RIVERA | FL |
| RENEA BASSA | FL |
| RENEA BASSA | FL |
| RENEE A BOGANI | FL |
| RENEE A MITARO | FL |
| RENEE B DAVIS | FL |
| RENEE B MESSINA | FL |
| RENEE BAKARIAN | FL |
| RENEE BENOIT STOFFEL | FL |
| RENEE BROUGH | FL |
| RENEE BROWN | FL |
| RENEE BROWN | FL |
| RENEE C DECH | FL |
| RENEE C ETHERIDGE | FL |
| RENEE D BOBKO | FL |
| RENEE D ODEN | FL |
| RENEE D VALENTI | FL |
| RENEE D VALENTI | FL |
| RENEE D YATES | FL |
| RENEE DILLARD | FL |
| RENEE DILLARD | FL |
| RENEE E JONES | FL |
| RENEE E JONES | FL |
| RENEE F QUITTSCHREIBER | FL |
| RENEE F QUITTSCHREIBER | FL |
| RENEE FRIES | FL |
| RENEE GIACHINO BOOKOUT | FL |
| RENEE GOERGEN | FL |
| RENEE GRAHAM | FL |
| RENEE IRWIN | FL |
| RENEE IRWIN | FL |
| RENEE J HEISOHN | FL |
| RENEE J JACKINTELLE | FL |

| | |
|---|---|
| RENEE J MCGOVERN | FL |
| RENEE J MICHELS FORD | FL |
| RENEE JONES | FL |
| RENEE JONES COLON | FL |
| RENEE KLAAS | FL |
| RENEE KRISTEN LUDY | FL |
| RENEE L CHRISTIE | FL |
| RENEE L JOHNSON | FL |
| RENEE L MORLEY | FL |
| RENEE L MORLEY | FL |
| RENEE L PACKARD | FL |
| RENEE L ROBBINS | FL |
| RENEE LEAH HUMPHREY | FL |
| RENEE LEWIS | FL |
| RENEE M BELL | FL |
| RENEE M COHEN | FL |
| RENEE M MCVETY | FL |
| RENEE M REED | FL |
| RENEE M REED | FL |
| RENEE M TOWNE | FL |
| RENEE MEDURI | FL |
| RENEE NAVE | FL |
| RENEE OJO | FL |
| RENEE OVALLE | FL |
| RENEE POST | FL |
| RENEE PRESSLEY | FL |
| RENEE R CAIN | FL |
| RENEE S FAKE | FL |
| RENEE SCARANO | FL |
| RENEE T PARTAIN | FL |
| RENEE THOMAS | FL |
| RENEE THOMAS | FL |
| RENEE THOMAS | FL |
| RENEE THOMPSON | FL |
| RENEE W BORDEN | FL |
| RENEE W GLASS | FL |
| RENEE WHITE | FL |
| RENEE WHITE | FL |
| RENEE WILLIAMS | FL |
| RENEE WILLIAMS | FL |
| RENEE Y THOMPSON | FL |
| RENEL MARSEILLE | FL |
| RENEL PIERRE | FL |
| RENELUS DORLEANS | FL |
| RENELUS DORLEANS | FL |
| RENESSA DICARLO | FL |
| RENETTE C SLATER | FL |

| | |
|---|---|
| RENFORD FORBES | FL |
| RENIER CRESPO BORDALLO | FL |
| RENISE FEDE | FL |
| RENISE FEDE | FL |
| RENISE MOMPREMIER | FL |
| RENISE MOMPREMIER | FL |
| RENITA DIXON | FL |
| RENITA DIXON | FL |
| RENITA GWYN | FL |
| RENITA M TURNER | FL |
| RENITA MARIA OSSELYN | FL |
| RENITA MARIA OSSELYN | FL |
| RENITA THOMAS | FL |
| RENITA V FULGER | FL |
| RENNE M REILLY | FL |
| RENNE M REILLY | FL |
| RENOL JEAN | FL |
| RENOL JEAN CHARLES | FL |
| RENOL JEAN CHARLES | FL |
| RENOLD FILSAIME | FL |
| RENVILLE A MARSH | FL |
| RENWRICK L STRAKER | FL |
| RENWRICK L STRAKER | FL |
| RENZO GUTIERREZ CALLAU | FL |
| RENZO J SALINI | FL |
| RENZO J SALINI | FL |
| RENZO M BERNEDO | FL |
| RENZO MICHEL MEDINA | FL |
| REOTIE BRIDGEWATER | FL |
| RESIA SATINE | FL |
| RESIGNE ERISMA | FL |
| RETENELLA TAYLOR | FL |
| RETENELLA TAYLOR | FL |
| RETHA G SIPLIN | FL |
| RETHA M HARRIS | FL |
| RETHA MAE JUDD | FL |
| RETHA R CASON | FL |
| RETSAE H MILLER | FL |
| REUBEN ALARCON | FL |
| REUBEN ALARCON | FL |
| REUBEN DAVID FERNANDEZ JR | FL |
| REUBEN JACKSON | FL |
| REUBEN M GAINES | FL |
| REUBEN M. GAINES | FL |
| REUBEN S RILEY | FL |
| REUBEN T SIMMONDS | FL |
| REUBEN TIMOTHY ROBERTS | FL |

| | |
|---|---|
| REUBEN W GLASS | FL |
| REUBEN W GLASS | FL |
| REUBEN WILKERSON | FL |
| REUBEN WILKERSON | FL |
| REV QUINTIN T WALLACE | FL |
| REVA DEAR | FL |
| REVA M WATSON | FL |
| REVA PRAY | FL |
| REVA PRAY | FL |
| REVA WATSON | FL |
| REVE BROWN | FL |
| REVELENO T BAMBERRY | FL |
| REVONDA C RAY | FL |
| REVONDA J CALDWELL | FL |
| REWAR GRANDIO FRANCO | FL |
| REX A LYTLE | FL |
| REX A LYTLE | FL |
| REX ALVIN PETERSON | FL |
| REX BARNES | FL |
| REX BARNES | FL |
| REX BISHOP | FL |
| REX D ALLEN | FL |
| REX D FAIRHOLM | FL |
| REX DAVIS | FL |
| REX E PARMELEE | FL |
| REX JOHNATHAN THAYER | FL |
| REX JOHNATHAN THAYER | FL |
| REX L DEWITT | FL |
| REX L DEWITT | FL |
| REX MULLIS | FL |
| REX S HORTON | FL |
| REX W HANKINS JR | FL |
| REX WALKER | FL |
| REXFORD A COOK | FL |
| REXHINA UMIZAJ | FL |
| REY GARCIA | FL |
| REYDEL AGUILERA | FL |
| REYDEL NEGRIN | FL |
| REYHAN BALABAN | FL |
| REYLER TAMAYO BACALLAO | FL |
| REYNA BERRIOS | FL |
| REYNA G CRUZ | FL |
| REYNA G CRUZ | FL |
| REYNA GARCIA | FL |
| REYNA HERNANDEZ | FL |
| REYNA I ROMAN | FL |
| REYNA J DIVISON | FL |

| | |
|---|---|
| REYNA J DIVISON | FL |
| REYNA JIMENEZ | FL |
| REYNA JIMENEZ | FL |
| REYNA LACAYO | FL |
| REYNA M AMADOR | FL |
| REYNA M AMADOR | FL |
| REYNA M OCHOA | FL |
| REYNA MENDOZA | FL |
| REYNA ORTIZ CRUZ | FL |
| REYNA REYES | FL |
| REYNA ROMERO | FL |
| REYNA ROMERO | FL |
| REYNA ROMERO | FL |
| REYNA ZARZUELA | FL |
| REYNALD C JEAN | FL |
| REYNALD DESARMES | FL |
| REYNALD DESARMES | FL |
| REYNALDO A CONCEPCION JR | FL |
| REYNALDO A GONZALEZ | FL |
| REYNALDO A MILIAN | FL |
| REYNALDO ALES | FL |
| REYNALDO B CANAL | FL |
| REYNALDO B PEREZ | FL |
| REYNALDO BEA-HEREIRA | FL |
| REYNALDO CAVAZOS | FL |
| REYNALDO COLON | FL |
| REYNALDO COLON | FL |
| REYNALDO DIAZ | FL |
| REYNALDO FUENTES | FL |
| REYNALDO GARIN | FL |
| REYNALDO GARIN | FL |
| REYNALDO HERNANDEZ | FL |
| REYNALDO LUIS | FL |
| REYNALDO LUIS | FL |
| REYNALDO LUIS | FL |
| REYNALDO M DEGUZMAN | FL |
| REYNALDO MARTINEZ | FL |
| REYNALDO PARDO | FL |
| REYNALDO PARDO | FL |
| REYNALDO PEDRAYES | FL |
| REYNALDO PEDRAYES | FL |
| REYNALDO PEREZ | FL |
| REYNALDO REYES | FL |
| REYNALDO REYES | FL |
| REYNALDO RIVERA | FL |
| REYNALDO RIVERA | FL |
| REYNALDO ROQUE | FL |

| | |
|---|---|
| REYNALDO ROQUE | FL |
| REYNALDO RUIZ MALAVE | FL |
| REYNALDO SALTO | FL |
| REYNALDO SOTO | FL |
| REYNAULT BROWN | FL |
| REYNAULT BROWN | FL |
| REYNEL NODARSE | FL |
| REYNEL NODARSE | FL |
| REYNO JULIAN AVILA | FL |
| REYNOLD A HENRY | FL |
| REYNOLD JEAN | FL |
| REYNOLD JEAN PIERRE | FL |
| REZIA JOSEPH | FL |
| RHEA DAVIS | FL |
| RHEA N BROWN | FL |
| RHEA N BROWN | FL |
| RHEANNA L SCHAFFER | FL |
| RHEMEVEE PIGAO CELESTE | FL |
| RHETT D SCOTT | FL |
| RHODA B SOLANO | FL |
| RHODA B SOLANO | FL |
| RHODA BOROMBOZIN | FL |
| RHODA BOROMBOZIN | FL |
| RHODA F MWAKYANJALA | FL |
| RHODA F MWAKYANJALA | FL |
| RHODA JEROME | FL |
| RHODA S FOUNTAIN | FL |
| RHODA STRAUSS | FL |
| RHODE CAMEAU LOUIS | FL |
| RHODE CAMEAU LOUIS | FL |
| RHODIE Q SMITH | FL |
| RHODIE Q SMITH | FL |
| RHODINE HARRIOTT | FL |
| RHOEL MARSH | FL |
| RHONA HYMAN | FL |
| RHONA HYMAN | FL |
| RHONA R BROWN | FL |
| RHONDA A DOWNS | FL |
| RHONDA A MCLAUGHLIN | FL |
| RHONDA A MCLAUGHLIN | FL |
| RHONDA A PAVLIK | FL |
| RHONDA ARCHER | FL |
| RHONDA B DIETRICH | FL |
| RHONDA BATTANI | FL |
| RHONDA BLOUNT | FL |
| RHONDA BLOUNT | FL |
| RHONDA BURNS | FL |

| | |
|---|---|
| RHONDA C HOMAN | FL |
| RHONDA CARR | FL |
| RHONDA D MAHAFFEY | FL |
| RHONDA DANIELS | FL |
| RHONDA DUNCOMBE | FL |
| RHONDA DYKES | FL |
| RHONDA DYKES | FL |
| RHONDA E MARKS | FL |
| RHONDA E MORTIMER | FL |
| RHONDA F JOHNSON | FL |
| RHONDA F JOHNSON | FL |
| RHONDA F MURPHY | FL |
| RHONDA F MURPHY | FL |
| RHONDA F SATTERFIELD | FL |
| RHONDA FAIRCLOTH | FL |
| RHONDA GUIDEBECK | FL |
| RHONDA H CARROLL | FL |
| RHONDA HEIDE | FL |
| RHONDA HEIDE | FL |
| RHONDA HINES RAMIREZ | FL |
| RHONDA J BRADLEY | FL |
| RHONDA J GAMBLE | FL |
| RHONDA J GAMBLE | FL |
| RHONDA J GORS | FL |
| RHONDA J GORS | FL |
| RHONDA J HUBERT | FL |
| RHONDA J NORIEGA | FL |
| RHONDA J NORIEGA | FL |
| RHONDA J ROSADO | FL |
| RHONDA J STALLMAN | FL |
| RHONDA K HAWLEY | FL |
| RHONDA K SEVERINO | FL |
| RHONDA KENNERLY | FL |
| RHONDA KOUSSEVITZKY | FL |
| RHONDA L ADAMS | FL |
| RHONDA L BOND | FL |
| RHONDA L COOK | FL |
| RHONDA L DELGADO | FL |
| RHONDA L GODWIN | FL |
| RHONDA L GORE-SCOTT | FL |
| RHONDA L HULL | FL |
| RHONDA L MARTINS | FL |
| RHONDA L ROSEN | FL |
| RHONDA L STUEBER | FL |
| RHONDA LYNN ALBRITTON | FL |
| RHONDA LYNN DEATON | FL |
| RHONDA M DAVIS | FL |

| | |
|---|---|
| RHONDA M DUNBAR | FL |
| RHONDA M GUSTITUS | FL |
| RHONDA M KELLEHER | FL |
| RHONDA M RIVERA | FL |
| RHONDA M ROWETON | FL |
| RHONDA M ROWETON | FL |
| RHONDA M WARD | FL |
| RHONDA M WILLIAMS | FL |
| RHONDA M. WELSH | FL |
| RHONDA MARIE TAYLOR | FL |
| RHONDA MCGILBERRY | FL |
| RHONDA MORRIS-RAHNER | FL |
| RHONDA ODOM | FL |
| RHONDA ODOM | FL |
| RHONDA PAULK | FL |
| RHONDA PAULK | FL |
| RHONDA PERRY | FL |
| RHONDA R BUMGARDNER | FL |
| RHONDA R EVANS | FL |
| RHONDA RENE HARTWELL | FL |
| RHONDA RENE HARTWELL | FL |
| RHONDA ROMANO | FL |
| RHONDA ROMANO | FL |
| RHONDA RYAN | FL |
| RHONDA RYAN | FL |
| RHONDA S LAKE | FL |
| RHONDA S LAKE | FL |
| RHONDA SCOTT | FL |
| RHONDA SCOTT | FL |
| RHONDA SUE DIXON | FL |
| RHONDA THURNER | FL |
| RHONDA VANESSA BRISTOL | FL |
| RHONDA W THOMPSON | FL |
| RHONDA WEISBERG | FL |
| RHONDA WHITE | FL |
| RHONDA WILLIAMS | FL |
| RHONDA WILLIAMS | FL |
| RHONDA WOZNY | FL |
| RHONDA WOZNY | FL |
| RHONDA YVETTE BOYD | FL |
| RHONDINE N HEAD | FL |
| RHONI E FLETCHER | FL |
| RHUPPERT TOLEDO-ALVES | FL |
| RHUPPERT TOLEDO-ALVES | FL |
| RIA L BRANKER | FL |
| RIA SINGH | FL |
| RIAD SAYEGH | FL |

| | |
|---|---|
| RIAD SHANAWANY | FL |
| RIAN J MONDRIAAN | FL |
| RIANA L BURKE | FL |
| RICA BOGDANY | FL |
| RICA G MALAPITAN | FL |
| RICA L GRETZ | FL |
| RICARDA ALEJANDRE MEDINA | FL |
| RICARDO A BETANCOURT | FL |
| RICARDO A BETANCOURT | FL |
| RICARDO A CAMEJO | FL |
| RICARDO A CARTIN | FL |
| RICARDO A LUNA | FL |
| RICARDO A MINIET | FL |
| RICARDO A MONTERO MONROY | FL |
| RICARDO A PALMA | FL |
| RICARDO A REIGOSA | FL |
| RICARDO A RODRIGUEZ | FL |
| RICARDO A RODRIGUEZ | FL |
| RICARDO ACOSTA | FL |
| RICARDO ALBERTO LEON | FL |
| RICARDO ALICEA | FL |
| RICARDO ALICEA | FL |
| RICARDO ALVAREZ | FL |
| RICARDO ALVES BEZERRA | FL |
| RICARDO ARDAVIN | FL |
| RICARDO ARDAVIN | FL |
| RICARDO AYALA | FL |
| RICARDO B AKSTEIN | FL |
| RICARDO B MATALLANA | FL |
| RICARDO BERNARDINI | FL |
| RICARDO BLANCO | FL |
| RICARDO BLANCO | FL |
| RICARDO C MAJOR | FL |
| RICARDO C TAMBASCO | FL |
| RICARDO CALCERRADA | FL |
| RICARDO CAMACHO | FL |
| RICARDO CANO | FL |
| RICARDO CAYON | FL |
| RICARDO CAYON | FL |
| RICARDO CESAR DE JESUS LEAL | FL |
| RICARDO COSME LOPEZ | FL |
| RICARDO COSTA | FL |
| RICARDO D OVANDO | FL |
| RICARDO D PAEZ | FL |
| RICARDO DE FRANCA PIRES | FL |
| RICARDO DEL VALLE CANTILLO | FL |
| RICARDO DURANGO | FL |

| | |
|---|---|
| RICARDO E GARCIA | FL |
| RICARDO E REQUENA | FL |
| RICARDO E RODRIGUEZ | FL |
| RICARDO ESCOBAR | FL |
| RICARDO F RODRIGUEZ | FL |
| RICARDO F RODRIGUEZ | FL |
| RICARDO F SANCHEZ | FL |
| RICARDO FADELL | FL |
| RICARDO FASSI | FL |
| RICARDO FELIPE SALAZAR III | FL |
| RICARDO FERNANDEZ | FL |
| RICARDO FERNANDEZ | FL |
| RICARDO FERNANDEZ | FL |
| RICARDO FERNANDEZ MARTINEZ | FL |
| RICARDO FONSECA | FL |
| RICARDO FOOTE | FL |
| RICARDO FRANCOIS | FL |
| RICARDO GARCIA | FL |
| RICARDO GARCIA | FL |
| RICARDO GERIBON | FL |
| RICARDO GERIBON | FL |
| RICARDO GONZALEZ | FL |
| RICARDO GONZALEZ | FL |
| RICARDO GONZALEZ VAZQUEZ | FL |
| RICARDO GRANT | FL |
| RICARDO H CAMBERO | FL |
| RICARDO HABLIGH | FL |
| RICARDO IRIARTE | FL |
| RICARDO IVAN LEANILLO | FL |
| RICARDO J JIMENEZ | FL |
| RICARDO J NICHOL | FL |
| RICARDO J RODRIGUEZ | FL |
| RICARDO J RUSSO | FL |
| RICARDO JO IBARRA FERNANDEZ | FL |
| RICARDO JOSE LORA | FL |
| RICARDO JOSEPH | FL |
| RICARDO JOSEPH | FL |
| RICARDO L CALUME | FL |
| RICARDO LEON | FL |
| RICARDO LEON | FL |
| RICARDO LINARES | FL |
| RICARDO LONGINOS | FL |
| RICARDO LORENZO | FL |
| RICARDO LORENZO | FL |
| RICARDO M ARREGUI | FL |
| RICARDO MALAGON | FL |
| RICARDO MARIN | FL |

| | |
|---|---|
| RICARDO MARTINEZ | FL |
| RICARDO MARTINEZ | FL |
| RICARDO MARTINEZ SOLIS | FL |
| RICARDO MEDINA | FL |
| RICARDO MEJIA | FL |
| RICARDO MENDOZA | FL |
| RICARDO MENDOZA | FL |
| RICARDO MESA | FL |
| RICARDO MILERA | FL |
| RICARDO MOHRKE | FL |
| RICARDO MOHRKE | FL |
| RICARDO MOLINA | FL |
| RICARDO MOLINA | FL |
| RICARDO MORALES | FL |
| RICARDO MORENO | FL |
| RICARDO MUNOZ | FL |
| RICARDO NIEVES | FL |
| RICARDO NIEVES | FL |
| RICARDO NOEL SOTERO | FL |
| RICARDO O ELLIOTT | FL |
| RICARDO P BABICH | FL |
| RICARDO P BABICH | FL |
| RICARDO P LOPES | FL |
| RICARDO PAGAN | FL |
| RICARDO PALMQUIST ARIAS | FL |
| RICARDO PASSOS | FL |
| RICARDO PERALES | FL |
| RICARDO PEREZ | FL |
| RICARDO PIEDRA | FL |
| RICARDO REYES | FL |
| RICARDO REYES | FL |
| RICARDO REYNOLDS | FL |
| RICARDO RIVERA | FL |
| RICARDO RODRIGUEZ | FL |
| RICARDO RODRIGUEZ | FL |
| RICARDO ROESSLE GUIMARAES | FL |
| RICARDO ROJAS | FL |
| RICARDO ROMERO | FL |
| RICARDO ROSA | FL |
| RICARDO ROSARIO | FL |
| RICARDO ROSS | FL |
| RICARDO RUIZ | FL |
| RICARDO SAAVEDRA VEGA | FL |
| RICARDO SAEZ MALAVE | FL |
| RICARDO SALISBURY | FL |
| RICARDO SALISBURY | FL |
| RICARDO SANABRIA | FL |

| | |
|---|---|
| RICARDO SANTAELLA OCASIO | FL |
| RICARDO SANTIAGO RODRIGUEZ | FL |
| RICARDO SANTOS | FL |
| RICARDO SANTOS | FL |
| RICARDO SERENA | FL |
| RICARDO SERRETIELLO | FL |
| RICARDO SOLIS MENDOZA | FL |
| RICARDO SUAREZ | FL |
| RICARDO SUAREZ | FL |
| RICARDO T KITAMURA | FL |
| RICARDO TELLI | FL |
| RICARDO V ASH | FL |
| RICARDO VALVERDE | FL |
| RICARDO VELAZCO RODRIGUEZ | FL |
| RICARDO VERGARA | FL |
| RICARDO VERGARA | FL |
| RICCI E SCHMIDT | FL |
| RICCI LOUIS FONTANA | FL |
| RICCO QUARTERMAN | FL |
| RICCO QUARTERMAN | FL |
| RICET M ARCINES | FL |
| RICH FRIEDMAN | FL |
| RICH SNYDER | FL |
| RICH URBAN | FL |
| RICHARD A ALLY | FL |
| RICHARD A APONTE | FL |
| RICHARD A ASPER | FL |
| RICHARD A BAIRD | FL |
| RICHARD A BARNETT | FL |
| RICHARD A BARONE | FL |
| RICHARD A BUCKHOLD | FL |
| RICHARD A CLARK JR | FL |
| RICHARD A COFFIN | FL |
| RICHARD A COFFIN | FL |
| RICHARD A COOPER | FL |
| RICHARD A COOPER | FL |
| RICHARD A COPELAND | FL |
| RICHARD A COPELAND | FL |
| RICHARD A CROLEY | FL |
| RICHARD A CRUTCHER | FL |
| RICHARD A DAUGHERTY SR | FL |
| RICHARD A DAVIDSON | FL |
| RICHARD A DEEMER JR | FL |
| RICHARD A DIFABIO | FL |
| RICHARD A DOSIN JR | FL |
| RICHARD A DOSIN JR | FL |
| RICHARD A DUNN JR | FL |

| | |
|---|---|
| RICHARD A FARRELL | FL |
| RICHARD A FARRELL | FL |
| RICHARD A FRANCESS | FL |
| RICHARD A FRITZ | FL |
| RICHARD A GIGUERE | FL |
| RICHARD A GORDON | FL |
| RICHARD A GUTIERREZ | FL |
| RICHARD A HAUNSTEIN | FL |
| RICHARD A HENRY | FL |
| RICHARD A HILER | FL |
| RICHARD A HUNNINGS | FL |
| RICHARD A KANTOR | FL |
| RICHARD A KELLEY | FL |
| RICHARD A KLINE | FL |
| RICHARD A KRAMER | FL |
| RICHARD A KROHN | FL |
| RICHARD A LARSEN | FL |
| RICHARD A LAUTERBERG | FL |
| RICHARD A LIEBE | FL |
| RICHARD A MCCABE | FL |
| RICHARD A MCCROAN | FL |
| RICHARD A MENEELY | FL |
| RICHARD A MILAM | FL |
| RICHARD A MILLER | FL |
| RICHARD A MILLER | FL |
| RICHARD A MOORE | FL |
| RICHARD A MULLER | FL |
| RICHARD A NEATON | FL |
| RICHARD A NEATON | FL |
| RICHARD A NELEMANS | FL |
| RICHARD A NELSON | FL |
| RICHARD A ODATO JR | FL |
| RICHARD A PEREZ | FL |
| RICHARD A PEREZ | FL |
| RICHARD A PIERSON | FL |
| RICHARD A PRESTERA | FL |
| RICHARD A REEDMAN | FL |
| RICHARD A REICHENBACH JR | FL |
| RICHARD A RIDGELY SR | FL |
| RICHARD A RIDGELY SR | FL |
| RICHARD A ROBERTSON | FL |
| RICHARD A ROBERTSON | FL |
| RICHARD A SALHAB | FL |
| RICHARD A SCHELM | FL |
| RICHARD A SCHNEEBERG | FL |
| RICHARD A SCHNEEBERG | FL |
| RICHARD A SIEGEL | FL |

| | |
|---|---|
| RICHARD A SIMONI | FL |
| RICHARD A SIMONI | FL |
| RICHARD A SIMONI | FL |
| RICHARD A SIMS | FL |
| RICHARD A SIVER | FL |
| RICHARD A SWAN | FL |
| RICHARD A TACKLEY | FL |
| RICHARD A VERSTAY | FL |
| RICHARD A VILARO | FL |
| RICHARD A VILARO | FL |
| RICHARD A WHIPPLE | FL |
| RICHARD A YATES SR | FL |
| RICHARD A YATES SR | FL |
| RICHARD ABADI | FL |
| RICHARD ABRAHAMS | FL |
| RICHARD ACE | FL |
| RICHARD ADAMOWICZ | FL |
| RICHARD ADDISON | FL |
| RICHARD AGNEW | FL |
| RICHARD ALAN COOPER | FL |
| RICHARD ALAN MOFFITT JR | FL |
| RICHARD ALAN SOLA SANABRIA | FL |
| RICHARD ALVAREZ | FL |
| RICHARD ALVES | FL |
| RICHARD ALVES | FL |
| RICHARD AMBURGEY | FL |
| RICHARD AMBURGEY | FL |
| RICHARD ANTHONY | FL |
| RICHARD ANTHONY | FL |
| RICHARD ARIZMENDEZ JR | FL |
| RICHARD ARTHUR DENNIS JR | FL |
| RICHARD ARTHUR GREINER JR | FL |
| RICHARD B BENNETT | FL |
| RICHARD B BERNARD | FL |
| RICHARD B CLARKE | FL |
| RICHARD B CLARKE | FL |
| RICHARD B ELDRIDGE II | FL |
| RICHARD B GARTNER | FL |
| RICHARD B GREENE | FL |
| RICHARD B LAZARUS | FL |
| RICHARD B LAZARUS | FL |
| RICHARD B MARSHALL | FL |
| RICHARD B MAYER | FL |
| RICHARD B MAYER | FL |
| RICHARD B MCGARVEY | FL |
| RICHARD B PIEKARSKI | FL |
| RICHARD B PIEKARSKI | FL |

| | |
|---|---|
| RICHARD BARNES | FL |
| RICHARD BARTON AKIN II | FL |
| RICHARD BAZZANO | FL |
| RICHARD BENFORD | FL |
| RICHARD BERNARD | FL |
| RICHARD BERNARD | FL |
| RICHARD BERRY | FL |
| RICHARD BIALOR | FL |
| RICHARD BICKEL | FL |
| RICHARD BOYCE | FL |
| RICHARD BOYD BETSON | FL |
| RICHARD BOYD BETSON | FL |
| RICHARD BOYLE | FL |
| RICHARD BRIAN RISNER | FL |
| RICHARD BROOKE III | FL |
| RICHARD BROWER | FL |
| RICHARD BROWER | FL |
| RICHARD BROWN | FL |
| RICHARD BROWN | FL |
| RICHARD BURDETT | FL |
| RICHARD BURDETT | FL |
| RICHARD BURNSIDE | FL |
| RICHARD BURSEY | FL |
| RICHARD C B COLEMAN | FL |
| RICHARD C B COLEMAN | FL |
| RICHARD C BAUGH | FL |
| RICHARD C BEAGLEY | FL |
| RICHARD C CANNON | FL |
| RICHARD C CANNON | FL |
| RICHARD C CERCY JR | FL |
| RICHARD C DAVIDSON | FL |
| RICHARD C DOTY | FL |
| RICHARD C DOTY | FL |
| RICHARD C DYKES JR | FL |
| RICHARD C FINLEY | FL |
| RICHARD C HANNAN | FL |
| RICHARD C HENDERSON | FL |
| RICHARD C HINDES | FL |
| RICHARD C HINDES | FL |
| RICHARD C HOFFMAN | FL |
| RICHARD C HOFFMAN | FL |
| RICHARD C LOSCH | FL |
| RICHARD C LOVELESS | FL |
| RICHARD C PENCE | FL |
| RICHARD C PETTIGNANO | FL |
| RICHARD C REED JR | FL |
| RICHARD C RIVERA | FL |

| | |
|---|---|
| RICHARD C ROGERS JR | FL |
| RICHARD C SIMS | FL |
| RICHARD C SPOOR | FL |
| RICHARD C SPOOR | FL |
| RICHARD C VOORIES | FL |
| RICHARD C YERKES | FL |
| RICHARD CALDERON | FL |
| RICHARD CAMPBELL | FL |
| RICHARD CAMPBELL | FL |
| RICHARD CANALE | FL |
| RICHARD CANALE | FL |
| RICHARD CANEZ | FL |
| RICHARD CAPRA | FL |
| RICHARD CARNEY | FL |
| RICHARD CHAVEZ | FL |
| RICHARD CHINN | FL |
| RICHARD CHRISTOPHE BOND | FL |
| RICHARD COCCHIERI | FL |
| RICHARD COLE | FL |
| RICHARD COLE | FL |
| RICHARD CORCORAN | FL |
| RICHARD CORCORAN | FL |
| RICHARD COVERT | FL |
| RICHARD CRAFT | FL |
| RICHARD CRYDERMAN | FL |
| RICHARD CUFFIE | FL |
| RICHARD CUFFIE | FL |
| RICHARD CUPELLI | FL |
| RICHARD D ABRAHAM | FL |
| RICHARD D ABRAHAM | FL |
| RICHARD D BARLOW | FL |
| RICHARD D BIONDOLINO | FL |
| RICHARD D BIONDOLINO | FL |
| RICHARD D BOELKE | FL |
| RICHARD D BOYD | FL |
| RICHARD D BRELAND | FL |
| RICHARD D BROWN | FL |
| RICHARD D BRUNO | FL |
| RICHARD D BRUNO | FL |
| RICHARD D CARR | FL |
| RICHARD D COOK | FL |
| RICHARD D DARROW | FL |
| RICHARD D DAVIS-FLAGLER | FL |
| RICHARD D DICKSON | FL |
| RICHARD D DIEHR | FL |
| RICHARD D DOCOBO | FL |
| RICHARD D ENSSLEN | FL |

| | |
|---|---|
| RICHARD D FRIEDBERG | FL |
| RICHARD D HARRIG | FL |
| RICHARD D HAYES | FL |
| RICHARD D HAYES | FL |
| RICHARD D HENDERSON | FL |
| RICHARD D HOGAN JR | FL |
| RICHARD D JOHNSON | FL |
| RICHARD D LESSOR | FL |
| RICHARD D LILEY | FL |
| RICHARD D LILEY | FL |
| RICHARD D MANCOS | FL |
| RICHARD D MARINI SR | FL |
| RICHARD D MARINI SR | FL |
| RICHARD D MAURER | FL |
| RICHARD D MILLER | FL |
| RICHARD D MOONEY | FL |
| RICHARD D MOORE | FL |
| RICHARD D MURRAY | FL |
| RICHARD D NOBLE | FL |
| RICHARD D OWENS | FL |
| RICHARD D PAPPAS | FL |
| RICHARD D PHILLIPS | FL |
| RICHARD D PHILLIPS | FL |
| RICHARD D RICKARD | FL |
| RICHARD D ROMERO | FL |
| RICHARD D ROUSEY | FL |
| RICHARD D SANDERS JR | FL |
| RICHARD D SLUDER | FL |
| RICHARD D TALTY JR | FL |
| RICHARD D WALKER | FL |
| RICHARD D WEISS | FL |
| RICHARD D WRIGHT | FL |
| RICHARD DACOSTA | FL |
| RICHARD DALE WILLIAMS II | FL |
| RICHARD DALE WILLIAMS II | FL |
| RICHARD D'ANGELO | FL |
| RICHARD DANILOWICZ | FL |
| RICHARD DAVID HOLTON | FL |
| RICHARD DAVID WARD | FL |
| RICHARD DAVID WARD | FL |
| RICHARD DAVID WARD | FL |
| RICHARD DAVIS | FL |
| RICHARD DAVIS | FL |
| RICHARD DAVIS | FL |
| RICHARD DECOSMIS II | FL |
| RICHARD DEEB | FL |
| RICHARD DENNEY | FL |

| | |
|---|---|
| RICHARD DENNIS RUPPEL | FL |
| RICHARD DESTASIO | FL |
| RICHARD DIDONATO | FL |
| RICHARD DOLAN | FL |
| RICHARD DOLAN | FL |
| RICHARD DOUGLAS MUTZ JR | FL |
| RICHARD DOYLE | FL |
| RICHARD DRENDEL | FL |
| RICHARD DUNGCA | FL |
| RICHARD DUNGCA | FL |
| RICHARD DURABB | FL |
| RICHARD DWYER | FL |
| RICHARD E AMES | FL |
| RICHARD E AMES | FL |
| RICHARD E ANDERSON | FL |
| RICHARD E BLOUNT | FL |
| RICHARD E CANNON | FL |
| RICHARD E CARTER | FL |
| RICHARD E DOERR | FL |
| RICHARD E ECKENROTH | FL |
| RICHARD E EDWARDS III | FL |
| RICHARD E FISHER | FL |
| RICHARD E FOWLER | FL |
| RICHARD E GAUSS JR | FL |
| RICHARD E GRADY | FL |
| RICHARD E JOHNSON | FL |
| RICHARD E JORDAN | FL |
| RICHARD E LEA | FL |
| RICHARD E MENDENHALL | FL |
| RICHARD E MYLCHREEST | FL |
| RICHARD E PORTILLA | FL |
| RICHARD E ROBBINS | FL |
| RICHARD E SHIELD JR | FL |
| RICHARD E SLUZEWSKI | FL |
| RICHARD E SLUZEWSKI | FL |
| RICHARD E THOMAS | FL |
| RICHARD E TOMLIN | FL |
| RICHARD E TRAVER | FL |
| RICHARD E WALKER | FL |
| RICHARD E WALKER | FL |
| RICHARD E WUNSCH | FL |
| RICHARD E WUNSCH | FL |
| RICHARD E YOUMANS | FL |
| RICHARD E YOUMANS | FL |
| RICHARD EDWARDS | FL |
| RICHARD EISENBERG | FL |
| RICHARD ELKINS | FL |

| | |
|---|---|
| RICHARD EMMONS | FL |
| RICHARD ESPINOZA | FL |
| RICHARD ESPOSITO | FL |
| RICHARD ESTRADA | FL |
| RICHARD EUGENE MILLER JR | FL |
| RICHARD EVAN CAMERON | FL |
| RICHARD EWING | FL |
| RICHARD F BRYANT | FL |
| RICHARD F CAGGIANO | FL |
| RICHARD F CAGGIANO | FL |
| RICHARD F CASTER | FL |
| RICHARD F HECKLER II | FL |
| RICHARD F HULL | FL |
| RICHARD F JOHNSTON | FL |
| RICHARD F KISER | FL |
| RICHARD F LOUGHRAN | FL |
| RICHARD F MOSS | FL |
| RICHARD F PERRY | FL |
| RICHARD F RHEAUME | FL |
| RICHARD F ROGERS | FL |
| RICHARD F RYAN | FL |
| RICHARD F SZOCKI | FL |
| RICHARD F TEASDALE | FL |
| RICHARD F TEASDALE | FL |
| RICHARD FIALLO | FL |
| RICHARD FINELLI | FL |
| RICHARD FIORA | FL |
| RICHARD FOLTZ | FL |
| RICHARD FREDERICK MILLER | FL |
| RICHARD FREEBURG | FL |
| RICHARD G ABASIAL III | FL |
| RICHARD G ALLEN | FL |
| RICHARD G ALLEN | FL |
| RICHARD G BAUER | FL |
| RICHARD G BAUER | FL |
| RICHARD G HARRINGTON JR | FL |
| RICHARD G LOPEZ | FL |
| RICHARD G MCINTOSH | FL |
| RICHARD G PINILLA | FL |
| RICHARD G ROGERS | FL |
| RICHARD G SALYER | FL |
| RICHARD G SMITH | FL |
| RICHARD G SMITH | FL |
| RICHARD G STUCKEY | FL |
| RICHARD G WOODALL | FL |
| RICHARD G WOODALL | FL |
| RICHARD GEORGE | FL |

| | |
|---|---|
| RICHARD GEORGE WOMBWELL | FL |
| RICHARD GERALD COLLINS | FL |
| RICHARD GERALD THORPE | FL |
| RICHARD GERARD ROMA | FL |
| RICHARD GILKES | FL |
| RICHARD GILKES | FL |
| RICHARD GIORDANO | FL |
| RICHARD GOLDBERG | FL |
| RICHARD GOLDENBERG | FL |
| RICHARD GOLDENBERG | FL |
| RICHARD GOULD | FL |
| RICHARD GRAF | FL |
| RICHARD GRANT | FL |
| RICHARD GRAY | FL |
| RICHARD GREENWALD | FL |
| RICHARD GREGORY MAURISAK | FL |
| RICHARD GREGORY MAURISAK | FL |
| RICHARD GRIFFIN | FL |
| RICHARD GUY | FL |
| RICHARD GUY | FL |
| RICHARD H BARTLETT | FL |
| RICHARD H BOILEAU | FL |
| RICHARD H DOBBS | FL |
| RICHARD H DORRIS | FL |
| RICHARD H GILBERT | FL |
| RICHARD H GONZALEZ | FL |
| RICHARD H HERNANDEZ | FL |
| RICHARD H LINDLEY | FL |
| RICHARD H RAWLINGS | FL |
| RICHARD H RAWLINGS | FL |
| RICHARD H RAWLINGS | FL |
| RICHARD H SHUMAN | FL |
| RICHARD H WOOD | FL |
| RICHARD HALL | FL |
| RICHARD HALLECK | FL |
| RICHARD HALLIDAY | FL |
| RICHARD HARGRAVE | FL |
| RICHARD HARGRAVES | FL |
| RICHARD HARTUPEE | FL |
| RICHARD HATCH | FL |
| RICHARD HATCH | FL |
| RICHARD HATTON | FL |
| RICHARD HAUGHTON | FL |
| RICHARD HENRY RIEDEN | FL |
| RICHARD HERON | FL |
| RICHARD HERON | FL |
| RICHARD HESSE | FL |

RICHARD HILL                    FL
RICHARD HOCHMAN                 FL
RICHARD HOFFMAN                 FL
RICHARD HOPP                    FL
RICHARD HOPP                    FL
RICHARD HOPPER                  FL
RICHARD HOWELL                  FL
RICHARD HUFF                    FL
RICHARD HUFF                    FL
RICHARD HUNTER                  FL
RICHARD I SCOTT                 FL
RICHARD I STAHL                 FL
RICHARD IAN HILLYER             FL
RICHARD IRWIN BALBER            FL
RICHARD IRWIN BALBER            FL
RICHARD IRWIN STEINIG           FL
RICHARD ISEMINGER              FL
RICHARD IZDEBSKI                FL
RICHARD IZDEBSKI                FL
RICHARD J ADAMS                 FL
RICHARD J ADAMS                 FL
RICHARD J ALBERTINI             FL
RICHARD J BADUREK               FL
RICHARD J BARCIA JR             FL
RICHARD J BEHRENS               FL
RICHARD J BENEDETTI             FL
RICHARD J BENNETT               FL
RICHARD J BILY SR               FL
RICHARD J BLANCHARD             FL
RICHARD J BLANCHARD             FL
RICHARD J BOYD                  FL
RICHARD J BURGESS               FL
RICHARD J BURKE                 FL
RICHARD J BUSTILLO              FL
RICHARD J CALAMONERI            FL
RICHARD J CLAVEL                FL
RICHARD J COSTELLO              FL
RICHARD J COSTELLO              FL
RICHARD J CRUSAW                FL
RICHARD J CRUSAW                FL
RICHARD J DIBIASIO              FL
RICHARD J DIETRICH              FL
RICHARD J DIETRICH              FL
RICHARD J DVORAK                FL
RICHARD J GARCIA JR             FL
RICHARD J GROOM                 FL
RICHARD J HADLEY                FL

| | |
|---|---|
| RICHARD J HECKE | FL |
| RICHARD J HECKE | FL |
| RICHARD J HELLMER | FL |
| RICHARD J JOHNSON | FL |
| RICHARD J KAY | FL |
| RICHARD J KEANE | FL |
| RICHARD J LAMOREAUX | FL |
| RICHARD J LAVERY | FL |
| RICHARD J LAVERY | FL |
| RICHARD J LIBERTUCCI | FL |
| RICHARD J LIBERTUCCI | FL |
| RICHARD J LITTLE JR | FL |
| RICHARD J LOVE JR | FL |
| RICHARD J LUCAS JR | FL |
| RICHARD J MCCURRY | FL |
| RICHARD J MCDOWELL | FL |
| RICHARD J MILLETT | FL |
| RICHARD J MOOERS | FL |
| RICHARD J MOOERS | FL |
| RICHARD J OGILVIE | FL |
| RICHARD J O'SHANNA | FL |
| RICHARD J OSTMOE | FL |
| RICHARD J PENA-ARIET | FL |
| RICHARD J PINEDA | FL |
| RICHARD J PINEDA | FL |
| RICHARD J POORMAN | FL |
| RICHARD J RAPOSA | FL |
| RICHARD J REDD III | FL |
| RICHARD J ROOKE | FL |
| RICHARD J ROOKE | FL |
| RICHARD J SOTO | FL |
| RICHARD J ULBRICH | FL |
| RICHARD J WHITTY | FL |
| RICHARD J WILLIS | FL |
| RICHARD J WILLIS | FL |
| RICHARD J WITT | FL |
| RICHARD JAMES NEUHAUS | FL |
| RICHARD JAMES NEUHAUS | FL |
| RICHARD JAY SLOCUM | FL |
| RICHARD JEAN JOHNSON | FL |
| RICHARD JOHNSON | FL |
| RICHARD JONES | FL |
| RICHARD JOSEPH FINNERAN | FL |
| RICHARD K BELLINGER | FL |
| RICHARD K BENTON | FL |
| RICHARD K FLORY | FL |
| RICHARD K GURLEY | FL |

| | |
|---|---|
| RICHARD K JOHNSON | FL |
| RICHARD K MESSER | FL |
| RICHARD K MOORE | FL |
| RICHARD K MOORE | FL |
| RICHARD K OPPENHEIMER | FL |
| RICHARD K SLINKMAN | FL |
| RICHARD K THOMPSON | FL |
| RICHARD K VAN WAGNER | FL |
| RICHARD K WISEMAN | FL |
| RICHARD KALCHUK | FL |
| RICHARD KAMEN | FL |
| RICHARD KENT JOHNSON | FL |
| RICHARD KEVIN SMOLEN | FL |
| RICHARD KLEIN | FL |
| RICHARD KOWALSKI | FL |
| RICHARD KOWALSKI | FL |
| RICHARD KRAEMER | FL |
| RICHARD KRIEGER | FL |
| RICHARD KRZYWINSKI | FL |
| RICHARD KRZYWINSKI | FL |
| RICHARD KUGLER | FL |
| RICHARD L BALLARD | FL |
| RICHARD L BECK | FL |
| RICHARD L BOUKAL | FL |
| RICHARD L BRASHEARS | FL |
| RICHARD L CAMPBELL | FL |
| RICHARD L CARNIVALE | FL |
| RICHARD L CHADWICK | FL |
| RICHARD L CHADWICK | FL |
| RICHARD L CLARKE | FL |
| RICHARD L DOEBLER | FL |
| RICHARD L DUBRUELER | FL |
| RICHARD L DUCAT | FL |
| RICHARD L DUCAT | FL |
| RICHARD L DUCHARME | FL |
| RICHARD L DUCHARME | FL |
| RICHARD L GUNTER | FL |
| RICHARD L GUNTER | FL |
| RICHARD L HAMLETT | FL |
| RICHARD L HAMLETT | FL |
| RICHARD L HEICHEL | FL |
| RICHARD L HEICHEL | FL |
| RICHARD L HESS | FL |
| RICHARD L HOLLOWAY | FL |
| RICHARD L HOLLOWAY | FL |
| RICHARD L JACKSON | FL |
| RICHARD L JACKSON | FL |

RICHARD L JONES                          FL
RICHARD L KEELE                          FL
RICHARD L KELLEY                         FL
RICHARD L KENNEDY                        FL
RICHARD L KING                           FL
RICHARD L KIRK                           FL
RICHARD L KLEM JR                        FL
RICHARD L MATTHEWS                       FL
RICHARD L MATTHEWS                       FL
RICHARD L MATTIS                         FL
RICHARD L MEEK II                        FL
RICHARD L MEEK II                        FL
RICHARD L MENARD II                      FL
RICHARD L NOEL                           FL
RICHARD L O'DONNELL                      FL
RICHARD L PAWLIK III                     FL
RICHARD L SAMUELS                        FL
RICHARD L SITES                          FL
RICHARD L TALLENT SR                     FL
RICHARD L TALLENT SR                     FL
RICHARD L THAYER                         FL
RICHARD L VON WERNE                      FL
RICHARD L WASHBURN                       FL
RICHARD L WASHBURN                       FL
RICHARD L WEBB                           FL
RICHARD L WILDER                         FL
RICHARD L WILDER                         FL
RICHARD L WRIGHT                         FL
RICHARD L YOUNG                          FL
RICHARD LALL                             FL
RICHARD LAMBERT                          FL
RICHARD LARSON SAUREL JR                 FL
RICHARD LAURITO                          FL
RICHARD LAWRENCE                         FL
RICHARD LEE ROBBINS JR                   FL
RICHARD LEE VICARS                       FL
RICHARD LEE VICARS                       FL
RICHARD LEE WILSON                       FL
RICHARD LEVIN                            FL
RICHARD LOGELFO                          FL
RICHARD LOGELFO                          FL
RICHARD LYN                              FL
RICHARD LYN                              FL
RICHARD M BELL                           FL
RICHARD M BLAINE                         FL
RICHARD M CRUNKELTON                     FL
RICHARD M DAVIS                          FL

| | |
|---|---|
| RICHARD M EGGLESTON | FL |
| RICHARD M EGGLESTON | FL |
| RICHARD M ELLIS | FL |
| RICHARD M FAROTTO | FL |
| RICHARD M FAROTTO | FL |
| RICHARD M FRANCIS | FL |
| RICHARD M GARCIA | FL |
| RICHARD M GOLDSTEIN | FL |
| RICHARD M GUETTLER | FL |
| RICHARD M HARPER SR | FL |
| RICHARD M HOANG | FL |
| RICHARD M JASKIE | FL |
| RICHARD M JENNINGS | FL |
| RICHARD M JENNINGS | FL |
| RICHARD M KELOWITZ | FL |
| RICHARD M KELOWITZ | FL |
| RICHARD M KERNAGIS | FL |
| RICHARD M LEPINE II | FL |
| RICHARD M LERNER | FL |
| RICHARD M MARSHALL | FL |
| RICHARD M MATTHEWS | FL |
| RICHARD M MEDINA | FL |
| RICHARD M MELDRUM JR | FL |
| RICHARD M NORVE | FL |
| RICHARD M NOWAKOWSKI | FL |
| RICHARD M NOWAKOWSKI | FL |
| RICHARD M NUMMI | FL |
| RICHARD M PESONO | FL |
| RICHARD M RIVENBARK | FL |
| RICHARD M RIVENBARK | FL |
| RICHARD M SCHLANGER | FL |
| RICHARD M SILCOX | FL |
| RICHARD M SILCOX | FL |
| RICHARD M STEP | FL |
| RICHARD M STICKNEY | FL |
| RICHARD M STRADER | FL |
| RICHARD M VICKERY | FL |
| RICHARD M WILLIAMS | FL |
| RICHARD MACON | FL |
| RICHARD MAHNKEN | FL |
| RICHARD MALDONADO | FL |
| RICHARD MALDONADO | FL |
| RICHARD MALMAN | FL |
| RICHARD MALMAN | FL |
| RICHARD MARQUEZ | FL |
| RICHARD MARQUEZ | FL |
| RICHARD MARRERO | FL |

| | |
|---|---|
| RICHARD MARTINEZ | FL |
| RICHARD MASLA | FL |
| RICHARD MASON | FL |
| RICHARD MASULLI | FL |
| RICHARD MATTHEW AUBURN | FL |
| RICHARD MATTHEW MYER | FL |
| RICHARD MAURO | FL |
| RICHARD MAYLOTT | FL |
| RICHARD MCFARLANE | FL |
| RICHARD MCGREGOR | FL |
| RICHARD MCINTYRE | FL |
| RICHARD MCINTYRE | FL |
| RICHARD MCKENZIE | FL |
| RICHARD MCKENZIE | FL |
| RICHARD MCMILLEN | FL |
| RICHARD MEARS | FL |
| RICHARD MEARS | FL |
| RICHARD MENDOZA JR | FL |
| RICHARD MEREDITH | FL |
| RICHARD MESZEN | FL |
| RICHARD MICHAEL JAMES | FL |
| RICHARD MICHAEL PITERA | FL |
| RICHARD MONROE | FL |
| RICHARD MONSALVE | FL |
| RICHARD MONTANEZ | FL |
| RICHARD MONTGOMERY | FL |
| RICHARD MORELAND | FL |
| RICHARD MORIARTY | FL |
| RICHARD MORRISSEY | FL |
| RICHARD MULCHAN | FL |
| RICHARD MULLIGAN | FL |
| RICHARD N BINDER | FL |
| RICHARD N HILL | FL |
| RICHARD N LANGE | FL |
| RICHARD N NASCA | FL |
| RICHARD N RALICH | FL |
| RICHARD NAPPI | FL |
| RICHARD NAPPI | FL |
| RICHARD NICHOLAS NASCA | FL |
| RICHARD NICKERSON | FL |
| RICHARD NICKERSON | FL |
| RICHARD O BERK | FL |
| RICHARD O BERK | FL |
| RICHARD O CLARK | FL |
| RICHARD O MONTGOMERY JR | FL |
| RICHARD O MONTGOMERY JR | FL |
| RICHARD O TAYLOR III | FL |

| | |
|---|---|
| RICHARD OSAIYDWU | FL |
| RICHARD OSAIYDWU | FL |
| RICHARD OSAIYDWU | FL |
| RICHARD P ALVERSON | FL |
| RICHARD P BANEZ | FL |
| RICHARD P HALLAHAN | FL |
| RICHARD P HOWIE | FL |
| RICHARD P HOWIE | FL |
| RICHARD P KEVILLE | FL |
| RICHARD P KIDD II | FL |
| RICHARD P KIDD II | FL |
| RICHARD P MILGRIM | FL |
| RICHARD P MUIR | FL |
| RICHARD P MUIR | FL |
| RICHARD P PERKINS | FL |
| RICHARD P SERVICE | FL |
| RICHARD P SILVESTRI | FL |
| RICHARD P VALENTINE | FL |
| RICHARD P WADHAMS | FL |
| RICHARD P WADHAMS | FL |
| RICHARD P. CHALUPA | FL |
| RICHARD PADILLA | FL |
| RICHARD PALMER | FL |
| RICHARD PARDO | FL |
| RICHARD PAUL HAHN | FL |
| RICHARD PAUL ROUILLARD | FL |
| RICHARD PAZ | FL |
| RICHARD PEARSON | FL |
| RICHARD PELTON | FL |
| RICHARD PEREZ | FL |
| RICHARD PEREZ | FL |
| RICHARD PERRY | FL |
| RICHARD PHILIP CALOGERO | FL |
| RICHARD PHILLIPS | FL |
| RICHARD PHILPOTT | FL |
| RICHARD PIERCE | FL |
| RICHARD PINEDA | FL |
| RICHARD POMANTE | FL |
| RICHARD POMANTE | FL |
| RICHARD PRESTON CAUDILL | FL |
| RICHARD PRIESTLEY | FL |
| RICHARD QUESADA | FL |
| RICHARD R ABLES | FL |
| RICHARD R BARREIRO | FL |
| RICHARD R COLLEGE JR | FL |
| RICHARD R CURRAN -KELLEY | FL |
| RICHARD R CURRAN -KELLEY | FL |

| | |
|---|---|
| RICHARD R DELONGY | FL |
| RICHARD R DELONGY | FL |
| RICHARD R ERRETT | FL |
| RICHARD R MERISIER | FL |
| RICHARD R RUSSELL | FL |
| RICHARD R SILINSKIE | FL |
| RICHARD R TERRELL | FL |
| RICHARD RAMOS | FL |
| RICHARD RANDY ATKINS | FL |
| RICHARD RAPHAEL | FL |
| RICHARD RAYMOND SEEGER JR | FL |
| RICHARD REBELS | FL |
| RICHARD RECKLING | FL |
| RICHARD REICES | FL |
| RICHARD REICES | FL |
| RICHARD RICO | FL |
| RICHARD RODRIGUEZ | FL |
| RICHARD ROFF | FL |
| RICHARD ROSE | FL |
| RICHARD ROSSI | FL |
| RICHARD ROSSI | FL |
| RICHARD ROVINELLI | FL |
| RICHARD RUTCHO | FL |
| RICHARD S ADAMS | FL |
| RICHARD S BOGEY | FL |
| RICHARD S BOGEY | FL |
| RICHARD S BROGAN | FL |
| RICHARD S BROOKES | FL |
| RICHARD S BRUDERMAN | FL |
| RICHARD S BRUDERMAN | FL |
| RICHARD S CARPINETTI | FL |
| RICHARD S CARPINETTI | FL |
| RICHARD S DARLOW | FL |
| RICHARD S DAVIS | FL |
| RICHARD S DUNSON | FL |
| RICHARD S FARROW | FL |
| RICHARD S GREENE | FL |
| RICHARD S MENDEZ | FL |
| RICHARD S MOSCORELLI | FL |
| RICHARD S PRICE III | FL |
| RICHARD S TAYLOR | FL |
| RICHARD S WALTHER | FL |
| RICHARD SALAS | FL |
| RICHARD SALAS | FL |
| RICHARD SANCHEZ | FL |
| RICHARD SANCHEZ | FL |
| RICHARD SCHOENFELD | FL |

| | |
|---|---|
| RICHARD SCHULTZ | FL |
| RICHARD SCOTT DRAUGHON | FL |
| RICHARD SCOTT JONES | FL |
| RICHARD SENIOR | FL |
| RICHARD SENIOR | FL |
| RICHARD SERRANO | FL |
| RICHARD SHELALA | FL |
| RICHARD SHELL | FL |
| RICHARD SHELL | FL |
| RICHARD SHEPHERD | FL |
| RICHARD SHEPHERD | FL |
| RICHARD SICA | FL |
| RICHARD SLOAN III | FL |
| RICHARD SLOAN III | FL |
| RICHARD SPARKMAN | FL |
| RICHARD STELLEY | FL |
| RICHARD STELLEY | FL |
| RICHARD STELMA | FL |
| RICHARD STEVENS | FL |
| RICHARD STOKES | FL |
| RICHARD SUITA | FL |
| RICHARD SUNDEL | FL |
| RICHARD T COCCIA | FL |
| RICHARD T COCHRAN | FL |
| RICHARD T FALLS | FL |
| RICHARD T GRANGER | FL |
| RICHARD T HAYES | FL |
| RICHARD T HAYES | FL |
| RICHARD T JOHN | FL |
| RICHARD T JOHN | FL |
| RICHARD T LAVOIE | FL |
| RICHARD T LAVOIE | FL |
| RICHARD T NILES | FL |
| RICHARD T PETERSON | FL |
| RICHARD T SOARES | FL |
| RICHARD T STATDFIELD | FL |
| RICHARD T STATDFIELD | FL |
| RICHARD T TRIPP | FL |
| RICHARD T VAUGHAN | FL |
| RICHARD T WARNER | FL |
| RICHARD T ZUMWALDE JR | FL |
| RICHARD THOMAS GONZALEZ | FL |
| RICHARD THRASHER | FL |
| RICHARD TIFFT | FL |
| RICHARD TODD BOYETT | FL |
| RICHARD TORRES JR | FL |
| RICHARD TOUCHETTE | FL |

| | |
|---|---|
| RICHARD TRAPP | FL |
| RICHARD TUCCIARIELLO | FL |
| RICHARD TUCKER | FL |
| RICHARD TUCKER | FL |
| RICHARD TUCKETT | FL |
| RICHARD TURNER | FL |
| RICHARD UNDERWOOD | FL |
| RICHARD UNDERWOOD | FL |
| RICHARD URDANETA | FL |
| RICHARD URDANETA | FL |
| RICHARD V FLETCHER | FL |
| RICHARD V FLETCHER | FL |
| RICHARD V MARGOLIUS | FL |
| RICHARD V OAKLEY | FL |
| RICHARD V PUJOL | FL |
| RICHARD V SIEVERS | FL |
| RICHARD V TROMBLEE | FL |
| RICHARD VALENTIN | FL |
| RICHARD VANDER BLOOMEN | FL |
| RICHARD VINCENT JONES | FL |
| RICHARD VREELAND | FL |
| RICHARD W ADAMSON | FL |
| RICHARD W BOURGEOIS | FL |
| RICHARD W BURR | FL |
| RICHARD W BUSSELL | FL |
| RICHARD W CLAYTON | FL |
| RICHARD W CLAYTON | FL |
| RICHARD W DILTS | FL |
| RICHARD W DULANEY JR | FL |
| RICHARD W FERRITTO | FL |
| RICHARD W FERRITTO | FL |
| RICHARD W FLETCHER | FL |
| RICHARD W GAILEY | FL |
| RICHARD W GARAFOLA | FL |
| RICHARD W GARDNER | FL |
| RICHARD W HALLIDAY | FL |
| RICHARD W HAYES | FL |
| RICHARD W HERBST | FL |
| RICHARD W HOWE | FL |
| RICHARD W KERNS | FL |
| RICHARD W KLEIN | FL |
| RICHARD W KRANZE | FL |
| RICHARD W LIND | FL |
| RICHARD W LUNN | FL |
| RICHARD W MARTIN | FL |
| RICHARD W MARTIN | FL |
| RICHARD W MORRISON | FL |

| | |
|---|---|
| RICHARD W MURPHY III | FL |
| RICHARD W MURPHY III | FL |
| RICHARD W PALFREY | FL |
| RICHARD W PALFREY | FL |
| RICHARD W PASCHEN | FL |
| RICHARD W REIF | FL |
| RICHARD W REIF | FL |
| RICHARD W ROPER | FL |
| RICHARD W ROPER | FL |
| RICHARD W THOMAS | FL |
| RICHARD W WILSON | FL |
| RICHARD WADDICK | FL |
| RICHARD WADDICK | FL |
| RICHARD WADDICK | FL |
| RICHARD WALKER | FL |
| RICHARD WALKER | FL |
| RICHARD WALL | FL |
| RICHARD WARD | FL |
| RICHARD WASHINGTON | FL |
| RICHARD WATKINS | FL |
| RICHARD WATKINS | FL |
| RICHARD WEBB | FL |
| RICHARD WEISSMAN | FL |
| RICHARD WELLINGTON | FL |
| RICHARD WELLS | FL |
| RICHARD WESLEY FUERSTEANU JR | FL |
| RICHARD WESTERVELT | FL |
| RICHARD WHITAKER | FL |
| RICHARD WHITTAKER | FL |
| RICHARD WHITTAKER | FL |
| RICHARD WHYBREW | FL |
| RICHARD WHYTE | FL |
| RICHARD WHYTE | FL |
| RICHARD WIECZOREK | FL |
| RICHARD WILFRED PLANTE JR | FL |
| RICHARD WILFRED PLANTE JR | FL |
| RICHARD WILLIAM TALBOT III | FL |
| RICHARD WILLIAMS | FL |
| RICHARD WILLIAMS | FL |
| RICHARD WODISKE | FL |
| RICHARD Y PERRIN III | FL |
| RICHARD YANZANIS | FL |
| RICHARD YORK | FL |
| RICHARD YORK JR | FL |
| RICHARD ZAGAMI | FL |
| RICHARD ZAGAMI | FL |
| RICHARD ZARATE | FL |

| | |
|---|---|
| RICHARD ZARATE | FL |
| RICHART T JEAN JR | FL |
| RICHEL A CARDENTEY | FL |
| RICHEL A CARDENTEY | FL |
| RICHELANDE GERMAIN | FL |
| RICHELET CHERISMA | FL |
| RICHELET CHERISMA | FL |
| RICHELLE A HARRIS SHINDEL | FL |
| RICHELLE R BRAYNEN | FL |
| RICHELLE R BRAYNEN | FL |
| RICHETTE CASTEL | FL |
| RICHETTE PHANORD | FL |
| RICHETTE PHANORD | FL |
| RICHILD A BERRICK | FL |
| RICHMOND H DAVIS | FL |
| RICHMOND SNYDER | FL |
| RICHMOND VERNON | FL |
| RICK A CRISP | FL |
| RICK ALAN CRIPE | FL |
| RICK E BREED | FL |
| RICK E GIFFORD | FL |
| RICK E GIFFORD | FL |
| RICK E HOEDT | FL |
| RICK GODFREY | FL |
| RICK HOLLOWAY | FL |
| RICK HOLLOWAY | FL |
| RICK HOSKINS | FL |
| RICK J HEBERT JR | FL |
| RICK J HEBERT JR | FL |
| RICK J KLINGENBERG | FL |
| RICK L BERRY | FL |
| RICK LIBAL | FL |
| RICK M CHAFFIN | FL |
| RICK M FRANCISCO | FL |
| RICK MCGUIRE | FL |
| RICK O BAILEY | FL |
| RICK PLUTA | FL |
| RICK PLUTA | FL |
| RICK PLUTA | FL |
| RICK R STANDISH | FL |
| RICK R SUGGS | FL |
| RICK RECARD | FL |
| RICK ROSE | FL |
| RICK ROTHSCHILD | FL |
| RICK T DANLAG | FL |
| RICK W LUEBBERS | FL |
| RICKARDO OMAR MILLER | FL |

| | |
|---|---|
| RICKEY A CLARKE | FL |
| RICKEY A CLARKE | FL |
| RICKEY A NEWTON | FL |
| RICKEY D SHELTON | FL |
| RICKEY EILAND JR | FL |
| RICKEY GILL | FL |
| RICKEY GORDON | FL |
| RICKEY GORDON | FL |
| RICKEY H GRAVES | FL |
| RICKEY H GRAVES | FL |
| RICKEY HAILEY | FL |
| RICKEY J RIDDLEY | FL |
| RICKEY JONES JR | FL |
| RICKEY L AUSTIN | FL |
| RICKEY L BOOKER | FL |
| RICKEY L GRANT | FL |
| RICKEY L GRANT | FL |
| RICKEY L LEBLANC II | FL |
| RICKEY L MINCEY | FL |
| RICKEY L OWEN JR | FL |
| RICKEY LEE LAUZON | FL |
| RICKEY M GRIFFIN | FL |
| RICKEY R BRISBOIS JR | FL |
| RICKI B BLACK | FL |
| RICKI B BLACK | FL |
| RICKI L GORDON | FL |
| RICKIE L WILSON SR | FL |
| RICKIE L WILSON SR | FL |
| RICKY A CLOTTER | FL |
| RICKY A JAILALL | FL |
| RICKY A NEWTON | FL |
| RICKY A STANKE | FL |
| RICKY B WHITMAN | FL |
| RICKY BRUCE FOX | FL |
| RICKY BRUCE FOX | FL |
| RICKY CASTRO ORTIZ | FL |
| RICKY D LOTT | FL |
| RICKY D PATTERSON | FL |
| RICKY D RAMON SR | FL |
| RICKY D RAMON SR | FL |
| RICKY DEAR | FL |
| RICKY DEE MAY | FL |
| RICKY F CHADWELL | FL |
| RICKY FLOYD SR | FL |
| RICKY G DOUGLAS | FL |
| RICKY G KEYSER | FL |
| RICKY GUNNESS | FL |

| | |
|---|---|
| RICKY J CAPELLARO | FL |
| RICKY J IRVIN | FL |
| RICKY J KENNY | FL |
| RICKY J PEDRAZA | FL |
| RICKY J SMITH | FL |
| RICKY L NICKERSON | FL |
| RICKY L NICKERSON | FL |
| RICKY MCCRANIE | FL |
| RICKY MINCEY | FL |
| RICKY NORFUS | FL |
| RICKY NORFUS | FL |
| RICKY PIERCE | FL |
| RICKY PIERCE | FL |
| RICKY R MCCLENTON | FL |
| RICKY R MCCLENTON | FL |
| RICKY SNELLGROVE | FL |
| RICKY SNELLGROVE | FL |
| RICKY THOMAS | FL |
| RICKY TIMMONS | FL |
| RICKY TOMLINSON | FL |
| RICKY TURNBULL | FL |
| RICKY TURNBULL | FL |
| RICKY W DARBY | FL |
| RICKY W DIEHL | FL |
| RICKY W DIEHL | FL |
| RICKY W HOPKINS | FL |
| RICKY ZABIELINSKI | FL |
| RICO A CLARK | FL |
| RICO JACQUES | FL |
| RICO WAYNE POTTER | FL |
| RICO WAYNE POTTER | FL |
| RICOEL ROSARIO | FL |
| RICOEL ROSARIO | FL |
| RICOEL ROSARIO | FL |
| RICOT ETIENNE | FL |
| RIGAS KYRIAKOPOULOS | FL |
| RIGAS KYRIAKOPOULOS | FL |
| RIGAUD ALEXANDRE | FL |
| RIGEL GALARZA | FL |
| RIGEL GALARZA | FL |
| RIGEL O GARCIA | FL |
| RIGOBERTO ABREU | FL |
| RIGOBERTO ABREU | FL |
| RIGOBERTO ALVARADO | FL |
| RIGOBERTO AYALA | FL |
| RIGOBERTO BARAJAS | FL |
| RIGOBERTO BARAJAS | FL |

| | |
|---|---|
| RIGOBERTO BERNAL | FL |
| RIGOBERTO BERNAL | FL |
| RIGOBERTO BONILLA | FL |
| RIGOBERTO BONILLA | FL |
| RIGOBERTO DIAZ | FL |
| RIGOBERTO E LEON | FL |
| RIGOBERTO FERRER | FL |
| RIGOBERTO GAMBOA | FL |
| RIGOBERTO GARCIA | FL |
| RIGOBERTO GARCIA | FL |
| RIGOBERTO LORETO | FL |
| RIGOBERTO MADRUGA | FL |
| RIGOBERTO MADRUGA | FL |
| RIGOBERTO MARTINEZ | FL |
| RIGOBERTO MARTINEZ | FL |
| RIGOBERTO MATA | FL |
| RIGOBERTO ORTIZ | FL |
| RIGOBERTO ORTIZ | FL |
| RIGOBERTO RAMOS | FL |
| RIGOBERTO REYES | FL |
| RIGOBERTO REYES | FL |
| RIGOBERTO RODRIGUEZ | FL |
| RIGOBERTO RODRIGUEZ | FL |
| RIGOBERTO RODRIGUEZ | FL |
| RIGOBERTO RODRIQUEZ | FL |
| RIGOBERTO RODRIQUEZ | FL |
| RIGOBERTO VALENCIA | FL |
| RIGOBERTO VILLALVIR | FL |
| RIGOBERTO VILLALVIR | FL |
| RIGOBERTO VILLALVIR JR | FL |
| RIGOVERTO GARCIA-TAPIA | FL |
| RIGOVERTO GARCIA-TAPIA | FL |
| RIHAB HAMADE | FL |
| RIKKI M FLOYD | FL |
| RILEY EDWARD DAVIS II | FL |
| RILEY H SMITH | FL |
| RILEY H SMITH | FL |
| RILLANN F VAN EPPS | FL |
| RIM JABBOUR | FL |
| RIM JABBOUR | FL |
| RIMA KHOURY | FL |
| RIMA RENAUD | FL |
| RINA DIAMAND | FL |
| RINA HANG SAMNANG | FL |
| RINA S JIMENEZ | FL |
| RINA S JIMENEZ | FL |
| RINNELLE M STRYKER | FL |

| | |
|---|---|
| RINNELLE M STRYKER | FL |
| RINO LEBEL | FL |
| RIOS GERARDO SOTO | FL |
| RIOZ RAZZI | FL |
| RIPHARD NICOLAS | FL |
| RIQUELME CASTRO | FL |
| RIQUITA VANHOLT | FL |
| RISE R SEEJATTAN | FL |
| RISHAWN L BRANDON | FL |
| RISHIDEO PARAY | FL |
| RISHIDEO PARAY | FL |
| RITA A COSGRIFF | FL |
| RITA A JORDAN | FL |
| RITA A LUND | FL |
| RITA ARAUJO | FL |
| RITA BROWN | FL |
| RITA BUTTRICK | FL |
| RITA C LOPEZ | FL |
| RITA C LOPEZ | FL |
| RITA D GOBIN | FL |
| RITA D JENNINGS | FL |
| RITA D NUNES RIBEIRO ALVARES | FL |
| RITA DECKER | FL |
| RITA DYNAN | FL |
| RITA DYNAN | FL |
| RITA E LOPEZ | FL |
| RITA E MIYASHIRO | FL |
| RITA E PETIT | FL |
| RITA E PETIT | FL |
| RITA ELAINE FORREST | FL |
| RITA ELAINE FORREST | FL |
| RITA EL-KAREH | FL |
| RITA FONSECA | FL |
| RITA FRENKEL | FL |
| RITA GRAQUITENA | FL |
| RITA H LUNSFORD | FL |
| RITA H MEDINA | FL |
| RITA H WILSON | FL |
| RITA IRIZARRY | FL |
| RITA J GLANCZ | FL |
| RITA J LASOTA | FL |
| RITA J SANDELIN | FL |
| RITA JAIME | FL |
| RITA JAIME | FL |
| RITA JAIME | FL |
| RITA JOYCE JACKSON | FL |
| RITA KAPLAN | FL |

| | |
|---|---|
| RITA L DOLES | FL |
| RITA L FERNANDES | FL |
| RITA L JENNINGS | FL |
| RITA L TIBBS | FL |
| RITA L TIBBS | FL |
| RITA LEON | FL |
| RITA LOSCALZO | FL |
| RITA LYNN BERMAN | FL |
| RITA LYNN BERMAN | FL |
| RITA M BIRZES | FL |
| RITA M MEAGHER | FL |
| RITA M MEAGHER | FL |
| RITA M MURPHY | FL |
| RITA M QUESTEL | FL |
| RITA M RODRIGUEZ | FL |
| RITA MARIA GUERRA | FL |
| RITA MARIA ODIO | FL |
| RITA MILSHTEIN | FL |
| RITA MOLINA | FL |
| RITA MONTIAGUT DE REYES | FL |
| RITA PATRICIA NICOLAS | FL |
| RITA PIATT | FL |
| RITA R MCCLELLAN | FL |
| RITA RODRIGUEZ | FL |
| RITA S RICAFORT | FL |
| RITA SMITH | FL |
| RITA TONGEN | FL |
| RITA TONGEN | FL |
| RITA V QUEZADA | FL |
| RITHA MENADY | FL |
| RITHA SIMEON | FL |
| RITHA SIMEON | FL |
| RIVIERE DANTES | FL |
| RIVIERE DANTES | FL |
| RIVILLE L LIBERAL | FL |
| RIVKAH R COLEN | FL |
| RIZMARIE MARTIN MARTINEZ | FL |
| RIZWAN BAJWA | FL |
| ROAMY VALERA | FL |
| ROAN CLARKE | FL |
| ROAN CLARKE | FL |
| ROAN DALEY | FL |
| ROB CRUZ | FL |
| ROB CRUZ | FL |
| ROB FLORIO | FL |
| ROBAN C ROOT | FL |
| ROBB E HELLWIG | FL |

| | |
|---|---|
| ROBBERT DUKES | FL |
| ROBBIE J MORRISON | FL |
| ROBBIE J PARTAIN | FL |
| ROBBIE JON WOLF | FL |
| ROBBIE L SCHROCK | FL |
| ROBBIE LYNN LAMBERT | FL |
| ROBBIE W REDDING | FL |
| ROBBIE WHYBREW | FL |
| ROBBIN D MARTIN | FL |
| ROBBIN E JOHNSON | FL |
| ROBBIN J HARRIS | FL |
| ROBBIN N PARKER | FL |
| ROBBY WILLIAMS | FL |
| ROBBY WILLIAMS | FL |
| ROBBY WILLIAMS | FL |
| ROBENS DERISSANT | FL |
| ROBENS ROCHE | FL |
| ROBERSON FRANCIQUE | FL |
| ROBERT A ALLMAN | FL |
| ROBERT A BELFIORE | FL |
| ROBERT A BILONICK | FL |
| ROBERT A BRAGG | FL |
| ROBERT A BROWN | FL |
| ROBERT A BULLARD | FL |
| ROBERT A BULLARD | FL |
| ROBERT A CARTER | FL |
| ROBERT A CARTER | FL |
| ROBERT A CLEVELAND | FL |
| ROBERT A CLEVELAND | FL |
| ROBERT A COHEN | FL |
| ROBERT A COLE | FL |
| ROBERT A CUSHMAN | FL |
| ROBERT A DABNEY | FL |
| ROBERT A DEHART | FL |
| ROBERT A DIFABBIO | FL |
| ROBERT A DUQUE | FL |
| ROBERT A DURSO | FL |
| ROBERT A ESPOSITO | FL |
| ROBERT A FEIGENBAUM | FL |
| ROBERT A FLASH | FL |
| ROBERT A FREY | FL |
| ROBERT A GIBBS | FL |
| ROBERT A GIROUARD | FL |
| ROBERT A GIURI | FL |
| ROBERT A GUARNIERI | FL |
| ROBERT A GUILMET | FL |
| ROBERT A GUILMET | FL |

| | |
|---|---|
| ROBERT A GUILMET | FL |
| ROBERT A HARROD III | FL |
| ROBERT A HORTON | FL |
| ROBERT A HULL | FL |
| ROBERT A JAKOVICH | FL |
| ROBERT A KARLIN | FL |
| ROBERT A KING | FL |
| ROBERT A KRUPP | FL |
| ROBERT A LAVINE | FL |
| ROBERT A LEUGERS | FL |
| ROBERT A LOPEZ | FL |
| ROBERT A LOPEZ | FL |
| ROBERT A LOVE | FL |
| ROBERT A LOVE | FL |
| ROBERT A LURCOTT | FL |
| ROBERT A LURCOTT | FL |
| ROBERT A LUTHER | FL |
| ROBERT A MALONE | FL |
| ROBERT A MARTINO | FL |
| ROBERT A MAYO | FL |
| ROBERT A MAZUR | FL |
| ROBERT A MCAFEE | FL |
| ROBERT A MCCRAY | FL |
| ROBERT A MCCRAY | FL |
| ROBERT A MCGRATH | FL |
| ROBERT A MELCHIONNA | FL |
| ROBERT A MILLER JR | FL |
| ROBERT A MITCHELL | FL |
| ROBERT A MORSE | FL |
| ROBERT A MOSES | FL |
| ROBERT A MUNGER | FL |
| ROBERT A MUSTAFA | FL |
| ROBERT A MUSTAFA | FL |
| ROBERT A NEADEL | FL |
| ROBERT A NEWLAND | FL |
| ROBERT A NICKELSEN | FL |
| ROBERT A ORSINI | FL |
| ROBERT A ORSINI | FL |
| ROBERT A OSTEEN | FL |
| ROBERT A PAULSEN | FL |
| ROBERT A PERSON | FL |
| ROBERT A PRINCE JR | FL |
| ROBERT A PRINDIVILLE JR | FL |
| ROBERT A RAY | FL |
| ROBERT A RICHARDSON | FL |
| ROBERT A RICHARDSON | FL |
| ROBERT A RICHTER | FL |

| | |
|---|---|
| ROBERT A RIPP | FL |
| ROBERT A ROBAYNA | FL |
| ROBERT A SALCIDO | FL |
| ROBERT A SALINSKI | FL |
| ROBERT A SHEILS | FL |
| ROBERT A SPRUILL | FL |
| ROBERT A STAHL | FL |
| ROBERT A STEWART | FL |
| ROBERT A STEWART | FL |
| ROBERT A SWANEY | FL |
| ROBERT A THOMAS | FL |
| ROBERT A THOMAS | FL |
| ROBERT A VOLK | FL |
| ROBERT A WARNER | FL |
| ROBERT A WARNER | FL |
| ROBERT A WEISNER | FL |
| ROBERT A WERKHEISER | FL |
| ROBERT A WEST | FL |
| ROBERT A WILLIAMS | FL |
| ROBERT A YARBROUGH | FL |
| ROBERT A YARBROUGH | FL |
| ROBERT A ZELLNER | FL |
| ROBERT A ZIMMERMAN | FL |
| ROBERT ACKMAN | FL |
| ROBERT ADAMS | FL |
| ROBERT ADAMS | FL |
| ROBERT ADAMS DURKEE JR | FL |
| ROBERT AHRMAN | FL |
| ROBERT AL CUSMANO | FL |
| ROBERT ALCOVER | FL |
| ROBERT ALEXANDER | FL |
| ROBERT ALEXANDER LOVE | FL |
| ROBERT ALIER | FL |
| ROBERT ALIER | FL |
| ROBERT ALL MOORE | FL |
| ROBERT ALLAN KNIPE | FL |
| ROBERT ALLEN BROWN | FL |
| ROBERT ALLEN OVERLA | FL |
| ROBERT ALONSO | FL |
| ROBERT ALTENBACH | FL |
| ROBERT ALTENBACH | FL |
| ROBERT ANASTASOV | FL |
| ROBERT ANDREW MOUNTAIN | FL |
| ROBERT ANDREW OCONNOR | FL |
| ROBERT ANZELDE | FL |
| ROBERT ANZELDE | FL |
| ROBERT ARAUJO | FL |

| | |
|---|---|
| ROBERT ARNOLD | FL |
| ROBERT AUBRIY SAM | FL |
| ROBERT AUBRIY SAM | FL |
| ROBERT AUSTIN | FL |
| ROBERT AUSTIN JR | FL |
| ROBERT B ALLEN | FL |
| ROBERT B BEAL | FL |
| ROBERT B BENSON | FL |
| ROBERT B BRADY | FL |
| ROBERT B CLARK | FL |
| ROBERT B CLARK | FL |
| ROBERT B EIDSON | FL |
| ROBERT B FINCH | FL |
| ROBERT B FINCH | FL |
| ROBERT B FRY | FL |
| ROBERT B GOODKIND | FL |
| ROBERT B GOYER JR | FL |
| ROBERT B HART | FL |
| ROBERT B HART | FL |
| ROBERT B HUGHES | FL |
| ROBERT B HUGHES | FL |
| ROBERT B JOHNSON | FL |
| ROBERT B JOYE | FL |
| ROBERT B MACK | FL |
| ROBERT B MARTINO | FL |
| ROBERT B MCKENZIE | FL |
| ROBERT B MCKENZIE | FL |
| ROBERT B MCMANUS | FL |
| ROBERT B MERSON | FL |
| ROBERT B MOORE | FL |
| ROBERT B MULLINS | FL |
| ROBERT B OTTO JR | FL |
| ROBERT B PRICE | FL |
| ROBERT B REID | FL |
| ROBERT B THOMAS | FL |
| ROBERT B THOMAS | FL |
| ROBERT B WEEKS | FL |
| ROBERT B WELLS | FL |
| ROBERT B WRIGHT | FL |
| ROBERT B YOUNG | FL |
| ROBERT BAMBAUER | FL |
| ROBERT BARRETT | FL |
| ROBERT BARRETT | FL |
| ROBERT BARRY CROW | FL |
| ROBERT BARTOLUCCI JR | FL |
| ROBERT BASSING | FL |
| ROBERT BATCHELOR | FL |

| | |
|---|---|
| ROBERT BAXTER III | FL |
| ROBERT BEALS | FL |
| ROBERT BEALS | FL |
| ROBERT BELINA | FL |
| ROBERT BENNETT | FL |
| ROBERT BIRKHOFER | FL |
| ROBERT BLOOM | FL |
| ROBERT BOGACZ | FL |
| ROBERT BOLANOS | FL |
| ROBERT BOLANOS | FL |
| ROBERT BOLANOS | FL |
| ROBERT BOLSON | FL |
| ROBERT BOLSON | FL |
| ROBERT BOTFORD | FL |
| ROBERT BOWES | FL |
| ROBERT BOYLAN | FL |
| ROBERT BOYLAN | FL |
| ROBERT BRADLEY SR | FL |
| ROBERT BRESLIN | FL |
| ROBERT BRILLON | FL |
| ROBERT BROWN | FL |
| ROBERT BROWN | FL |
| ROBERT BROWN | FL |
| ROBERT BROZOST | FL |
| ROBERT BRUCE CRICHTON III | FL |
| ROBERT BRUCE MCCRAY | FL |
| ROBERT BRUCE MCCRAY | FL |
| ROBERT BRUCE STAHL | FL |
| ROBERT BRUCE STAHL | FL |
| ROBERT BRYANT | FL |
| ROBERT BULLOCK | FL |
| ROBERT C BRIGHTLY | FL |
| ROBERT C CAMPBELL | FL |
| ROBERT C CHINNICI | FL |
| ROBERT C CHINNICI | FL |
| ROBERT C CROTTY | FL |
| ROBERT C DARMSTADT | FL |
| ROBERT C DAVIS II | FL |
| ROBERT C DELEON | FL |
| ROBERT C DEMATTI | FL |
| ROBERT C DEMATTI | FL |
| ROBERT C DICKSON | FL |
| ROBERT C DODGE | FL |
| ROBERT C DUNN | FL |
| ROBERT C FINCH | FL |
| ROBERT C FITZPATRICK | FL |
| ROBERT C FLEMING | FL |

| | |
|---|---|
| ROBERT C FLEMING | FL |
| ROBERT C FORTSON | FL |
| ROBERT C GALLETLY JR | FL |
| ROBERT C GASTAUER | FL |
| ROBERT C GASTAUER | FL |
| ROBERT C GONZALEZ | FL |
| ROBERT C GRIFFITH | FL |
| ROBERT C GROSS | FL |
| ROBERT C GRUNER | FL |
| ROBERT C GRUNER | FL |
| ROBERT C HAINES | FL |
| ROBERT C HARDER | FL |
| ROBERT C HAVERSTEIN | FL |
| ROBERT C HODGES | FL |
| ROBERT C IESLIN | FL |
| ROBERT C JOHNSON | FL |
| ROBERT C JOHNSON | FL |
| ROBERT C JONES | FL |
| ROBERT C JONES | FL |
| ROBERT C KANTOR | FL |
| ROBERT C LAVIN | FL |
| ROBERT C MAXIE | FL |
| ROBERT C MAXIE | FL |
| ROBERT C MIDDAUGH JR | FL |
| ROBERT C MOSELEY | FL |
| ROBERT C MURPHY III | FL |
| ROBERT C NELAN | FL |
| ROBERT C NESTVED SR | FL |
| ROBERT C PARKER | FL |
| ROBERT C PIGMAN | FL |
| ROBERT C ROGERS | FL |
| ROBERT C RUTKOWSKI | FL |
| ROBERT C SHARPE | FL |
| ROBERT C SMITH | FL |
| ROBERT C SMITH | FL |
| ROBERT C SORENSEN | FL |
| ROBERT C TAYLOR | FL |
| ROBERT C TAYLOR | FL |
| ROBERT C TAYLOR | FL |
| ROBERT C TORREZ | FL |
| ROBERT C WEAGLE | FL |
| ROBERT C WEAGLE | FL |
| ROBERT C WIEBUSCH | FL |
| ROBERT C ZIMMERMAN | FL |
| ROBERT CALLANDER | FL |
| ROBERT CANDELARIO | FL |
| ROBERT CANTU | FL |

| | |
|---|---|
| ROBERT CARL STALNAKER | FL |
| ROBERT CARLEEN | FL |
| ROBERT CARLOS RAKER | FL |
| ROBERT CARLOS RAKER | FL |
| ROBERT CARRANO | FL |
| ROBERT CEDAR | FL |
| ROBERT CHAD JOHNSON | FL |
| ROBERT CHARLES | FL |
| ROBERT CHRISTIANO | FL |
| ROBERT CLARKE | FL |
| ROBERT CLAUDE LAUGHTER JR | FL |
| ROBERT COADY | FL |
| ROBERT COE KOOPMAN | FL |
| ROBERT COLTON | FL |
| ROBERT CONNOR | FL |
| ROBERT COOK | FL |
| ROBERT COOPER | FL |
| ROBERT COOPER | FL |
| ROBERT COREY MEEKER | FL |
| ROBERT CORMIER | FL |
| ROBERT CORNOCK | FL |
| ROBERT CORTESE | FL |
| ROBERT COTTRELL | FL |
| ROBERT COWEN | FL |
| ROBERT CRAIG SHERRELL | FL |
| ROBERT CRISP | FL |
| ROBERT CROHAN | FL |
| ROBERT CROHAN | FL |
| ROBERT CSEAK | FL |
| ROBERT CSEAK | FL |
| ROBERT CUPELLI | FL |
| ROBERT CURTIS SALCINES | FL |
| ROBERT D ADAMS | FL |
| ROBERT D ANDERSON JR | FL |
| ROBERT D ANDERSON SR | FL |
| ROBERT D BENSON | FL |
| ROBERT D BISTOR | FL |
| ROBERT D BLAIR JR | FL |
| ROBERT D ETO | FL |
| ROBERT D FRICK | FL |
| ROBERT D GOMPERTS | FL |
| ROBERT D GWALTNEY | FL |
| ROBERT D HAGIN | FL |
| ROBERT D HARRISON | FL |
| ROBERT D HARRISON | FL |
| ROBERT D HARVEY | FL |
| ROBERT D IRWIN | FL |

| | |
|---|---|
| ROBERT D JOYCE | FL |
| ROBERT D KERSEY | FL |
| ROBERT D KESIG | FL |
| ROBERT D LOGAN | FL |
| ROBERT D MARCHANTE | FL |
| ROBERT D MATHEWS | FL |
| ROBERT D MCCURDY | FL |
| ROBERT D MCCURDY | FL |
| ROBERT D MORRILL | FL |
| ROBERT D O`BRIEN | FL |
| ROBERT D PACK | FL |
| ROBERT D PIERCE | FL |
| ROBERT D POWELL | FL |
| ROBERT D REIFINGER | FL |
| ROBERT D SIMPSON | FL |
| ROBERT D SIMPSON | FL |
| ROBERT D TURGEON | FL |
| ROBERT D YODER | FL |
| ROBERT D YODER | FL |
| ROBERT DALE WILKINS | FL |
| ROBERT DANCE | FL |
| ROBERT DANIEL DUGGAN | FL |
| ROBERT DANIEL LANDRESS | FL |
| ROBERT DANIEL LEE II | FL |
| ROBERT DANIELS | FL |
| ROBERT DANIELS | FL |
| ROBERT DARRIN MCTAGGART | FL |
| ROBERT DAVID WRIGHT | FL |
| ROBERT DAVID WRIGHT | FL |
| ROBERT DAVIMOS | FL |
| ROBERT DAVIS | FL |
| ROBERT DAVIS | FL |
| ROBERT DE JESUS | FL |
| ROBERT DE YONG | FL |
| ROBERT DEA FRIEDMAN | FL |
| ROBERT DEBLASIO | FL |
| ROBERT DECESARE | FL |
| ROBERT DEGRAFF | FL |
| ROBERT DEMAR THOMAS | FL |
| ROBERT DEPASQUALE | FL |
| ROBERT DESMOND JR | FL |
| ROBERT DEWAR | FL |
| ROBERT DEWAR | FL |
| ROBERT DIAMOND | FL |
| ROBERT DON BONNER | FL |
| ROBERT DOOLAN | FL |
| ROBERT DOOLAN | FL |

| | |
|---|---|
| ROBERT DOWNS | FL |
| ROBERT DOWNS | FL |
| ROBERT DUEBEN | FL |
| ROBERT DZIADIK | FL |
| ROBERT E ABBOTT | FL |
| ROBERT E ARNOLD | FL |
| ROBERT E BARNES | FL |
| ROBERT E BEATY | FL |
| ROBERT E BOWLING | FL |
| ROBERT E BRIARTON | FL |
| ROBERT E BROWN | FL |
| ROBERT E BURNS III | FL |
| ROBERT E BYNUM | FL |
| ROBERT E CARTER | FL |
| ROBERT E CARVELL | FL |
| ROBERT E CLEARY | FL |
| ROBERT E COLLINS | FL |
| ROBERT E CONDON SR | FL |
| ROBERT E COX | FL |
| ROBERT E DAVIS | FL |
| ROBERT E DAVIS | FL |
| ROBERT E DAVIS II | FL |
| ROBERT E DAWSEY | FL |
| ROBERT E DAWSEY | FL |
| ROBERT E DEVERSON | FL |
| ROBERT E DEVINE | FL |
| ROBERT E DOTSON | FL |
| ROBERT E DOWNEY | FL |
| ROBERT E DOWNS | FL |
| ROBERT E DOYLE | FL |
| ROBERT E DRISCOLE III | FL |
| ROBERT E DRISCOLE III | FL |
| ROBERT E EKSTROM | FL |
| ROBERT E ELMORE | FL |
| ROBERT E ELMORE | FL |
| ROBERT E ELY SR | FL |
| ROBERT E FOSTER | FL |
| ROBERT E FRANCISCO | FL |
| ROBERT E FRANK | FL |
| ROBERT E FREEMAN | FL |
| ROBERT E FREEMAN | FL |
| ROBERT E GALLAGHER JR | FL |
| ROBERT E GEIERSBACH | FL |
| ROBERT E GEIERSBACH | FL |
| ROBERT E GRANT | FL |
| ROBERT E GUICE | FL |
| ROBERT E GUICE | FL |

| | |
|---|---|
| ROBERT E HAUN | FL |
| ROBERT E HICKS | FL |
| ROBERT E HICKS | FL |
| ROBERT E HILTON | FL |
| ROBERT E HINES | FL |
| ROBERT E HINES | FL |
| ROBERT E HOPE | FL |
| ROBERT E JOHNSON | FL |
| ROBERT E KELLY | FL |
| ROBERT E KNOX JR | FL |
| ROBERT E KOONS | FL |
| ROBERT E LEASURE JR | FL |
| ROBERT E LUFFMAN | FL |
| ROBERT E MARTINEZ | FL |
| ROBERT E MAZUR | FL |
| ROBERT E MCCOY | FL |
| ROBERT E MCCOY | FL |
| ROBERT E MILLER JR | FL |
| ROBERT E MILLER JR | FL |
| ROBERT E MOORE | FL |
| ROBERT E MURRAY | FL |
| ROBERT E NEWMAN | FL |
| ROBERT E ORMSTON | FL |
| ROBERT E PARKER | FL |
| ROBERT E PARKER | FL |
| ROBERT E PETTERSEN | FL |
| ROBERT E PHILLIPS JR | FL |
| ROBERT E PIEKARSKIE | FL |
| ROBERT E PRIDE | FL |
| ROBERT E PRIDE JR | FL |
| ROBERT E REYNOLDS | FL |
| ROBERT E RICHARDSON | FL |
| ROBERT E SAM | FL |
| ROBERT E SCHIRE | FL |
| ROBERT E SCHIRE | FL |
| ROBERT E SHEPPARD | FL |
| ROBERT E SHEPPARD | FL |
| ROBERT E SMALL | FL |
| ROBERT E SMALL | FL |
| ROBERT E STIEGLITZ | FL |
| ROBERT E STIEGLITZ | FL |
| ROBERT E TABOR | FL |
| ROBERT E TREADWAY | FL |
| ROBERT E UNGER | FL |
| ROBERT E WAINMAN | FL |
| ROBERT E WOOD | FL |
| ROBERT E YAHNEY | FL |

| | |
|---|---|
| ROBERT E YOWELL | FL |
| ROBERT EARL MAINE | FL |
| ROBERT EDGAR OLIPHANT | FL |
| ROBERT EDGAR OLIPHANT | FL |
| ROBERT EDWARDS | FL |
| ROBERT EHLERS | FL |
| ROBERT EHLERS | FL |
| ROBERT ENGLER | FL |
| ROBERT ENGLER | FL |
| ROBERT ESCOBAR | FL |
| ROBERT ESCOBAR | FL |
| ROBERT EUGENE MULLINS | FL |
| ROBERT EWING | FL |
| ROBERT F AGAGNINA | FL |
| ROBERT F ANZ SR | FL |
| ROBERT F ANZ SR | FL |
| ROBERT F BAKER | FL |
| ROBERT F BRANN | FL |
| ROBERT F BRILL | FL |
| ROBERT F CARABALLO | FL |
| ROBERT F CARABALLO | FL |
| ROBERT F CHASE | FL |
| ROBERT F COOK JR | FL |
| ROBERT F COSHER | FL |
| ROBERT F DIAMOND | FL |
| ROBERT F GEORGE II | FL |
| ROBERT F GOLDSTEIN | FL |
| ROBERT F GROSFIELD | FL |
| ROBERT F HARRIS | FL |
| ROBERT F HARRIS | FL |
| ROBERT F KENNEDY | FL |
| ROBERT F LAWRENCE | FL |
| ROBERT F LAWRENCE | FL |
| ROBERT F LINCK | FL |
| ROBERT F MADDEN | FL |
| ROBERT F MATTHEWS JR | FL |
| ROBERT F MAUGHAN | FL |
| ROBERT F MCFARLANE | FL |
| ROBERT F RECK | FL |
| ROBERT F ROTHFELD | FL |
| ROBERT F SANTUCCI | FL |
| ROBERT F SHIPLEY III | FL |
| ROBERT F SIMONDS | FL |
| ROBERT F SIMONDS | FL |
| ROBERT F SMITH | FL |
| ROBERT F TAYLOR JR | FL |
| ROBERT F TAYLOR JR | FL |

| | |
|---|---|
| ROBERT F THOMPSON | FL |
| ROBERT F THOMPSON | FL |
| ROBERT F VANDERJAGT | FL |
| ROBERT F WHITE | FL |
| ROBERT FALLON JR | FL |
| ROBERT FIALKEWICZ | FL |
| ROBERT FILES | FL |
| ROBERT FLEURENA | FL |
| ROBERT FLOURNOY | FL |
| ROBERT FONTANA | FL |
| ROBERT FORMAN | FL |
| ROBERT FRANCIS SHARPE | FL |
| ROBERT FRANCO | FL |
| ROBERT FRANDEN | FL |
| ROBERT FRANK | FL |
| ROBERT FRANK LINDER | FL |
| ROBERT FRANK LINDER | FL |
| ROBERT FRANKEL | FL |
| ROBERT FRIEND | FL |
| ROBERT FRIES | FL |
| ROBERT FRONEK | FL |
| ROBERT FRUNGILLO | FL |
| ROBERT FUTRELL JR | FL |
| ROBERT G AGOSTINO | FL |
| ROBERT G ANDERSON | FL |
| ROBERT G ANDREWS | FL |
| ROBERT G BISHOP | FL |
| ROBERT G BOBAN SR | FL |
| ROBERT G BOWMAN | FL |
| ROBERT G BURBRINK | FL |
| ROBERT G CATHEY | FL |
| ROBERT G CATHEY | FL |
| ROBERT G COOPER | FL |
| ROBERT G DUNN | FL |
| ROBERT G FINIZIO | FL |
| ROBERT G FRENCH | FL |
| ROBERT G GLOVER | FL |
| ROBERT G GLOVER | FL |
| ROBERT G HOFFNER | FL |
| ROBERT G JACKSON | FL |
| ROBERT G KEITH | FL |
| ROBERT G KEITH | FL |
| ROBERT G KUHNKE | FL |
| ROBERT G LEATHER | FL |
| ROBERT G MILLER | FL |
| ROBERT G MONTGOMERY | FL |
| ROBERT G NUNZIATA | FL |

| | |
|---|---|
| ROBERT G RIMMINGTON | FL |
| ROBERT G RODRIGUEZ | FL |
| ROBERT G SHANK | FL |
| ROBERT G SINGER | FL |
| ROBERT G SMITH | FL |
| ROBERT G TALLEY | FL |
| ROBERT G TRACHE | FL |
| ROBERT G WALTZ | FL |
| ROBERT G WHITMORE II | FL |
| ROBERT G WYATT | FL |
| ROBERT GAMMAN | FL |
| ROBERT GARLAND | FL |
| ROBERT GARLAND | FL |
| ROBERT GAROFALO | FL |
| ROBERT GENTILE | FL |
| ROBERT GIBBS | FL |
| ROBERT GIBBS | FL |
| ROBERT GIOIA JR | FL |
| ROBERT GIORDANO | FL |
| ROBERT GIRALDO | FL |
| ROBERT GIRALDO | FL |
| ROBERT GLAIZE | FL |
| ROBERT GLENN COPE JR | FL |
| ROBERT GLENN THOMAS | FL |
| ROBERT GLOVER | FL |
| ROBERT GOLDMAN | FL |
| ROBERT GONZALES | FL |
| ROBERT GONZALEZ JR | FL |
| ROBERT GORDON | FL |
| ROBERT GORDON | FL |
| ROBERT GORNTO | FL |
| ROBERT GOSLEY | FL |
| ROBERT GOVANTES | FL |
| ROBERT GRANDE | FL |
| ROBERT GRANDE | FL |
| ROBERT GRAZIANO | FL |
| ROBERT GREEN | FL |
| ROBERT GREEN | FL |
| ROBERT GREENBAUM | FL |
| ROBERT GUPTILL | FL |
| ROBERT GUZMAN | FL |
| ROBERT H ATWELL | FL |
| ROBERT H BENNETT | FL |
| ROBERT H BOONE JR | FL |
| ROBERT H BOONE JR | FL |
| ROBERT H BOUCHARD JR | FL |
| ROBERT H BRYANT | FL |

| | |
|---|---|
| ROBERT H BURNS | FL |
| ROBERT H BURNS | FL |
| ROBERT H CAMPBELL | FL |
| ROBERT H COOPER III | FL |
| ROBERT H COOPER III | FL |
| ROBERT H DICKINSON | FL |
| ROBERT H EWING | FL |
| ROBERT H HULSEY | FL |
| ROBERT H LUNGER | FL |
| ROBERT H MATTHEWS | FL |
| ROBERT H MCDONNOLD | FL |
| ROBERT H MCKENZIE | FL |
| ROBERT H MCKENZIE JR | FL |
| ROBERT H MCKENZIE JR | FL |
| ROBERT H PETTIT | FL |
| ROBERT H PHIPPS | FL |
| ROBERT H PULLEM | FL |
| ROBERT H PULLEM | FL |
| ROBERT H SAMPLES III | FL |
| ROBERT H SCHERER | FL |
| ROBERT H SCHERER | FL |
| ROBERT H SIMONSON | FL |
| ROBERT H TERRY III | FL |
| ROBERT H WALPOLE | FL |
| ROBERT H WEISS | FL |
| ROBERT H WILSON | FL |
| ROBERT HALEY | FL |
| ROBERT HAMBLIN | FL |
| ROBERT HAMBLIN | FL |
| ROBERT HAMM | FL |
| ROBERT HANLEY | FL |
| ROBERT HANLEY | FL |
| ROBERT HARBOUR | FL |
| ROBERT HAROLD HINES | FL |
| ROBERT HARPER | FL |
| ROBERT HARPER | FL |
| ROBERT HARPER SR | FL |
| ROBERT HARTLEY | FL |
| ROBERT HARTWELL MARTIN | FL |
| ROBERT HARVEY NEIMAN | FL |
| ROBERT HENRY LOCOCO | FL |
| ROBERT HERBERT | FL |
| ROBERT HERBERT KRUPP JR | FL |
| ROBERT HORNOR JR | FL |
| ROBERT HOSTY | FL |
| ROBERT HOSTY | FL |
| ROBERT HOUSTON | FL |

| | |
|---|---|
| ROBERT HOUSTON | FL |
| ROBERT HOVEY | FL |
| ROBERT HUDSON TANNER II | FL |
| ROBERT HUG | FL |
| ROBERT HUGH FEELEY JR | FL |
| ROBERT HUGHEY | FL |
| ROBERT HUGHEY | FL |
| ROBERT HUNDLEY | FL |
| ROBERT HUNT | FL |
| ROBERT HYNES | FL |
| ROBERT I GUDA | FL |
| ROBERT I GUDA | FL |
| ROBERT I ISRAEL | FL |
| ROBERT I PRESSLEY | FL |
| ROBERT I SOUTHWICK | FL |
| ROBERT INFIESTA | FL |
| ROBERT INGUANTA JR | FL |
| ROBERT J ALVEY | FL |
| ROBERT J ANSELMO | FL |
| ROBERT J BALLOU JR | FL |
| ROBERT J BALLOU JR | FL |
| ROBERT J BANG | FL |
| ROBERT J BANG | FL |
| ROBERT J BAUER JR | FL |
| ROBERT J BERRY | FL |
| ROBERT J BERRY | FL |
| ROBERT J BERRY | FL |
| ROBERT J BRAUN | FL |
| ROBERT J CHALKER | FL |
| ROBERT J CHALKER | FL |
| ROBERT J CLARKE JR | FL |
| ROBERT J CLARKE JR | FL |
| ROBERT J COAKLEY | FL |
| ROBERT J COSTER | FL |
| ROBERT J CROES | FL |
| ROBERT J CZINCILA | FL |
| ROBERT J DEMORROW | FL |
| ROBERT J DOBBS JR | FL |
| ROBERT J DONAHUE JR | FL |
| ROBERT J DORMAN SR | FL |
| ROBERT J DUNPHY JR | FL |
| ROBERT J EASTER | FL |
| ROBERT J ELLIS | FL |
| ROBERT J FATORA | FL |
| ROBERT J FATORA | FL |
| ROBERT J FERGUSON | FL |
| ROBERT J FERRY | FL |

| | |
|---|---|
| ROBERT J FINLEY | FL |
| ROBERT J FITZGERALD | FL |
| ROBERT J FLYNN | FL |
| ROBERT J FONTANA | FL |
| ROBERT J FREDERICK | FL |
| ROBERT J FRYE | FL |
| ROBERT J GARRATY | FL |
| ROBERT J GISI | FL |
| ROBERT J GOLDMAN | FL |
| ROBERT J GUNDERSON | FL |
| ROBERT J HAGER JR | FL |
| ROBERT J HAGER JR | FL |
| ROBERT J HARNEY | FL |
| ROBERT J HENRY | FL |
| ROBERT J HOBAN | FL |
| ROBERT J HOLT | FL |
| ROBERT J HUSK | FL |
| ROBERT J JOLY | FL |
| ROBERT J KILLEN | FL |
| ROBERT J KORECKY | FL |
| ROBERT J KUBAS | FL |
| ROBERT J KUIKEN JR | FL |
| ROBERT J LARISON | FL |
| ROBERT J LARISON JR | FL |
| ROBERT J LARUE | FL |
| ROBERT J LAUGHREA | FL |
| ROBERT J LAUGHREA | FL |
| ROBERT J LEONARD | FL |
| ROBERT J LEWIS JR | FL |
| ROBERT J LINDSAY JR | FL |
| ROBERT J LOFTUS SR | FL |
| ROBERT J LOUVIERRE | FL |
| ROBERT J LYNCH | FL |
| ROBERT J MAGESTRO II | FL |
| ROBERT J MARTORELLI JR | FL |
| ROBERT J MCGLYNN | FL |
| ROBERT J MCGLYNN | FL |
| ROBERT J MCGUIRE | FL |
| ROBERT J MCMILLAN | FL |
| ROBERT J MIESSLER JR | FL |
| ROBERT J MILLER | FL |
| ROBERT J MILLER | FL |
| ROBERT J MORDEN | FL |
| ROBERT J MORDEN | FL |
| ROBERT J NARED | FL |
| ROBERT J NELSON | FL |
| ROBERT J ONEILL | FL |

| | |
|---|---|
| ROBERT J PAGANO JR | FL |
| ROBERT J PALANDRANI JR | FL |
| ROBERT J PALLADINO | FL |
| ROBERT J PARFREY | FL |
| ROBERT J PLANCE | FL |
| ROBERT J REIFENBERG | FL |
| ROBERT J REZAC JR | FL |
| ROBERT J RICE | FL |
| ROBERT J RICE | FL |
| ROBERT J RIHERD | FL |
| ROBERT J RILEY | FL |
| ROBERT J RILEY | FL |
| ROBERT J RINK | FL |
| ROBERT J ROSSI | FL |
| ROBERT J SCHEFFLER | FL |
| ROBERT J SCHMIDT | FL |
| ROBERT J SEMPLE | FL |
| ROBERT J SEMPLE | FL |
| ROBERT J SLUBOWSKI | FL |
| ROBERT J SMITH | FL |
| ROBERT J SORENSEN | FL |
| ROBERT J SOUSA | FL |
| ROBERT J SPILLER | FL |
| ROBERT J STANFORD | FL |
| ROBERT J STEPHENS | FL |
| ROBERT J SUCO | FL |
| ROBERT J SUCO | FL |
| ROBERT J SUMMERS | FL |
| ROBERT J THOMPSON | FL |
| ROBERT J TORRI | FL |
| ROBERT J VALENTINO | FL |
| ROBERT J WALLACE | FL |
| ROBERT J WALLACE | FL |
| ROBERT J WALSH | FL |
| ROBERT J WEIRICK IV | FL |
| ROBERT J WHITE | FL |
| ROBERT J WILKINSON | FL |
| ROBERT J WILLIAMS | FL |
| ROBERT J WOOD | FL |
| ROBERT J ZACCARO | FL |
| ROBERT JACOBSEN | FL |
| ROBERT JACOBSON | FL |
| ROBERT JAMES BECKER JR | FL |
| ROBERT JAMES BOTT | FL |
| ROBERT JAMES BOTT | FL |
| ROBERT JAMES CORSILLO | FL |
| ROBERT JAMES MILLER | FL |

| | |
|---|---|
| ROBERT JAMES ODOM JR | FL |
| ROBERT JAMES SOLTES JR | FL |
| ROBERT JAMES STAMPS | FL |
| ROBERT JARDINES | FL |
| ROBERT JASON CRONK | FL |
| ROBERT JASON CRONK | FL |
| ROBERT JENKINS | FL |
| ROBERT JENKINS | FL |
| ROBERT JENSEN | FL |
| ROBERT JEROME ADAMSON | FL |
| ROBERT JEWELL | FL |
| ROBERT JOHN CHANNELL | FL |
| ROBERT JOHN CHANNELL | FL |
| ROBERT JOHN RYAN | FL |
| ROBERT JOHNSON | FL |
| ROBERT JOHNSON | FL |
| ROBERT JOHNSON | FL |
| ROBERT JOHNSON JR | FL |
| ROBERT JONATHAN ROGERS | FL |
| ROBERT JONES | FL |
| ROBERT JONES | FL |
| ROBERT JORQUERA | FL |
| ROBERT JOSEPH DEMICK | FL |
| ROBERT JOSEPH MARKUT | FL |
| ROBERT JOSEPH ZVONCHENKO | FL |
| ROBERT JULIANO | FL |
| ROBERT JUSTICE | FL |
| ROBERT JUSTICE | FL |
| ROBERT JUSTIN ELLIS | FL |
| ROBERT JUSTIN ELLIS | FL |
| ROBERT JUSTIN WRASMAN | FL |
| ROBERT K APPLEMAN | FL |
| ROBERT K AVERY | FL |
| ROBERT K AVERY | FL |
| ROBERT K BEACH | FL |
| ROBERT K BEACH | FL |
| ROBERT K BOWMAN | FL |
| ROBERT K DOHERTY | FL |
| ROBERT K DURHAM | FL |
| ROBERT K DURHAM | FL |
| ROBERT K HELLWIG JR | FL |
| ROBERT K HEWITT | FL |
| ROBERT K KLARE | FL |
| ROBERT K MCAFEE | FL |
| ROBERT K RUTAN | FL |
| ROBERT K SCHULTHEIS | FL |
| ROBERT K SNYDER | FL |

| | |
|---|---|
| ROBERT K VALENTINE | FL |
| ROBERT K WHITE | FL |
| ROBERT K WHITE | FL |
| ROBERT K WILLIAMS | FL |
| ROBERT KAHL | FL |
| ROBERT KEATING | FL |
| ROBERT KEENE | FL |
| ROBERT KEITH BASS | FL |
| ROBERT KEITH LEWIS | FL |
| ROBERT KELSHAW | FL |
| ROBERT KENNEDY | FL |
| ROBERT KENNEDY | FL |
| ROBERT KENNETH CARTER | FL |
| ROBERT KIDNEY | FL |
| ROBERT KIDNEY | FL |
| ROBERT KING ANDRE III | FL |
| ROBERT KNEGO | FL |
| ROBERT KOKAVEC | FL |
| ROBERT KOUZOUDJIAN | FL |
| ROBERT KOUZOUDJIAN | FL |
| ROBERT KREBS | FL |
| ROBERT KRUPP | FL |
| ROBERT KRUPP | FL |
| ROBERT L ACREE | FL |
| ROBERT L ADAMS SR | FL |
| ROBERT L ALBRIGHT | FL |
| ROBERT L ALBRIGHT | FL |
| ROBERT L ALLBRITTON | FL |
| ROBERT L ALOISIO | FL |
| ROBERT L ASHTON | FL |
| ROBERT L BAY | FL |
| ROBERT L BENJAMIN | FL |
| ROBERT L BUMGARNER | FL |
| ROBERT L CARRANO | FL |
| ROBERT L CASTLE | FL |
| ROBERT L CLIFT | FL |
| ROBERT L CLIFT | FL |
| ROBERT L COCKCROFT | FL |
| ROBERT L COCKCROFT | FL |
| ROBERT L CRIBBS | FL |
| ROBERT L CUMMINGS | FL |
| ROBERT L DEESE | FL |
| ROBERT L DOUGLASS JR | FL |
| ROBERT L DOUGLASS JR | FL |
| ROBERT L E JACKSON | FL |
| ROBERT L EDWARDS | FL |
| ROBERT L FALCONE | FL |

| | |
|---|---|
| ROBERT L FERGUSON | FL |
| ROBERT L FERGUSON | FL |
| ROBERT L FRANCIS | FL |
| ROBERT L FRAZIER III | FL |
| ROBERT L FRAZIER III | FL |
| ROBERT L GARDANA | FL |
| ROBERT L GARDANA | FL |
| ROBERT L GEORGE JR | FL |
| ROBERT L GEORGE JR | FL |
| ROBERT L GLENN | FL |
| ROBERT L GOODLOW | FL |
| ROBERT L GRAHAM JR | FL |
| ROBERT L HAMLIN | FL |
| ROBERT L HANEY | FL |
| ROBERT L HURSH | FL |
| ROBERT L HURSH | FL |
| ROBERT L JACKSON | FL |
| ROBERT L JACKSON | FL |
| ROBERT L JENKINS JR | FL |
| ROBERT L KELLEY | FL |
| ROBERT L KIBBEY | FL |
| ROBERT L KIBBEY | FL |
| ROBERT L KING JR | FL |
| ROBERT L KIRK | FL |
| ROBERT L LEGRAND | FL |
| ROBERT L LEGRAND | FL |
| ROBERT L LOGSTON | FL |
| ROBERT L MACFADDEN | FL |
| ROBERT L MCDONALD | FL |
| ROBERT L MCDONALD | FL |
| ROBERT L MCKAY | FL |
| ROBERT L MCMAHAN | FL |
| ROBERT L MCMAHAN | FL |
| ROBERT L MONROE | FL |
| ROBERT L MORSE | FL |
| ROBERT L NEWELL | FL |
| ROBERT L NOWLIN SR | FL |
| ROBERT L PIRANT | FL |
| ROBERT L PONDER JR | FL |
| ROBERT L RAY | FL |
| ROBERT L RAY | FL |
| ROBERT L ROACH | FL |
| ROBERT L SANDERS | FL |
| ROBERT L SCRIPTER | FL |
| ROBERT L SGARLATO | FL |
| ROBERT L SGARLATO | FL |
| ROBERT L SHAMASKO JR | FL |

| | |
|---|---|
| ROBERT L SHAMASKO JR | FL |
| ROBERT L SHELTON | FL |
| ROBERT L SLYDELL | FL |
| ROBERT L SLYDELL | FL |
| ROBERT L SMITH | FL |
| ROBERT L SOLIDAY | FL |
| ROBERT L SOMERVILLE | FL |
| ROBERT L STEPP | FL |
| ROBERT L STEPP | FL |
| ROBERT L TROYER | FL |
| ROBERT L TROYER | FL |
| ROBERT L TUCKER | FL |
| ROBERT L TUCKER | FL |
| ROBERT L TURNER | FL |
| ROBERT L VASSAR | FL |
| ROBERT L WASHBURN JR | FL |
| ROBERT L WATKINS | FL |
| ROBERT L WILLIAMS | FL |
| ROBERT L WILLIAMS SR | FL |
| ROBERT L WILSON | FL |
| ROBERT L WITCHER | FL |
| ROBERT L WITCHER | FL |
| ROBERT L WOOD | FL |
| ROBERT LAMANTIA | FL |
| ROBERT LANDRY JR | FL |
| ROBERT LARGE | FL |
| ROBERT LARGE | FL |
| ROBERT LARRY TAYLOR | FL |
| ROBERT LAWHORN | FL |
| ROBERT LEAVIE PRIOR | FL |
| ROBERT LEAVIE PRIOR | FL |
| ROBERT LEE DIXON JR | FL |
| ROBERT LEE DURHAM | FL |
| ROBERT LEE HARDIMON JR | FL |
| ROBERT LEE HARDIMON JR | FL |
| ROBERT LEE HOLLOWAY | FL |
| ROBERT LEE JR | FL |
| ROBERT LEE JR | FL |
| ROBERT LEE MCCLELLAND | FL |
| ROBERT LEE RAFAEL | FL |
| ROBERT LEE THORNBERRY | FL |
| ROBERT LEIKIN | FL |
| ROBERT LEKOCEVIC | FL |
| ROBERT LELAND JOHNSON | FL |
| ROBERT LELAND JOHNSON | FL |
| ROBERT LEON | FL |
| ROBERT LEPARULO | FL |

| | |
|---|---|
| ROBERT LEWIS | FL |
| ROBERT LEWIS BLACK JR | FL |
| ROBERT LEWIS FLINT | FL |
| ROBERT LOCKE | FL |
| ROBERT LOCKE | FL |
| ROBERT LOCKE TREON | FL |
| ROBERT LONGO | FL |
| ROBERT LOPEZ | FL |
| ROBERT LORENZO | FL |
| ROBERT LOUIS CAPOBIANCO | FL |
| ROBERT LOUIS CAPOBIANCO | FL |
| ROBERT LUCAS | FL |
| ROBERT LUCAS III | FL |
| ROBERT LUCAS III | FL |
| ROBERT LUKAS | FL |
| ROBERT LUKE | FL |
| ROBERT LYNN EICHLER | FL |
| ROBERT M ACOSTA | FL |
| ROBERT M AUSTIN | FL |
| ROBERT M BAKER | FL |
| ROBERT M BAKER | FL |
| ROBERT M BARNARD | FL |
| ROBERT M BERGER | FL |
| ROBERT M BERRY SR | FL |
| ROBERT M BOLE | FL |
| ROBERT M BROCCOLI | FL |
| ROBERT M BROWN | FL |
| ROBERT M CHAVEZ | FL |
| ROBERT M CORREA | FL |
| ROBERT M CORREA | FL |
| ROBERT M DEAVELLAR | FL |
| ROBERT M FOREMAN | FL |
| ROBERT M FOREMAN | FL |
| ROBERT M GATTA | FL |
| ROBERT M HAMEL | FL |
| ROBERT M HUDSON | FL |
| ROBERT M JERNIGAN JR | FL |
| ROBERT M JONES | FL |
| ROBERT M KAY | FL |
| ROBERT M KULIC | FL |
| ROBERT M LAVELLE | FL |
| ROBERT M MAHON | FL |
| ROBERT M MALER | FL |
| ROBERT M MARTIN | FL |
| ROBERT M OLSEN | FL |
| ROBERT M OLSEN JR | FL |
| ROBERT M OLSEN SR | FL |

| | |
|---|---|
| ROBERT M PARSONS | FL |
| ROBERT M PHELPS | FL |
| ROBERT M PIETRUSKI | FL |
| ROBERT M SIMINSKI | FL |
| ROBERT M SMITH | FL |
| ROBERT M SMITH | FL |
| ROBERT M SPARROW | FL |
| ROBERT M STAINBROOK | FL |
| ROBERT M STASKO | FL |
| ROBERT M STICHMAN | FL |
| ROBERT M STOWELL | FL |
| ROBERT M THOMAS | FL |
| ROBERT M WALSH | FL |
| ROBERT MADRID | FL |
| ROBERT MAFFEO JR | FL |
| ROBERT MAGILL | FL |
| ROBERT MAILLET JR | FL |
| ROBERT MALOTT | FL |
| ROBERT MALOTT | FL |
| ROBERT MAR JR | FL |
| ROBERT MARCHIANO | FL |
| ROBERT MARGOLIN | FL |
| ROBERT MARGOLIN | FL |
| ROBERT MARION GOLDEN | FL |
| ROBERT MARION GOLDEN | FL |
| ROBERT MARSHALL | FL |
| ROBERT MARTENS | FL |
| ROBERT MARTIN GALLOWAY | FL |
| ROBERT MAURICE BARNETT SR | FL |
| ROBERT MAYS | FL |
| ROBERT MCCALLISTER | FL |
| ROBERT MCCARTHY | FL |
| ROBERT MCCUSKER | FL |
| ROBERT MCINNIS | FL |
| ROBERT MCINNIS | FL |
| ROBERT MCKAY | FL |
| ROBERT MCKIM | FL |
| ROBERT MCLAUGHLIN | FL |
| ROBERT MCLEOD | FL |
| ROBERT MCQUEEN | FL |
| ROBERT MCQUEEN | FL |
| ROBERT MCRAE | FL |
| ROBERT MCRAE | FL |
| ROBERT MENTOR | FL |
| ROBERT MERCIER | FL |
| ROBERT MERRITT | FL |
| ROBERT MICHAEL FALL | FL |

| | |
|---|---|
| ROBERT MICHAELSON | FL |
| ROBERT MILLER | FL |
| ROBERT MILLMAN | FL |
| ROBERT MILLS | FL |
| ROBERT MILLS | FL |
| ROBERT MIRIZIO | FL |
| ROBERT MITCHELL | FL |
| ROBERT MOISE | FL |
| ROBERT MOISE | FL |
| ROBERT MONROE LACKEY | FL |
| ROBERT MONROE LACKEY | FL |
| ROBERT MOORE | FL |
| ROBERT MORALES | FL |
| ROBERT MORALES | FL |
| ROBERT MORIN | FL |
| ROBERT MORISSETTE | FL |
| ROBERT MORRILL | FL |
| ROBERT MORTON | FL |
| ROBERT MOSLEY | FL |
| ROBERT MOSSIE | FL |
| ROBERT MOSSIE | FL |
| ROBERT MOULTRIE | FL |
| ROBERT MUMA | FL |
| ROBERT MURRAY DAVIDSON | FL |
| ROBERT N AMOS | FL |
| ROBERT N CUELLO | FL |
| ROBERT N HEATH JR | FL |
| ROBERT N LIPTROT | FL |
| ROBERT N SHIPP | FL |
| ROBERT N WEST | FL |
| ROBERT NAGRO | FL |
| ROBERT NAGRO | FL |
| ROBERT NELSON | FL |
| ROBERT NELSON | FL |
| ROBERT NELSON | FL |
| ROBERT NICHOLAS IZZO | FL |
| ROBERT NICOTRA | FL |
| ROBERT NIEMAN | FL |
| ROBERT NINVALLE | FL |
| ROBERT NODARSE | FL |
| ROBERT O BITNER JR | FL |
| ROBERT O BITNER JR | FL |
| ROBERT O CROUCH JR | FL |
| ROBERT O MCALOON | FL |
| ROBERT O MCALOON | FL |
| ROBERT O NEWKIRK | FL |
| ROBERT O WILLIAMS | FL |

| | |
|---|---|
| ROBERT O WILLIAMS | FL |
| ROBERT O'BRYAN BRADLEY | FL |
| ROBERT OCASIO | FL |
| ROBERT OCASIO | FL |
| ROBERT ODIETE | FL |
| ROBERT ODIETE | FL |
| ROBERT OLIENICK | FL |
| ROBERT OLIVER | FL |
| ROBERT OLIVER SR | FL |
| ROBERT O'NEILL JR | FL |
| ROBERT OSCAR ALEXANDER JR | FL |
| ROBERT OSCAR ALEXANDER JR | FL |
| ROBERT OWEN-WEINER | FL |
| ROBERT P BROWN | FL |
| ROBERT P BURKE | FL |
| ROBERT P BURNS | FL |
| ROBERT P CORREIA | FL |
| ROBERT P CORREIA | FL |
| ROBERT P DE COULAZ JR | FL |
| ROBERT P DIMONTE | FL |
| ROBERT P DOUGLAS | FL |
| ROBERT P DWYER | FL |
| ROBERT P FERRELL | FL |
| ROBERT P FINGAR | FL |
| ROBERT P FOOTE | FL |
| ROBERT P GARCIA | FL |
| ROBERT P GOEBEL | FL |
| ROBERT P JONES | FL |
| ROBERT P KEMP III | FL |
| ROBERT P LOVE | FL |
| ROBERT P MCCABE | FL |
| ROBERT P MUELLER | FL |
| ROBERT P MUELLER | FL |
| ROBERT P PALUSSEK | FL |
| ROBERT P ROCA | FL |
| ROBERT P ROHRBACHER | FL |
| ROBERT P SHERBLOM | FL |
| ROBERT P SILSBEE | FL |
| ROBERT P TOOLAN | FL |
| ROBERT P TOOLAN | FL |
| ROBERT P TRACY | FL |
| ROBERT P USA JR | FL |
| ROBERT P YOST | FL |
| ROBERT P ZEIMER | FL |
| ROBERT P ZEIMER | FL |
| ROBERT PAFF | FL |
| ROBERT PALMACCI | FL |

ROBERT PARKER JR                          FL
ROBERT PARKER JR                          FL
ROBERT PARSONS                            FL
ROBERT PARSONS                            FL
ROBERT PATRICK POE                        FL
ROBERT PAUL RAWALD                        FL
ROBERT PAUL RIVENBARK                     FL
ROBERT PAUL RIVENBARK                     FL
ROBERT PAWEL KINECKI                      FL
ROBERT PERCEVAL                           FL
ROBERT PERCY JR                           FL
ROBERT PEREZ                              FL
ROBERT PERINCHIEF                         FL
ROBERT PETERFY                            FL
ROBERT PETERS                             FL
ROBERT PETERSON                           FL
ROBERT PETERSON                           FL
ROBERT PINTUCCI                           FL
ROBERT POCKETT                            FL
ROBERT PODEYN                             FL
ROBERT PODEYN                             FL
ROBERT POTTS                              FL
ROBERT POTTS                              FL
ROBERT PRINCE                             FL
ROBERT R BAILEY                           FL
ROBERT R BARTON JR                        FL
ROBERT R BELL                             FL
ROBERT R BELL                             FL
ROBERT R BELL                             FL
ROBERT R BRAUN                            FL
ROBERT R DUCHENE                          FL
ROBERT R ELLENBURG                        FL
ROBERT R GORDON JR                        FL
ROBERT R HANEY                            FL
ROBERT R HERNANDEZ                        FL
ROBERT R HERNANDEZ                        FL
ROBERT R HERNANDEZ                        FL
ROBERT R HOLLYMAN                         FL
ROBERT R KOPPERUD                         FL
ROBERT R MENDONCA                         FL
ROBERT R MURRIN                           FL
ROBERT R ORTIZ                            FL
ROBERT R ORTIZ                            FL
ROBERT R PARENT                           FL
ROBERT R PFALZGRAF                        FL
ROBERT R RAYMOND II                       FL
ROBERT R RYAN                             FL

| | |
|---|---|
| ROBERT R SCHMIDT | FL |
| ROBERT R SMITH SR | FL |
| ROBERT R SMITH SR | FL |
| ROBERT R SMITSKY | FL |
| ROBERT R VONICK | FL |
| ROBERT RANNIE | FL |
| ROBERT READ | FL |
| ROBERT REES BAGLIN | FL |
| ROBERT REINER | FL |
| ROBERT REINER | FL |
| ROBERT REYES | FL |
| ROBERT RICHARD DODD | FL |
| ROBERT RICKEY | FL |
| ROBERT RILEY JR | FL |
| ROBERT RIOS | FL |
| ROBERT RIVERA | FL |
| ROBERT RIVERS | FL |
| ROBERT ROBERTS | FL |
| ROBERT RODRIGUEZ | FL |
| ROBERT ROLDON | FL |
| ROBERT RUDNICK | FL |
| ROBERT RUIZ | FL |
| ROBERT S BAME | FL |
| ROBERT S BRADFORD | FL |
| ROBERT S BRADLEY | FL |
| ROBERT S BRADLEY | FL |
| ROBERT S COHEN | FL |
| ROBERT S COLUMBIE | FL |
| ROBERT S COULTER | FL |
| ROBERT S FALBO | FL |
| ROBERT S FARNIK | FL |
| ROBERT S GILSON | FL |
| ROBERT S HILLIKER | FL |
| ROBERT S JOHNSON II | FL |
| ROBERT S JOHNSON II | FL |
| ROBERT S JOHNSTON | FL |
| ROBERT S JONES | FL |
| ROBERT S KERR | FL |
| ROBERT S LEYNES | FL |
| ROBERT S LYON | FL |
| ROBERT S MCNAMEE | FL |
| ROBERT S MCNAMEE | FL |
| ROBERT S PARRISH JR | FL |
| ROBERT S PERCIFIELD | FL |
| ROBERT S PIERSON JR | FL |
| ROBERT S PIERSON JR | FL |
| ROBERT S REEVES | FL |

| | |
|---|---|
| ROBERT S REGULA | FL |
| ROBERT S SHAPARD | FL |
| ROBERT S SYMONDS | FL |
| ROBERT S TORSTRUP | FL |
| ROBERT S TRUE | FL |
| ROBERT S WALTZ | FL |
| ROBERT S WHITE | FL |
| ROBERT S WILLIAMS | FL |
| ROBERT S WINTERS | FL |
| ROBERT SALINAS | FL |
| ROBERT SALINAS | FL |
| ROBERT SALINAS JR | FL |
| ROBERT SALINAS JR | FL |
| ROBERT SANCHEZ | FL |
| ROBERT SAWYER | FL |
| ROBERT SCHENK | FL |
| ROBERT SCHMITZ | FL |
| ROBERT SCHMITZ | FL |
| ROBERT SCOTT | FL |
| ROBERT SCOTT | FL |
| ROBERT SCOTT COOPER | FL |
| ROBERT SCOTT COWAN | FL |
| ROBERT SCOTT COWAN | FL |
| ROBERT SCOTT THOMAS | FL |
| ROBERT SCUTERI | FL |
| ROBERT SEAN FINNEY | FL |
| ROBERT SEGARRA | FL |
| ROBERT SEIDERS | FL |
| ROBERT SHARPE | FL |
| ROBERT SHARPE | FL |
| ROBERT SHEA | FL |
| ROBERT SHIREMAN | FL |
| ROBERT SHORT JR | FL |
| ROBERT SHREVE | FL |
| ROBERT SILVA | FL |
| ROBERT SINGLETON | FL |
| ROBERT SKINNER | FL |
| ROBERT SMIDT | FL |
| ROBERT SMITH | FL |
| ROBERT SMITH | FL |
| ROBERT SNOWNEY | FL |
| ROBERT SOLGAT | FL |
| ROBERT SOLOFF | FL |
| ROBERT SOLOMON | FL |
| ROBERT SOPHER | FL |
| ROBERT SOUTHARD  JR | FL |
| ROBERT SPANO | FL |

| | |
|---|---|
| ROBERT SPANO | FL |
| ROBERT SPENCER MCGREGOR | FL |
| ROBERT STALZER II | FL |
| ROBERT STANLEY | FL |
| ROBERT STANLEY | FL |
| ROBERT STANLEY III | FL |
| ROBERT STAVE | FL |
| ROBERT STEARNS | FL |
| ROBERT STEIN | FL |
| ROBERT STOTT | FL |
| ROBERT STUCK | FL |
| ROBERT SWIGER | FL |
| ROBERT T ALLEN | FL |
| ROBERT T BEHNKE | FL |
| ROBERT T CAPRISE | FL |
| ROBERT T DOTSON | FL |
| ROBERT T DURETT | FL |
| ROBERT T HAID | FL |
| ROBERT T HALL III | FL |
| ROBERT T HAYDEN | FL |
| ROBERT T HENDRICKS | FL |
| ROBERT T JENKINS | FL |
| ROBERT T JONES | FL |
| ROBERT T KILBOURNE | FL |
| ROBERT T LEWIS | FL |
| ROBERT T MCCLUNG | FL |
| ROBERT T MORAVICK | FL |
| ROBERT T RIVERO | FL |
| ROBERT T SIMPSON | FL |
| ROBERT T THOMASEY | FL |
| ROBERT T THOMASON JR | FL |
| ROBERT T THOMASON JR | FL |
| ROBERT T VIERS | FL |
| ROBERT T VIERS | FL |
| ROBERT TARAB | FL |
| ROBERT TAUB | FL |
| ROBERT TEDESCO | FL |
| ROBERT TEDESCO | FL |
| ROBERT TEMPLAR | FL |
| ROBERT TERASE | FL |
| ROBERT TESTON | FL |
| ROBERT THEODORE COMPANION | FL |
| ROBERT THOMAS | FL |
| ROBERT THOMAS | FL |
| ROBERT THOMAS GONZALES | FL |
| ROBERT THOMAS HIGGS | FL |
| ROBERT THOMAS KAWKA | FL |

| | |
|---|---|
| ROBERT TINCHER | FL |
| ROBERT TODD SCHWINN | FL |
| ROBERT TREMMEL | FL |
| ROBERT TRUESDELL | FL |
| ROBERT TUPPER | FL |
| ROBERT TYLER STOLTING | FL |
| ROBERT V FIUME JR | FL |
| ROBERT V GOMES | FL |
| ROBERT V GRAHAM | FL |
| ROBERT V GRASSO | FL |
| ROBERT V HALL JR | FL |
| ROBERT VAGLIO | FL |
| ROBERT VAN NOSTRAND | FL |
| ROBERT VASQUEZ | FL |
| ROBERT VASQUEZ | FL |
| ROBERT VAUGHN | FL |
| ROBERT VEGA | FL |
| ROBERT VIRGIL PEARSON | FL |
| ROBERT VIRGIL PEARSON | FL |
| ROBERT W BAILEY JR | FL |
| ROBERT W BAKER | FL |
| ROBERT W BANTA | FL |
| ROBERT W BATES | FL |
| ROBERT W BELKNAP | FL |
| ROBERT W BERRY | FL |
| ROBERT W BERRY | FL |
| ROBERT W BRASSOW | FL |
| ROBERT W BROWNING | FL |
| ROBERT W BURNS | FL |
| ROBERT W CATES | FL |
| ROBERT W CAVOSSA | FL |
| ROBERT W CHILDS | FL |
| ROBERT W DAVIS | FL |
| ROBERT W DELOATCH | FL |
| ROBERT W DIFFEE | FL |
| ROBERT W DILLS | FL |
| ROBERT W DOUGHERTY | FL |
| ROBERT W DOUGHERTY | FL |
| ROBERT W DUCK SR | FL |
| ROBERT W FIRTH | FL |
| ROBERT W GILL | FL |
| ROBERT W GILL | FL |
| ROBERT W GRAHAM | FL |
| ROBERT W GUNTHNER | FL |
| ROBERT W HAWES | FL |
| ROBERT W HAWES | FL |
| ROBERT W HELMS | FL |

| | |
|---|---|
| ROBERT W HELMS | FL |
| ROBERT W HENDRICKS | FL |
| ROBERT W HETTINGER | FL |
| ROBERT W HIRTNER | FL |
| ROBERT W HOENSHEL | FL |
| ROBERT W HOLLABAUGH | FL |
| ROBERT W HOLLABAUGH | FL |
| ROBERT W KOPP II | FL |
| ROBERT W KUSCH | FL |
| ROBERT W LASITTER | FL |
| ROBERT W LOGAN | FL |
| ROBERT W LONG | FL |
| ROBERT W LONGBRAKE | FL |
| ROBERT W MACDONALD | FL |
| ROBERT W MACDONALD | FL |
| ROBERT W MATTSON | FL |
| ROBERT W MATTSON | FL |
| ROBERT W OLIN | FL |
| ROBERT W OLIVER | FL |
| ROBERT W PLYM | FL |
| ROBERT W RAMSAY | FL |
| ROBERT W RESTITUTO | FL |
| ROBERT W ROREX | FL |
| ROBERT W ROSE | FL |
| ROBERT W SCHUG | FL |
| ROBERT W SHELDRUP | FL |
| ROBERT W SHIRLEY III | FL |
| ROBERT W SIMMONS JR | FL |
| ROBERT W SIMMONS JR | FL |
| ROBERT W SLUTH | FL |
| ROBERT W SLUTH | FL |
| ROBERT W STANBOROUGH | FL |
| ROBERT W STEINKRAUS | FL |
| ROBERT W STONE | FL |
| ROBERT W TOWNS | FL |
| ROBERT W TROJAN | FL |
| ROBERT W TYER | FL |
| ROBERT W VREELAND | FL |
| ROBERT W WATTS | FL |
| ROBERT W WEAVER | FL |
| ROBERT W WEIHS | FL |
| ROBERT W WILSON | FL |
| ROBERT WADE HUTCHINS | FL |
| ROBERT WAGONER | FL |
| ROBERT WAGONER | FL |
| ROBERT WALES LEWIS | FL |
| ROBERT WALKER | FL |

| | |
|---|---|
| ROBERT WALLIS | FL |
| ROBERT WALLIS | FL |
| ROBERT WATERS | FL |
| ROBERT WATSON | FL |
| ROBERT WAYNE | FL |
| ROBERT WAYNE DANN | FL |
| ROBERT WAYNE FREEMAN | FL |
| ROBERT WAYNE GLASSMAN | FL |
| ROBERT WAYNE HOLLAND | FL |
| ROBERT WAYNE MESSENGER JR | FL |
| ROBERT WAYNE PAIGE JR | FL |
| ROBERT WAYNE TAYLOR | FL |
| ROBERT WAYNE TAYLOR | FL |
| ROBERT WEAVER | FL |
| ROBERT WEIR | FL |
| ROBERT WEIR | FL |
| ROBERT WHITE | FL |
| ROBERT WILKINS | FL |
| ROBERT WILLIAM ELROD JR | FL |
| ROBERT WILLIAM FRANKWITT | FL |
| ROBERT WILLIAMSON | FL |
| ROBERT WILLIAMSON | FL |
| ROBERT WILMOTH | FL |
| ROBERT WILSON | FL |
| ROBERT WISE | FL |
| ROBERT WOLD | FL |
| ROBERT WRIGHT | FL |
| ROBERT WRIGHT | FL |
| ROBERT Y FERNANDEZ | FL |
| ROBERT YOUNG | FL |
| ROBERT YPARRAGUIRRE | FL |
| ROBERT YPARRAGUIRRE | FL |
| ROBERT ZELESNICK | FL |
| ROBERTA A BROWN | FL |
| ROBERTA A BROWN | FL |
| ROBERTA A PLISCOTT | FL |
| ROBERTA A VERVILLE | FL |
| ROBERTA ADAM | FL |
| ROBERTA BETH ABRAHAMS | FL |
| ROBERTA BOREN | FL |
| ROBERTA CALEB | FL |
| ROBERTA CONVERSI | FL |
| ROBERTA CONVERSI | FL |
| ROBERTA CYPRIEN | FL |
| ROBERTA D VANISKA | FL |
| ROBERTA D VANISKA | FL |
| ROBERTA DIETZ | FL |

| | |
|---|---|
| ROBERTA E MURRAY | FL |
| ROBERTA F SLATE | FL |
| ROBERTA FINDLAY | FL |
| ROBERTA G STOKES | FL |
| ROBERTA G STOKES | FL |
| ROBERTA GIBBS MURNYACK | FL |
| ROBERTA GIVINS | FL |
| ROBERTA HARRELL | FL |
| ROBERTA J ATKINSON | FL |
| ROBERTA K HAMMOCK | FL |
| ROBERTA L CHAPLIN | FL |
| ROBERTA L EWART | FL |
| ROBERTA L PERRY | FL |
| ROBERTA L PERRY | FL |
| ROBERTA L RODRIGUEZ | FL |
| ROBERTA LACHINSKI | FL |
| ROBERTA LEE | FL |
| ROBERTA LEE | FL |
| ROBERTA M SIMONS | FL |
| ROBERTA MANDELLI | FL |
| ROBERTA R KAUFFMAN | FL |
| ROBERTA R SCHLICHTING | FL |
| ROBERTA RE GALLAGHER | FL |
| ROBERTA S LAMB | FL |
| ROBERTA S PHILLIPS | FL |
| ROBERTA T STAMEY | FL |
| ROBERTA W DUNN | FL |
| ROBERTA WALKER | FL |
| ROBERTA WILHELM WALLER | FL |
| ROBERTIN DELISMA | FL |
| ROBERTIN DELISMA | FL |
| ROBERTO A COSTA | FL |
| ROBERTO A CRUZ | FL |
| ROBERTO A CRUZ | FL |
| ROBERTO A DOMINGUEZ | FL |
| ROBERTO A HERNANDEZ MENDOZA | FL |
| ROBERTO A MARTINEZ GARCIA | FL |
| ROBERTO A PEGUERO | FL |
| ROBERTO A PEGUERO | FL |
| ROBERTO A ROJAS | FL |
| ROBERTO A ROJAS | FL |
| ROBERTO A VAZQUEZ | FL |
| ROBERTO AGUILAR | FL |
| ROBERTO ALVAREZ | FL |
| ROBERTO ALVAREZ GARCIA | FL |
| ROBERTO ARECHIGA | FL |
| ROBERTO ARECHIGA | FL |

| | |
|---|---|
| ROBERTO ARTIDIELLO | FL |
| ROBERTO BAEZ | FL |
| ROBERTO BENGOA- CAVALLIERI | FL |
| ROBERTO BENITO CAITO II | FL |
| ROBERTO BERNAL | FL |
| ROBERTO BORJAS | FL |
| ROBERTO BOSCH | FL |
| ROBERTO CABAL | FL |
| ROBERTO CABALLERO ALMAGUER | FL |
| ROBERTO CADILHE | FL |
| ROBERTO CAPOTE FONSECA | FL |
| ROBERTO CARDENAS-PEREZ | FL |
| ROBERTO CARDOSO | FL |
| ROBERTO CARMONA RODRIGUEZ | FL |
| ROBERTO CHAVEZ | FL |
| ROBERTO CHAVEZ | FL |
| ROBERTO CHAVEZ | FL |
| ROBERTO CIENA | FL |
| ROBERTO COTTO | FL |
| ROBERTO CRESPO | FL |
| ROBERTO CRESPO | FL |
| ROBERTO CRUZ | FL |
| ROBERTO CUIK | FL |
| ROBERTO CUIK | FL |
| ROBERTO D FRUTOS | FL |
| ROBERTO D HERNANDEZ | FL |
| ROBERTO D SALAZAR | FL |
| ROBERTO DE JESUS TAVERAS | FL |
| ROBERTO DE LA CUESTA | FL |
| ROBERTO DE SOUZA | FL |
| ROBERTO DE SOUZA | FL |
| ROBERTO DENIS | FL |
| ROBERTO DENIS | FL |
| ROBERTO DERAS | FL |
| ROBERTO DERAS | FL |
| ROBERTO DIAZ | FL |
| ROBERTO DIAZ | FL |
| ROBERTO DICAMPLI | FL |
| ROBERTO DOMINGUEZ | FL |
| ROBERTO DUARTE CRUZ | FL |
| ROBERTO E ALMEYDA | FL |
| ROBERTO E OLIVARES | FL |
| ROBERTO E OLIVARES | FL |
| ROBERTO E POZO | FL |
| ROBERTO E POZO | FL |
| ROBERTO E SANCHEZ MARTINEZ | FL |
| ROBERTO E TOLEDO | FL |

ROBERTO FELIX                          FL
ROBERTO FELIX                          FL
ROBERTO FEOLI JR                       FL
ROBERTO FEOLI JR                       FL
ROBERTO FERNANDEZ                      FL
ROBERTO FONSECA                        FL
ROBERTO G CEPERO                       FL
ROBERTO GALEANO                        FL
ROBERTO GALEANO                        FL
ROBERTO GERARD CARRERA                 FL
ROBERTO GERARD CARRERA                 FL
ROBERTO GIL                            FL
ROBERTO GONZALEZ                       FL
ROBERTO GONZALEZ MULLER                FL
ROBERTO GONZALEZ-MOLINA                FL
ROBERTO GUTIERREZ                      FL
ROBERTO GUZMAN                         FL
ROBERTO H SALOMON                      FL
ROBERTO HERNANDEZ                      FL
ROBERTO HERNANDEZ                      FL
ROBERTO HERNANDEZ                      FL
ROBERTO HILARION                       FL
ROBERTO IRIZARRY DE HOYOS              FL
ROBERTO J ALVAREZ                      FL
ROBERTO J GONZALEZ                     FL
ROBERTO J GOTAY GARCIA                 FL
ROBERTO J JAUREGUI                     FL
ROBERTO J PEREZ                        FL
ROBERTO J SUAREZ JR                    FL
ROBERTO JESUS PAGAN                    FL
ROBERTO JIMENEZ                        FL
ROBERTO JOSE BALLADARES                FL
ROBERTO JOSE BALLADARES                FL
ROBERTO JOSE HENRIQUEZ NAVARRO         FL
ROBERTO LABOY                          FL
ROBERTO LARIOS                         FL
ROBERTO LAZARO ESTEVEZ                 FL
ROBERTO LAZARO ESTEVEZ                 FL
ROBERTO LAZO                           FL
ROBERTO LOPEZ                          FL
ROBERTO LUGO                           FL
ROBERTO LUNA                           FL
ROBERTO LUNA                           FL
ROBERTO M CABRERA                      FL
ROBERTO M EGUES                        FL
ROBERTO M EGUES                        FL
ROBERTO M GARCIA                       FL

| | |
|---|---|
| ROBERTO M LOPEZ | FL |
| ROBERTO MARTINEZ | FL |
| ROBERTO MARTINEZ | FL |
| ROBERTO MAURANT ARCAYA | FL |
| ROBERTO MAYORGA | FL |
| ROBERTO MEDINA | FL |
| ROBERTO MENDEZ JR | FL |
| ROBERTO MENDEZ JR | FL |
| ROBERTO MIGUEL RAMOS | FL |
| ROBERTO MILLO | FL |
| ROBERTO MONTALVO-AVILES | FL |
| ROBERTO MONTOYA | FL |
| ROBERTO MUNIZ | FL |
| ROBERTO MUNIZ | FL |
| ROBERTO N RUIZ | FL |
| ROBERTO OCASIO | FL |
| ROBERTO OLIVA | FL |
| ROBERTO ORTA | FL |
| ROBERTO ORTIZ HERNANDEZ | FL |
| ROBERTO ORTIZ HERNANDEZ | FL |
| ROBERTO P ALVAREZ | FL |
| ROBERTO PADRO | FL |
| ROBERTO PATINO | FL |
| ROBERTO PAULINO | FL |
| ROBERTO PELAEZ | FL |
| ROBERTO PELEGRIN | FL |
| ROBERTO PENA | FL |
| ROBERTO PENA VALDES | FL |
| ROBERTO PEREZ ALCANTARA | FL |
| ROBERTO PEREZ ALCANTARA | FL |
| ROBERTO PEREZ CRESPO | FL |
| ROBERTO PINEDA SALGADO | FL |
| ROBERTO PINOAMADOR | FL |
| ROBERTO PINOAMADOR | FL |
| ROBERTO PONCELEON | FL |
| ROBERTO PONCELEON | FL |
| ROBERTO R CRISMAN | FL |
| ROBERTO R MARTINEZ | FL |
| ROBERTO R RETANA | FL |
| ROBERTO R RETANA | FL |
| ROBERTO RAMIREZ | FL |
| ROBERTO RAMIREZ | FL |
| ROBERTO RAMOS | FL |
| ROBERTO RIASCO | FL |
| ROBERTO RIASCO | FL |
| ROBERTO ROA SOTO | FL |
| ROBERTO RODRIGUES PEREIRA | FL |

| | |
|---|---|
| ROBERTO RODRIGUEZ | FL |
| ROBERTO RODRIGUEZ | FL |
| ROBERTO RODRIGUEZ | FL |
| ROBERTO ROMERO | FL |
| ROBERTO ROMERO | FL |
| ROBERTO RUBIO | FL |
| ROBERTO RUIZ | FL |
| ROBERTO S REYES | FL |
| ROBERTO SALAMANCA | FL |
| ROBERTO SAN MARTIN JR | FL |
| ROBERTO SANCHEZ | FL |
| ROBERTO SANGRONI | FL |
| ROBERTO SANTANA | FL |
| ROBERTO SANTANA | FL |
| ROBERTO SANTANA | FL |
| ROBERTO SANTIAGO | FL |
| ROBERTO SANTOS | FL |
| ROBERTO SANTOS | FL |
| ROBERTO SELLA | FL |
| ROBERTO SELLA | FL |
| ROBERTO SIGLER SANCHEZ | FL |
| ROBERTO SIGLER SANCHEZ | FL |
| ROBERTO SUAREZ | FL |
| ROBERTO TELLEZ | FL |
| ROBERTO TERAN JR | FL |
| ROBERTO TOYENS | FL |
| ROBERTO V MARTINEZ | FL |
| ROBERTO V PICHARDO | FL |
| ROBERTO VALIENTE | FL |
| ROBERTO VALIENTE | FL |
| ROBERTO VALOY | FL |
| ROBERTO VARGAS JR | FL |
| ROBERTO VELEZ | FL |
| ROBERTO VILLALOBOS | FL |
| ROBERTO W CARRION | FL |
| ROBERTO Y GARCIA | FL |
| ROBERTO ZABARO | FL |
| ROBERTSON BAPTISTA | FL |
| ROBIE A WALKER | FL |
| ROBIE A WALKER | FL |
| ROBIN A DAMBRA | FL |
| ROBIN A GRONDIN | FL |
| ROBIN A HATHAWAY | FL |
| ROBIN A HATHAWAY | FL |
| ROBIN A MCLEOD | FL |
| ROBIN A MONACO | FL |
| ROBIN A SOLLIE | FL |

| | |
|---|---|
| ROBIN A YEOMANS | FL |
| ROBIN AKDENIZ | FL |
| ROBIN ALLERDING | FL |
| ROBIN ANN GAVIN | FL |
| ROBIN ANNE NIELSEN | FL |
| ROBIN B GELLES | FL |
| ROBIN B LENCZDEN | FL |
| ROBIN B MOSS | FL |
| ROBIN B PEARSON | FL |
| ROBIN B PEARSON | FL |
| ROBIN BAILEY | FL |
| ROBIN BUGNA JR | FL |
| ROBIN BUTLER | FL |
| ROBIN C BARBER | FL |
| ROBIN C BERMAN | FL |
| ROBIN C FORMAN | FL |
| ROBIN CARTER | FL |
| ROBIN CEORA PAYNE | FL |
| ROBIN CEORA PAYNE | FL |
| ROBIN COLE | FL |
| ROBIN COLE | FL |
| ROBIN COLLINS | FL |
| ROBIN D AUSTIN | FL |
| ROBIN D BARRUS | FL |
| ROBIN D BARRUS | FL |
| ROBIN D BAUMGARTNER | FL |
| ROBIN D CUNNINGHAM | FL |
| ROBIN D DAVIS | FL |
| ROBIN D DAVIS | FL |
| ROBIN D JOHNSON | FL |
| ROBIN D MICKELSEN | FL |
| ROBIN D MICKELSEN | FL |
| ROBIN D THAMES | FL |
| ROBIN D WILLIAMS | FL |
| ROBIN DAUGHERTY | FL |
| ROBIN E FINNEY | FL |
| ROBIN E FINNEY | FL |
| ROBIN E HARPER | FL |
| ROBIN E HARPER | FL |
| ROBIN E NICHOLS | FL |
| ROBIN E VOWELL | FL |
| ROBIN ELIZABETH VORA | FL |
| ROBIN F MILLAR | FL |
| ROBIN FAVORS | FL |
| ROBIN FAVORS | FL |
| ROBIN G BENNETT | FL |
| ROBIN G HERNDON | FL |

| | |
|---|---|
| ROBIN G MCINTOSH | FL |
| ROBIN G PARRISH | FL |
| ROBIN G PARRISH | FL |
| ROBIN G PARRISH | FL |
| ROBIN G SCHENIER-PENNINGTON | FL |
| ROBIN GALE GREINER | FL |
| ROBIN GOMEZ | FL |
| ROBIN GOSS | FL |
| ROBIN H THOMPSON | FL |
| ROBIN HOWARD III | FL |
| ROBIN J ANDERSON | FL |
| ROBIN JAMES WILLIAMS | FL |
| ROBIN K CASHWELL | FL |
| ROBIN K VIRDEN | FL |
| ROBIN KIRKPATRICK | FL |
| ROBIN KIRKPATRICK | FL |
| ROBIN L ADKINS | FL |
| ROBIN L AIKEN | FL |
| ROBIN L BARBER | FL |
| ROBIN L CHECKWICZ | FL |
| ROBIN L FAIRCLOTH | FL |
| ROBIN L GREEN | FL |
| ROBIN L GRISWOLD | FL |
| ROBIN L HANES | FL |
| ROBIN L HEDIN | FL |
| ROBIN L KIGHT | FL |
| ROBIN L KIGHT | FL |
| ROBIN L MAYER | FL |
| ROBIN L MORELAND | FL |
| ROBIN L VIRTUE | FL |
| ROBIN L WALDRON | FL |
| ROBIN LAFAVOR | FL |
| ROBIN LAFAVOR | FL |
| ROBIN LAVERT MORRISON | FL |
| ROBIN LEANN DACKMAN | FL |
| ROBIN LEBEL | FL |
| ROBIN LEE LAWSON | FL |
| ROBIN LEGRAND | FL |
| ROBIN LEIGH ALLEN | FL |
| ROBIN LESLIE RUBY | FL |
| ROBIN LOMAX | FL |
| ROBIN LOMAX | FL |
| ROBIN LOMAX | FL |
| ROBIN LYNN HINDLE | FL |
| ROBIN M ALLENDER | FL |
| ROBIN M CURELLA | FL |
| ROBIN M GORDON | FL |

| | |
|---|---|
| ROBIN M HARMAN | FL |
| ROBIN M ROUNDTREE | FL |
| ROBIN M SALYER | FL |
| ROBIN MARI PEDRERO | FL |
| ROBIN MARIE MCCORD | FL |
| ROBIN MARIE MCCORMICK | FL |
| ROBIN MAYER | FL |
| ROBIN MCALLISTER | FL |
| ROBIN MCALLISTER | FL |
| ROBIN MCCALL | FL |
| ROBIN MCCRAY | FL |
| ROBIN MCLAMORE | FL |
| ROBIN MICHAEL CURELLA | FL |
| ROBIN MOORE | FL |
| ROBIN MOYER | FL |
| ROBIN N LEE | FL |
| ROBIN O ALVAREZ | FL |
| ROBIN O CHILDRESS | FL |
| ROBIN OHARA | FL |
| ROBIN P HAMLETT | FL |
| ROBIN P HEBERT | FL |
| ROBIN P STEWART | FL |
| ROBIN P STEWART | FL |
| ROBIN PAYNE | FL |
| ROBIN POWELL | FL |
| ROBIN POWERS-LOEBEL | FL |
| ROBIN RICKS | FL |
| ROBIN RICKS | FL |
| ROBIN ROSENBERG | FL |
| ROBIN S FISHER | FL |
| ROBIN S FISHER | FL |
| ROBIN S LERNER | FL |
| ROBIN S NOWLIN | FL |
| ROBIN S SMITH | FL |
| ROBIN S WEISS | FL |
| ROBIN S YOUNG | FL |
| ROBIN SKINNER | FL |
| ROBIN SMITH-HILBERT | FL |
| ROBIN SUZANNE COOK | FL |
| ROBIN TAGGARD | FL |
| ROBIN TAGGARD | FL |
| ROBIN TILLMAN | FL |
| ROBIN TUPPER | FL |
| ROBIN TWANA GORDON | FL |
| ROBIN V JACKSON | FL |
| ROBIN V JACKSON | FL |
| ROBIN V SLATER | FL |

| | |
|---|---|
| ROBIN W BALLARD | FL |
| ROBIN W BALLARD | FL |
| ROBIN W CUMMINGS | FL |
| ROBIN W DODD | FL |
| ROBIN W HALL | FL |
| ROBIN W MOORE | FL |
| ROBIN WEBBER | FL |
| ROBIN WILLIAMSON | FL |
| ROBIN WOODARD | FL |
| ROBINA C ABRAHAM | FL |
| ROBINSON ARTURO CHARRYS | FL |
| ROBINSON BELIZAIRE | FL |
| ROBINSON FRANCOIS | FL |
| ROBINSON FRANCOIS | FL |
| ROBINSON MEJIA | FL |
| ROBINSON RODRIGUEZ | FL |
| ROBLYN J BANKSTON | FL |
| ROBROY M MAC INNES JR | FL |
| ROBY J JOLY | FL |
| ROBYN A LAMEDA | FL |
| ROBYN C CLONTS | FL |
| ROBYN CLOUGH | FL |
| ROBYN E GUTHRIE | FL |
| ROBYN FARRELL | FL |
| ROBYN HUFF | FL |
| ROBYN IRWIN BARNES | FL |
| ROBYN L ANDERSON | FL |
| ROBYN L JOHNSON | FL |
| ROBYN L PANTANO | FL |
| ROBYN L PHILLIPS | FL |
| ROBYN L POLANSKI | FL |
| ROBYN LEYNES | FL |
| ROBYN LYNN GOLD | FL |
| ROBYN M COBO | FL |
| ROBYN RIVERA | FL |
| ROBYN WELLS | FL |
| ROC ELIE CELIANT | FL |
| ROCCO BARTON | FL |
| ROCCO DEFLIPPIS | FL |
| ROCCO DEFLIPPIS | FL |
| ROCCO ILARIA | FL |
| ROCCO L MALLARDI JR | FL |
| ROCCO R RAO | FL |
| ROCEL L CUMMINGS | FL |
| ROCHEL ESTRIECHER | FL |
| ROCHELLE A BETHEL | FL |
| ROCHELLE ARNITA KINSEY | FL |

| | |
|---|---|
| ROCHELLE C BURRAGE | FL |
| ROCHELLE C KINNE | FL |
| ROCHELLE JALITA ROLLE MAJOR | FL |
| ROCHELLE L BLANKENSHIP | FL |
| ROCHELLE R VOGLER | FL |
| ROCHELLE R VOGLER | FL |
| ROCHENEL JOSEPH | FL |
| ROCHENEL JOSEPH | FL |
| ROCIO BIEBER | FL |
| ROCIO CEDENO | FL |
| ROCIO CEDENO | FL |
| ROCIO DE LA QUINTANA | FL |
| ROCIO GRACE CISNEROS | FL |
| ROCIO GRACE CISNEROS | FL |
| ROCIO JARAMILLO | FL |
| ROCIO LABRADA | FL |
| ROCIO LIRIANO | FL |
| ROCIO LIRIANO | FL |
| ROCIO LLAMAS | FL |
| ROCIO LLAMAS | FL |
| ROCIO MENDEZ | FL |
| ROCIO MONTOYA | FL |
| ROCIO P RUIZ | FL |
| ROCIO PALLARES | FL |
| ROCIO PULIZZI | FL |
| ROCIO R VIVAS | FL |
| ROCIO SALTOS | FL |
| ROCIO SALTOS | FL |
| ROCIO TORRES | FL |
| ROCIO VARGAS | FL |
| ROCK A BOILY | FL |
| ROCK A BOILY | FL |
| ROCKEY VANN | FL |
| ROCKEY VANN | FL |
| ROCKFRED ELORME | FL |
| ROCKLAND HAFEN | FL |
| ROCKLINE MICKINS | FL |
| ROCKSON BAPTISTE | FL |
| ROCKWELL R GERSONDE | FL |
| ROCKY C LAROSE | FL |
| ROCKY C LAROSE | FL |
| ROCKY O DACILLO | FL |
| ROCKY R JUSTICE II | FL |
| ROCKY VAN DUNK | FL |
| ROCKY W CARLIN | FL |
| ROCKY WALKER | FL |
| ROCO BRAVO | FL |

| | |
|---|---|
| ROD A HORN | FL |
| ROD A HORN | FL |
| ROD B FRYE | FL |
| ROD DESAMOURS | FL |
| RODAIN ETIENNE | FL |
| RODANE WILLIAMS | FL |
| RODANTE PUNZALAN | FL |
| RODDY L MCKINNEY II | FL |
| RODDY M NALVEN | FL |
| RODELLA SANDERS | FL |
| RODERICK A LINDON | FL |
| RODERICK B YOUNG | FL |
| RODERICK C HOGAN | FL |
| RODERICK G SMITH | FL |
| RODERICK G SMITH | FL |
| RODERICK HAGAN | FL |
| RODERICK HENDERSON | FL |
| RODERICK HENDERSON | FL |
| RODERICK J MURRAY | FL |
| RODERICK L BARRON | FL |
| RODERICK L HAGAN | FL |
| RODERICK L HAGAN | FL |
| RODERICK L TRIM | FL |
| RODERICK L WHITE | FL |
| RODERICK L WHITE | FL |
| RODERICK R JONES | FL |
| RODERICK RICHARDS | FL |
| RODERICK RICHARDS | FL |
| RODERICK S HAGWOOD | FL |
| RODERICK WHITE | FL |
| RODERICK WHITE | FL |
| RODERICK WILSON | FL |
| RODERICK WILSON | FL |
| RODERO J JEFFERSON | FL |
| RODERO J JEFFERSON | FL |
| RODGER D WELLS | FL |
| RODGER K KILO | FL |
| RODGER KELLY | FL |
| RODGER KWASNIK | FL |
| RODMEY BELLO | FL |
| RODNEY A FORD | FL |
| RODNEY A FORD | FL |
| RODNEY A PYBUS | FL |
| RODNEY A PYBUS | FL |
| RODNEY A SALYERS | FL |
| RODNEY A UEBERROTH | FL |
| RODNEY ALLEN MOXIE | FL |

| | |
|---|---|
| RODNEY AMOS | FL |
| RODNEY B PADGETT | FL |
| RODNEY B VARADY | FL |
| RODNEY B VARADY | FL |
| RODNEY B VARADY | FL |
| RODNEY BARDEN | FL |
| RODNEY BEZERRA | FL |
| RODNEY BROWN | FL |
| RODNEY BROWN | FL |
| RODNEY C JOHNSON MD | FL |
| RODNEY C KLEPZIG | FL |
| RODNEY C RUPE | FL |
| RODNEY CORTES | FL |
| RODNEY CORTES | FL |
| RODNEY D COLDEN | FL |
| RODNEY D COLDEN | FL |
| RODNEY D JERRY | FL |
| RODNEY D ROGERS | FL |
| RODNEY D WINDLEY | FL |
| RODNEY DAVIS | FL |
| RODNEY E BERTSCHE | FL |
| RODNEY E HAYNES | FL |
| RODNEY EARL ROBERSON | FL |
| RODNEY ESTES | FL |
| RODNEY FINUFF | FL |
| RODNEY FRIEND | FL |
| RODNEY FRIEND | FL |
| RODNEY G DORE | FL |
| RODNEY GRANT | FL |
| RODNEY H BROWN | FL |
| RODNEY HAYNES | FL |
| RODNEY J CARTER | FL |
| RODNEY J DENNARD SR | FL |
| RODNEY J TAYLOR JR | FL |
| RODNEY J WYNN | FL |
| RODNEY K ELKINS | FL |
| RODNEY L ARNOLD | FL |
| RODNEY L ARNOLD | FL |
| RODNEY L CHRIST | FL |
| RODNEY L JOHNSON | FL |
| RODNEY L JOHNSON | FL |
| RODNEY L LONGENECKER | FL |
| RODNEY L LONGENECKER | FL |
| RODNEY L MCALLISTER | FL |
| RODNEY L MYERS | FL |
| RODNEY L SCOTT | FL |
| RODNEY L TAYLOR | FL |

| | |
|---|---|
| RODNEY L TAYLOR | FL |
| RODNEY LEVROS | FL |
| RODNEY LEVROS | FL |
| RODNEY LUCAS | FL |
| RODNEY M EDWARDS | FL |
| RODNEY M EDWARDS | FL |
| RODNEY M MASSIE | FL |
| RODNEY MOSS | FL |
| RODNEY MOSS | FL |
| RODNEY MURRAY | FL |
| RODNEY R REISMAN | FL |
| RODNEY RUBIO | FL |
| RODNEY S WACH | FL |
| RODNEY S WILSON | FL |
| RODNEY S WILSON | FL |
| RODNEY SHEFFIELD | FL |
| RODNEY SHEFFIELD | FL |
| RODNEY SHERMAN HICKS | FL |
| RODNEY SKINNER | FL |
| RODNEY STEWART | FL |
| RODNEY STORMES | FL |
| RODNEY T SCOTT | FL |
| RODNEY THOMAS | FL |
| RODNEY W BROWN | FL |
| RODNEY W WHEATON | FL |
| RODNEY W WHITE | FL |
| RODNEY WENZLICK | FL |
| RODNEY WERTMAN | FL |
| RODNEY WILLIAMS | FL |
| RODNY BAEZ | FL |
| RODNY VAZQUEZ TORRES JR | FL |
| RODOBALDO GARCIA | FL |
| RODOLFO A HUTCHINSON | FL |
| RODOLFO A JACIR JR | FL |
| RODOLFO A JACIR JR | FL |
| RODOLFO CARDONA | FL |
| RODOLFO CASTIBLANCO | FL |
| RODOLFO COBOS | FL |
| RODOLFO CRUZ | FL |
| RODOLFO CUETO | FL |
| RODOLFO D CORBELLINI | FL |
| RODOLFO DELGADO | FL |
| RODOLFO G HOMERLEIN | FL |
| RODOLFO G MUNOZ ZAMBRANO | FL |
| RODOLFO GARCIA | FL |
| RODOLFO GONZALEZ | FL |
| RODOLFO GONZALEZ | FL |

| | |
|---|---|
| RODOLFO GUERRERO | FL |
| RODOLFO GUERRERO | FL |
| RODOLFO HERNANDEZ | FL |
| RODOLFO HERNANDEZ | FL |
| RODOLFO JARA | FL |
| RODOLFO LAUREDO | FL |
| RODOLFO LEON | FL |
| RODOLFO LOPEZ | FL |
| RODOLFO LOPEZ | FL |
| RODOLFO M MONDRAGON | FL |
| RODOLFO MARTINEZ | FL |
| RODOLFO MENDEZ | FL |
| RODOLFO MUSTELIER | FL |
| RODOLFO NIETO | FL |
| RODOLFO NIETO | FL |
| RODOLFO PALACIOS SANCHEZ | FL |
| RODOLFO R VITON | FL |
| RODOLFO RAMOS JR | FL |
| RODOLFO RIVERA | FL |
| RODOLFO RODRIGUEZ LEON | FL |
| RODOLFO RUIZ | FL |
| RODOLFO RUIZ | FL |
| RODOLFO VASALLO | FL |
| RODOLFO VASALLO | FL |
| RODOLFO VILLALOBOS | FL |
| RODOLPH MONTREUIL | FL |
| RODRICK DILLARD | FL |
| RODRICK DILLARD | FL |
| RODRICK L WONGUS | FL |
| RODRICK O KNIGHT | FL |
| RODRICK P BANTAG | FL |
| RODRICK P BANTAG | FL |
| RODRIGO A PAVEZ FERNANDEZ | FL |
| RODRIGO AVELLANEDA | FL |
| RODRIGO BUELVAS | FL |
| RODRIGO C GAVIOLA | FL |
| RODRIGO D REBOUCAS | FL |
| RODRIGO E NEIVA | FL |
| RODRIGO GARCIA VELA | FL |
| RODRIGO GUERRA | FL |
| RODRIGO GUERRA | FL |
| RODRIGO LUJO | FL |
| RODRIGO N DE OLIVEIRA | FL |
| RODRIGO NUNEZ | FL |
| RODRIGO OLIVEIRA SANTOS | FL |
| RODRIGO ORTEGA | FL |
| RODRIGO ORTIZ | FL |

| | |
|---|---|
| RODRIGO R MURILLO | FL |
| RODRIGO R ROCA | FL |
| RODRIGO RAFAEL ROMAN | FL |
| RODRIGO VARGAS | FL |
| RODRIGUE ALEANDRE | FL |
| RODRIGUE CASSEUS | FL |
| RODRIGUE CHARLES | FL |
| RODRIGUE EUGENE | FL |
| RODRIGUEZ RODRIGUEZ | FL |
| RODULFO MIGUEL GRADOS GANVINI | FL |
| RODULFO PINEDA | FL |
| RODY BLANCO | FL |
| ROEL A SOSA | FL |
| ROEL DE LA CRUZ JR | FL |
| ROELVYS MAZA MACHADO | FL |
| ROGEL LIMA | FL |
| ROGELIO AMADOR | FL |
| ROGELIO CALLE | FL |
| ROGELIO CRESPO | FL |
| ROGELIO DIAZ | FL |
| ROGELIO DIAZ | FL |
| ROGELIO FARIAS ZUNIGA | FL |
| ROGELIO FARIAS ZUNIGA | FL |
| ROGELIO JOAQUIN PADRON HERRERA | FL |
| ROGELIO JOAQUIN PADRON HERRERA | FL |
| ROGELIO MOLINA SR | FL |
| ROGELIO MORAL | FL |
| ROGELIO PENA | FL |
| ROGELIO RODAS | FL |
| ROGELIO RODRIGUEZ | FL |
| ROGELIO RODRIGUEZ | FL |
| ROGELIO ROQUE | FL |
| ROGELIO SANTOYO JR | FL |
| ROGELIO VAZQUEZ | FL |
| ROGELIO VAZQUEZ | FL |
| ROGER A EITNER | FL |
| ROGER A GAITAN | FL |
| ROGER A GRUBIC | FL |
| ROGER A HARTLEY | FL |
| ROGER A KNOWLES | FL |
| ROGER A LYON JR | FL |
| ROGER A MANTEROLA | FL |
| ROGER A MORRIS | FL |
| ROGER A MORRIS | FL |
| ROGER A OBREGON | FL |
| ROGER A WALES | FL |
| ROGER A WILLIAMS | FL |

| | |
|---|---|
| ROGER B CHARITY JR | FL |
| ROGER B CHARITY JR | FL |
| ROGER BARKER | FL |
| ROGER BAYER | FL |
| ROGER BERUSCHE | FL |
| ROGER BONIFANT | FL |
| ROGER BOS | FL |
| ROGER BRICENO | FL |
| ROGER BRICENO | FL |
| ROGER C HOWZELL | FL |
| ROGER C SIMMONS | FL |
| ROGER C TANG JR | FL |
| ROGER CALMET | FL |
| ROGER CARLTON HUGHS | FL |
| ROGER CASADO | FL |
| ROGER CASADO | FL |
| ROGER CASANOVA | FL |
| ROGER CASTRO | FL |
| ROGER CLAVELLI | FL |
| ROGER CRAIG MARTIN | FL |
| ROGER CRAIG MARTIN | FL |
| ROGER D DOCKINS | FL |
| ROGER D FEITSHANS | FL |
| ROGER D FEITSHANS | FL |
| ROGER D NARNEY | FL |
| ROGER D NARNEY | FL |
| ROGER D RAY | FL |
| ROGER D REETZ | FL |
| ROGER D WATERS | FL |
| ROGER DALAL | FL |
| ROGER DALE HISLE | FL |
| ROGER DOMINGUEZ | FL |
| ROGER DOMINGUEZ | FL |
| ROGER DUCLOS | FL |
| ROGER DUCLOS | FL |
| ROGER E BUSCH | FL |
| ROGER E CARTER | FL |
| ROGER E GEISLER | FL |
| ROGER E MARTINEZ | FL |
| ROGER E MEIER | FL |
| ROGER E MITCHELL | FL |
| ROGER E MITCHELL | FL |
| ROGER E VINCELETTE II | FL |
| ROGER EPPS | FL |
| ROGER ERNESTO FEDULLO | FL |
| ROGER EVANS | FL |
| ROGER F MORALES | FL |

| | |
|---|---|
| ROGER F MORALES | FL |
| ROGER FARMER | FL |
| ROGER FONTES | FL |
| ROGER FRANKLIN | FL |
| ROGER GANBIN | FL |
| ROGER GARDNER | FL |
| ROGER GLENN WALLACE | FL |
| ROGER H EATON | FL |
| ROGER H EDWARDS | FL |
| ROGER H MAY | FL |
| ROGER HAWKINS | FL |
| ROGER HAYES | FL |
| ROGER HERNANDEZ | FL |
| ROGER HERNANDEZ | FL |
| ROGER HOMERO TER SANCHEZ | FL |
| ROGER HULL | FL |
| ROGER J VANCE | FL |
| ROGER JACKSON | FL |
| ROGER JEFFERS | FL |
| ROGER JOHNSON | FL |
| ROGER JORGENSON | FL |
| ROGER JOSEPH PINELO | FL |
| ROGER K CESKY JR | FL |
| ROGER L ATKINS | FL |
| ROGER L CAUDLE JR | FL |
| ROGER L FORBES | FL |
| ROGER L FRENTHEWAY | FL |
| ROGER L GARCIA | FL |
| ROGER L GARCIA | FL |
| ROGER L IRVEN | FL |
| ROGER L METZGER | FL |
| ROGER L PRYOR | FL |
| ROGER L ROWE | FL |
| ROGER L WELKER | FL |
| ROGER LEE JENKINS SR | FL |
| ROGER LEPAGE | FL |
| ROGER LEVINE | FL |
| ROGER LEWIS | FL |
| ROGER M GADDIS | FL |
| ROGER M GADDIS | FL |
| ROGER M ROSS | FL |
| ROGER M SANCHEZ | FL |
| ROGER M SANCHEZ | FL |
| ROGER MARSCHKE | FL |
| ROGER MCDONELL | FL |
| ROGER MCKAY | FL |
| ROGER MENDEZ | FL |

ROGER NORWOOD                     FL
ROGER NORWOOD                     FL
ROGER O SANDERS                   FL
ROGER P HANNA JR                  FL
ROGER P HANNA JR                  FL
ROGER P HANNA JR                  FL
ROGER P HOOTMAN                   FL
ROGER PETERS                      FL
ROGER PETERSON                    FL
ROGER Q AUSTIN III                FL
ROGER R LEAR                      FL
ROGER R LEAR                      FL
ROGER R MAAS                      FL
ROGER RICHARDSON                  FL
ROGER RICHARDSON                  FL
ROGER RITCHIE                     FL
ROGER ROY                         FL
ROGER RUBIO                       FL
ROGER RUBIO                       FL
ROGER S HOLT JR                   FL
ROGER S KETELSEN                  FL
ROGER S KETELSEN                  FL
ROGER S RODRIGUEZ                 FL
ROGER S VIRATA                    FL
ROGER S VIRATA                    FL
ROGER SCOFIELD                    FL
ROGER SCOTT                       FL
ROGER SIERRA                      FL
ROGER SIMPSON                     FL
ROGER STROUT                      FL
ROGER TECHEIRA                    FL
ROGER V SCHWABE                   FL
ROGER V SCHWABE                   FL
ROGER V WHITTINGTON               FL
ROGER V WHITTINGTON               FL
ROGER VAN-REIL                    FL
ROGER VAN-REIL                    FL
ROGER W BURLEIGH                  FL
ROGER W HALL                      FL
ROGER W SOROCHTY                  FL
ROGER W TREE                      FL
ROGER W WOOD JR                   FL
ROGER W WOOD JR                   FL
ROGER WAX SR                      FL
ROGER WAX SR                      FL
ROGER WIKOWSKY                    FL
ROGER WILLIAMS                    FL

| | |
|---|---|
| ROGER WILLIAMS | FL |
| ROGERIO A BOMBARDI | FL |
| ROGERIO PINTO | FL |
| ROGERS J HALL | FL |
| ROGERT J DELEON | FL |
| ROGES LOUISIUS | FL |
| ROHAN BLAIR | FL |
| ROHAN G WOLLISTON | FL |
| ROHAN G WOLLISTON | FL |
| ROHAN MCKENZIE | FL |
| ROHAN O BOWLIN | FL |
| ROHAN PARAG SHAH | FL |
| ROHAN ROACHE | FL |
| ROHAN ROACHE | FL |
| ROHAN SIMPSON | FL |
| ROHAN SIMPSON | FL |
| ROHAN WISDOM | FL |
| ROHEL ANTONIO TOVAR MALVACIA | FL |
| ROHENDRAMA MATTHEWS | FL |
| ROHIT KAUL | FL |
| ROIBEL E ALVAGUE | FL |
| ROIBEL E ALVAGUE | FL |
| ROILDER COLUMBIE | FL |
| ROJEAN WILLIAMS | FL |
| ROLAN RIVERO MAYO | FL |
| ROLAND DANIEL UDO-AKANG | FL |
| ROLAND F CARPENTIER | FL |
| ROLAND G NICOLAS | FL |
| ROLAND G NICOLAS | FL |
| ROLAND I CANTONE | FL |
| ROLAND I CANTONE | FL |
| ROLAND J HERRINGTON | FL |
| ROLAND K LONGFELLOW | FL |
| ROLAND L VICKERS | FL |
| ROLAND LEWIS JR | FL |
| ROLAND M FERGUS | FL |
| ROLAND M NAIRNSEY | FL |
| ROLAND M NAIRNSEY | FL |
| ROLAND MICHAUD | FL |
| ROLAND MICHAUD | FL |
| ROLAND MICHAUD | FL |
| ROLAND NAVARRO | FL |
| ROLAND PIERRE PAUL | FL |
| ROLAND REYNO | FL |
| ROLAND RICHARDS | FL |
| ROLAND SANCHEZ MEDINA JR | FL |
| ROLAND SANCHEZ MEDINA JR | FL |

| | |
|---|---|
| ROLAND SCHAMBACH | FL |
| ROLAND T KEIL | FL |
| ROLAND V BOYONAS | FL |
| ROLAND W MURWIN | FL |
| ROLAND W MURWIN | FL |
| ROLAND WILLIAMS | FL |
| ROLANDA LEO | FL |
| ROLANDA SCOTT | FL |
| ROLANDA SCOTT | FL |
| ROLANDE CHARLES | FL |
| ROLANDE PIERRE | FL |
| ROLANDO ALFONSO | FL |
| ROLANDO AMADOR | FL |
| ROLANDO ARAGON | FL |
| ROLANDO ARAGON | FL |
| ROLANDO ARZA | FL |
| ROLANDO ARZA | FL |
| ROLANDO ARZA | FL |
| ROLANDO BORROTO | FL |
| ROLANDO CABEZUDO | FL |
| ROLANDO CHIU | FL |
| ROLANDO CONCEPCION | FL |
| ROLANDO DIAZ | FL |
| ROLANDO DIAZ | FL |
| ROLANDO DOMENECH | FL |
| ROLANDO DOMINGUEZ MUSTAFA | FL |
| ROLANDO DOMINGUEZ-MUSTAFA | FL |
| ROLANDO E MARTINEZ | FL |
| ROLANDO E SALLES | FL |
| ROLANDO E SALLES | FL |
| ROLANDO ECHEVERRIA | FL |
| ROLANDO ESPINOSA | FL |
| ROLANDO ESPINOSA | FL |
| ROLANDO FERNANDEZ | FL |
| ROLANDO FERNANDEZ | FL |
| ROLANDO HERNANDEZ | FL |
| ROLANDO HERNANDEZ | FL |
| ROLANDO J BEHAR | FL |
| ROLANDO J CALDERON DIAZ | FL |
| ROLANDO JAIMES | FL |
| ROLANDO JIMENEZ | FL |
| ROLANDO JORGE | FL |
| ROLANDO L SOLER ABDUL CHANI | FL |
| ROLANDO LLANES | FL |
| ROLANDO LLOPIZ | FL |
| ROLANDO LLOPIZ | FL |
| ROLANDO LOHUIS | FL |

ROLANDO LOHUIS                        FL
ROLANDO LOPEZ                         FL
ROLANDO MARIANO MOYA                  FL
ROLANDO MARTINEZ                      FL
ROLANDO MARTINEZ                      FL
ROLANDO MEDINA                        FL
ROLANDO MORALES PEREZ                 FL
ROLANDO OLIVERA                       FL
ROLANDO OTANO                         FL
ROLANDO PEREZ-CARRILLO                FL
ROLANDO PUMARIEGA                     FL
ROLANDO R SALAZAR                     FL
ROLANDO R SANTOS                      FL
ROLANDO RENE SOTELO                   FL
ROLANDO REYES                         FL
ROLANDO REYES                         FL
ROLANDO RODRIGUEZ                     FL
ROLANDO RODRIGUEZ                     FL
ROLANDO SABATER                       FL
ROLANDO TRUFFIN                       FL
ROLANDO URENA                         FL
ROLDAN OSORIO                         FL
ROLEISY SANCHEZ ORAMA                 FL
ROLF A MEINERT                        FL
ROLF KRAUS                            FL
ROLFI E ROBLERO                       FL
ROLFI E ROBLERO                       FL
ROLFI E ROBLERO                       FL
ROLIN PROPHETE                        FL
ROLLAND REASH                         FL
ROLLIN BERNADIN                       FL
ROLLIN MC GRAIL                       FL
ROLLIN MC GRAIL                       FL
ROLLIN W RYAN                         FL
ROLLS MERITUS                         FL
ROLMY JUSTIN                          FL
ROMA K HENRY - WONG                   FL
ROMA LISTHROP                         FL
ROMAIN GILBERT                        FL
ROMAIN GILBERT                        FL
ROMAINE M CLARK                       FL
ROMAINE PECK                          FL
ROMAINE SIMON                         FL
ROMAN CACERES                         FL
ROMAN E LOPEZ                         FL
ROMAN FREEMAN                         FL
ROMAN GASTESI                         FL

| | |
|---|---|
| ROMAN MATTHEW KOWALSKI | FL |
| ROMAN P TROVATO | FL |
| ROMAN ROBLEDO | FL |
| ROMAN T JACKSON | FL |
| ROMAN TORREZ | FL |
| ROMAN TORREZ | FL |
| ROMAN WORONOWSKI | FL |
| ROMANA LOPES | FL |
| ROMANCHES PAPAYOUTE | FL |
| ROMANO JOHNSON | FL |
| ROMANOFF DOMINIQUE | FL |
| ROMANY NOOS | FL |
| ROMARO WILLIAMS | FL |
| ROME J COSIMINI | FL |
| ROMEL ALEJAN ARCILA OMANA | FL |
| ROMEL RODRIGUEZ | FL |
| ROMELIA ANTUCHE PEREZ | FL |
| ROMELIA M ORTEGA | FL |
| ROMELIA M ORTEGA | FL |
| ROMELIO LAUZURIQUE | FL |
| ROMELIO LAUZURIQUE | FL |
| ROMELL JOHNSON | FL |
| ROMEO BUNYAN | FL |
| ROMEO BUNYAN | FL |
| ROMEO DONATO UJCIC | FL |
| ROMEO DONATO UJCIC | FL |
| ROMEO M SALAZAR II | FL |
| ROMEO M SALAZAR II | FL |
| ROMEO SALVANI | FL |
| ROMEO WALKER | FL |
| ROMEO WALKER | FL |
| ROMEO WALKER | FL |
| ROMMEL A JIMENEZ | FL |
| ROMMEL HANSBOROUGH | FL |
| ROMMEL PATRICK ELIACIN | FL |
| ROMMEL REINA TAMAYO | FL |
| ROMMEL TROTMAN | FL |
| ROMMIE CRO CARRAWAY | FL |
| ROMMY RODRIGUEZ | FL |
| ROMNEY ATKINSON | FL |
| ROMNEY PENN | FL |
| ROMONA ALICEA | FL |
| ROMULAS HUCKS | FL |
| ROMULO J GUILARTE | FL |
| ROMULO LANDER | FL |
| ROMULO S MUNOZ | FL |
| ROMULO S MUNOZ | FL |

| | |
|---|---|
| ROMULO TREMINIO | FL |
| ROMULO TREMINIO | FL |
| RON A BUTLER | FL |
| RON BERMAN | FL |
| RON C JAMES | FL |
| RON C JAMES | FL |
| RON H PLEDGER | FL |
| RON HAYWARD | FL |
| RON KNOX | FL |
| RON MARQUARDT | FL |
| RON MILLER | FL |
| RON NOVACK | FL |
| RON NOVACK | FL |
| RON NOVACK | FL |
| RON PAETZ | FL |
| RON PAETZ | FL |
| RON W SMILEY | FL |
| RONA G KANTOR | FL |
| RONA L BUNCH | FL |
| RONA L BUNCH | FL |
| RONALD A BEDDARD | FL |
| RONALD A BRACK | FL |
| RONALD A BURKE SR | FL |
| RONALD A FITZGERALD | FL |
| RONALD A GASKINS | FL |
| RONALD A GREEN | FL |
| RONALD A HUGGETT | FL |
| RONALD A HUGGETT | FL |
| RONALD A LOPEZ | FL |
| RONALD A MAZYCK | FL |
| RONALD A RHODES SR | FL |
| RONALD A RHODES SR | FL |
| RONALD A ROCKAFELLOW | FL |
| RONALD A SCHIVINSKI | FL |
| RONALD A SMITH JR | FL |
| RONALD A TURMELL | FL |
| RONALD A WORSHAM | FL |
| RONALD A WORSHAM | FL |
| RONALD A WRIGHT | FL |
| RONALD AARON WHISNANT | FL |
| RONALD AGOSTINO | FL |
| RONALD AIME | FL |
| RONALD ALBRECHT | FL |
| RONALD ALBRECHT | FL |
| RONALD ALLEN | FL |
| RONALD ALLEN | FL |
| RONALD ALLEN | FL |

| | |
|---|---|
| RONALD ALLEN LAWYER | FL |
| RONALD APPLEGATE | FL |
| RONALD AUSTIN | FL |
| RONALD B BERGET | FL |
| RONALD B EHRHART | FL |
| RONALD B KNOX | FL |
| RONALD B RODGERS | FL |
| RONALD BALLARD | FL |
| RONALD BALLARD | FL |
| RONALD BELL | FL |
| RONALD BELL | FL |
| RONALD BLACKWOOD | FL |
| RONALD BLACKWOOD | FL |
| RONALD BONDS JR | FL |
| RONALD BOZUHOSKI | FL |
| RONALD BRYAN COLEMAN | FL |
| RONALD BUTLER | FL |
| RONALD C BURNEY | FL |
| RONALD C CASTILLO | FL |
| RONALD C GOBIN | FL |
| RONALD C KENNEDY | FL |
| RONALD C LEVIN | FL |
| RONALD C ROWETON | FL |
| RONALD C VALENTINE | FL |
| RONALD CHAD ELLER | FL |
| RONALD CHARLES DEAN | FL |
| RONALD CHESER | FL |
| RONALD CLARK | FL |
| RONALD CLARK | FL |
| RONALD COOPER | FL |
| RONALD CORSO | FL |
| RONALD COURSOL | FL |
| RONALD COURSOL | FL |
| RONALD CRUZ | FL |
| RONALD D ANDREWS | FL |
| RONALD D BRAATZ | FL |
| RONALD D BROWN | FL |
| RONALD D BROWN | FL |
| RONALD D BRUNELL JR | FL |
| RONALD D CAMPBELL | FL |
| RONALD D CANNON | FL |
| RONALD D CAROLLO | FL |
| RONALD D DORSEY | FL |
| RONALD D GREENE | FL |
| RONALD D KROUT | FL |
| RONALD D MCKENZIE | FL |
| RONALD D POTTS | FL |

| | |
|---|---|
| RONALD D SEIGLER | FL |
| RONALD D SEIGLER | FL |
| RONALD D WALLS | FL |
| RONALD DABBS | FL |
| RONALD DALTON | FL |
| RONALD DAY SEBRING | FL |
| RONALD DELEON | FL |
| RONALD DELHOMME | FL |
| RONALD DELHOMME | FL |
| RONALD DIPERNA | FL |
| RONALD DISCHNER | FL |
| RONALD DISCHNER | FL |
| RONALD DYE | FL |
| RONALD E ADAMS | FL |
| RONALD E ADAMS | FL |
| RONALD E ANDERSON JR | FL |
| RONALD E CARTER | FL |
| RONALD E CUNNINGHAM | FL |
| RONALD E CUNNINGHAM | FL |
| RONALD E DAYS SR | FL |
| RONALD E DAYS SR | FL |
| RONALD E DODSON | FL |
| RONALD E DRACHENBERG | FL |
| RONALD E DRACHENBERG | FL |
| RONALD E DUNCAN JR | FL |
| RONALD E LINDSEY | FL |
| RONALD E LONG | FL |
| RONALD E LUNDIN | FL |
| RONALD E LUNDIN | FL |
| RONALD E LUNDIN | FL |
| RONALD E MILLER | FL |
| RONALD E REMBE | FL |
| RONALD E REMBE | FL |
| RONALD E SHEPARD | FL |
| RONALD E SMITH | FL |
| RONALD E STANKEWICH | FL |
| RONALD E WILLIAMS | FL |
| RONALD E WILSON | FL |
| RONALD EBBERT | FL |
| RONALD EDWARDS | FL |
| RONALD EDWARDS | FL |
| RONALD EUGENE LECLERC | FL |
| RONALD EUGENE MORRIS | FL |
| RONALD F BROOKS | FL |
| RONALD F KIRSCHNER | FL |
| RONALD F KOWALEWSKI | FL |
| RONALD F ROBERTS | FL |

| | |
|---|---|
| RONALD F WILLIAMS | FL |
| RONALD FELDER | FL |
| RONALD FELDER | FL |
| RONALD FISHER | FL |
| RONALD FLANIGAN | FL |
| RONALD FLANIGAN | FL |
| RONALD FONSECA | FL |
| RONALD FONSECA | FL |
| RONALD FRANCOIS | FL |
| RONALD FRANTZ MOISE | FL |
| RONALD FRANTZ MOISE | FL |
| RONALD FUCHSBERG | FL |
| RONALD G CLEMOW | FL |
| RONALD G FREDERICK JR | FL |
| RONALD G LEVERETT | FL |
| RONALD G LEVERETT | FL |
| RONALD G MEYER | FL |
| RONALD G MULLER | FL |
| RONALD G RODRIGUEZ | FL |
| RONALD G SHARP | FL |
| RONALD G SONOM | FL |
| RONALD G WOLF | FL |
| RONALD G WOLF | FL |
| RONALD G WOLF | FL |
| RONALD GARDNER | FL |
| RONALD GARDNER | FL |
| RONALD GARY AGUILLARD | FL |
| RONALD GELLER | FL |
| RONALD GOMEZ | FL |
| RONALD GOTLIN | FL |
| RONALD GRATEREAUT | FL |
| RONALD GREY | FL |
| RONALD GREY | FL |
| RONALD GROTON | FL |
| RONALD H ALDRICH JR | FL |
| RONALD H PICKETT | FL |
| RONALD H PRESTON | FL |
| RONALD HENDERSON | FL |
| RONALD HIGGINS | FL |
| RONALD HILL | FL |
| RONALD HILL | FL |
| RONALD HOLLIDA | FL |
| RONALD HOPKINS | FL |
| RONALD HUGHES | FL |
| RONALD INFANTINO | FL |
| RONALD INFANTINO | FL |
| RONALD J BECK | FL |

RONALD J BENNETT                    FL
RONALD J BRANSFIELD                 FL
RONALD J CIPRIANO SR                FL
RONALD J COLBOURNE                  FL
RONALD J CRANDALL                   FL
RONALD J CRUM                       FL
RONALD J DUNNINGS                   FL
RONALD J FRECHETTE                  FL
RONALD J GOORIN                     FL
RONALD J KOGAN                      FL
RONALD J LAFERRIERE                 FL
RONALD J LEGERE                     FL
RONALD J LOPER                      FL
RONALD J LOPER                      FL
RONALD J MICHALSKI                  FL
RONALD J NATHAN                     FL
RONALD J POSTLETHWAITE              FL
RONALD J RICHARDSON                 FL
RONALD J SCHREIBER                  FL
RONALD J SHULTZ                     FL
RONALD JACKSON                      FL
RONALD JACKSON                      FL
RONALD JAMES GORMAN JR              FL
RONALD JENSEN                       FL
RONALD JOHNSON                      FL
RONALD JONES JR                     FL
RONALD JOSE                         FL
RONALD K COOPER                     FL
RONALD K HAIGHT                     FL
RONALD K HAIGHT                     FL
RONALD K MICHIE                     FL
RONALD K PEARSON                    FL
RONALD K SMITH                      FL
RONALD K SMITH                      FL
RONALD KEEN                         FL
RONALD KEEN                         FL
RONALD KIDMAN                       FL
RONALD KIELTY                       FL
RONALD L AMDUR                      FL
RONALD L ANDRES                     FL
RONALD L ANDRES                     FL
RONALD L ASH                        FL
RONALD L ASHLEY                     FL
RONALD L ASHLEY                     FL
RONALD L BEST                       FL
RONALD L CLARK                      FL
RONALD L CLARK                      FL

| | |
|---|---|
| RONALD L CLEM | FL |
| RONALD L FULMORE | FL |
| RONALD L FULMORE | FL |
| RONALD L GEISTWHITE | FL |
| RONALD L GEISTWHITE | FL |
| RONALD L GLASS | FL |
| RONALD L GOLEY | FL |
| RONALD L HECK | FL |
| RONALD L KING | FL |
| RONALD L KING | FL |
| RONALD L LAW | FL |
| RONALD L LAYNE | FL |
| RONALD L MERKEN | FL |
| RONALD L MYERS | FL |
| RONALD L NELSON | FL |
| RONALD L RUBIN | FL |
| RONALD L RUCKMAN | FL |
| RONALD L RULEY | FL |
| RONALD L SCHALLHORN SR | FL |
| RONALD L SCHALLHORN SR | FL |
| RONALD L THOMAS | FL |
| RONALD L THOMAS | FL |
| RONALD L WHITTIKER | FL |
| RONALD L WOODARD | FL |
| RONALD L WOODS | FL |
| RONALD LARSEN | FL |
| RONALD LATRONICA | FL |
| RONALD LEE COLEMAN JR | FL |
| RONALD LEE THOMAS | FL |
| RONALD LEE THOMPSON II | FL |
| RONALD LEE THOMPSON II | FL |
| RONALD LEE WILLIAMS | FL |
| RONALD LEHN WHITE | FL |
| RONALD LEI REESE | FL |
| RONALD LILIEN | FL |
| RONALD LOUIS PELLETIER | FL |
| RONALD LYNCH | FL |
| RONALD LYNCH | FL |
| RONALD LYONS | FL |
| RONALD LYONS | FL |
| RONALD M BERRY | FL |
| RONALD M CALLAHAN | FL |
| RONALD M FREDERICKS | FL |
| RONALD M GINSBURG | FL |
| RONALD M HAMPTON | FL |
| RONALD M HAY JR | FL |
| RONALD M JANDA | FL |

| | |
|---|---|
| RONALD M NANCE | FL |
| RONALD M NOCERA | FL |
| RONALD M NOCERA | FL |
| RONALD M RIVARD | FL |
| RONALD M RODNEY | FL |
| RONALD M RODNEY | FL |
| RONALD M ZAKARIN | FL |
| RONALD MANARANG | FL |
| RONALD MANASSE | FL |
| RONALD MANGUM | FL |
| RONALD MANGUM | FL |
| RONALD MANGUM | FL |
| RONALD MARCOTTE JR | FL |
| RONALD MARCOTTE JR | FL |
| RONALD MARTIN | FL |
| RONALD MCKENZIE | FL |
| RONALD MOMBLAN | FL |
| RONALD MOND | FL |
| RONALD MOODY JR | FL |
| RONALD MORRIS | FL |
| RONALD MOWRY | FL |
| RONALD N SHULTZ | FL |
| RONALD NELSON | FL |
| RONALD NEVERA | FL |
| RONALD NEVERA | FL |
| RONALD NICOLAS SPAULDING | FL |
| RONALD NICOLAS SPAULDING | FL |
| RONALD NOEL | FL |
| RONALD NOYEL MONTGOMERY | FL |
| RONALD NUBY | FL |
| RONALD O ROGERS | FL |
| RONALD OPPERUDE | FL |
| RONALD P ADAMS | FL |
| RONALD P BURRELL | FL |
| RONALD P FETTERMAN | FL |
| RONALD P HAGGERTY JR | FL |
| RONALD P HORTON | FL |
| RONALD P LATOUR JR | FL |
| RONALD PAUL | FL |
| RONALD PHILLIP WIDENER | FL |
| RONALD PIERRE | FL |
| RONALD PLAVNICKY | FL |
| RONALD POWELL | FL |
| RONALD R CORY | FL |
| RONALD R DUBECKY | FL |
| RONALD R MORELLO | FL |
| RONALD R MORIN | FL |

| | |
|---|---|
| RONALD R NEIBERT | FL |
| RONALD R REIF | FL |
| RONALD R RICHARDS | FL |
| RONALD R RICHARDS | FL |
| RONALD R ROPERO | FL |
| RONALD R SPENCER | FL |
| RONALD RAFTERY | FL |
| RONALD RAFTERY | FL |
| RONALD REEVES II | FL |
| RONALD REIMAN | FL |
| RONALD RICHARD RENNER | FL |
| RONALD ROBBINS | FL |
| RONALD RODRIGUEZ | FL |
| RONALD ROWETON | FL |
| RONALD S BUCHBAUM | FL |
| RONALD S DAVIS | FL |
| RONALD S FOXWORTHY | FL |
| RONALD S HAYES | FL |
| RONALD S SIBLEY | FL |
| RONALD S THOMPSON | FL |
| RONALD S WHITNEY | FL |
| RONALD SANCHEZ | FL |
| RONALD SCHULTZ JR | FL |
| RONALD SCOTT REDMON | FL |
| RONALD SCOTT REFFUSE | FL |
| RONALD SCOTT REFFUSE | FL |
| RONALD SCOTT REFFUSE | FL |
| RONALD SHAEFFER | FL |
| RONALD SILIANOFF | FL |
| RONALD SITLINGTON | FL |
| RONALD SMITH | FL |
| RONALD SMITH | FL |
| RONALD SNIFFEN | FL |
| RONALD STEVENS | FL |
| RONALD STEVENSON | FL |
| RONALD STOCKARD | FL |
| RONALD STOCKARD | FL |
| RONALD STRICKLAND | FL |
| RONALD T EVANS | FL |
| RONALD T FOWLER JR | FL |
| RONALD T STRAUSS | FL |
| RONALD TAYLOR | FL |
| RONALD THOMAS HARMAN | FL |
| RONALD THOMAS JR | FL |
| RONALD THOMAS JR | FL |
| RONALD THOMAS LINARES | FL |
| RONALD TIMOTHY HINSON | FL |

| | |
|---|---|
| RONALD TIMOTHY HINSON | FL |
| RONALD TORRIVILLA | FL |
| RONALD V RAPCZYNSKI | FL |
| RONALD V SANZI | FL |
| RONALD V SANZI | FL |
| RONALD VICKERS | FL |
| RONALD VICKERS | FL |
| RONALD VIEIRA | FL |
| RONALD VILLANI | FL |
| RONALD W BENEFIELD | FL |
| RONALD W BROWN | FL |
| RONALD W BROWN | FL |
| RONALD W COWLES | FL |
| RONALD W MAYWEATHER | FL |
| RONALD W MYERS | FL |
| RONALD W PALMER | FL |
| RONALD W POWELL | FL |
| RONALD W ROBBINS | FL |
| RONALD W SHIERLING | FL |
| RONALD W SHIERLING | FL |
| RONALD WADE JR | FL |
| RONALD WADE JR | FL |
| RONALD WEECH | FL |
| RONALD WEST | FL |
| RONALD WILLETT | FL |
| RONALD WILSON | FL |
| RONALD WOODWARD | FL |
| RONALD WOODWARD | FL |
| RONALD WULF | FL |
| RONALD YOUNG | FL |
| RONALD YOUNG | FL |
| RONALDA N ANDERSON | FL |
| RONALDO C ESTEBAN | FL |
| RONALDO E MORALES | FL |
| RONALDO E MORALES | FL |
| RONALYN M FAREN | FL |
| RONCE KARAJANOVA | FL |
| RONDA B HOLBROOK | FL |
| RONDA D WESTFALL | FL |
| RONDA GOOD | FL |
| RONDA J TOMS | FL |
| RONDA K CERULLI | FL |
| RONDA L CALHOUN | FL |
| RONDA L KELLY | FL |
| RONDA MESADIEU | FL |
| RONDA PENSKA | FL |
| RONDA PFOHL BURSON | FL |

| | |
|---|---|
| RONDA S ROEMER | FL |
| RONDA S ROEMER | FL |
| RONDA S ROEMER | FL |
| RONDAL LANGSTON | FL |
| RONDAL R WHITE | FL |
| RONDENE TAYLOR | FL |
| RONDENE TAYLOR | FL |
| RONDON I PAUL | FL |
| RONDREAKA SCOTT | FL |
| RONEET EDRICH | FL |
| RONEL THOMAS | FL |
| RONEL THOMAS | FL |
| RONEN LEVI | FL |
| RONEN LEVI | FL |
| RONETTE ADELE ICSO | FL |
| RONEY M WEBSTER | FL |
| RONI B TANENBAUM | FL |
| RONI B TANENBAUM | FL |
| RONI B TANENBAUM | FL |
| RONICA L HOWARD | FL |
| RONICA L HOWARD | FL |
| RONICK MULLER | FL |
| RONICK MULLER | FL |
| RONIECE YOLANDA BLISSETT | FL |
| RONIECE YOLANDA BLISSETT | FL |
| RONISE FRANCOIS | FL |
| RONKEITH COOPER | FL |
| RONLEY A ALEXANDER | FL |
| RONNA L RYMAN | FL |
| RONNELL T LOVINGS JR | FL |
| RONNELL T LOVINGS JR | FL |
| RONNETTE BOLANOS | FL |
| RONNETTE BOLANOS | FL |
| RONNEY ARAGUNDI YEPEZ | FL |
| RONNEY ARAGUNDI YEPEZ | FL |
| RONNEY HARRISON | FL |
| RONNEY HARRISON | FL |
| RONNI RENFROW | FL |
| RONNI S KESSLER | FL |
| RONNI SIMON | FL |
| RONNIE A DECOSTE | FL |
| RONNIE A HARRIS | FL |
| RONNIE BOOKER | FL |
| RONNIE BURNS | FL |
| RONNIE C BOWYER JR | FL |
| RONNIE C SCHMEDEMANN | FL |
| RONNIE COLSON | FL |

| | |
|---|---|
| RONNIE COLSON | FL |
| RONNIE D VINSON | FL |
| RONNIE D VINSON | FL |
| RONNIE D WHITEHURST | FL |
| RONNIE D WHITEHURST | FL |
| RONNIE D WOOD | FL |
| RONNIE DAVIS JR | FL |
| RONNIE E OLSON | FL |
| RONNIE G AMMERITA | FL |
| RONNIE G CHRISTOPHER | FL |
| RONNIE G PEADEN | FL |
| RONNIE G STOKER | FL |
| RONNIE G STOKER | FL |
| RONNIE GOSNEY | FL |
| RONNIE GOSNEY | FL |
| RONNIE INGEMAR SVENSSON | FL |
| RONNIE J NOBLES | FL |
| RONNIE J WILLIAMS | FL |
| RONNIE L WILLIAMS | FL |
| RONNIE L WILLIAMS | FL |
| RONNIE LEE COHEN | FL |
| RONNIE LEE COHEN | FL |
| RONNIE LESLIE | FL |
| RONNIE M GOTTI | FL |
| RONNIE PATE | FL |
| RONNIE PATE | FL |
| RONNIE RAY | FL |
| RONNIE RAY | FL |
| RONNIE RIPLEY | FL |
| RONNIE TAYLOR | FL |
| RONNIE V DAVIS | FL |
| RONNIE V DAVIS | FL |
| RONNIE W LAMKIN | FL |
| RONNIE WILLIAMS | FL |
| RONNIE WILLIAMS | FL |
| RONNY CHAVEZ | FL |
| RONNY CHAVEZ | FL |
| RONNY G CASTRO | FL |
| RONNY G CASTRO | FL |
| RONNY HEBRA | FL |
| RONNY LOPEZ PEREZ | FL |
| RONNY O RAMIREZ | FL |
| RONOLD CADET | FL |
| RONTERRIUS SHEPHERD | FL |
| RONY A VARGAS | FL |
| RONY ANDRIS | FL |
| RONY BLOT | FL |

| | |
|---|---|
| RONY BLOT | FL |
| RONY COSTA | FL |
| RONY JOSEPH | FL |
| RONY JOSEPH | FL |
| RONY STUART MICHAUD | FL |
| RONY VALMY | FL |
| ROOP SUKHRAM | FL |
| ROOP SUKHRAM | FL |
| ROOSEL MARTINEZ | FL |
| ROOSEVELT A DOUGLAS | FL |
| ROOSEVELT A STEWART | FL |
| ROOSEVELT BAZELAIS | FL |
| ROOSEVELT BAZELAIS | FL |
| ROOSEVELT J KIMBLE | FL |
| ROOSEVELT JOHNSON | FL |
| ROOSEVELT JONES JR | FL |
| ROOSEVELT KNIGHT JR | FL |
| ROOSEVELT LEE | FL |
| ROOSEVELT MADELON | FL |
| ROOSEVELT MAGGITT | FL |
| ROOSEVELT MARTIN MENDIETA | FL |
| ROOSEVELT MONDESIR | FL |
| ROOSEVELT MONDESIR | FL |
| ROOSEVELT PETTAWAY III | FL |
| ROOSEVELT WASHINGTON JR | FL |
| ROOSEVELT WASHINGTON JR | FL |
| ROOSEVELT WOOLFORK | FL |
| ROOSEVELT WOOLFORK | FL |
| ROQUE CURRENT SUAREZ | FL |
| ROQUE GAVILLA | FL |
| ROQUE GAVILLA | FL |
| ROQUE VELASCO | FL |
| ROREY F EDWARDS | FL |
| RORI L MAINS | FL |
| RORY BACON | FL |
| RORY BACON | FL |
| RORY ZAMBRANO | FL |
| RORY ZAMBRANO | FL |
| RORY ZAMBRANO | FL |
| ROSA A CALDERIN | FL |
| ROSA A CHAMORRO | FL |
| ROSA A DIAZ | FL |
| ROSA A GOMEZ | FL |
| ROSA A GONZALEZ | FL |
| ROSA A HERNANDEZ | FL |
| ROSA A HERNANDEZ | FL |
| ROSA A LEE | FL |

| | |
|---|---|
| ROSA A MITCHELL | FL |
| ROSA A MORA | FL |
| ROSA A RODRIGUEZ | FL |
| ROSA A TORRES | FL |
| ROSA ALMONTE MYLES | FL |
| ROSA ALTOMARI | FL |
| ROSA BACA | FL |
| ROSA BALDEON | FL |
| ROSA BELL DUPREE | FL |
| ROSA BELL DUPREE | FL |
| ROSA BENITEZ | FL |
| ROSA BENITEZ | FL |
| ROSA BONILLA | FL |
| ROSA BROWN | FL |
| ROSA BUITRON | FL |
| ROSA C BALDERAS | FL |
| ROSA C PEREZ | FL |
| ROSA CALZADILLA | FL |
| ROSA CALZADILLA | FL |
| ROSA CAMPUZANO | FL |
| ROSA CARVAJAL | FL |
| ROSA CASAMOR | FL |
| ROSA CASAMOR | FL |
| ROSA CASTELLANOS | FL |
| ROSA CASTRO | FL |
| ROSA CASTRO | FL |
| ROSA CASTRO | FL |
| ROSA CECILIA ALARCON | FL |
| ROSA CECILIA ALARCON | FL |
| ROSA CELEIRO | FL |
| ROSA COLLAZO | FL |
| ROSA COLLAZO | FL |
| ROSA COLON | FL |
| ROSA CORREDOR-PINZON | FL |
| ROSA CRAWFORD | FL |
| ROSA D HARRIS | FL |
| ROSA DAVILA | FL |
| ROSA DAVILA | FL |
| ROSA DELEON | FL |
| ROSA DELEON | FL |
| ROSA DIAZ | FL |
| ROSA DIAZ | FL |
| ROSA DIAZ | FL |
| ROSA DINA MENDEZ | FL |
| ROSA DINA MENDEZ | FL |
| ROSA DUMAS | FL |
| ROSA E CURA | FL |

| | |
|---|---|
| ROSA E FRAME | FL |
| ROSA E GIRIBALDI | FL |
| ROSA E LIVERPOOL | FL |
| ROSA E LIVERPOOL | FL |
| ROSA E MONTENEGRO | FL |
| ROSA E MONTENEGRO | FL |
| ROSA E NEGRON | FL |
| ROSA E OSORIO | FL |
| ROSA E OSORIO | FL |
| ROSA E PALACIOS | FL |
| ROSA E SALAMANCA | FL |
| ROSA E SOTO | FL |
| ROSA ELENA AZZATO | FL |
| ROSA ELENA BUITRAGO | FL |
| ROSA ELENA LEON | FL |
| ROSA F COSME | FL |
| ROSA F RIVERA-SANDERS | FL |
| ROSA F RIVERA-SANDERS | FL |
| ROSA FERNANDEZ | FL |
| ROSA FERNANDEZ | FL |
| ROSA FERNANDEZ | FL |
| ROSA FLORES | FL |
| ROSA FUNDORA | FL |
| ROSA FUNDORA | FL |
| ROSA GIL | FL |
| ROSA GISELA CEDENO | FL |
| ROSA GISELA CEDENO | FL |
| ROSA GLORIA SANCHEZ | FL |
| ROSA GOMEZ | FL |
| ROSA H TORRES | FL |
| ROSA HAMPTON | FL |
| ROSA HAMPTON | FL |
| ROSA HANDY | FL |
| ROSA HERNANDEZ | FL |
| ROSA HUGGINS | FL |
| ROSA HUTCHINSON | FL |
| ROSA I MARULLO | FL |
| ROSA I PERERA | FL |
| ROSA I PERERA | FL |
| ROSA I SARANTE | FL |
| ROSA IBANEZ | FL |
| ROSA IBANEZ | FL |
| ROSA IGLESIAS | FL |
| ROSA IRENE MOATS | FL |
| ROSA IRIS LAGAMBINA | FL |
| ROSA ISAKOWITZ | FL |
| ROSA ISAKOWITZ | FL |

| | |
|---|---|
| ROSA J CANET | FL |
| ROSA J GUTIERREZ | FL |
| ROSA J TURINCIO | FL |
| ROSA J VASQUEZ | FL |
| ROSA JIMEMEZ | FL |
| ROSA JULIA BERLANGA | FL |
| ROSA L BROWN | FL |
| ROSA L GALANIS | FL |
| ROSA L GALANIS | FL |
| ROSA L GARCIA | FL |
| ROSA L JORDAN | FL |
| ROSA L JORDAN | FL |
| ROSA L OSPINA | FL |
| ROSA L RODRIGUEZ | FL |
| ROSA L RODRIGUEZ | FL |
| ROSA LA ROCCA | FL |
| ROSA LACOSTTE | FL |
| ROSA LACOSTTE | FL |
| ROSA LEE COOPER | FL |
| ROSA LEE COOPER | FL |
| ROSA LEE NEWSOME RAWLINGS | FL |
| ROSA LEE NEWSOME RAWLINGS | FL |
| ROSA LEON | FL |
| ROSA LEON | FL |
| ROSA LINDA CALLE | FL |
| ROSA LOPEZ | FL |
| ROSA LYDIA MANRIQUE | FL |
| ROSA M CANALES | FL |
| ROSA M CARDENTEY | FL |
| ROSA M CARUSO | FL |
| ROSA M COLLADO GARZA | FL |
| ROSA M CORTES | FL |
| ROSA M DAVIS | FL |
| ROSA M DE LA PUENTE | FL |
| ROSA M DOMINGUEZ | FL |
| ROSA M EDWARDS | FL |
| ROSA M FUENTES | FL |
| ROSA M FUENTES | FL |
| ROSA M GALAVIZ | FL |
| ROSA M GINART | FL |
| ROSA M GONZALEZ | FL |
| ROSA M GONZALEZ | FL |
| ROSA M GRIMES | FL |
| ROSA M GUADALUPE | FL |
| ROSA M GUTIERREZ | FL |
| ROSA M GUTIERREZ | FL |
| ROSA M HANDY | FL |

| | |
|---|---|
| ROSA M HERNANDEZ | FL |
| ROSA M HERNANDEZ | FL |
| ROSA M HERNANDEZ | FL |
| ROSA M KO | FL |
| ROSA M LAFFLER | FL |
| ROSA M LOPEZ | FL |
| ROSA M MIRANDA | FL |
| ROSA M MIRANDA | FL |
| ROSA M PRADO | FL |
| ROSA M RAMOS | FL |
| ROSA M RUIZ BUNKER | FL |
| ROSA M SALINAS | FL |
| ROSA M SANCHEZ | FL |
| ROSA M SCIONTI | FL |
| ROSA M TOMASI | FL |
| ROSA M TOMASI | FL |
| ROSA M ZAMORA | FL |
| ROSA M ZAMORA | FL |
| ROSA M ZINGARELLA | FL |
| ROSA MAE POOLE-DIXON | FL |
| ROSA MARIA MARRERO | FL |
| ROSA MARIA PELAEZ | FL |
| ROSA MARIA PELAEZ | FL |
| ROSA MARIA PINEIRO | FL |
| ROSA MARIA VASQUEZ | FL |
| ROSA MARIE MARTINEZ | FL |
| ROSA MARTINEZ | FL |
| ROSA MEJIA | FL |
| ROSA MEJIA | FL |
| ROSA MENDOZA-FRIEDHEIM | FL |
| ROSA MENDOZA-FRIEDHEIM | FL |
| ROSA MUNOZ | FL |
| ROSA MYLES LESTER | FL |
| ROSA N MENA | FL |
| ROSA N YUPANQUI | FL |
| ROSA N YUPANQUI | FL |
| ROSA O AREVALO | FL |
| ROSA O AREVALO | FL |
| ROSA O HARRIS | FL |
| ROSA OQUENDO-PONCE | FL |
| ROSA ORONA | FL |
| ROSA ORONA | FL |
| ROSA ORTIZ | FL |
| ROSA ORTIZ | FL |
| ROSA OSORIO DE AMADOR | FL |
| ROSA P MORENO | FL |
| ROSA P STEWART | FL |

| | |
|---|---|
| ROSA PATRICIA GONZALEZ | FL |
| ROSA PUMARIEGA | FL |
| ROSA PUMARIEGA | FL |
| ROSA R PHILLIPS | FL |
| ROSA RAMIREZ | FL |
| ROSA RAMIREZ | FL |
| ROSA RAVELO | FL |
| ROSA RAVELO | FL |
| ROSA REEVES | FL |
| ROSA ROBOTHAM | FL |
| ROSA ROBOTHAM | FL |
| ROSA SANJURJO | FL |
| ROSA SANTANA | FL |
| ROSA SIERRA | FL |
| ROSA SIERRA | FL |
| ROSA SILVA | FL |
| ROSA SILVA | FL |
| ROSA SILVA | FL |
| ROSA SINAEIAN | FL |
| ROSA T ROSAS | FL |
| ROSA TATE | FL |
| ROSA TATE | FL |
| ROSA TORRES | FL |
| ROSA TORRES | FL |
| ROSA TORRES | FL |
| ROSA V DRUMMER | FL |
| ROSA V GELPI | FL |
| ROSA VACA | FL |
| ROSA VAZQUEZ MIRABAL | FL |
| ROSA VEGA | FL |
| ROSA VEJERANO | FL |
| ROSA WATKINS-BROWN | FL |
| ROSA WEST | FL |
| ROSA WEST | FL |
| ROSA YBARRA | FL |
| ROSA YBARRA | FL |
| ROSA ZAPATA | FL |
| ROSA ZEVALLOS | FL |
| ROSABEL GINART | FL |
| ROSABEL GINART | FL |
| ROSABEL NAVEIRA | FL |
| ROSADELA VIDAL | FL |
| ROSAEL SAN INOCENCIO | FL |
| ROSAIRE ABRAHAM | FL |
| ROSALBA CLARK | FL |
| ROSALBA DUQUE | FL |
| ROSALBA ESTEVEZ | FL |

| | |
|---|---|
| ROSALBA MARTINEZ | FL |
| ROSALBA PACHECO | FL |
| ROSALBA PAGUAGA | FL |
| ROSALBA PINA | FL |
| ROSALBA RAYO MALDONADO | FL |
| ROSALEE L ASKEW | FL |
| ROSALEE M STAFFORD | FL |
| ROSALIA CEDILLO | FL |
| ROSALIA CEDILLO | FL |
| ROSALIA TORRES | FL |
| ROSALIA TORRES | FL |
| ROSALIE A RIKER | FL |
| ROSALIE A RIKER | FL |
| ROSALIE ANNE MERKEL | FL |
| ROSALIE E NORMAN MCNANEY | FL |
| ROSALIE FORTIS | FL |
| ROSALIE I SEALS | FL |
| ROSALIE JARAMILLO | FL |
| ROSALIE JEAN | FL |
| ROSALIE K SUDSBURY | FL |
| ROSALIE M OWENS | FL |
| ROSALIE MCMASTERS | FL |
| ROSALIE ORLEN | FL |
| ROSALIE ORLEN | FL |
| ROSALIE WALSH | FL |
| ROSALINA ALCON WELCH | FL |
| ROSALINA GARCIA | FL |
| ROSALINA RODRIGUEZ | FL |
| ROSALINA RODRIGUEZ | FL |
| ROSALINA SAMO | FL |
| ROSALIND CLARKE | FL |
| ROSALIND CLARKE | FL |
| ROSALIND DARS | FL |
| ROSALIND J FORD | FL |
| ROSALIND L NEALEY | FL |
| ROSALIND L NEALEY | FL |
| ROSALIND LARRY | FL |
| ROSALIND LARRY | FL |
| ROSALIND NIMS | FL |
| ROSALIND NIMS | FL |
| ROSALIND NIMS | FL |
| ROSALIND R MORGAN | FL |
| ROSALIND RISER | FL |
| ROSALIND T GRIFFIN | FL |
| ROSALIND TALLMAN | FL |
| ROSALIND Y JACKSON | FL |
| ROSALINDA HUERTAS | FL |

| | |
|---|---|
| ROSALINDA ROUDE | FL |
| ROSALINDA S MURRAY | FL |
| ROSALINDA VEGA | FL |
| ROSALIZ PADRON | FL |
| ROSALMARIE SALAZAR | FL |
| ROSALMARIE SALAZAR | FL |
| ROSALME PIERRE | FL |
| ROSALVA TEJADA | FL |
| ROSALYN E JONES | FL |
| ROSALYN GREEN | FL |
| ROSALYN MARTINEZ | FL |
| ROSALYN MISDRAJI | FL |
| ROSALYN R BOKOFF | FL |
| ROSALYNN LAWSON | FL |
| ROSALYNN LAWSON | FL |
| ROSAMARI C MIRABAL | FL |
| ROSAN LEE | FL |
| ROSANA BAEZ | FL |
| ROSANA OLIVEIRA | FL |
| ROSANA ROMERO | FL |
| ROSANA S SUAREZ | FL |
| ROSANA SIMOES FLORES | FL |
| ROSANA VELILLA-DEULOFEUT | FL |
| ROSANA YANES | FL |
| ROSANE B MENDOZA | FL |
| ROSANGEL MUNOZ | FL |
| ROSANGELA BAEZ | FL |
| ROSANGELA D SEMIDEY CARPINTERO | FL |
| ROSANGELA GUIMARAES CREMONA | FL |
| ROSANGELA GUIMARAES CREMONA | FL |
| ROSANGELA KIRILAUSCAS | FL |
| ROSANGELA L WOMBLE | FL |
| ROSANGELES GONZALEZ | FL |
| ROSANI KOWALIK | FL |
| ROSANNA A YOUNG REYES | FL |
| ROSANNA C CLARKE | FL |
| ROSANNA GARCIA | FL |
| ROSANNA GARCIA | FL |
| ROSANNA GUZMAN | FL |
| ROSANNA MASON | FL |
| ROSANNA RAGOO | FL |
| ROSANNA SIFORT | FL |
| ROSANNA SIFORT | FL |
| ROSANNA STOLDT | FL |
| ROSANNE CARNEY | FL |
| ROSANNE L ANTHONY | FL |
| ROSANNE POPKIN | FL |

| | |
|---|---|
| ROSANNY GRULLON | FL |
| ROSARIO ALYESKA SEMSCH | FL |
| ROSARIO ALYESKA SEMSCH | FL |
| ROSARIO ARIAS | FL |
| ROSARIO CALILAO | FL |
| ROSARIO CAMMARATA JR | FL |
| ROSARIO CAPDEVILA | FL |
| ROSARIO CASH | FL |
| ROSARIO CASH | FL |
| ROSARIO DE PARA | FL |
| ROSARIO E LUBEL | FL |
| ROSARIO G RAMIREZ | FL |
| ROSARIO GALARZA | FL |
| ROSARIO GIUSEPPE CASCIOLA | FL |
| ROSARIO HILL | FL |
| ROSARIO HILL | FL |
| ROSARIO L SEGURA | FL |
| ROSARIO PADILLA | FL |
| ROSARIO PEPITO | FL |
| ROSARIO RAMOS | FL |
| ROSARIO RAMOS | FL |
| ROSARIO RIVERA | FL |
| ROSARIO RIVERA | FL |
| ROSARIO RODOLFO ADAY | FL |
| ROSARIO RODOLFO ADAY | FL |
| ROSARIO SILVA | FL |
| ROSARIO U DOYLE | FL |
| ROSARIO VILLANUEVA | FL |
| ROSARIO ZABALA | FL |
| ROSARITO TORO | FL |
| ROSAURA GONZALEZ | FL |
| ROSAURA T MASFERRER | FL |
| ROSAURA T MASFERRER | FL |
| ROSAURA VELEZ | FL |
| ROSAURA VELEZ | FL |
| ROSAURO F ESPINOSA | FL |
| ROSBY L KELLY JR | FL |
| ROSCOE E CAMPBELL | FL |
| ROSCOE E CAMPBELL | FL |
| ROSE A BARTKO | FL |
| ROSE A CARVAJAL | FL |
| ROSE A CARVAJAL | FL |
| ROSE A GONZALEZ | FL |
| ROSE A GONZALEZ | FL |
| ROSE A HALL | FL |
| ROSE A LUDWIG | FL |
| ROSE A LUDWIG | FL |

ROSE A MARCONI                          FL
ROSE A MICHEL                           FL
ROSE A SALVANTE                         FL
ROSE A WALTERS                          FL
ROSE A WESTLEY                          FL
ROSE ALLAN                              FL
ROSE ALOUIDOR                           FL
ROSE ALTERIA                            FL
ROSE ALTERIA                            FL
ROSE ANDREE DORMEUS                     FL
ROSE ANDREE DORMEUS                     FL
ROSE ANDRELIE PLEURVIL                  FL
ROSE ANN ATANASIO                       FL
ROSE ANN TAYLOR                         FL
ROSE ANNE RAIES                         FL
ROSE B SANON                            FL
ROSE BARBER                             FL
ROSE BASTIEN                            FL
ROSE BAZAN                              FL
ROSE BAZAN                              FL
ROSE BELLABE                            FL
ROSE BELLABE                            FL
ROSE BRAY                               FL
ROSE BRAY                               FL
ROSE BROOMFIELD                         FL
ROSE BROOMFIELD                         FL
ROSE C BERTRAND                         FL
ROSE C FERRARI                          FL
ROSE C KONECEK                          FL
ROSE C LOUIS XVI                        FL
ROSE C LOUIS XVI                        FL
ROSE C LOUIS XVI                        FL
ROSE C SAKA                             FL
ROSE CARLINE CAMILLE                    FL
ROSE CARMELLE ETIENNE                   FL
ROSE COVAL                              FL
ROSE COVAL                              FL
ROSE DAVIDSON                           FL
ROSE DIFILIPPI                          FL
ROSE DIXON                              FL
ROSE DIXON                              FL
ROSE DORSAINVIL                         FL
ROSE DORSAINVIL                         FL
ROSE DOVE                               FL
ROSE E HEARD                            FL
ROSE ELIDE VALLON                       FL
ROSE ESTIME                             FL

| | |
|---|---|
| ROSE EUVRYNE LU MICHEL | FL |
| ROSE GLADYS CYRILLE | FL |
| ROSE GRACE JIMENEZ | FL |
| ROSE GRACE JIMENEZ | FL |
| ROSE HELENE PIERRE | FL |
| ROSE HOCTOR | FL |
| ROSE I EDGE | FL |
| ROSE I EDGE | FL |
| ROSE JEAN | FL |
| ROSE JEAN BAPTISTE | FL |
| ROSE JEAN-LOUIS | FL |
| ROSE JUNIE PIERRE LOUIS | FL |
| ROSE JUNIE PIERRE LOUIS | FL |
| ROSE KIRBY | FL |
| ROSE L LUBIN | FL |
| ROSE L MENAGH | FL |
| ROSE L POLHEMUS | FL |
| ROSE L VOLTAIRE OKOGERI | FL |
| ROSE M ASKEW | FL |
| ROSE M BOB | FL |
| ROSE M CARTER | FL |
| ROSE M CUPP | FL |
| ROSE M DEL PRADO | FL |
| ROSE M DEVOE | FL |
| ROSE M DEVOE | FL |
| ROSE M FARAONE | FL |
| ROSE M GOLDNER | FL |
| ROSE M HILL | FL |
| ROSE M HILL | FL |
| ROSE M LAPLANTE | FL |
| ROSE M LUCIANO | FL |
| ROSE M MARSCHHAUSER | FL |
| ROSE M NICHOLS | FL |
| ROSE M NOCENT | FL |
| ROSE M PARISH-RAMON | FL |
| ROSE M PERDOMO | FL |
| ROSE M SAINTIL | FL |
| ROSE M STEWART | FL |
| ROSE M TORY | FL |
| ROSE M VILLARREAL | FL |
| ROSE M. NOCENT | FL |
| ROSE MARIA MARSCHHAUSER | FL |
| ROSE MARIE BAJKOWSKI | FL |
| ROSE MARIE BAJKOWSKI | FL |
| ROSE MARIE CESAR | FL |
| ROSE MARIE MCCOY | FL |
| ROSE MARIE MCHUGH | FL |

| | |
|---|---|
| ROSE MARIE PEARSON | FL |
| ROSE MARIE PIERCE | FL |
| ROSE MARIE R BRINK | FL |
| ROSE MARIE SHOR | FL |
| ROSE MARIE WAY | FL |
| ROSE MARY TORRES | FL |
| ROSE MCGEE | FL |
| ROSE MILLER | FL |
| ROSE MIRVA LEO | FL |
| ROSE OLIVERT | FL |
| ROSE OLIVERT | FL |
| ROSE P BARTON | FL |
| ROSE PADILLA | FL |
| ROSE PARSONS | FL |
| ROSE PISANO | FL |
| ROSE PISANO | FL |
| ROSE R WILKERSON | FL |
| ROSE ROBINSON | FL |
| ROSE RUTHERFORD | FL |
| ROSE RUTHERFORD | FL |
| ROSE SCOTT | FL |
| ROSE SCOTT | FL |
| ROSE SHEFFLER | FL |
| ROSE SOLER BERMUDEZ | FL |
| ROSE SOLER BERMUDEZ | FL |
| ROSE TANZELLA | FL |
| ROSE YOUNG | FL |
| ROSE-ANN MJ MONDY | FL |
| ROSEANN R FERTUCCI | FL |
| ROSEANN S MAGLIONE | FL |
| ROSEANNA KLONIS | FL |
| ROSEANNA OVINGTON | FL |
| ROSEANNA OVINGTON | FL |
| ROSEANNA TEEPLE | FL |
| ROSEANNA TEEPLE | FL |
| ROSEANNE BURGO | FL |
| ROSEANNE HERNANDEZ | FL |
| ROSEANNE HERNANDEZ | FL |
| ROSEANNE HERNANDEZ | FL |
| ROSEANNER CRAWFORD | FL |
| ROSEANNER CRAWFORD | FL |
| ROSELA L BERNADAS | FL |
| ROSELA VIOLA HECTOR | FL |
| ROSELAINE JABOUIN | FL |
| ROSELAINE JABOUIN | FL |
| ROSELAINE LUCIEN | FL |
| ROSELAINE LUCIEN | FL |

| | |
|---|---|
| ROSELAINE ROGERS | FL |
| ROSELAINE ROGERS | FL |
| ROSELAINE SAINTVIL | FL |
| ROSELAINE SAINTVIL | FL |
| ROSELANNE A CADET | FL |
| ROSELARD DEGUERRE | FL |
| ROSELARD DEGUERRE | FL |
| ROSELDA SPATES | FL |
| ROSELEE LOPEZ | FL |
| ROSELENE DACEUS | FL |
| ROSELI REGO QUINTANA | FL |
| ROSELIE CHRISTOPHE | FL |
| ROSELIN BARRENA | FL |
| ROSELIN CRUZ SOTERO | FL |
| ROSELINE BAZILE CHERY | FL |
| ROSELINE DUBERCEAU-BAPTISTE | FL |
| ROSELINE LADOUCEUR HANDE | FL |
| ROSELINE LEVASSEUR | FL |
| ROSELINE PARAISY | FL |
| ROSELLA COLLIE | FL |
| ROSELLA COLLIE | FL |
| ROSELLA EMMANUEL | FL |
| ROSELLA MCFADDEN | FL |
| ROSELLA MCFADDEN | FL |
| ROSELLE C GUERRIER | FL |
| ROSELLE J ROSADO | FL |
| ROSELLE MENELASSHIWPAL | FL |
| ROSELMA J ARROYO VILLEGAS | FL |
| ROSELMA JOSEPINA ARROYO VILLEGAS | FL |
| ROSELOR SERVIUS | FL |
| ROSELORE M OMELAIT | FL |
| ROSELYN A CORBETT | FL |
| ROSELYN CINDY MCGOWAN | FL |
| ROSELYN E BROWN | FL |
| ROSELYN E BROWN | FL |
| ROSELYN E HAREWOOD | FL |
| ROSELYN E HAREWOOD | FL |
| ROSELYN MILLER | FL |
| ROSELYN PALMER | FL |
| ROSEMAN W EMMANUEL | FL |
| ROSEMAR MACHADO | FL |
| ROSEMARA THEOTONIO SANTIAGO | FL |
| ROSEMARIE A WALTERS | FL |
| ROSEMARIE A WALTERS | FL |
| ROSEMARIE ANN HUDSON | FL |
| ROSEMARIE ANN HUDSON | FL |
| ROSE-MARIE AVELOO | FL |

| | |
|---|---|
| ROSEMARIE C ESCOFFERY | FL |
| ROSEMARIE CAYETANO | FL |
| ROSEMARIE CHARLESTIN | FL |
| ROSEMARIE CHRISTOPHE | FL |
| ROSEMARIE DESMOND | FL |
| ROSEMARIE DESMOND | FL |
| ROSEMARIE E MARCELUS PIERRE | FL |
| ROSEMARIE FEQUIERE | FL |
| ROSEMARIE FEQUIERE | FL |
| ROSEMARIE J MARINACCIO | FL |
| ROSEMARIE KLUEPFEL | FL |
| ROSEMARIE LOUCKS | FL |
| ROSE-MARIE LUGO-BIRKENTALL | FL |
| ROSEMARIE MAGAZINO | FL |
| ROSEMARIE MAGAZINO | FL |
| ROSEMARIE MAY | FL |
| ROSEMARIE MCMASTER | FL |
| ROSEMARIE MCMASTER | FL |
| ROSEMARIE MOHAN | FL |
| ROSEMARIE MORSELLO | FL |
| ROSEMARIE NEWTON | FL |
| ROSEMARIE O JEAN JUSTE | FL |
| ROSEMARIE PEMBROKE-BASS | FL |
| ROSEMARIE PERRY | FL |
| ROSEMARIE PRIVITERA | FL |
| ROSEMARIE SCHAD | FL |
| ROSEMARIE SEIVWRIGHT | FL |
| ROSEMARIE SIMONS | FL |
| ROSEMARIE STEWART | FL |
| ROSEMARIE T GRAYDON | FL |
| ROSEMARIE WALCOTT | FL |
| ROSEMARY A DUFOUR | FL |
| ROSEMARY A MCGIVERN | FL |
| ROSEMARY ANDERSON | FL |
| ROSEMARY ANDERSON | FL |
| ROSEMARY BALAGUER | FL |
| ROSEMARY BRANAS | FL |
| ROSEMARY BUSALACCHI | FL |
| ROSEMARY C AMMAR | FL |
| ROSEMARY C AMMAR | FL |
| ROSEMARY C ZEIGER | FL |
| ROSEMARY CLARKE | FL |
| ROSEMARY COLLINS | FL |
| ROSEMARY CORTES | FL |
| ROSEMARY CORTES | FL |
| ROSEMARY DEPAOLO | FL |
| ROSEMARY DIROSA | FL |

| | |
|---|---|
| ROSEMARY E JEDLICKA | FL |
| ROSEMARY E JEDLICKA | FL |
| ROSEMARY E SWEARINGEN | FL |
| ROSEMARY E SWEARINGEN | FL |
| ROSEMARY E VAULT | FL |
| ROSEMARY ERICKSON | FL |
| ROSEMARY GALLO | FL |
| ROSEMARY H COWAN | FL |
| ROSEMARY HOMEISTER | FL |
| ROSEMARY HORN | FL |
| ROSEMARY JOYNER | FL |
| ROSEMARY JOYNER | FL |
| ROSEMARY LACRONE | FL |
| ROSEMARY LEVERE | FL |
| ROSEMARY LYNN WADDLE | FL |
| ROSEMARY MACIOG | FL |
| ROSEMARY MACIOG | FL |
| ROSEMARY MAS | FL |
| ROSEMARY MCMAHON | FL |
| ROSEMARY MICKEL WRIGHT | FL |
| ROSEMARY MORIARTY | FL |
| ROSEMARY MORRISON | FL |
| ROSEMARY MORRISON | FL |
| ROSEMARY ORLOFF | FL |
| ROSEMARY PABON | FL |
| ROSEMARY PALAZUELOS | FL |
| ROSEMARY R CHAPMAN | FL |
| ROSEMARY SALTER | FL |
| ROSEMARY T WALSH | FL |
| ROSEMARY WALKER | FL |
| ROSEMENE D TURENE | FL |
| ROSEMINE JOSEPH | FL |
| ROSEMINE JOSEPH | FL |
| ROSEMOND LUCOMBE | FL |
| ROSEMONDE MICHEL | FL |
| ROSEMONDE WADE | FL |
| ROSEMONDE WADE | FL |
| ROSENA BERTRAND | FL |
| ROSENA D BIVINS | FL |
| ROSENA SAINT VILIEN | FL |
| ROSENDO A ALVAREZ | FL |
| ROSENDO A ALVAREZ | FL |
| ROSENDO ARZOLA | FL |
| ROSENDO PAZ | FL |
| ROSENDO URVINA | FL |
| ROSENDO URVINA | FL |
| ROSENIE AMBROISE | FL |

| | |
|---|---|
| ROSENIQUE HENRY | FL |
| ROSETA GAYLE | FL |
| ROSETA GAYLE | FL |
| ROSETTA ANECIA HAMILTON | FL |
| ROSETTA ANECIA HAMILTON | FL |
| ROSETTA DIGIULIO | FL |
| ROSETTA DIGIULIO | FL |
| ROSETTA G FRAZIER | FL |
| ROSETTA JOHNSON | FL |
| ROSETTA JOHNSON | FL |
| ROSETTA SMITH GRAHAM | FL |
| ROSETTA SMITH GRAHAM | FL |
| ROSETTA WATTKIS | FL |
| ROSETTA WOOLLERY | FL |
| ROSETTA WRIGHT | FL |
| ROSEVELYNE CHARLES | FL |
| ROSEZENER LIVINGSTON | FL |
| ROSHANA A WALKER | FL |
| ROSHEL L CORCORAN | FL |
| ROSHELL WOODARD | FL |
| ROSHNI BISRAM | FL |
| ROSIE E JOHNSON | FL |
| ROSIE L STOKES | FL |
| ROSIE L STOKES | FL |
| ROSIE MCNEAR | FL |
| ROSIE PABON | FL |
| ROSIE PERDUE | FL |
| ROSIE PRESAS | FL |
| ROSIE PRESAS | FL |
| ROSIER EXIME | FL |
| ROSILDA MENDES PEAK | FL |
| ROSILIA GOMAN | FL |
| ROSILIA LAFONTANT | FL |
| ROSILIA LAFONTANT | FL |
| ROSILIA ST REMY | FL |
| ROSILIA ST REMY | FL |
| ROSILYS A HERNANDEZ | FL |
| ROSINA CHEVEREZ | FL |
| ROSINA CHEVEREZ | FL |
| ROSINA FREMONT | FL |
| ROSINA FREMONT | FL |
| ROSINA GONZALEZ | FL |
| ROSINA M MONTEIRO | FL |
| ROSINA PADILLA | FL |
| ROSINA PEARSON | FL |
| ROSITA ALICIA LINDBERG SMITH | FL |
| ROSITA D WARNEKE | FL |

| | |
|---|---|
| ROSITA FELIX | FL |
| ROSITA FELIX | FL |
| ROSITA JOSEPH | FL |
| ROSITA JOSEPH | FL |
| ROSITA M ALLAMANI | FL |
| ROSITA M ALLAMANI | FL |
| ROSITA M WING | FL |
| ROSITA MALAVE | FL |
| ROSLENY UBINAS | FL |
| ROSLIN LINDSAY | FL |
| ROSLIN M HEILIGENBERG | FL |
| ROSLIN M HEILIGENBERG | FL |
| ROSLYN D LANGS | FL |
| ROSLYN MCCORMICK | FL |
| ROSLYN MCCORMICK | FL |
| ROSLYN P BAILEY | FL |
| ROSLYN R ORE | FL |
| ROSLYN TRABAL | FL |
| ROSLYN TRABAL | FL |
| ROSMAL FLEITAS | FL |
| ROSMAN AIME | FL |
| ROSMAN AIME | FL |
| ROSMERY PICHARDO | FL |
| ROSNEL TURENE | FL |
| ROSS A LEE | FL |
| ROSS COKER | FL |
| ROSS COKER | FL |
| ROSS COKER | FL |
| ROSS D LUMSDEN | FL |
| ROSS DEWEESE | FL |
| ROSS E MCGRATH | FL |
| ROSS F GAGLIANO | FL |
| ROSS F MARCHETTA | FL |
| ROSS FISCHLER | FL |
| ROSS FISCHLER | FL |
| ROSS HURT | FL |
| ROSS HURT | FL |
| ROSS JACOBS | FL |
| ROSS KENSETH | FL |
| ROSS L BLAND | FL |
| ROSS L FENSTERWALD | FL |
| ROSS L ISAACSON | FL |
| ROSS POLONETSKY | FL |
| ROSS REED SMITH | FL |
| ROSS STERLING | FL |
| ROSS T ENFINGER | FL |
| ROSS W LENNON | FL |

| | |
|---|---|
| ROSS WILTON MORRIS | FL |
| ROSS WILTON MORRIS | FL |
| ROSSANA E AMON | FL |
| ROSSANA ERQUIAGA | FL |
| ROSSANA LOPEZ | FL |
| ROSSANA LOPEZ | FL |
| ROSSANA NARVAEZ | FL |
| ROSSANA NARVAEZ | FL |
| ROSSI HOLGUIN | FL |
| ROSSIE L BUNN JR | FL |
| ROSSY VALDEZ | FL |
| ROSSY VALDEZ | FL |
| ROSTYN A LIGHTBOURN | FL |
| ROSVIDA NICODEMUS | FL |
| ROSWELL K LARENA | FL |
| ROSWELL WHITMYER JR | FL |
| ROSY ENID RIOS | FL |
| ROTEM AHARON | FL |
| ROTEN JACKSON | FL |
| ROTHY SOUN | FL |
| ROTSALINH SYAPHAY | FL |
| ROUGER BARREAL | FL |
| ROUGER BARREAL | FL |
| ROUKOZ MECHREK | FL |
| ROUKOZ MECHREK | FL |
| ROVENA R WEBB | FL |
| ROVIRO M ROMANI | FL |
| ROWAN G ROBINSON JR | FL |
| ROWAN STERLING | FL |
| ROWANA A WILLIAMS | FL |
| ROWANN J BENNETT | FL |
| ROWANN J BENNETT | FL |
| ROWENA BRISSETT | FL |
| ROWENA MILLER | FL |
| ROWLAN WADE | FL |
| ROXAINE J LYONS | FL |
| ROXAN C MACAJOUX | FL |
| ROXANA A DORESTES | FL |
| ROXANA A DORESTES | FL |
| ROXANA COSTA | FL |
| ROXANA GREENE | FL |
| ROXANA L GONZALEZ | FL |
| ROXANA M MORZAN | FL |
| ROXANA MIRETE | FL |
| ROXANA PEREZ | FL |
| ROXANA ROVIRA | FL |
| ROXANA SOLANO PIRNIA-NAINI | FL |

| | |
|---|---|
| ROXANA URRUTIA SILVER | FL |
| ROXANA VALDERRAMA | FL |
| ROXANA VALDES | FL |
| ROXANAMARI SAUD | FL |
| ROXANE ETESSAM | FL |
| ROXANE GERARD | FL |
| ROXANE GERARD | FL |
| ROXANE NOLEN | FL |
| ROXANIA BLAIR | FL |
| ROXANN C D'AMBROSIO | FL |
| ROXANN C D'AMBROSIO | FL |
| ROXANNA CASTILLO | FL |
| ROXANNA CHRISTINA THEN | FL |
| ROXANNA MCDONALD | FL |
| ROXANNA RIVAS | FL |
| ROXANNA VARGAS | FL |
| ROXANNE ANDERSON | FL |
| ROXANNE CARRILLO | FL |
| ROXANNE D FOWLER | FL |
| ROXANNE E THOMAS | FL |
| ROXANNE F LEVERSEE | FL |
| ROXANNE F O  HALLORAN | FL |
| ROXANNE FERNANDEZ RAMIREZ | FL |
| ROXANNE FIGUEROA | FL |
| ROXANNE FOGG | FL |
| ROXANNE G VOSS | FL |
| ROXANNE G VOSS | FL |
| ROXANNE H ROSE | FL |
| ROXANNE KASPER | FL |
| ROXANNE L EIBE | FL |
| ROXANNE L SLIDER | FL |
| ROXANNE M HUMERICKHOUSE | FL |
| ROXANNE M MEIXNER | FL |
| ROXANNE R DIMITRIEV | FL |
| ROXANNE RAE SEWARD | FL |
| ROXANNE S MURCH | FL |
| ROXANNE SMITH-ROSS | FL |
| ROXANNE SMITH-ROSS | FL |
| ROXIE ANNA GUERRERO | FL |
| ROXIE D MCCOY | FL |
| ROXIE P MCGILBERRY | FL |
| ROXIE W WISE | FL |
| ROXINA DE LA ROSA | FL |
| ROXINA DE LA ROSA | FL |
| ROXWELL W SMITH | FL |
| ROY A BENNETT | FL |
| ROY A KOCH | FL |

| | |
|---|---|
| ROY A MINER | FL |
| ROY A STARK | FL |
| ROY A STOKES | FL |
| ROY A TURNER | FL |
| ROY ALEXANDER BARRY | FL |
| ROY BAKER | FL |
| ROY BANOS | FL |
| ROY BARRETT | FL |
| ROY BARRETT | FL |
| ROY BROWN | FL |
| ROY BROWN | FL |
| ROY BRYSON | FL |
| ROY BRYSON | FL |
| ROY C DRURY | FL |
| ROY COLBERT | FL |
| ROY CRAIG CULLUM | FL |
| ROY D HOKE JR | FL |
| ROY D PRICE | FL |
| ROY D PRICE | FL |
| ROY D STRAWN | FL |
| ROY DALRYMPLE | FL |
| ROY DANZIGER | FL |
| ROY DUPREE | FL |
| ROY E CAMPBELL | FL |
| ROY E EDENFIELD | FL |
| ROY E HAMILTON | FL |
| ROY E HAMILTON | FL |
| ROY E MAJOR | FL |
| ROY E THOMAS | FL |
| ROY E THOMAS | FL |
| ROY F LANFORD | FL |
| ROY FAITH | FL |
| ROY FEINMAN | FL |
| ROY FREEMAN | FL |
| ROY G WILSON | FL |
| ROY H ROBINSON JR | FL |
| ROY H SASSANO | FL |
| ROY H TAPLIN | FL |
| ROY HEMMINGBY | FL |
| ROY HEMMINGBY | FL |
| ROY HEMMINGBY | FL |
| ROY HINOTE | FL |
| ROY HINOTE | FL |
| ROY HOGARTH | FL |
| ROY HOGARTH | FL |
| ROY I GREENBLATT | FL |
| ROY J BERGER | FL |

| | |
|---|---|
| ROY JACAS | FL |
| ROY L BAILEY | FL |
| ROY L BAILEY | FL |
| ROY L BOYKIN | FL |
| ROY L COLE | FL |
| ROY L DUNN | FL |
| ROY L DUNN | FL |
| ROY L HECKMAN | FL |
| ROY L NIXON | FL |
| ROY L ROGERS | FL |
| ROY LAMAR GILLIAM | FL |
| ROY LARKINS II | FL |
| ROY LEE | FL |
| ROY LEE | FL |
| ROY LEE YATES | FL |
| ROY LEE YATES | FL |
| ROY M BURKE | FL |
| ROY M BURKE | FL |
| ROY M SIEGEL | FL |
| ROY MCSWEENEY | FL |
| ROY MELLIS SANDS II | FL |
| ROY MURRAY | FL |
| ROY NELSON | FL |
| ROY PARKER | FL |
| ROY PFEFFER | FL |
| ROY PRESTON | FL |
| ROY PRESTON | FL |
| ROY R GODWIN | FL |
| ROY R GODWIN | FL |
| ROY R MESSER JR | FL |
| ROY R MESSER JR | FL |
| ROY R ROLLINS | FL |
| ROY ROGERS | FL |
| ROY S LAMBERT | FL |
| ROY SMITH | FL |
| ROY T SNYDER | FL |
| ROY T SNYDER | FL |
| ROY T VAUGHN JR | FL |
| ROY THORPE | FL |
| ROY VISHA | FL |
| ROY W COPELAND | FL |
| ROY W KERIN | FL |
| ROY W PONDER | FL |
| ROY W THOMPSON | FL |
| ROY WELLINGTON DALEY | FL |
| ROY WELLINGTON DALEY | FL |
| ROYAL BRENT CUTLER | FL |

| | |
|---|---|
| ROYAL S WEBSTER | FL |
| ROYAL S WEBSTER III | FL |
| ROYANNE REUSCH | FL |
| ROYBEL MANSO GONZALEZ | FL |
| ROYCE D MONTGOMERY | FL |
| ROYCE L MITCHELL JR | FL |
| ROYCE L PHILLIPS | FL |
| ROYCE L PHILLIPS | FL |
| ROYCE L THOMPSON | FL |
| ROYCE P HART | FL |
| ROYCE T MATHEW | FL |
| ROYD LEMUS | FL |
| ROYLAN A EDWARDS | FL |
| ROYLAN A EDWARDS | FL |
| ROYLAND RIVERA | FL |
| ROYSTON B WRIGHT | FL |
| ROYSTON B WRIGHT | FL |
| ROYSTON B WRIGHT | FL |
| ROYSTON REDDICK | FL |
| ROYSTON REDDICK | FL |
| ROZALIA CECELIA WILLIAMS | FL |
| ROZALIA CSIKI | FL |
| ROZINA E BROOKS | FL |
| ROZINA E BROOKS | FL |
| RUANET LIMA PILOTO | FL |
| RUANGRONG KHONGPLUEM | FL |
| RUBEN A FLORES | FL |
| RUBEN A FRANCO | FL |
| RUBEN A FRANCO | FL |
| RUBEN A MARTINO | FL |
| RUBEN A MARTINO | FL |
| RUBEN A MOLINA-TORRES | FL |
| RUBEN ALIKHANYAN | FL |
| RUBEN ANDRES DIAZ | FL |
| RUBEN BOSQUES | FL |
| RUBEN CEDILLO | FL |
| RUBEN CONTRERAS | FL |
| RUBEN D ANTONIO | FL |
| RUBEN D LINARES | FL |
| RUBEN D LINARES | FL |
| RUBEN D LUZURIAGA | FL |
| RUBEN D ORTIZ CERDA | FL |
| RUBEN D TRILLO | FL |
| RUBEN D TRILLO | FL |
| RUBEN D VIVAS | FL |
| RUBEN DARIO ARIAS GONZALEZ | FL |
| RUBEN DARIO LOPEZ | FL |

| | |
|---|---|
| RUBEN DARIO LOPEZ | FL |
| RUBEN DESANTIAGO | FL |
| RUBEN E RIERA | FL |
| RUBEN ELEAZOR KEMP | FL |
| RUBEN F FONSECA | FL |
| RUBEN F SAAVEDRA | FL |
| RUBEN FABREGAT | FL |
| RUBEN G GUERRERO | FL |
| RUBEN GARCIA | FL |
| RUBEN GARCIA JR | FL |
| RUBEN GOMEZ | FL |
| RUBEN GUTIERREZ | FL |
| RUBEN HERMENEJIL GONZALEZ | FL |
| RUBEN HONORIO | FL |
| RUBEN JOSEPH | FL |
| RUBEN KU | FL |
| RUBEN KU | FL |
| RUBEN L MARTINEZ | FL |
| RUBEN LOPEZ | FL |
| RUBEN M CALDERON | FL |
| RUBEN M CALDERON | FL |
| RUBEN M GHIRAGOSSIAN | FL |
| RUBEN M SANTIAGO | FL |
| RUBEN M SANTIAGO | FL |
| RUBEN MASSAS | FL |
| RUBEN MASSAS | FL |
| RUBEN MENDOZA | FL |
| RUBEN MORALES | FL |
| RUBEN MORALES | FL |
| RUBEN N ORTIZ | FL |
| RUBEN NAVARRO | FL |
| RUBEN O BIGNES | FL |
| RUBEN O CRUZ | FL |
| RUBEN O CRUZ | FL |
| RUBEN PARKER | FL |
| RUBEN PARKER | FL |
| RUBEN PEREZ-SANCHEZ | FL |
| RUBEN R RAVELO | FL |
| RUBEN RAMIREZ | FL |
| RUBEN RESTREPO | FL |
| RUBEN REYES | FL |
| RUBEN RODRIGUEZ | FL |
| RUBEN ROJAS | FL |
| RUBEN ROJAS | FL |
| RUBEN ROMEU | FL |
| RUBEN ROMEU | FL |
| RUBEN S MORENO | FL |

| | |
|---|---|
| RUBEN SANCHEZ | FL |
| RUBEN SAUCEDO | FL |
| RUBENA KEISE | FL |
| RUBENS BRUN | FL |
| RUBENS C FILHO | FL |
| RUBENS CORTI | FL |
| RUBENS M DE CARVALHO | FL |
| RUBENS MAURO BARBOSA | FL |
| RUBENS RABELLO | FL |
| RUBER PEREZ FORMIGO | FL |
| RUBIA M HERIA | FL |
| RUBICELA MARIA | FL |
| RUBIE L VAUGHN | FL |
| RUBIE L VAUGHN | FL |
| RUBIN ARAGON | FL |
| RUBIN J ARAGON | FL |
| RUBIN MORRIS | FL |
| RUBIN MORRIS | FL |
| RUBIN ROWLES | FL |
| RUBIN ROWLES | FL |
| RUBIN VERTUS | FL |
| RUBIN VERTUS | FL |
| RUBIN VERTUS | FL |
| RUBINA ALI | FL |
| RUBINA ALI | FL |
| RUBINA N KHAN | FL |
| RUBIS ARLENIS ROVIRA | FL |
| RUBY A GILLESPIE | FL |
| RUBY A HALL | FL |
| RUBY A MORENO | FL |
| RUBY ARLENE ONTIVEROS | FL |
| RUBY B ENNIS | FL |
| RUBY BROWN THOMAS | FL |
| RUBY BROWN THOMAS | FL |
| RUBY C LINDSEY | FL |
| RUBY C NANCE | FL |
| RUBY CHAVIS | FL |
| RUBY CHAVIS | FL |
| RUBY CUPID | FL |
| RUBY D KING | FL |
| RUBY D KING | FL |
| RUBY DAVIS | FL |
| RUBY DAVIS | FL |
| RUBY DEAN KINCHEN | FL |
| RUBY DIXON | FL |
| RUBY EDNA BETHUNE | FL |
| RUBY FRAZIER | FL |

| | |
|---|---|
| RUBY H GONZALEZ | FL |
| RUBY H GONZALEZ | FL |
| RUBY HASPIL | FL |
| RUBY HASPIL | FL |
| RUBY HINES | FL |
| RUBY I LAUTERBERG | FL |
| RUBY J BARRANCE | FL |
| RUBY JOHNSON | FL |
| RUBY JOHNSON | FL |
| RUBY KONG | FL |
| RUBY L MORRIS | FL |
| RUBY L POWELL | FL |
| RUBY L STEELE | FL |
| RUBY LEE HARRELL | FL |
| RUBY M HICKS | FL |
| RUBY MEJIA | FL |
| RUBY MEJIA | FL |
| RUBY MORTON | FL |
| RUBY N JIMENEZ | FL |
| RUBY NEWTON | FL |
| RUBY NEWTON | FL |
| RUBY P CHANDLER | FL |
| RUBY T DUBOSE | FL |
| RUBY TAYLOR | FL |
| RUBY WILSON | FL |
| RUBY WILSON | FL |
| RUBYE ELLIS | FL |
| RUBYE ELLIS | FL |
| RUBYNETTE HILL | FL |
| RUBYSELA MEZA | FL |
| RUDDY E HERNANDEZ | FL |
| RUDDY FRIAS | FL |
| RUDEEN LOCK | FL |
| RUDEEN LOCK | FL |
| RUDI HAMVAI JR | FL |
| RUDICINDI GUARDADO | FL |
| RUDINA SHEHU | FL |
| RUDLY RAPHAEL | FL |
| RUDOLF FECIK | FL |
| RUDOLF J KLEER | FL |
| RUDOLF MOMPOINT | FL |
| RUDOLF MOMPOINT | FL |
| RUDOLF SAUCEDA | FL |
| RUDOLFO LONGORIA | FL |
| RUDOLFO LONGORIA | FL |
| RUDOLPH A BRYAN | FL |
| RUDOLPH A CLARKE | FL |

| | |
|---|---|
| RUDOLPH A CLARKE | FL |
| RUDOLPH A LITCHMORE | FL |
| RUDOLPH ARMSTRONG | FL |
| RUDOLPH B JOHNSON III | FL |
| RUDOLPH BACHRATY | FL |
| RUDOLPH BROWN | FL |
| RUDOLPH BROWN | FL |
| RUDOLPH BROWN | FL |
| RUDOLPH CARTER JR | FL |
| RUDOLPH D COGGINS | FL |
| RUDOLPH DIXON | FL |
| RUDOLPH DIXON | FL |
| RUDOLPH DIXON | FL |
| RUDOLPH DOWDELL | FL |
| RUDOLPH E SMOREN | FL |
| RUDOLPH FRANCIS | FL |
| RUDOLPH H SILVERA | FL |
| RUDOLPH KIRKLAND | FL |
| RUDOLPH L LEWIS | FL |
| RUDOLPH L LEWIS | FL |
| RUDOLPH L SMITH | FL |
| RUDOLPH M FRARACCIO | FL |
| RUDOLPH MITCHELL | FL |
| RUDOLPH MURRAY | FL |
| RUDOLPH MURRAY JR | FL |
| RUDOLPH SAINT CYR | FL |
| RUDOLPH V DAVIS | FL |
| RUDOLPH VICTOR WRIGHT | FL |
| RUDOLPH WOLF | FL |
| RUDY BOCZ | FL |
| RUDY FERNANDEZ | FL |
| RUDY J GOODRIDGE | FL |
| RUDY J GOODRIDGE | FL |
| RUDY JACIR | FL |
| RUDY L JACOB | FL |
| RUDY LAMBERT | FL |
| RUDY LAMBERT | FL |
| RUDY MARTINEZ | FL |
| RUDY PALASAY | FL |
| RUDYARD WAYAN | FL |
| RUDYS NARCISO JUNCO | FL |
| RUEL MAXWELL | FL |
| RUEL MAXWELL | FL |
| RUEL P TEOPE | FL |
| RUFINA AGUIRRE GARCIA | FL |
| RUFINO BLANCO | FL |
| RUFINO E LIRAG | FL |

| | |
|---|---|
| RUFINO MOREL | FL |
| RUFINO OBANDO | FL |
| RUFORD D FRANKLIN | FL |
| RUFUS ALEXANDER FERGUSON | FL |
| RUFUS HALL | FL |
| RUFUS HARRIS | FL |
| RUFUS HARRIS | FL |
| RUFUS HAYNES | FL |
| RUFUS HAYNES | FL |
| RUFUS JOHNSON JR | FL |
| RUFUS MILLER | FL |
| RUFUS ROBINSON III | FL |
| RUFUS ROBINSON III | FL |
| RUFUS WILLIAMS | FL |
| RUFUS WILLIAMS | FL |
| RUIZ-SANCH ODALYS | FL |
| RUPAK DAS | FL |
| RUPERT C LENNON | FL |
| RUPERT MARRIOTT | FL |
| RUPERT MARRIOTT | FL |
| RUPERT MEGHNOT | FL |
| RUPERT MEGHNOT | FL |
| RUPERT S BRYAN | FL |
| RUPERT S BRYAN | FL |
| RUPERT TURNER | FL |
| RUPERT WYNTER | FL |
| RUPERTA ANTONIA MALAVE | FL |
| RUPERTO A DOMINGUEZ | FL |
| RUPERTO DAVALOS | FL |
| RUPERTO V RODRIGUEZ | FL |
| RUPESH PATEL | FL |
| RUPIN M KOYIKARA | FL |
| RUSHANE DELISA REID-THOMAS | FL |
| RUSLAN BECEIRO GUZMAN | FL |
| RUSLAN BECEIRO GUZMAN | FL |
| RUSLAN HERNANDEZ | FL |
| RUSLAN HERNANDEZ | FL |
| RUSLAN JOSAN | FL |
| RUSLAN KORNIEV | FL |
| RUSLAND LOPEZ | FL |
| RUSLAND LOPEZ | FL |
| RUSS E MCCABE | FL |
| RUSS E MCCABE | FL |
| RUSSEL A SANTOS | FL |
| RUSSEL A SUCO | FL |
| RUSSEL A SUCO | FL |
| RUSSEL G MEDLOCK | FL |

| | |
|---|---|
| RUSSEL H LESTER JR | FL |
| RUSSEL H LESTER JR | FL |
| RUSSEL POWELL | FL |
| RUSSEL SMITH | FL |
| RUSSELL A BROWNELL | FL |
| RUSSELL A CHAMBERS | FL |
| RUSSELL A GATES | FL |
| RUSSELL A GIORDANO | FL |
| RUSSELL A HORNE | FL |
| RUSSELL A JOHNSON | FL |
| RUSSELL A JONES | FL |
| RUSSELL A SMITH | FL |
| RUSSELL A SMITH | FL |
| RUSSELL A UPTHEGROVE | FL |
| RUSSELL B BARNHART | FL |
| RUSSELL B HOOKS | FL |
| RUSSELL BENES JR | FL |
| RUSSELL BETZ | FL |
| RUSSELL BOGART | FL |
| RUSSELL BOGART | FL |
| RUSSELL BRENNER | FL |
| RUSSELL BRUNO | FL |
| RUSSELL C COLBERT JR | FL |
| RUSSELL C COLBERT JR | FL |
| RUSSELL C FLORIO | FL |
| RUSSELL C GINIGER | FL |
| RUSSELL C KIERSTEAD | FL |
| RUSSELL C MURREY | FL |
| RUSSELL C STOLL | FL |
| RUSSELL COLBURN | FL |
| RUSSELL CRANDLEMIRE | FL |
| RUSSELL D JACKSON | FL |
| RUSSELL D LOUSIGNONT | FL |
| RUSSELL D MARKUSIC | FL |
| RUSSELL D MARKUSIC | FL |
| RUSSELL D MILLER | FL |
| RUSSELL D OWEN | FL |
| RUSSELL D OWEN | FL |
| RUSSELL D OWEN | FL |
| RUSSELL DOBBS | FL |
| RUSSELL E ROSA | FL |
| RUSSELL EDWARD RUGG | FL |
| RUSSELL EMMITT COOPER | FL |
| RUSSELL G FERRI | FL |
| RUSSELL G HARTLEY | FL |
| RUSSELL G WALDORFF | FL |
| RUSSELL GOODWINE | FL |

RUSSELL GOODWINE                FL
RUSSELL H MEYER JR             FL
RUSSELL H MEYER JR             FL
RUSSELL H SCOTT                FL
RUSSELL HERSH                  FL
RUSSELL HIRSHIK                FL
RUSSELL HOUSEN                 FL
RUSSELL HOUSEN                 FL
RUSSELL J BACKES               FL
RUSSELL J JOSS                 FL
RUSSELL J JOSS                 FL
RUSSELL J LAWLESS              FL
RUSSELL J OCONNOR              FL
RUSSELL J SILHAVY              FL
RUSSELL J WILLIAMS             FL
RUSSELL JANIS                  FL
RUSSELL JANIS                  FL
RUSSELL JOHNSON                FL
RUSSELL KOPONEN                FL
RUSSELL L ADAMS                FL
RUSSELL L BROWN                FL
RUSSELL L GOLD                 FL
RUSSELL L HENDRIX              FL
RUSSELL L HOSEY                FL
RUSSELL L JENKINS              FL
RUSSELL L MULVEY               FL
RUSSELL L O'NEAL               FL
RUSSELL L SHORTRIDGE           FL
RUSSELL L SHORTRIDGE III       FL
RUSSELL L WASHBURN             FL
RUSSELL L WEAVER               FL
RUSSELL L WEAVER               FL
RUSSELL LEE SCHMIDT            FL
RUSSELL LEWANDOWSKI            FL
RUSSELL M FAIBISCH             FL
RUSSELL M KOTT                 FL
RUSSELL M LAMBOY               FL
RUSSELL MARCHAM                FL
RUSSELL MARK AMLIN             FL
RUSSELL NUSYNOWITZ             FL
RUSSELL NUSYNOWITZ             FL
RUSSELL P SOMDAHL              FL
RUSSELL P STRAZZANTE           FL
RUSSELL P WHITE III            FL
RUSSELL PETERS                 FL
RUSSELL R HALL JR              FL
RUSSELL R HALL JR.             FL

| | |
|---|---|
| RUSSELL ROBERT MORGAN | FL |
| RUSSELL ROSNER | FL |
| RUSSELL S EDENS | FL |
| RUSSELL S KRUK | FL |
| RUSSELL S SHAW | FL |
| RUSSELL S TOWLE | FL |
| RUSSELL S YOUNG | FL |
| RUSSELL SANBORN | FL |
| RUSSELL SCHMIDT | FL |
| RUSSELL SCHMIDT | FL |
| RUSSELL SCOTT NIELSEN | FL |
| RUSSELL SCOTT NIELSEN | FL |
| RUSSELL SIMMONS SR | FL |
| RUSSELL T ELBAUM | FL |
| RUSSELL T MCMANAMY | FL |
| RUSSELL T MCMANAMY | FL |
| RUSSELL T MYERS | FL |
| RUSSELL T MYERS | FL |
| RUSSELL T YORK | FL |
| RUSSELL TYSON JR | FL |
| RUSSELL W JACKSON | FL |
| RUSSELL W MCCRARY | FL |
| RUSSELL W MCCRARY | FL |
| RUSSELL WALKER | FL |
| RUSSELL WAYNE GELLNER | FL |
| RUSTEM PAZI | FL |
| RUSTEM PAZI | FL |
| RUSTY L LACY | FL |
| RUT D FLORES | FL |
| RUTA J SIAUCIUNAS | FL |
| RUTH A AYOUB | FL |
| RUTH A CASTANO | FL |
| RUTH A CASTANO | FL |
| RUTH A CHEYNEY | FL |
| RUTH A CHEYNEY | FL |
| RUTH A COLLINS | FL |
| RUTH A CURRY | FL |
| RUTH A KINDBERG | FL |
| RUTH A LOVELACE | FL |
| RUTH A LOVELACE | FL |
| RUTH A MEURER | FL |
| RUTH A MORSE | FL |
| RUTH A PETERKA | FL |
| RUTH A SEAWELL | FL |
| RUTH A SEAWELL | FL |
| RUTH A STONE | FL |
| RUTH ALLRED | FL |

| | |
|---|---|
| RUTH ANN ALLEN | FL |
| RUTH ANN ANGELICO | FL |
| RUTH ANN ANGELICO | FL |
| RUTH ANN HENDRICKSON | FL |
| RUTH ANN PELLETIER | FL |
| RUTH ANNIE PEARSON SMITH | FL |
| RUTH ANNIE PEARSON SMITH | FL |
| RUTH ARACELYS GARCIA | FL |
| RUTH B DIESTELHORST | FL |
| RUTH B RADER | FL |
| RUTH BAPTISTE | FL |
| RUTH BENARROCH | FL |
| RUTH BERMAN-BELOVSKY | FL |
| RUTH BROWN | FL |
| RUTH BUTLER COPELAND | FL |
| RUTH C ELIANOR | FL |
| RUTH C ELIANOR | FL |
| RUTH CASTRO | FL |
| RUTH CASTRO | FL |
| RUTH CHANEY | FL |
| RUTH CORR | FL |
| RUTH CORR | FL |
| RUTH CORR | FL |
| RUTH DELLISANTI | FL |
| RUTH E BRYANT | FL |
| RUTH E DEBLASIO | FL |
| RUTH E HERNANDEZ | FL |
| RUTH E HERNANDEZ | FL |
| RUTH E KERRISON | FL |
| RUTH E ST JOHN | FL |
| RUTH E STRADER | FL |
| RUTH E STRADER | FL |
| RUTH EDOUARD DIEUFORT | FL |
| RUTH ELOISE DRYE | FL |
| RUTH EVELYN HENDRIX | FL |
| RUTH EXANTUS | FL |
| RUTH FREDERICKS | FL |
| RUTH FREDERICKS | FL |
| RUTH G ORT | FL |
| RUTH GATES | FL |
| RUTH GOONEWARDENA | FL |
| RUTH GOONEWARDENA | FL |
| RUTH GUADALUPE | FL |
| RUTH H KING | FL |
| RUTH HELEN WILLIAMS SMITH | FL |
| RUTH I TORRES | FL |
| RUTH J BAUM | FL |

RUTH JEANBAPTISTE                           FL
RUTH KING                                   FL
RUTH KING                                   FL
RUTH L EGAN                                 FL
RUTH L HERRING                              FL
RUTH L JONES                                FL
RUTH L SURGEON                              FL
RUTH L SURGEON                              FL
RUTH L WATERS                               FL
RUTH LAVENE                                 FL
RUTH LOPEZ                                   FL
RUTH M GARDANA                              FL
RUTH M GRISALES                             FL
RUTH M KLUKKERT                             FL
RUTH M NAVAS                                FL
RUTH M POLING                               FL
RUTH M RODRIGUEZ                            FL
RUTH M RODRIGUEZ                            FL
RUTH M SHANBAUM                             FL
RUTH M THOMPSON                             FL
RUTH M YEPES                                FL
RUTH MACELLARI                              FL
RUTH MAE VICKS                              FL
RUTH MARTIN                                 FL
RUTH MAULTSBY                               FL
RUTH MENDOZA                                FL
RUTH MORALES                                FL
RUTH N CONCEPCION                           FL
RUTH N GRANADOS                             FL
RUTH N. CONCEPCION                          FL
RUTH NEWELL                                 FL
RUTH OFELIA VIVES                           FL
RUTH PAUYO                                   FL
RUTH PULIDO                                  FL
RUTH QUINTERO                               FL
RUTH R ALBERT                               FL
RUTH RAMIREZ ORTIZ                          FL
RUTH RIVAS                                   FL
RUTH S BARRETT                              FL
RUTH S SKLAR                                FL
RUTH S SKLAR                                FL
RUTH SERRANO                                FL
RUTH STORY                                   FL
RUTH STORY                                   FL
RUTH VALENZA                                FL
RUTH VARONA                                  FL
RUTH VARONA                                  FL

| | |
|---|---|
| RUTH VIVES | FL |
| RUTH VORIS | FL |
| RUTH W HICKMAN | FL |
| RUTH WEISMAN | FL |
| RUTH WILLIS | FL |
| RUTH WILT | FL |
| RUTH WILT | FL |
| RUTHA FRAIS | FL |
| RUTHA FRAIS | FL |
| RUTHANN FOLEY | FL |
| RUTHANN FOLEY | FL |
| RUTHANN R RODEN | FL |
| RUTHANN R RODEN | FL |
| RUTHELENE C NELSON | FL |
| RUTHER LEE BUTLER | FL |
| RUTHETTA L MITCHELL | FL |
| RUTHETTA L MITCHELL | FL |
| RUTHIE JENNINGS | FL |
| RUTHIE JENNINGS | FL |
| RUTHIE M MITCHELL | FL |
| RUTHIE MAE HENDERSON | FL |
| RUTHIE RHODES | FL |
| RUTHIE SMITH | FL |
| RUTHIE WILLIAMS | FL |
| RUTHY BROOM | FL |
| RUWANTHI VIGILANT | FL |
| RUXANDRA B BOLINTINEANU-MI | FL |
| RUXTER LENNON | FL |
| RUXTER LENNON | FL |
| RYAN A BENNETT | FL |
| RYAN A CATHEY | FL |
| RYAN A FORNEY | FL |
| RYAN A GARTRELL | FL |
| RYAN A MILLER | FL |
| RYAN A MYERS | FL |
| RYAN A ZAPATA | FL |
| RYAN ABBOTT | FL |
| RYAN ALI ALI SR | FL |
| RYAN ALLEN GRANDSTAFF | FL |
| RYAN ANTHONY MOHAMED | FL |
| RYAN B CLEMENT | FL |
| RYAN BEEBEE | FL |
| RYAN BENDER | FL |
| RYAN BISHOP | FL |
| RYAN BOBERG | FL |
| RYAN BOONE | FL |
| RYAN BOONE | FL |

| | |
|---|---|
| RYAN BRADLEY LONDON | FL |
| RYAN BUENAFLOR | FL |
| RYAN BURNETT | FL |
| RYAN C BEGGS | FL |
| RYAN C COSTELLO | FL |
| RYAN C FREYRE | FL |
| RYAN C FREYRE | FL |
| RYAN C HAMMERS | FL |
| RYAN C KLAAS | FL |
| RYAN C PLUMMER | FL |
| RYAN C THOMAS | FL |
| RYAN CHARR | FL |
| RYAN CRAWFORD | FL |
| RYAN D CORTNER | FL |
| RYAN DAVID GERBER | FL |
| RYAN E BORNER | FL |
| RYAN E CHRIST | FL |
| RYAN E LOLLY | FL |
| RYAN E SICKMAN | FL |
| RYAN EDMAN | FL |
| RYAN EDWARDS | FL |
| RYAN EDWARDS | FL |
| RYAN ELLIS | FL |
| RYAN ELWELL | FL |
| RYAN ETHAN DOHERTY | FL |
| RYAN FARNER | FL |
| RYAN FERCHOFF | FL |
| RYAN G FIELDS | FL |
| RYAN G FONTAINE | FL |
| RYAN G FONTAINE | FL |
| RYAN GALLIGAN | FL |
| RYAN GARTH WILLARD | FL |
| RYAN GEORGE SMITH | FL |
| RYAN GLENN MYERS | FL |
| RYAN GONCALVES | FL |
| RYAN GONZALEZ | FL |
| RYAN HANCHEY | FL |
| RYAN HARE | FL |
| RYAN HOGAN | FL |
| RYAN HOGAN | FL |
| RYAN HOLCOMB | FL |
| RYAN HOLLEY | FL |
| RYAN HOSTLER | FL |
| RYAN J COOK | FL |
| RYAN J DIVAGNO | FL |
| RYAN J LOOMIS | FL |
| RYAN J MARINO | FL |

| | |
|---|---|
| RYAN J MCNEELY | FL |
| RYAN J SCOFIELD | FL |
| RYAN JOHNSON | FL |
| RYAN K MITCHELL | FL |
| RYAN K SIVERLING | FL |
| RYAN KRISTOFER TIGHE | FL |
| RYAN KUENZNER | FL |
| RYAN L AVESON | FL |
| RYAN L BARKER | FL |
| RYAN L BREMER | FL |
| RYAN L COUNTRYMAN | FL |
| RYAN LEO BETHEL | FL |
| RYAN LOHNES | FL |
| RYAN M BAKER | FL |
| RYAN M BAKER | FL |
| RYAN M CORREIA | FL |
| RYAN M GRAVER | FL |
| RYAN M HANDLEY | FL |
| RYAN M NASH | FL |
| RYAN M PAGE | FL |
| RYAN M PHILLIPS | FL |
| RYAN M SINCLAIR | FL |
| RYAN M WILSON | FL |
| RYAN MAHER | FL |
| RYAN MALLOY | FL |
| RYAN MARTIN | FL |
| RYAN MATTHEW SEITHER | FL |
| RYAN MCAVADDY | FL |
| RYAN MCAVADDY | FL |
| RYAN MCCOSH | FL |
| RYAN MCMAHON | FL |
| RYAN MERZ | FL |
| RYAN MICHAEL BRUBACH | FL |
| RYAN MOORE | FL |
| RYAN N COOPER | FL |
| RYAN N LINSLEY | FL |
| RYAN NICHOLAS | FL |
| RYAN NICHOLAS | FL |
| RYAN P BOHARA | FL |
| RYAN P DALY | FL |
| RYAN P FINLEY | FL |
| RYAN P LEGROS | FL |
| RYAN P SULLIVAN | FL |
| RYAN P YOUNT | FL |
| RYAN PATRICK | FL |
| RYAN PIERSON | FL |
| RYAN POUX | FL |

| | |
|---|---|
| RYAN PULLAN | FL |
| RYAN R GAUDETTE | FL |
| RYAN R MEEKS | FL |
| RYAN R REX | FL |
| RYAN R SHINGLER SR. | FL |
| RYAN R SIEBERT | FL |
| RYAN RICHARDS | FL |
| RYAN RITTER | FL |
| RYAN ROBINSON | FL |
| RYAN ROBINSON | FL |
| RYAN ROMANOK | FL |
| RYAN RUSSELL | FL |
| RYAN S BROWN | FL |
| RYAN S FELDMAN | FL |
| RYAN S HOWELL | FL |
| RYAN S QUINN | FL |
| RYAN SCHMIDT | FL |
| RYAN SUSEMIHL | FL |
| RYAN T PHILLIPS | FL |
| RYAN THOMAS BIONDOLETTI | FL |
| RYAN THOMAS HALBURNT | FL |
| RYAN TINDALE | FL |
| RYAN TINDALE | FL |
| RYAN TRACEY | FL |
| RYAN VAN FLEET | FL |
| RYAN VILLACORTA SANDOVAL | FL |
| RYAN W ANDERSON | FL |
| RYAN WAYNE CASBOHM | FL |
| RYAN WELDON | FL |
| RYAN WELMAKER | FL |
| RYAN WOOD | FL |
| RYAN WOODS | FL |
| RYAN ZAPATA | FL |
| RYANN N HESS-BALZANO | FL |
| RYCHANE J F MARSAC | FL |
| RYLAND MOODIE | FL |
| RYNE H PHILLIPS | FL |
| RYSZARD TROCZYNSKI | FL |
| RYSZARD TROCZYNSKI | FL |
| S B HEINEMANN | FL |
| S CRAIG WELCH | FL |
| S DARLAND BUTCHER | FL |
| S HOWARD WITTELS | FL |
| S HOWARD WITTELS | FL |
| S WESLEY HERREN | FL |
| S WESLEY HERREN | FL |
| SA P BEE | FL |

| | |
|---|---|
| SAARAH KISON | FL |
| SABA M DATTOLO | FL |
| SABAS A ULLOA | FL |
| SABATINO CAROLLUZZI | FL |
| SABEETA P BANFAL | FL |
| SABENA J REYNOLDS | FL |
| SABINA A ROSE | FL |
| SABINA DEL ROSARIO | FL |
| SABINA GUTIERREZ | FL |
| SABINE DUVAL | FL |
| SABINE KROLL | FL |
| SABINE O BIEN-AIME | FL |
| SABINO E BARRUETA | FL |
| SABINO M PEREZ | FL |
| SABINO M PEREZ | FL |
| SABITA NORMAN | FL |
| SABITA NORMAN | FL |
| SABLE ANN DAVIS | FL |
| SABRA SHAUNTE POLK | FL |
| SABRENA L MAY | FL |
| SABRENA L MAY | FL |
| SABRI JAMHOUR | FL |
| SABRI JAMHOUR | FL |
| SABRINA A CARTER | FL |
| SABRINA A LEONARD | FL |
| SABRINA ANN JUSTICE | FL |
| SABRINA ANN WITHERSPOON | FL |
| SABRINA BACQUIE | FL |
| SABRINA BACQUIE | FL |
| SABRINA BAGLIERI | FL |
| SABRINA BEATRIZ RIVERA LEMUS | FL |
| SABRINA BRANDAO | FL |
| SABRINA BROWN | FL |
| SABRINA C WHITE | FL |
| SABRINA CHERRY | FL |
| SABRINA CHERRY | FL |
| SABRINA COLEMAN | FL |
| SABRINA CUNNINGHAM | FL |
| SABRINA DAVILUS | FL |
| SABRINA DAVIS | FL |
| SABRINA DAVIS | FL |
| SABRINA E FOSSI | FL |
| SABRINA HARRIS | FL |
| SABRINA IRBY | FL |
| SABRINA K WILES | FL |
| SABRINA L METIVIER | FL |
| SABRINA L RICHARD | FL |

| | |
|---|---|
| SABRINA LARA BEYDA | FL |
| SABRINA LOPEZ MEJIAS | FL |
| SABRINA MARIE FERNANDEZ | FL |
| SABRINA MILBRY | FL |
| SABRINA MILBRY | FL |
| SABRINA MURRAY | FL |
| SABRINA MURRAY | FL |
| SABRINA N LEWIS | FL |
| SABRINA N SINGH | FL |
| SABRINA N TOLISANO | FL |
| SABRINA NICHOLS | FL |
| SABRINA O CHERRY | FL |
| SABRINA PASCUZZI | FL |
| SABRINA PIERRE-LOUIS | FL |
| SABRINA RICHEMOND | FL |
| SABRINA S BAUER | FL |
| SABRINA SEWPERSAUD | FL |
| SABRINA SIKES | FL |
| SABRINA SIKES | FL |
| SABRINA THOMAS | FL |
| SABRINA THOMAS | FL |
| SABRINA VIERA | FL |
| SABRINA WILLIAMS | FL |
| SACHA ROUDE | FL |
| SACHIE YAKUS | FL |
| SACHIN J CHHEDA | FL |
| SADE A KRIND | FL |
| SADE SHENBANJO | FL |
| SADE SHENBANJO | FL |
| SADHANABEN PATEL | FL |
| SADIA BELILTY | FL |
| SADIE ARIEL FERMIN | FL |
| SADIE POOLE | FL |
| SADIE POOLE | FL |
| SADIEL POLLEDO HERNANDEZ | FL |
| SADINET FERTILIEN | FL |
| SADINET FERTILIEN | FL |
| SADRUDIN ISMAIL | FL |
| SADY ALBERTINI | FL |
| SADY BENITEZ | FL |
| SADY BENITEZ | FL |
| SADY BENITEZ | FL |
| SADY CHAVEZ GALLO | FL |
| SADY LARA | FL |
| SADY PADRON MEDINA | FL |
| SAED KADER | FL |
| SAED MAJED FARRAJ | FL |

| | |
|---|---|
| SAEED BOYCE | FL |
| SAEED MODARES | FL |
| SAEED MUSTAPHA | FL |
| SAEED MUSTAPHA | FL |
| SAEGER OLSEN | FL |
| SAFAITE JOINISE | FL |
| SAFARE HORN | FL |
| SAFARE HORN | FL |
| SAFFIRA S CORONEL | FL |
| SAFFRON BANTON | FL |
| SAGE HIGGINBOTHAM | FL |
| SAGE MARIE FRANKWITT | FL |
| SAGESSE PROSPERE | FL |
| SAGI ABIRI | FL |
| SAGIV Y EDELMAN | FL |
| SAGRADA PAULINO | FL |
| SAGRARIO DE FALCON | FL |
| SAHAR M ZIR | FL |
| SAHARA JEAN HILL | FL |
| SAHARA RODRIGUEZ | FL |
| SAHILY MARTINEZ | FL |
| SAHODRA PARASRAM | FL |
| SAID A BAJALIA | FL |
| SAID DAHROUCH | FL |
| SAID MICHAELS | FL |
| SAIDA BABERNITCH | FL |
| SAIDA BABERNITCH | FL |
| SAIED RABIEI | FL |
| SAIEDA JABR | FL |
| SAIEDA JABR | FL |
| SAIFEDDIN S GHAITH | FL |
| SAILI A HERNANDEZ | FL |
| SAILI A HERNANDEZ | FL |
| SAILY DE LA SOLEDAD PIMENT | FL |
| SAILY DE LA SOLEDAD PIMENTEL | FL |
| SAILY SILVA | FL |
| SAILY SILVA | FL |
| SAILYS STEWART | FL |
| SAIMA S KHAN | FL |
| SAIMA S KHAN | FL |
| SAINGULIS SAVANT DECARDE | FL |
| SAINGULIS SAVANT DECARDE | FL |
| SAINSARICK GUILLAUME | FL |
| SAINT JUSTE LONGIN | FL |
| SAINT JUSTIN DERISMA | FL |
| SAINT LOUIS SERTUNE | FL |
| SAINT LOUIS SERTUNE | FL |

| | |
|---|---|
| SAINT LUC BELONY | FL |
| SAINT LUC BELONY | FL |
| SAINT PHILET DESILUS | FL |
| SAINTAMISE OSCAR | FL |
| SAINTAMISE OSCAR | FL |
| SAINTANIA JEAN | FL |
| SAINTANISE PIERRE | FL |
| SAINTANISE PIERRE | FL |
| SAINTCLARE L SIMPSON | FL |
| SAINTE J CADET MALVOISIN | FL |
| SAINTE THERESE M GENESTANT | FL |
| SAINTEL GEORGES | FL |
| SAINTERESE FLOREXIL | FL |
| SAINTILINE ORDELUS | FL |
| SAINTILUS DORDOYE | FL |
| SAINTILUS DORDOYE | FL |
| SAINTPIERR M PIERRE | FL |
| SAINTVIL SAINTIL | FL |
| SAINTVIL SAINTIL | FL |
| SAINVIL JOSEPH | FL |
| SAIRABANO ALLY | FL |
| SAIRYMAR QUILES LUGO | FL |
| SAJEEV THOMAS | FL |
| SAJID WAZIR | FL |
| SAJJAD HASAN MAHMUD | FL |
| SAKADA TOUS | FL |
| SAKHRAT KHIZROEV | FL |
| SAL ANTHONY MARCIANTE | FL |
| SAL CONTE | FL |
| SAL CONTE | FL |
| SAL SIMPRAPHONE | FL |
| SALAH A ATTIA | FL |
| SALANDA ALEXANDER | FL |
| SALANDRA PINCKNEY-SHINGLES | FL |
| SALANDRA R PINCKNEY SHINGLES | FL |
| SALANDRA R PINCKNEY SHINGLES | FL |
| SALEM TOUATI | FL |
| SALEMA RENNIE | FL |
| SALEME GEFFRARD | FL |
| SALENA M YOUNGMAN | FL |
| SALENA WALKER | FL |
| SALENA WALKER | FL |
| SALENE LUBIN | FL |
| SALIHA L HERNANDEZ | FL |
| SALIHA L HERNANDEZ | FL |
| SALIM O ADD2ARY | FL |
| SALIM T BUKAHI | FL |

| | |
|---|---|
| SALIMINE GELIN | FL |
| SALINA SWAIN | FL |
| SALINA TYLER | FL |
| SALISHA SINANAN | FL |
| SALLIE A JOHNSON | FL |
| SALLIE DUNLAP | FL |
| SALLIE DUNLAP | FL |
| SALLIE EDMONDSON | FL |
| SALLIE O BOYD | FL |
| SALLIE SLYKE | FL |
| SALLY A BEATON | FL |
| SALLY A BOYD | FL |
| SALLY A BUHLER | FL |
| SALLY A COVEY | FL |
| SALLY A HILL | FL |
| SALLY A JORDAN | FL |
| SALLY A LOTTIG | FL |
| SALLY A SANFORD | FL |
| SALLY A VILARO | FL |
| SALLY A WENTZ | FL |
| SALLY AIKIN | FL |
| SALLY ALMANZAR | FL |
| SALLY ANN FISHER | FL |
| SALLY ANN FISHER | FL |
| SALLY ANN LEE | FL |
| SALLY ANN MOORE | FL |
| SALLY ANN PEARSON | FL |
| SALLY ANNE DELCARMEN LAZO | FL |
| SALLY ANNE RISTAU | FL |
| SALLY ANNE VALE | FL |
| SALLY ANTONIO | FL |
| SALLY C HATCHER | FL |
| SALLY CARNEY | FL |
| SALLY CARNEY | FL |
| SALLY CULVER | FL |
| SALLY CULVER | FL |
| SALLY G SCHMIDT | FL |
| SALLY J CRAM | FL |
| SALLY J MUZZONIGRO | FL |
| SALLY JANE GUSTUS | FL |
| SALLY JILL REID | FL |
| SALLY K GUTTERMAN | FL |
| SALLY L AMBRIZ | FL |
| SALLY L DAFLAAR | FL |
| SALLY L DEHAVEN | FL |
| SALLY LEANNE CARNEIRO | FL |
| SALLY MARCUS-FYFFE | FL |

SALLY NORIEGA                          FL
SALLY PUGH                             FL
SALLY R ROBINSON                       FL
SALLY R SHIVERS                        FL
SALLY S HENDRICKS                      FL
SALLY SARDANO                          FL
SALLY SUE WESTBROOK                    FL
SALLY TAYLOR                           FL
SALLY THOMPSON                         FL
SALLYE M ANDERSON                      FL
SALNAVE ALCE                           FL
SALNAVE ALCE                           FL
SALOME GOZON                           FL
SALOMON CARRILLO                       FL
SALOMON CARRILLO                       FL
SALOMON DE JESUS GONZALEZ              FL
SALOMON HERNANDEZ                      FL
SALOMON SUTTON HAMUI                   FL
SALVA ROMEUS                           FL
SALVADOR A BRIGGMAN                    FL
SALVADOR A PEREZ                       FL
SALVADOR CHAVEZ                        FL
SALVADOR CHAVEZ                        FL
SALVADOR ESQUIVEL                      FL
SALVADOR FLORES                        FL
SALVADOR FLORES                        FL
SALVADOR J FERRARO JR                  FL
SALVADOR J LEVY                        FL
SALVADOR JAUREGUI                      FL
SALVADOR M SANSORES                    FL
SALVADOR MALDONADO                     FL
SALVADOR MERLO                         FL
SALVADOR NAVA                          FL
SALVADOR NAVA                          FL
SALVADOR SALMERON                      FL
SALVADOR VALENCIA                      FL
SALVADOR VALENCIA                      FL
SALVADORE MURILLO                      FL
SALVATOR DORAZIO                       FL
SALVATORE A DICRISTO                   FL
SALVATORE A INFURNARI                  FL
SALVATORE A MESSINA                    FL
SALVATORE ALHADEFF                     FL
SALVATORE ALHADEFF                     FL
SALVATORE AMATO                        FL
SALVATORE AURIEMMA                     FL
SALVATORE CASELLA                      FL

| | |
|---|---|
| SALVATORE CIRACO III | FL |
| SALVATORE CRETELLA | FL |
| SALVATORE CRETELLA | FL |
| SALVATORE DENUCCIO | FL |
| SALVATORE DENUCCIO | FL |
| SALVATORE ESPOSITO | FL |
| SALVATORE GENTILE | FL |
| SALVATORE GENTILE | FL |
| SALVATORE J CUILLI | FL |
| SALVATORE J TERRANOVA | FL |
| SALVATORE L MCKINZIE | FL |
| SALVATORE LAURICELLA | FL |
| SALVATORE M SCHIANO | FL |
| SALVATORE M SCHIANO | FL |
| SALVATORE MAGGIO | FL |
| SALVATORE MARIO BATTAGLIA | FL |
| SALVATORE MARIO BATTAGLIA | FL |
| SALVATORE MESSINA | FL |
| SALVATORE MESSINA | FL |
| SALVATORE MESSINA | FL |
| SALVATORE P GRILLI | FL |
| SALVATORE PIRRONE | FL |
| SALVATORE R ESPOSITO | FL |
| SALVATORE REALE | FL |
| SALVATORE REALE | FL |
| SALVATORE ROSATO | FL |
| SALVATORE SALOMONE | FL |
| SALVATORE SALOMONE | FL |
| SALVATORE SARGIOTTO | FL |
| SALVATORE SCROZZO | FL |
| SALVATORE URSO | FL |
| SALVATORE VALENZA JR | FL |
| SALVATORE VISCUSI III | FL |
| SAM B WILLIAMS | FL |
| SAM B WILLIAMS | FL |
| SAM C GARVIN JR | FL |
| SAM D BROOKS | FL |
| SAM D BROOKS | FL |
| SAM D COOK | FL |
| SAM DANIELS JR | FL |
| SAM G SHORT | FL |
| SAM J WAGNER | FL |
| SAM MABJJISH | FL |
| SAM MOORE | FL |
| SAM SOLNIK | FL |
| SAM UVANAWICH | FL |
| SAMA RANDOLPH RAHIMP CHUTE | FL |

| | |
|---|---|
| SAMANTHA A POLANSKY | FL |
| SAMANTHA A SIMON | FL |
| SAMANTHA A SIMON | FL |
| SAMANTHA B HINSON | FL |
| SAMANTHA BARTHEL | FL |
| SAMANTHA C KLITZNER | FL |
| SAMANTHA CAROTHERS | FL |
| SAMANTHA CARR | FL |
| SAMANTHA CHERRY | FL |
| SAMANTHA CHRISPHONTE | FL |
| SAMANTHA CLOSE | FL |
| SAMANTHA F CRUZ | FL |
| SAMANTHA FLOWERS | FL |
| SAMANTHA GEORGE | FL |
| SAMANTHA GOLDBERG | FL |
| SAMANTHA GUTIERREZ | FL |
| SAMANTHA J LEE | FL |
| SAMANTHA JEAN SHAW | FL |
| SAMANTHA JO NOVAK | FL |
| SAMANTHA JOY ALAYON | FL |
| SAMANTHA JUANITA HISLER | FL |
| SAMANTHA K GUERRA | FL |
| SAMANTHA K JUST | FL |
| SAMANTHA KENNEY | FL |
| SAMANTHA L CAMPBELL | FL |
| SAMANTHA L DAVIS | FL |
| SAMANTHA L FALES | FL |
| SAMANTHA L HENSON-KLEIN | FL |
| SAMANTHA L LOPEZ | FL |
| SAMANTHA L STATES | FL |
| SAMANTHA LARKINS | FL |
| SAMANTHA M BURN | FL |
| SAMANTHA M CIACCIO | FL |
| SAMANTHA M PENN | FL |
| SAMANTHA M ROBERTS | FL |
| SAMANTHA MACINTOSH | FL |
| SAMANTHA MARIE THORNE | FL |
| SAMANTHA MCDANIEL | FL |
| SAMANTHA MELVIN | FL |
| SAMANTHA MENDELSON | FL |
| SAMANTHA MONTGOMERY | FL |
| SAMANTHA MOSS | FL |
| SAMANTHA R CUNNINGHAM | FL |
| SAMANTHA R DAVIS | FL |
| SAMANTHA RAE DAVES | FL |
| SAMANTHA RAE DAVES | FL |
| SAMANTHA REED | FL |

| | |
|---|---|
| SAMANTHA S PREWITT | FL |
| SAMANTHA SAMFORD | FL |
| SAMANTHA WARE | FL |
| SAMANTHA WOOD | FL |
| SAMANTHIA PARIS | FL |
| SAMAR ITANI | FL |
| SAMARA WEIDNER | FL |
| SAMARIS SANTIAGO | FL |
| SAMARRA ST HILAIRE | FL |
| SAMARTHA BLAISE | FL |
| SAMBALLA SUSO | FL |
| SAMBALLA SUSO | FL |
| SAMDAYE SINGH | FL |
| SAMEI MANHAZ | FL |
| SAMELA HERNANDEZ | FL |
| SAMELA HERNANDEZ | FL |
| SAMER HAMMAD | FL |
| SAMET KURTISHI | FL |
| SAMIA NADIFI | FL |
| SAMIHA R KLUMPP | FL |
| SAMIO VASCONCELOS | FL |
| SAMIR H PATEL | FL |
| SAMIR M FAWAKA | FL |
| SAMIR SANIN SAYAGO | FL |
| SAMMIE JO FULTON | FL |
| SAMMIE L MCRAE JR | FL |
| SAMMIE L MCRAE JR | FL |
| SAMMIE LEE TAYLOR | FL |
| SAMMY CAMILO VAZQUEZ | FL |
| SAMMY D ALLTOP | FL |
| SAMMY E HARTHMAN JR | FL |
| SAMMY GIPSON | FL |
| SAMMY L STUMP II | FL |
| SAMMY M OWENS | FL |
| SAMMY SALINAS | FL |
| SAMMY SUMMERSETT | FL |
| SAMONA BETHEL | FL |
| SAMORI O BALL | FL |
| SAMPSON BERESFORD | FL |
| SAMSON JOSEPH | FL |
| SAMUAL F BRISEBOIS | FL |
| SAMUAL F BRISEBOIS | FL |
| SAMUEL A BARRENTINE | FL |
| SAMUEL A GREENE | FL |
| SAMUEL A HULSINGER | FL |
| SAMUEL A HULSINGER | FL |
| SAMUEL A LOPEZ | FL |

| | |
|---|---|
| SAMUEL A LOPEZ | FL |
| SAMUEL A SCOTT | FL |
| SAMUEL A TERRIZZI PEREZ | FL |
| SAMUEL ANDERSON | FL |
| SAMUEL APONTE | FL |
| SAMUEL ASANTE | FL |
| SAMUEL B GAUSE | FL |
| SAMUEL B MANDELL | FL |
| SAMUEL BOOTHE | FL |
| SAMUEL BOOTHE | FL |
| SAMUEL C LIGHTBOURNE | FL |
| SAMUEL C LIGHTBOURNE | FL |
| SAMUEL C STEELE | FL |
| SAMUEL CANDELARIA | FL |
| SAMUEL CLYDE HATLEY | FL |
| SAMUEL D BLITZ | FL |
| SAMUEL D CONSEAL | FL |
| SAMUEL D HARRIS | FL |
| SAMUEL D SMALL | FL |
| SAMUEL D WILSON JR | FL |
| SAMUEL D WILSON JR | FL |
| SAMUEL D WRIGHT | FL |
| SAMUEL DAVID BARNES | FL |
| SAMUEL DAVID CARVER | FL |
| SAMUEL DAVID CARVER | FL |
| SAMUEL DAVID RIVERA | FL |
| SAMUEL DAVID RIVERA | FL |
| SAMUEL DELAVALLADE | FL |
| SAMUEL DENSON | FL |
| SAMUEL DENSON | FL |
| SAMUEL DIAZ CARDENAS | FL |
| SAMUEL E ALCANTARA | FL |
| SAMUEL E MCGLOCKTON | FL |
| SAMUEL E RIOS | FL |
| SAMUEL ELIAS | FL |
| SAMUEL ESTRADA | FL |
| SAMUEL F HAYES | FL |
| SAMUEL F THOMAS JR | FL |
| SAMUEL FERRARA | FL |
| SAMUEL FISHER JR | FL |
| SAMUEL FISHER JR | FL |
| SAMUEL FORD | FL |
| SAMUEL G SANTO | FL |
| SAMUEL G SANTO | FL |
| SAMUEL GARAY | FL |
| SAMUEL GARAY | FL |
| SAMUEL GARCIA | FL |

| | |
|---|---|
| SAMUEL GONZALES | FL |
| SAMUEL GONZALEZ | FL |
| SAMUEL GONZALEZ | FL |
| SAMUEL GONZALEZ JR | FL |
| SAMUEL GONZALEZ JR | FL |
| SAMUEL GORDON | FL |
| SAMUEL GRILLO | FL |
| SAMUEL GRILLO | FL |
| SAMUEL H AVERY | FL |
| SAMUEL H COOPER | FL |
| SAMUEL H LASKO | FL |
| SAMUEL HAYDEN MUL BAKER | FL |
| SAMUEL HERNANDEZ | FL |
| SAMUEL HERNANDEZ | FL |
| SAMUEL HOLDING | FL |
| SAMUEL HONORE | FL |
| SAMUEL HOWARD | FL |
| SAMUEL J ADDAMS | FL |
| SAMUEL J ADDAMS | FL |
| SAMUEL J ADDAMS | FL |
| SAMUEL J COLE | FL |
| SAMUEL J DURSO | FL |
| SAMUEL J FELDER | FL |
| SAMUEL J GOLDSTEIN | FL |
| SAMUEL J KEEN | FL |
| SAMUEL J LEBLANC | FL |
| SAMUEL J RICHARDSON | FL |
| SAMUEL J ROBERTS | FL |
| SAMUEL J STAFFORD | FL |
| SAMUEL JACKSON | FL |
| SAMUEL JACKSON | FL |
| SAMUEL JACKSON JR | FL |
| SAMUEL JACKSON JR | FL |
| SAMUEL JACKSON SR | FL |
| SAMUEL JASON CORE CONNER | FL |
| SAMUEL JERKINS JR | FL |
| SAMUEL JOHNSON SCOTT JR | FL |
| SAMUEL JOSEPH | FL |
| SAMUEL KARL BRUCKNER | FL |
| SAMUEL KASAKA | FL |
| SAMUEL KASAKA | FL |
| SAMUEL KMIOTEK | FL |
| SAMUEL KREDELL | FL |
| SAMUEL L DANNER | FL |
| SAMUEL L DANNER | FL |
| SAMUEL L FLAGG | FL |
| SAMUEL L JOHNSON | FL |

| | |
|---|---|
| SAMUEL L SCOTT | FL |
| SAMUEL L SCOTT | FL |
| SAMUEL L STRANZIN | FL |
| SAMUEL LEE SAVAGE | FL |
| SAMUEL LEE SAVAGE | FL |
| SAMUEL LEN WENZEL JR | FL |
| SAMUEL LING | FL |
| SAMUEL LOBELLO | FL |
| SAMUEL M COOKE-CLEARY | FL |
| SAMUEL M SMILEY | FL |
| SAMUEL M TUCHMAN | FL |
| SAMUEL MCGILL | FL |
| SAMUEL MCMILLIAN | FL |
| SAMUEL MENDEZ | FL |
| SAMUEL MENDEZ | FL |
| SAMUEL MESEL | FL |
| SAMUEL MILIEN | FL |
| SAMUEL MILIEN | FL |
| SAMUEL MILLIKEN III | FL |
| SAMUEL MILLIKEN III | FL |
| SAMUEL MONSERRATE | FL |
| SAMUEL MOREJON | FL |
| SAMUEL NALBANDIAN | FL |
| SAMUEL NEAL III | FL |
| SAMUEL NEAL III | FL |
| SAMUEL NEAL III | FL |
| SAMUEL NEGRETE | FL |
| SAMUEL O BROWN SR | FL |
| SAMUEL O BROWN SR | FL |
| SAMUEL ODOM | FL |
| SAMUEL OSTEEN | FL |
| SAMUEL P CARTER | FL |
| SAMUEL P LEVINE | FL |
| SAMUEL P LEWIS | FL |
| SAMUEL PACE SR | FL |
| SAMUEL PAGAN QUINONES | FL |
| SAMUEL PAYNE | FL |
| SAMUEL PEREZ | FL |
| SAMUEL PETER MORROW | FL |
| SAMUEL PIERRE | FL |
| SAMUEL PIERRE | FL |
| SAMUEL PINEDA | FL |
| SAMUEL PINEDA | FL |
| SAMUEL PORTALATIN | FL |
| SAMUEL PORTALATIN | FL |
| SAMUEL PRATT | FL |
| SAMUEL R BURROUS | FL |

| | |
|---|---|
| SAMUEL R CAMPION | FL |
| SAMUEL R TERRAZAS | FL |
| SAMUEL RAMJITSINGH | FL |
| SAMUEL RAMOS | FL |
| SAMUEL REYNOSO | FL |
| SAMUEL RICHARDS | FL |
| SAMUEL RIVERS | FL |
| SAMUEL RODRIGUEZ | FL |
| SAMUEL RODRIGUEZ JR | FL |
| SAMUEL RODRIGUEZ-GALARZA | FL |
| SAMUEL ROMERO | FL |
| SAMUEL ROSADO | FL |
| SAMUEL ROSADO | FL |
| SAMUEL ROSARIO | FL |
| SAMUEL S CHILDERS | FL |
| SAMUEL S FALLON | FL |
| SAMUEL S LETREN | FL |
| SAMUEL SANDERS III | FL |
| SAMUEL SANTIAGO | FL |
| SAMUEL SANTIAGO | FL |
| SAMUEL SARABIA | FL |
| SAMUEL SARABIA | FL |
| SAMUEL SIAVOSHI | FL |
| SAMUEL SPOONER | FL |
| SAMUEL SPOONER | FL |
| SAMUEL STEVENSON COLEMAN III | FL |
| SAMUEL SWEET | FL |
| SAMUEL SWEET | FL |
| SAMUEL SYLVESTER ARTIS | FL |
| SAMUEL T DURHAM | FL |
| SAMUEL T DURHAM | FL |
| SAMUEL TAYLOR TOOLE | FL |
| SAMUEL TENNOR | FL |
| SAMUEL TODD POITIER | FL |
| SAMUEL TORRES | FL |
| SAMUEL TORRES | FL |
| SAMUEL ULYSSE | FL |
| SAMUEL V BROWN | FL |
| SAMUEL V BROWN | FL |
| SAMUEL VASQUEZ | FL |
| SAMUEL VERTONIO ALSTON | FL |
| SAMUEL W JEWELL | FL |
| SAMUEL W JEWELL | FL |
| SAMUEL W THOMPSON JR | FL |
| SAMUEL W THOMPSON JR | FL |
| SAMUEL W WILSON | FL |
| SAMUEL YAGERMAN | FL |

| | |
|---|---|
| SAMUEL YAGERMAN | FL |
| SAMYRA ADDISON BONEY | FL |
| SANDALIO RODRIGUEZ | FL |
| SANDEL L D TORRES | FL |
| SANDEL L D TORRES | FL |
| SANDER LUIS MONTERO REYNALDO | FL |
| SANDERS ANTONI ACOSTA MOGOLLON | FL |
| SANDERS PEREZ | FL |
| SANDHYA VANCHA | FL |
| SANDI A LYNCH | FL |
| SANDI GARRY | FL |
| SANDI LYON | FL |
| SANDI SHEAR | FL |
| SANDR CHARITY- MARTINEZ | FL |
| SANDRA A ADAMS | FL |
| SANDRA A AHLQUIST | FL |
| SANDRA A CAMPBELL | FL |
| SANDRA A CAMPBELL | FL |
| SANDRA A CAMPBELL | FL |
| SANDRA A DESHAZO | FL |
| SANDRA A GUINN | FL |
| SANDRA A HINES | FL |
| SANDRA A HINES | FL |
| SANDRA A LERETSIS | FL |
| SANDRA A LOVERN | FL |
| SANDRA A MERCHANT | FL |
| SANDRA A MONTAGNARI | FL |
| SANDRA A MONTAGNARI | FL |
| SANDRA A OAKLEY | FL |
| SANDRA A RUIZ | FL |
| SANDRA A RUIZ | FL |
| SANDRA A TINGLE | FL |
| SANDRA A TINGLE | FL |
| SANDRA A TINGLE | FL |
| SANDRA A VITTETOW | FL |
| SANDRA A WEBSTER | FL |
| SANDRA A WEBSTER | FL |
| SANDRA A WELLING-HALCOMB | FL |
| SANDRA ACHT | FL |
| SANDRA ACOSTA-CHIONG | FL |
| SANDRA ALMAGUER | FL |
| SANDRA ALTMAN | FL |
| SANDRA ALTMAN | FL |
| SANDRA AMAYA | FL |
| SANDRA AMAYA | FL |
| SANDRA AMBERSLIE RILEY | FL |
| SANDRA AMBERSLIE RILEY | FL |

| | |
|---|---|
| SANDRA ANDERSON NELSON | FL |
| SANDRA ANDERSON NELSON | FL |
| SANDRA ANN LUNA | FL |
| SANDRA ANN THOMAS | FL |
| SANDRA ARANSEVIA | FL |
| SANDRA ARANSEVIA | FL |
| SANDRA ARREGUIN | FL |
| SANDRA B BRADEN | FL |
| SANDRA B HUMPHREY | FL |
| SANDRA B HUMPHREY | FL |
| SANDRA B MILLER | FL |
| SANDRA B MILLER | FL |
| SANDRA BARRON | FL |
| SANDRA BENAVIDEZ | FL |
| SANDRA BLACKWOOD | FL |
| SANDRA BLACKWOOD | FL |
| SANDRA BORGOS- BANCHS | FL |
| SANDRA BOUCHER FRAZIER | FL |
| SANDRA BOUCHER FRAZIER | FL |
| SANDRA BOUIE | FL |
| SANDRA BOUIE | FL |
| SANDRA BOWMAN | FL |
| SANDRA BOWMAN | FL |
| SANDRA BRATIC | FL |
| SANDRA BRUNDIDGE FIELDS | FL |
| SANDRA BRYANT-BROWN | FL |
| SANDRA BRYANT-BROWN | FL |
| SANDRA BUDZIK | FL |
| SANDRA C BURDEN | FL |
| SANDRA C DE OLIVEIRA | FL |
| SANDRA C FERRELL | FL |
| SANDRA C KERNEY | FL |
| SANDRA C REDDISH | FL |
| SANDRA C WALTON | FL |
| SANDRA C YOUNG | FL |
| SANDRA CABRERA | FL |
| SANDRA CANESSA | FL |
| SANDRA CAPELETTI | FL |
| SANDRA CAROLINE JOHNSON | FL |
| SANDRA CASSARO | FL |
| SANDRA CAVALCANTE | FL |
| SANDRA CENATIS | FL |
| SANDRA CLARY | FL |
| SANDRA COLEMAN | FL |
| SANDRA COLEMAN | FL |
| SANDRA COLON | FL |
| SANDRA COOPER | FL |

| | |
|---|---|
| SANDRA CUFFEE | FL |
| SANDRA CYRIL | FL |
| SANDRA CYRIL | FL |
| SANDRA D BYGLER | FL |
| SANDRA D FARR | FL |
| SANDRA D FOLAND | FL |
| SANDRA D LEDUC | FL |
| SANDRA D MORRIS | FL |
| SANDRA D MORRIS | FL |
| SANDRA D RITCH | FL |
| SANDRA D SANTANIELLO | FL |
| SANDRA D SMITH | FL |
| SANDRA DANIELS | FL |
| SANDRA D'AVANZO | FL |
| SANDRA DAVILA | FL |
| SANDRA DEAR WOOD | FL |
| SANDRA DEE KERSEY | FL |
| SANDRA DEL CASTILLO | FL |
| SANDRA DENIS | FL |
| SANDRA DIAZ | FL |
| SANDRA DOUGLAS | FL |
| SANDRA DUNAKIN COUNSELMAN | FL |
| SANDRA E BOOS | FL |
| SANDRA E KNAPP | FL |
| SANDRA E KNIGHTEN | FL |
| SANDRA E LAMB | FL |
| SANDRA E MCKENZIE | FL |
| SANDRA E OWNBY | FL |
| SANDRA E VALLADARES | FL |
| SANDRA E VICTORIA | FL |
| SANDRA E WHITE | FL |
| SANDRA E WHITE | FL |
| SANDRA ELLIOTT | FL |
| SANDRA ELLIOTT | FL |
| SANDRA ESCOBIO | FL |
| SANDRA ESTEP | FL |
| SANDRA ESTEVEN DURAN | FL |
| SANDRA ETHELYN HORNE | FL |
| SANDRA ETIENNE | FL |
| SANDRA F DEAL | FL |
| SANDRA F SORENSEN | FL |
| SANDRA F TOWLER | FL |
| SANDRA F WALLETT | FL |
| SANDRA FANDRE | FL |
| SANDRA FANNING | FL |
| SANDRA FAY BLACK | FL |
| SANDRA FAY BLACK | FL |

| | |
|---|---|
| SANDRA FAYE KELLY | FL |
| SANDRA FEINBERG | FL |
| SANDRA FERNANDEZ | FL |
| SANDRA FERNANDEZ | FL |
| SANDRA FLINK | FL |
| SANDRA FRANCIS | FL |
| SANDRA FRYAR | FL |
| SANDRA G ATKINS | FL |
| SANDRA G ATKINS | FL |
| SANDRA G DILORENZO | FL |
| SANDRA G GOFORTH | FL |
| SANDRA G GREAVES | FL |
| SANDRA G MALBON | FL |
| SANDRA G PADUANO | FL |
| SANDRA G VITERI | FL |
| SANDRA G VITERI | FL |
| SANDRA G WAINMAN | FL |
| SANDRA G WARNER | FL |
| SANDRA G WARNER | FL |
| SANDRA G WATKINS | FL |
| SANDRA GAIL BROWN | FL |
| SANDRA GARCIA | FL |
| SANDRA GARRIDO TORO | FL |
| SANDRA GIRALDO | FL |
| SANDRA GOEHRING | FL |
| SANDRA GOEHRING | FL |
| SANDRA GONZALEZ-DAUGHERTY | FL |
| SANDRA GREESON | FL |
| SANDRA GREY | FL |
| SANDRA GREY | FL |
| SANDRA GUTIERREZ | FL |
| SANDRA H MYERS | FL |
| SANDRA H STEWART | FL |
| SANDRA H STEWART | FL |
| SANDRA HALL | FL |
| SANDRA HALL | FL |
| SANDRA HALL | FL |
| SANDRA HELENA MATTEO | FL |
| SANDRA HERNANDEZ | FL |
| SANDRA HODGE | FL |
| SANDRA HOGSED | FL |
| SANDRA HOGSED | FL |
| SANDRA I DENIZ | FL |
| SANDRA I RODRIGUEZ | FL |
| SANDRA IVETT FLORES | FL |
| SANDRA J ACE | FL |
| SANDRA J CEPEDA | FL |

| | |
|---|---|
| SANDRA J CROSSEN | FL |
| SANDRA J DEFAZIO | FL |
| SANDRA J DEFAZIO | FL |
| SANDRA J DESHARNAIS | FL |
| SANDRA J DONNELL-SMITH | FL |
| SANDRA J FRAUSTRO | FL |
| SANDRA J GANUES | FL |
| SANDRA J GIBBS | FL |
| SANDRA J HUGHES | FL |
| SANDRA J HUGHES | FL |
| SANDRA J JOHNS | FL |
| SANDRA J JOHNSON | FL |
| SANDRA J KERNS | FL |
| SANDRA J LLOYD | FL |
| SANDRA J MOORE | FL |
| SANDRA J MURRAY | FL |
| SANDRA J OXFORD | FL |
| SANDRA J ROTH | FL |
| SANDRA J STAHMANN | FL |
| SANDRA J TILLMAN | FL |
| SANDRA JACKSON | FL |
| SANDRA JACKSON | FL |
| SANDRA JEAN BLAKE | FL |
| SANDRA JIMENEZ CARMONA | FL |
| SANDRA JOHNSION | FL |
| SANDRA JOHNSION | FL |
| SANDRA JOHNSON | FL |
| SANDRA JOHNSON | FL |
| SANDRA JONES | FL |
| SANDRA K AUSTIN | FL |
| SANDRA K AZECUSKY | FL |
| SANDRA K AZECUSKY | FL |
| SANDRA K CONLEY | FL |
| SANDRA K FREEMAN | FL |
| SANDRA K FREEMAN | FL |
| SANDRA K GENAU | FL |
| SANDRA K HADDAD | FL |
| SANDRA K HAYNES | FL |
| SANDRA K HENSCHEL | FL |
| SANDRA K HENSCHEL | FL |
| SANDRA K HILL | FL |
| SANDRA K JOHNSON | FL |
| SANDRA K LOWERY | FL |
| SANDRA K MACDOUGALL | FL |
| SANDRA K MC LAIN TRUJILLO | FL |
| SANDRA K MCLELLAN | FL |
| SANDRA K MORRISON | FL |

| | |
|---|---|
| SANDRA K NANNI | FL |
| SANDRA K PECOR | FL |
| SANDRA K PECOR | FL |
| SANDRA K SMITH | FL |
| SANDRA K SMITH | FL |
| SANDRA K THEIS | FL |
| SANDRA K TURNBLACER RUDY | FL |
| SANDRA K VINSON | FL |
| SANDRA KAY COTCAMP | FL |
| SANDRA KAY DOYON | FL |
| SANDRA KAY SANBORN | FL |
| SANDRA KAY SANBORN | FL |
| SANDRA KAYE YOUNG | FL |
| SANDRA L ADAMS | FL |
| SANDRA L ADAMS | FL |
| SANDRA L BARRETO | FL |
| SANDRA L BELISLE | FL |
| SANDRA L BLACK | FL |
| SANDRA L BROWN | FL |
| SANDRA L CARDENAS | FL |
| SANDRA L CASTILLO | FL |
| SANDRA L COULTER | FL |
| SANDRA L COULTER | FL |
| SANDRA L CUNNINGHAM | FL |
| SANDRA L ELLIOTT | FL |
| SANDRA L FOX | FL |
| SANDRA L FRAZIER | FL |
| SANDRA L GASKINS | FL |
| SANDRA L GASKINS | FL |
| SANDRA L HAMMACK | FL |
| SANDRA L HASKELL | FL |
| SANDRA L HAWKINS | FL |
| SANDRA L HAWKINS | FL |
| SANDRA L HEALEY | FL |
| SANDRA L JACKSON | FL |
| SANDRA L JACKSON | FL |
| SANDRA L JEAN-LOUIS | FL |
| SANDRA L JEAN-LOUIS | FL |
| SANDRA L JUAREZ | FL |
| SANDRA L KRIEGER | FL |
| SANDRA L MODICA | FL |
| SANDRA L PICKETT | FL |
| SANDRA L PORRAS | FL |
| SANDRA L REDD | FL |
| SANDRA L ROJAS | FL |
| SANDRA L ROMADKA | FL |
| SANDRA L SERISH | FL |

| | |
|---|---|
| SANDRA L SORBO | FL |
| SANDRA L WADE | FL |
| SANDRA L WALKER | FL |
| SANDRA L WALLACE | FL |
| SANDRA L WALTERS | FL |
| SANDRA L WINNER | FL |
| SANDRA L YANCEY | FL |
| SANDRA LALBAHADUR | FL |
| SANDRA LANNING | FL |
| SANDRA LASSALLE | FL |
| SANDRA LEBLANC | FL |
| SANDRA LEDUC | FL |
| SANDRA LEE | FL |
| SANDRA LEE | FL |
| SANDRA LEE HARRIS | FL |
| SANDRA LEE KING | FL |
| SANDRA LEE KING | FL |
| SANDRA LEE MITZELFELD | FL |
| SANDRA LEGGETT | FL |
| SANDRA LEGGETT | FL |
| SANDRA LOCKE | FL |
| SANDRA LONG | FL |
| SANDRA LORELLO | FL |
| SANDRA LUCCI | FL |
| SANDRA LUCCI | FL |
| SANDRA M BUNTON | FL |
| SANDRA M CARLILE | FL |
| SANDRA M CARNEIRO | FL |
| SANDRA M COMMANDER | FL |
| SANDRA M COSHER | FL |
| SANDRA M EDMOND | FL |
| SANDRA M FERNANDEZ | FL |
| SANDRA M FERNANDEZ | FL |
| SANDRA M FOSTER NELSON | FL |
| SANDRA M FOSTER NELSON | FL |
| SANDRA M GELFAND | FL |
| SANDRA M HARPLE | FL |
| SANDRA M HARPLE | FL |
| SANDRA M HARVEY | FL |
| SANDRA M HENNEBERRY | FL |
| SANDRA M HOLT | FL |
| SANDRA M JURADO | FL |
| SANDRA M KARN | FL |
| SANDRA M KARN | FL |
| SANDRA M KIRBY | FL |
| SANDRA M MANTRI | FL |
| SANDRA M MARTIN BALOM | FL |

| | |
|---|---|
| SANDRA M MARTIN BALOM | FL |
| SANDRA M MILLER | FL |
| SANDRA M MILLER | FL |
| SANDRA M OGLESBY | FL |
| SANDRA M O'KEEFE | FL |
| SANDRA M ROJAS- LUNA | FL |
| SANDRA M ROSE | FL |
| SANDRA M ROSE | FL |
| SANDRA M ROSS | FL |
| SANDRA M SAYSON-FRASER | FL |
| SANDRA M TOLIVER | FL |
| SANDRA M TOLIVER | FL |
| SANDRA M WILSON | FL |
| SANDRA M ZAJIC | FL |
| SANDRA MACDONALD | FL |
| SANDRA MARIA HYLTON | FL |
| SANDRA MARIA HYLTON | FL |
| SANDRA MARILLA MOTA-ESPI | FL |
| SANDRA MARS | FL |
| SANDRA MARTIN | FL |
| SANDRA MARTIN | FL |
| SANDRA MARTIN | FL |
| SANDRA MATOS | FL |
| SANDRA MATOS | FL |
| SANDRA MAYACEN | FL |
| SANDRA MAYACEN | FL |
| SANDRA MCCARTHY | FL |
| SANDRA MCCARTHY | FL |
| SANDRA MCKENZIE DETRICK | FL |
| SANDRA MCKINNON | FL |
| SANDRA MCKINNON | FL |
| SANDRA METZ | FL |
| SANDRA METZ | FL |
| SANDRA MILLER | FL |
| SANDRA MOCKOVIAK | FL |
| SANDRA MOCKOVIAK | FL |
| SANDRA MOJICA | FL |
| SANDRA MOJICA | FL |
| SANDRA MOLINA-LEAHY | FL |
| SANDRA MONTEVERDE | FL |
| SANDRA MORISSET | FL |
| SANDRA NASSALL | FL |
| SANDRA NEWTON | FL |
| SANDRA NEWTON | FL |
| SANDRA NIEVES | FL |
| SANDRA O KASWAN | FL |
| SANDRA ODUM | FL |

| | |
|---|---|
| SANDRA ORR | FL |
| SANDRA ORR | FL |
| SANDRA OSORIO | FL |
| SANDRA OWENS | FL |
| SANDRA P BOYNE | FL |
| SANDRA P CRUZ | FL |
| SANDRA P CRUZ | FL |
| SANDRA P WHEELER | FL |
| SANDRA PACE | FL |
| SANDRA PACE | FL |
| SANDRA PANTOJA | FL |
| SANDRA PASTRANA | FL |
| SANDRA PATRICIA RINCON | FL |
| SANDRA PAYNE | FL |
| SANDRA PEREZ AGUADOS | FL |
| SANDRA PIERRE-LOUIS | FL |
| SANDRA PIERRE-LOUIS | FL |
| SANDRA POLYNICE SAINT | FL |
| SANDRA POTTHOFF | FL |
| SANDRA POTTHOFF | FL |
| SANDRA PRIETO | FL |
| SANDRA PUDER | FL |
| SANDRA QUINTERO | FL |
| SANDRA R CAMPBELL | FL |
| SANDRA R GONZALEZ | FL |
| SANDRA R GONZALEZ | FL |
| SANDRA R HONEYCUTT | FL |
| SANDRA R HOPKINS | FL |
| SANDRA R LEGERE | FL |
| SANDRA R REECE | FL |
| SANDRA R REECE | FL |
| SANDRA RAYMOND | FL |
| SANDRA REEVES | FL |
| SANDRA RESTREPO | FL |
| SANDRA RICKS | FL |
| SANDRA RICKS | FL |
| SANDRA RODRIGUEZ | FL |
| SANDRA RODRIGUEZ | FL |
| SANDRA ROJAS | FL |
| SANDRA S LOPEZ | FL |
| SANDRA S MARTIN | FL |
| SANDRA S MCDONALD | FL |
| SANDRA S NELSON | FL |
| SANDRA S OCHOA | FL |
| SANDRA S PATTERSON | FL |
| SANDRA S PELLERIN | FL |
| SANDRA SACHAROFF | FL |

| | |
|---|---|
| SANDRA SAFADY | FL |
| SANDRA SAFADY | FL |
| SANDRA SALINAS | FL |
| SANDRA SANCHEZ | FL |
| SANDRA SCHELM | FL |
| SANDRA SCHELM | FL |
| SANDRA SHIBLA | FL |
| SANDRA SHOEMAKER | FL |
| SANDRA SMALL | FL |
| SANDRA SMITH | FL |
| SANDRA SOLIS | FL |
| SANDRA SPATES | FL |
| SANDRA STAAB | FL |
| SANDRA STEIN | FL |
| SANDRA STEPHENS | FL |
| SANDRA STYLES | FL |
| SANDRA SUSAN GRANT | FL |
| SANDRA SUSAN GRANT | FL |
| SANDRA T ARRANTS | FL |
| SANDRA TATMAN | FL |
| SANDRA TAVERAS | FL |
| SANDRA THOMAS | FL |
| SANDRA THOMAS SIMONS | FL |
| SANDRA THORNE | FL |
| SANDRA THRIFT | FL |
| SANDRA TIVEN | FL |
| SANDRA TORREZ-EGEA | FL |
| SANDRA TOTH | FL |
| SANDRA ULLAN | FL |
| SANDRA URREGO | FL |
| SANDRA VELASQUEZ | FL |
| SANDRA W CRAIN | FL |
| SANDRA W VALVANO | FL |
| SANDRA W WALKER | FL |
| SANDRA WACHSMAN AMIR | FL |
| SANDRA WACHSMAN AMIR | FL |
| SANDRA WALDRON | FL |
| SANDRA WALDRON | FL |
| SANDRA WALKER | FL |
| SANDRA WARRELL | FL |
| SANDRA WARREN | FL |
| SANDRA WEINSTOCK | FL |
| SANDRA WELLMAN | FL |
| SANDRA WILLIAMS | FL |
| SANDRA WILLIAMS | FL |
| SANDRA WILLIS | FL |
| SANDRA ZACARIAS | FL |

| | |
|---|---|
| SANDRAH BREDWOOD | FL |
| SANDRAL YARBROUGH | FL |
| SANDRO CARLACCI | FL |
| SANDRO LANDETA | FL |
| SANDRO MAINEGRA | FL |
| SANDRO MAINEGRA | FL |
| SANDRO O MESQUITA | FL |
| SANDRO PEREIRA | FL |
| SANDRO PRADO | FL |
| SANDRO RECINE | FL |
| SANDRO S TORCHIA | FL |
| SANDRO S TORCHIA | FL |
| SANDY BASE | FL |
| SANDY BIEN-AIME | FL |
| SANDY BIEN-AIME | FL |
| SANDY DENISSE CHAVEZ SAENZ | FL |
| SANDY G MONTANO | FL |
| SANDY H ANDRACH | FL |
| SANDY H ANDRACH | FL |
| SANDY H ANDRACH | FL |
| SANDY HODGSKIN | FL |
| SANDY J GEORGE-MULLINS | FL |
| SANDY JAY | FL |
| SANDY JOSEPH | FL |
| SANDY K SANDNESS | FL |
| SANDY L WATERS | FL |
| SANDY LAGUERRE | FL |
| SANDY M CRUZ | FL |
| SANDY MESMER | FL |
| SANDY MITCHELL | FL |
| SANDY MITCHELL JR | FL |
| SANDY MITCHELL JR | FL |
| SANDY PEACH | FL |
| SANDY PEACH | FL |
| SANDY RODRIGUEZ PEREZ | FL |
| SANDY RODRIGUEZ-PEREZ | FL |
| SANDY ROUSSEAU | FL |
| SANDY S FURMAN CLEMETSON | FL |
| SANDY S FURMAN CLEMETSON | FL |
| SANDY SORIANO | FL |
| SANDY SORIANO | FL |
| SANDY TERRELL BROWN | FL |
| SANDY WEBERMAN | FL |
| SANEL SINANOVIC | FL |
| SANELA MUMINOVIC | FL |
| SANFORD A STEPHENS | FL |
| SANFORD C SHUGART | FL |

| | |
|---|---|
| SANFORD GRUNTHER | FL |
| SANFORD M GAFFE | FL |
| SANFORD M SLOANE | FL |
| SANFORD S PINSKER | FL |
| SANG YIM | FL |
| SANGHAMITR DAS | FL |
| SANJA JOVANOVIC | FL |
| SANJAY KUWAS | FL |
| SANJAY MADHU | FL |
| SANJAYKUMA J PATEL | FL |
| SANJAYKUMA PATEL | FL |
| SANJEEV CHATTERJEE | FL |
| SANTA CHARRIEZ | FL |
| SANTA ELENA DREQUE TORIZA | FL |
| SANTA GARCIA | FL |
| SANTA H GARCIA | FL |
| SANTA I RIVERA | FL |
| SANTA I RIVERA | FL |
| SANTA MELENDEZ | FL |
| SANTIA HAYDEE ROSADO TORRES | FL |
| SANTIAGA ISABEL VALDES | FL |
| SANTIAGO A LIRIANO ALMANZAR | FL |
| SANTIAGO B MONTOYA | FL |
| SANTIAGO BOLIVAR | FL |
| SANTIAGO CABRERA | FL |
| SANTIAGO ESLIN VALDES SUAREZ | FL |
| SANTIAGO GARCIA | FL |
| SANTIAGO GARCIA | FL |
| SANTIAGO GONZALEZ | FL |
| SANTIAGO GONZALEZ JR | FL |
| SANTIAGO GONZALEZ JR | FL |
| SANTIAGO J ESPINAL | FL |
| SANTIAGO LEAL | FL |
| SANTIAGO MARTINEZ | FL |
| SANTIAGO MEDEROS | FL |
| SANTIAGO MICULITZKI | FL |
| SANTIAGO MORALES-MARTINEZ | FL |
| SANTIAGO O IZAGUIRRE | FL |
| SANTIAGO O IZAGUIRRE | FL |
| SANTIAGO POSADA GALVIS | FL |
| SANTIAGO RUIZ | FL |
| SANTIAGO SOTO | FL |
| SANTIAGO SUAREZ | FL |
| SANTIAGO TOLEDO | FL |
| SANTIAGO URAIN | FL |
| SANTINA NEGRON | FL |
| SANTINO CARRABBIO | FL |

| | |
|---|---|
| SANTO RODRIGUEZ | FL |
| SANTOS ALICEA LASSUS | FL |
| SANTOS AMADOR | FL |
| SANTOS ANDUJAR-MORALES | FL |
| SANTOS ARCE | FL |
| SANTOS ARCE | FL |
| SANTOS C OLIVERA | FL |
| SANTOS COLON | FL |
| SANTOS L RIVERA | FL |
| SANTOS L RIVERA | FL |
| SANTOS LATORRE | FL |
| SANTOS M CORTEZ SR | FL |
| SANTOS MORENO | FL |
| SANTOS PELICO | FL |
| SANTOS PELICO | FL |
| SANTOS PEREZ | FL |
| SANTOS PEREZ | FL |
| SANTOS QUINONES | FL |
| SANTOS QUINONES | FL |
| SANTOS SANTIAGO | FL |
| SANTOS TORRES | FL |
| SANTOS W ARIAS | FL |
| SANTRICIA K WILLIAMS | FL |
| SANTY LOPEZ | FL |
| SANTY LOPEZ | FL |
| SANUE KHAN | FL |
| SAOUD J JARRAH | FL |
| SAPPHIRA H FEIN | FL |
| SAPPHIRE MICHELE DIXON | FL |
| SAPPHIRE MICHELE DIXON | FL |
| SARA A ADDRESS | FL |
| SARA A MACK | FL |
| SARA B MICHAELS | FL |
| SARA B MICHAELS | FL |
| SARA B WARD | FL |
| SARA BAKER | FL |
| SARA BEERS | FL |
| SARA BELLO | FL |
| SARA BROWNING | FL |
| SARA C LIFFERS | FL |
| SARA C ZURLO | FL |
| SARA COLABELLA CHURCH | FL |
| SARA COLLEEN REYES | FL |
| SARA CONTI | FL |
| SARA CUARESMA | FL |
| SARA CURBELO | FL |
| SARA D LABERGE | FL |

| | |
|---|---|
| SARA DANIELA ECHEVERRIA TORRES | FL |
| SARA DIAZ | FL |
| SARA E ANDERSON | FL |
| SARA E FIGUEROA | FL |
| SARA E GANDY | FL |
| SARA E LARSON-HUSSAIN | FL |
| SARA E PEREZ | FL |
| SARA E PEREZ | FL |
| SARA E VASQUEZ | FL |
| SARA ELENE VILLAR | FL |
| SARA ELIZABETH MECHALY | FL |
| SARA FALCON | FL |
| SARA FALCON | FL |
| SARA FLOWERS | FL |
| SARA FLOWERS | FL |
| SARA GARMAN | FL |
| SARA H RICE | FL |
| SARA HILTBRUNNER | FL |
| SARA J MALANTONIO | FL |
| SARA J SAMUELS | FL |
| SARA JEAN KROHA | FL |
| SARA JESSICA POWELL | FL |
| SARA JIMENEZ | FL |
| SARA JIMENEZ | FL |
| SARA K BOLDEN | FL |
| SARA KAY PEOPLES | FL |
| SARA KULP | FL |
| SARA L CRAWLEY | FL |
| SARA L FOWLER | FL |
| SARA L FRANDEN | FL |
| SARA L REYES | FL |
| SARA LAUSTRUP-WHITAKER | FL |
| SARA LOISELLE | FL |
| SARA LOISELLE | FL |
| SARA M BRAMHAM | FL |
| SARA M CHARLES | FL |
| SARA M COMPTON | FL |
| SARA M GRILLO | FL |
| SARA M HERNANDEZ-RIOS | FL |
| SARA M HIMES | FL |
| SARA M RINCON | FL |
| SARA M RINCON | FL |
| SARA M RITCHIE | FL |
| SARA MARGARET HARRISON | FL |
| SARA MARIA CLARK | FL |
| SARA MARIA CLARK | FL |
| SARA MATOS | FL |

| | |
|---|---|
| SARA MATOS | FL |
| SARA MELENDEZ | FL |
| SARA MIRABAL | FL |
| SARA MITCHEM | FL |
| SARA N KIDA | FL |
| SARA N KIDA | FL |
| SARA RANGEL GOMEZ | FL |
| SARA REILLY | FL |
| SARA REYNOLDS SCHIFFMAN | FL |
| SARA REYNOLDS SCHIFFMAN | FL |
| SARA ROSA MALAGOLD | FL |
| SARA S WINSTON | FL |
| SARA SNEAD DAVIS | FL |
| SARA SNEAD DAVIS | FL |
| SARA STRICKLAND | FL |
| SARA SWITZER | FL |
| SARA TEXIDOR | FL |
| SARA TRAUB | FL |
| SARA V CROSBY | FL |
| SARA VINCEK SULLIVAN | FL |
| SARA WEBSTER | FL |
| SARABJEET ANDERSON | FL |
| SARAH A COTTRILL | FL |
| SARAH A DUNCAN | FL |
| SARAH A DUREN | FL |
| SARAH A KOURY | FL |
| SARAH A MCHUGH | FL |
| SARAH A NORRING | FL |
| SARAH A WILKINS | FL |
| SARAH A WILLIAMS | FL |
| SARAH ALVAREZ WRIGHT | FL |
| SARAH ANN G BRYANT | FL |
| SARAH ANN LOWE | FL |
| SARAH ANN O'DONOVAN | FL |
| SARAH ANN REECE | FL |
| SARAH ANNE KARP | FL |
| SARAH B SILVA | FL |
| SARAH BENGTSON | FL |
| SARAH BINDER | FL |
| SARAH BOHSE | FL |
| SARAH BOYLE | FL |
| SARAH BRATHWAITE | FL |
| SARAH BURGESS TEFFERE | FL |
| SARAH C BERG | FL |
| SARAH C CHRISTIAN | FL |
| SARAH C COLLINS | FL |
| SARAH C COLLINS | FL |

| | |
|---|---|
| SARAH C GAONA | FL |
| SARAH C GAONA | FL |
| SARAH C GRIFFIN | FL |
| SARAH C HEPBURN | FL |
| SARAH CATHERINE MCDEVITT | FL |
| SARAH CATHERINE ROJAS | FL |
| SARAH D HUGGINS | FL |
| SARAH D HUGGINS | FL |
| SARAH D SCHUTZ | FL |
| SARAH DANIELS | FL |
| SARAH DESANTIAGO | FL |
| SARAH DESANTIAGO | FL |
| SARAH DREW HUDSON | FL |
| SARAH E BAKER | FL |
| SARAH E BAKER | FL |
| SARAH E BROWN | FL |
| SARAH E DALEY | FL |
| SARAH E GIBBS | FL |
| SARAH E HARMES | FL |
| SARAH E KUPIEC | FL |
| SARAH E MILLER | FL |
| SARAH E OLESEN | FL |
| SARAH E SCAPPECHI | FL |
| SARAH E SLUBOWSKI | FL |
| SARAH E WALDROP | FL |
| SARAH E WINTERTON | FL |
| SARAH ELEZABETH MELDE | FL |
| SARAH ELISE GRANT | FL |
| SARAH ELIZABETH WHITE | FL |
| SARAH ELIZABETH WOODY | FL |
| SARAH ELLEN STEPLEMAN | FL |
| SARAH ESPOSITO | FL |
| SARAH ESPOSITO | FL |
| SARAH EVA SIMON | FL |
| SARAH F BARCOUS | FL |
| SARAH F CANNON | FL |
| SARAH F FRIEDMAN | FL |
| SARAH FARRAR | FL |
| SARAH G HARRIGAN | FL |
| SARAH G HUME | FL |
| SARAH G SOUSA | FL |
| SARAH GEORGE | FL |
| SARAH GONZALEZ | FL |
| SARAH GREEN | FL |
| SARAH GROSS | FL |
| SARAH GROSS | FL |
| SARAH HERSH | FL |

| | |
|---|---|
| SARAH I ZACCARO | FL |
| SARAH J BEILER | FL |
| SARAH J DUFFY | FL |
| SARAH J HERRERA | FL |
| SARAH J SMITH | FL |
| SARAH J STEELE | FL |
| SARAH J THURNE | FL |
| SARAH J THURNE | FL |
| SARAH J TORRES | FL |
| SARAH JEAN KIRKLAND | FL |
| SARAH JOYCE CRAIG | FL |
| SARAH K HYDE | FL |
| SARAH K JACKSON | FL |
| SARAH K MARTINEZ | FL |
| SARAH K. JACKSON | FL |
| SARAH L BOYNTON | FL |
| SARAH L BRIGGS | FL |
| SARAH L DIOTTE | FL |
| SARAH L DOWDELL BROWN | FL |
| SARAH L EVANS | FL |
| SARAH L FLORES | FL |
| SARAH L GIBSON | FL |
| SARAH L HAINES | FL |
| SARAH L MAXWELL | FL |
| SARAH L MCMAHON | FL |
| SARAH L SPARR | FL |
| SARAH L STANIFER | FL |
| SARAH L STANIFER | FL |
| SARAH LARRY | FL |
| SARAH LEE SCHNEIDER | FL |
| SARAH LESLEY EDWARDS | FL |
| SARAH LESLEY EDWARDS | FL |
| SARAH LIVELY | FL |
| SARAH LOUISE STOUTT | FL |
| SARAH LYNN CHINCHOR | FL |
| SARAH LYNN TOMACRUZ | FL |
| SARAH M GALLON | FL |
| SARAH M HAMMOND | FL |
| SARAH M KING SOLOMON | FL |
| SARAH M KING SOLOMON | FL |
| SARAH M KING SOLOMON | FL |
| SARAH M SERRANO | FL |
| SARAH M ZUPA | FL |
| SARAH MAMO | FL |
| SARAH MCCLELLAND | FL |
| SARAH N DUPLER | FL |
| SARAH N GASAWAY | FL |

| | |
|---|---|
| SARAH N NEWLIN | FL |
| SARAH N YOUNGER | FL |
| SARAH O MAZUR | FL |
| SARAH O'CONNELL | FL |
| SARAH P ACOSTA | FL |
| SARAH P HESS | FL |
| SARAH P JACKSON | FL |
| SARAH P JACKSON | FL |
| SARAH P WALKER | FL |
| SARAH P WALKER | FL |
| SARAH P WALKER | FL |
| SARAH POTWIN | FL |
| SARAH PRICE | FL |
| SARAH R BUDDENBOHM | FL |
| SARAH R GILLETT | FL |
| SARAH RAGAN | FL |
| SARAH RAGAN | FL |
| SARAH REBECCA YADAV | FL |
| SARAH RENEA KREHLING | FL |
| SARAH RITZNORE | FL |
| SARAH RIVERA | FL |
| SARAH RIVERA MELETICHE | FL |
| SARAH ROLLER | FL |
| SARAH ROLLER | FL |
| SARAH SANBORN | FL |
| SARAH SANBORN | FL |
| SARAH SKILBRED | FL |
| SARAH SMITH | FL |
| SARAH SMITH | FL |
| SARAH SMITH | FL |
| SARAH SMITH | FL |
| SARAH STURM | FL |
| SARAH T CLIFFORD OWEN | FL |
| SARAH T ROY | FL |
| SARAH THOMPSON | FL |
| SARAH THOMPSON-HUBBARD | FL |
| SARAH TOWNSEND MORE | FL |
| SARAH U DELPONTE | FL |
| SARAH WALLS | FL |
| SARAH WESTBY | FL |
| SARAH YOUMAN | FL |
| SARAH YOUMAN | FL |
| SARAH YOUNG | FL |
| SARAH YOUSSEF | FL |
| SARAHY A LOAIZA | FL |
| SARAI ABDO ARISTIZABAL | FL |
| SARAI ALVARADO LI | FL |

| | |
|---|---|
| SARAI P ORAMA | FL |
| SARAI QUINONES | FL |
| SARAINY GUTIERREZ | FL |
| SARAVANESS COLUMBIE | FL |
| SARENA GEORGE | FL |
| SARENA GEORGE | FL |
| SARI MICHELLE KAY | FL |
| SARI PENNANEN | FL |
| SARIA ANOSH | FL |
| SARIMAR S HERNANDEZ | FL |
| SARINA DIBARI | FL |
| SARITHA PININTI | FL |
| SARLEAN ROBERTS | FL |
| SARNIA LEVEILLE | FL |
| SAROJANE INSANALLI | FL |
| SARRAH A GAY | FL |
| SARY FOX | FL |
| SASA PRCIC | FL |
| SASHA CHARRES | FL |
| SASHA K SWASEY | FL |
| SASHA K SWASEY | FL |
| SASHA MATHURA | FL |
| SASHA TIRADOR | FL |
| SASHA TIRADOR | FL |
| SASHENE SAMANTHA MCLEAN | FL |
| SASIKALA KARTHAKA | FL |
| SASKIA E DEGOUVEIA | FL |
| SASO PEJDANOVSKI | FL |
| SASSON MOULAVI | FL |
| SASSON MOULAVI | FL |
| SATHEESH B GILLELLA | FL |
| SATHEESHKUMAR RAMAMOORTHY | FL |
| SATHITH PHONTHIPSAVATH | FL |
| SATIE PERSAD | FL |
| SATISHKUMA PATEL | FL |
| SATNAM SINGH | FL |
| SATURIA ARREDONDO | FL |
| SATURIA ARREDONDO | FL |
| SATURNINO MONZON | FL |
| SATURNINO VELEZ | FL |
| SATYA DEVI SON | FL |
| SATYAMAHESHWAR PEDDIBHOTLA | FL |
| SAUD PENSON | FL |
| SAUD PENSON | FL |
| SAUD PENSON | FL |
| SAUD R RAI | FL |
| SAUDIA T BATTLE | FL |

| | |
|---|---|
| SAUL B DUGA | FL |
| SAUL B DUGA | FL |
| SAUL C ZABINSKY | FL |
| SAUL E APARICIO | FL |
| SAUL E APARICIO | FL |
| SAUL FEINTUCH | FL |
| SAUL GIRALDO | FL |
| SAUL GIRALDO | FL |
| SAUL IBARRA NOGUEZ | FL |
| SAUL J SERRANO | FL |
| SAUL LOPEZ | FL |
| SAUL MARTINEZ | FL |
| SAUL MCNEAL | FL |
| SAUL MURILLO | FL |
| SAUL MURILLO | FL |
| SAUL SANTOS | FL |
| SAUL SANTOS | FL |
| SAUL SINGH | FL |
| SAUL TORRES | FL |
| SAUL URIBE | FL |
| SAUL VAZQUEZ GONZALEZ | FL |
| SAUNDRA A WESCOTT | FL |
| SAUNDRA A WESCOTT | FL |
| SAUNDRA CORTESE | FL |
| SAUNDRA CORTESE | FL |
| SAUNDRA D CRUMITIE | FL |
| SAUNDRA D JONES | FL |
| SAUNDRA K MURWIN | FL |
| SAUNDRA K YOUNG | FL |
| SAUNDRA K YOUNG | FL |
| SAUNDRA L ARMOUR | FL |
| SAUNDRA L ARMOUR-MCBRIDE | FL |
| SAUNDRA L SEMENTILLI | FL |
| SAUNDRA Y PIKE | FL |
| SAUVEUR MARCELIN | FL |
| SAUVEUR MARCELIN | FL |
| SAVANNA THORNTON | FL |
| SAVANNAH F NORRIS | FL |
| SAVANNAH M MURRAY | FL |
| SAVANNAH SMYTH | FL |
| SAVARDA FARRINGTON | FL |
| SAVARIOR SERVICE | FL |
| SAVERINA CARMEN MARTINEZ | FL |
| SAVERIO P MAGRONE | FL |
| SAVERIO P MAGRONE | FL |
| SAVITRI KATZ | FL |
| SAVITRI NIRANJAN | FL |

| | |
|---|---|
| SAVITRIE TAHAL | FL |
| SAVITTA ROCHELLE FORD | FL |
| SAVVAS K AMIRIDIS | FL |
| SAWYER B BELL | FL |
| SAYANA L SOTO-EHRMAN | FL |
| SAYLA E JOHNSTON | FL |
| SAYLY SANCHEZ | FL |
| SAYO ISAAC DANIEL | FL |
| SAYYED TAHIR HUSSAIN | FL |
| SAYYED TAHIR HUSSAIN | FL |
| SC WAGGONER | FL |
| SCARLET MORUA | FL |
| SCARLET MORUA | FL |
| SCARLET NICHOLAS | FL |
| SCARLETT BRANGER | FL |
| SCARLETT ROBINSON | FL |
| SCEURETTE MORICETTE | FL |
| SCHANTELL STICH | FL |
| SCHAUN WEINGART | FL |
| SCHEIDNA EDDY AURELIEN | FL |
| SCHEIDNA EDDY AURELIEN | FL |
| SCHEMETTA WILSON | FL |
| SCHENITA CASSANDRA LITTLE | FL |
| SCHENITA GREENMAN | FL |
| SCHERALDA BROWN-SMALL | FL |
| SCHNEIDER DAMEUS | FL |
| SCHNEIDINE L ELYSEE | FL |
| SCHONSHARY ROBBINS | FL |
| SCHONSHARY ROBBINS | FL |
| SCHRIKA AUGUSTINE | FL |
| SCOT J RUTHVEN | FL |
| SCOT M CRANSTON | FL |
| SCOT M CRANSTON | FL |
| SCOT S N CORT | FL |
| SCOT W BRADLEY | FL |
| SCOT WILLIAMS | FL |
| SCOTT A BEGOVICH | FL |
| SCOTT A BENNETT | FL |
| SCOTT A BENNETT | FL |
| SCOTT A BETTS | FL |
| SCOTT A BROWN | FL |
| SCOTT A CHEVALIER | FL |
| SCOTT A DAVIS | FL |
| SCOTT A DEAN | FL |
| SCOTT A ELDER | FL |
| SCOTT A FABACHER | FL |
| SCOTT A FABACHER | FL |

| | |
|---|---|
| SCOTT A FIVECOAT | FL |
| SCOTT A FOWLER | FL |
| SCOTT A GIRTON | FL |
| SCOTT A GIRTON | FL |
| SCOTT A GREEN | FL |
| SCOTT A HARDESTY | FL |
| SCOTT A HARDESTY | FL |
| SCOTT A HEPBURN | FL |
| SCOTT A JACKSON | FL |
| SCOTT A JENNINGS | FL |
| SCOTT A KLAGER | FL |
| SCOTT A LAFLAM | FL |
| SCOTT A LEHMAN | FL |
| SCOTT A LEHMAN | FL |
| SCOTT A LUDES | FL |
| SCOTT A MAGER | FL |
| SCOTT A MILLER | FL |
| SCOTT A MOLNAR | FL |
| SCOTT A MOLNAR | FL |
| SCOTT A MOONEY | FL |
| SCOTT A MOONEY | FL |
| SCOTT A NICKELS | FL |
| SCOTT A ROHLOFF | FL |
| SCOTT A ROSS | FL |
| SCOTT A ROWE | FL |
| SCOTT A SCAMEHORN | FL |
| SCOTT A SKATES | FL |
| SCOTT A SMALL | FL |
| SCOTT A TEMPLE | FL |
| SCOTT A THRESHER | FL |
| SCOTT A VAN PROOYEN | FL |
| SCOTT A WELCH | FL |
| SCOTT A WHEELER | FL |
| SCOTT A WHITE | FL |
| SCOTT A WILLIS | FL |
| SCOTT A WINDHAM | FL |
| SCOTT ACKERMAN | FL |
| SCOTT AGNEW | FL |
| SCOTT ALAN PULFORD | FL |
| SCOTT ALAN ROBBINS | FL |
| SCOTT ALAN TISCHHAUSER | FL |
| SCOTT ALBERT | FL |
| SCOTT ALLAN WAYMIRE | FL |
| SCOTT ALLAN WAYMIRE | FL |
| SCOTT ALLEN SMOLINSKI | FL |
| SCOTT ANDR RAINES | FL |
| SCOTT ANDREW BALOG | FL |

| | |
|---|---|
| SCOTT ANDREW ST CLAIR | FL |
| SCOTT ANTHONY VARELA | FL |
| SCOTT ARNOLD | FL |
| SCOTT B FOLTZ | FL |
| SCOTT B MILLER | FL |
| SCOTT BAADE | FL |
| SCOTT BARBOZA | FL |
| SCOTT BEACH | FL |
| SCOTT BEACHAM | FL |
| SCOTT BEACHAM | FL |
| SCOTT BERMINGHAM | FL |
| SCOTT BISHOP | FL |
| SCOTT BRADLEY | FL |
| SCOTT BROWN | FL |
| SCOTT BRYANT | FL |
| SCOTT BUTSCHKE | FL |
| SCOTT C BERNARD | FL |
| SCOTT C BOYD | FL |
| SCOTT C KOPAS | FL |
| SCOTT C LEE | FL |
| SCOTT C LIEWEHR | FL |
| SCOTT C MARTIN | FL |
| SCOTT C MARTIN | FL |
| SCOTT C WILCOX | FL |
| SCOTT C WILLIAMS | FL |
| SCOTT C YATES | FL |
| SCOTT CARNEY | FL |
| SCOTT CASEY | FL |
| SCOTT CELINO | FL |
| SCOTT CHRISTOPHE ATTARD | FL |
| SCOTT COHEN | FL |
| SCOTT COHEN | FL |
| SCOTT COLE | FL |
| SCOTT D DAVISON | FL |
| SCOTT D DOLL | FL |
| SCOTT D FLORIO | FL |
| SCOTT D HALL | FL |
| SCOTT D HAWKINS | FL |
| SCOTT D HENDRICKSON | FL |
| SCOTT D PAPKE | FL |
| SCOTT D RIDLEY | FL |
| SCOTT D SHAPIRO | FL |
| SCOTT D VEGTER | FL |
| SCOTT DAVID ABRAMSON | FL |
| SCOTT DAVID MOLANARE | FL |
| SCOTT DICKINSON | FL |
| SCOTT DICKINSON | FL |

| | |
|---|---|
| SCOTT DORIA | FL |
| SCOTT E ARMSTRONG | FL |
| SCOTT E ASLINGER | FL |
| SCOTT E BALZ | FL |
| SCOTT E BALZ | FL |
| SCOTT E CARAWAY | FL |
| SCOTT E CORREAL | FL |
| SCOTT E CORREAL | FL |
| SCOTT E GEILING | FL |
| SCOTT E HURLEY | FL |
| SCOTT E JOHNSON | FL |
| SCOTT E RUBENSTEIN | FL |
| SCOTT E RUBENSTEIN | FL |
| SCOTT E SIKES | FL |
| SCOTT E TAYLOR | FL |
| SCOTT E WISE | FL |
| SCOTT E WISE | FL |
| SCOTT EBEL | FL |
| SCOTT EDMOND EVERHART | FL |
| SCOTT EDWARD COL2ER | FL |
| SCOTT ERIC SMITH | FL |
| SCOTT ESCHBACH | FL |
| SCOTT EYSENBACH | FL |
| SCOTT F CHAMBERS | FL |
| SCOTT F EADS JR | FL |
| SCOTT F WARESK | FL |
| SCOTT F WEBSTER | FL |
| SCOTT FARMER | FL |
| SCOTT FARRUGIA | FL |
| SCOTT FERREIRA | FL |
| SCOTT FISHER | FL |
| SCOTT FOSTER | FL |
| SCOTT FREER | FL |
| SCOTT FREER | FL |
| SCOTT FRIER | FL |
| SCOTT G FRASER | FL |
| SCOTT G GLICK | FL |
| SCOTT G MEAD | FL |
| SCOTT G MOSS | FL |
| SCOTT G MOSS | FL |
| SCOTT G OLSON JR | FL |
| SCOTT G OLSON JR | FL |
| SCOTT G PHENICIE | FL |
| SCOTT G SANTESE | FL |
| SCOTT G SOMERS | FL |
| SCOTT GAILIE | FL |
| SCOTT GATES | FL |

| | |
|---|---|
| SCOTT GRACE | FL |
| SCOTT GRACE | FL |
| SCOTT GREENWALD | FL |
| SCOTT GUZMAN | FL |
| SCOTT H BARBER | FL |
| SCOTT H MCLEAN | FL |
| SCOTT H SCHRADER | FL |
| SCOTT HALL | FL |
| SCOTT HALLIDAY | FL |
| SCOTT HARRISON | FL |
| SCOTT HARRISON WARMBIER | FL |
| SCOTT HONKALA | FL |
| SCOTT I KLITZNER | FL |
| SCOTT I OLSEN | FL |
| SCOTT IMBASTARI | FL |
| SCOTT IMBASTARI | FL |
| SCOTT J BACON | FL |
| SCOTT J BERMAN | FL |
| SCOTT J HOLMES | FL |
| SCOTT J NUSS | FL |
| SCOTT J PARKER | FL |
| SCOTT J THOMSON | FL |
| SCOTT J WEECH | FL |
| SCOTT J WHITE | FL |
| SCOTT JACKSON | FL |
| SCOTT JACKSON | FL |
| SCOTT JEFFERY BROTHERS | FL |
| SCOTT JEFFERY BROTHERS | FL |
| SCOTT K GOLDSCHMITT | FL |
| SCOTT K LIVINGSTON | FL |
| SCOTT K OPPEL | FL |
| SCOTT K RAVENELLE | FL |
| SCOTT K SCHWING | FL |
| SCOTT K VAUBEL | FL |
| SCOTT K YOUNG | FL |
| SCOTT KISIELIUS | FL |
| SCOTT L BORSODY | FL |
| SCOTT L BOWMAN | FL |
| SCOTT L CONOVER | FL |
| SCOTT L LIPOFF | FL |
| SCOTT L NESSMITH | FL |
| SCOTT L ROCKWELL | FL |
| SCOTT L SORENSON | FL |
| SCOTT L SORENSON | FL |
| SCOTT L SWANSON | FL |
| SCOTT L THOMAS | FL |
| SCOTT L WILLIAMS | FL |

| | |
|---|---|
| SCOTT L WILLIAMS | FL |
| SCOTT L YOUNG | FL |
| SCOTT LANC | FL |
| SCOTT LAWTON | FL |
| SCOTT LEMIEUX | FL |
| SCOTT LEVINE | FL |
| SCOTT LINCOLN | FL |
| SCOTT LINCOLN | FL |
| SCOTT LOEBEL | FL |
| SCOTT LOISELLE | FL |
| SCOTT LONG | FL |
| SCOTT LOURENCO | FL |
| SCOTT M GERUS | FL |
| SCOTT M GOLISCH | FL |
| SCOTT M GOLISCH | FL |
| SCOTT M KARLEN | FL |
| SCOTT M LAWSON | FL |
| SCOTT M MCANDREW | FL |
| SCOTT M MERSINGER | FL |
| SCOTT M MILLER | FL |
| SCOTT M PEHLKE | FL |
| SCOTT M SHACKLEY | FL |
| SCOTT M SHULTZABARGER | FL |
| SCOTT M SLINKO | FL |
| SCOTT M STARR | FL |
| SCOTT M WAGNER | FL |
| SCOTT M WALTERS | FL |
| SCOTT M WHITMIRE | FL |
| SCOTT MARATHAS | FL |
| SCOTT MARCHANT | FL |
| SCOTT MATEER | FL |
| SCOTT MATT PROVOW JR | FL |
| SCOTT MATTHEW MOLLER | FL |
| SCOTT MAXWELL MCCULLEY | FL |
| SCOTT MAY | FL |
| SCOTT MAYER | FL |
| SCOTT MEEHAN | FL |
| SCOTT METTLER | FL |
| SCOTT MEYER | FL |
| SCOTT MICHAEL FERGUSON | FL |
| SCOTT MICHAEL FERGUSON | FL |
| SCOTT MILLER | FL |
| SCOTT MILYANOVICH | FL |
| SCOTT MOHR | FL |
| SCOTT MONIZ | FL |
| SCOTT MOUSKOURIE | FL |
| SCOTT N BOSTON | FL |

| | |
|---|---|
| SCOTT N BOSTON | FL |
| SCOTT N JENSEN | FL |
| SCOTT N MUNNINGS | FL |
| SCOTT NEILS | FL |
| SCOTT NEILS | FL |
| SCOTT O GRAHAM | FL |
| SCOTT O'DONNELL | FL |
| SCOTT P BOUSLEY | FL |
| SCOTT P COLMAN | FL |
| SCOTT P DEVITT | FL |
| SCOTT P DEVITT | FL |
| SCOTT P GOODRICH | FL |
| SCOTT P GOODRICH | FL |
| SCOTT P HEITZ | FL |
| SCOTT P HEITZ | FL |
| SCOTT P KENNEDY | FL |
| SCOTT P MOORE | FL |
| SCOTT P MOORE | FL |
| SCOTT P PLUTOWSKI | FL |
| SCOTT P REITER | FL |
| SCOTT P SEGIEN | FL |
| SCOTT PHILLIP JOHNSON | FL |
| SCOTT PHILLIPS CRONE | FL |
| SCOTT PITCHER | FL |
| SCOTT PRICE | FL |
| SCOTT QUEENER | FL |
| SCOTT R HEARD | FL |
| SCOTT R HEINRICH | FL |
| SCOTT R HEINRICH | FL |
| SCOTT R LAIHINEN | FL |
| SCOTT R SEELEY | FL |
| SCOTT R SPIEZLE | FL |
| SCOTT R TUFTS | FL |
| SCOTT R WHITE | FL |
| SCOTT R ZEHME | FL |
| SCOTT R ZEHME | FL |
| SCOTT REDDEN WIGGINS | FL |
| SCOTT REDDEN WIGGINS | FL |
| SCOTT REID | FL |
| SCOTT REYNOLDS | FL |
| SCOTT RHODES | FL |
| SCOTT RICHARD KEMMIS | FL |
| SCOTT RICHARD KEMMIS | FL |
| SCOTT S BURDICK | FL |
| SCOTT S CRAVER | FL |
| SCOTT S SCHERGER | FL |
| SCOTT S SWEDO | FL |

| | |
|---|---|
| SCOTT SANDERS | FL |
| SCOTT SANDERS | FL |
| SCOTT SARBEY | FL |
| SCOTT SIMMONS | FL |
| SCOTT STEMMER | FL |
| SCOTT STILES | FL |
| SCOTT T FINNELL | FL |
| SCOTT T JONES | FL |
| SCOTT T KIRSCHE | FL |
| SCOTT T LINE | FL |
| SCOTT T MERENESS | FL |
| SCOTT T NAUBERT | FL |
| SCOTT T NAUBERT | FL |
| SCOTT T NEAL | FL |
| SCOTT T NEAL | FL |
| SCOTT T OWEN | FL |
| SCOTT T SHUMPERT | FL |
| SCOTT T VAN KLEECK | FL |
| SCOTT TABB | FL |
| SCOTT TURICK | FL |
| SCOTT USTICK | FL |
| SCOTT USTICK | FL |
| SCOTT V PULEO | FL |
| SCOTT V PULEO | FL |
| SCOTT W ALLEN | FL |
| SCOTT W ALLEN | FL |
| SCOTT W DOYLE | FL |
| SCOTT W FLETCHER | FL |
| SCOTT W LINDELL | FL |
| SCOTT W SCHULZ | FL |
| SCOTT WALLACE | FL |
| SCOTT WALLACE | FL |
| SCOTT WARFIELD | FL |
| SCOTT WEBBER | FL |
| SCOTT WEIDMAN | FL |
| SCOTT WELLS | FL |
| SCOTT WELSCH | FL |
| SCOTT WELTY | FL |
| SCOTT WESTCOTT | FL |
| SCOTT WESTCOTT | FL |
| SCOTT WILLIAM WELSCH | FL |
| SCOTT WILSON | FL |
| SCOTT WILSON | FL |
| SCOTTIE CLINTON | FL |
| SCOTTIE LUVAUGHN WILLIAMS | FL |
| SCOTTY REYNOLDS | FL |
| SCOTTY REYNOLDS | FL |

| | |
|---|---|
| SEAD BESIC | FL |
| SEAFORD E JOHNS | FL |
| SEAMUS OLIVER HENRY | FL |
| SEAN A MCCORMICK | FL |
| SEAN A SELL | FL |
| SEAN ADAMS | FL |
| SEAN ADRIAN LUCKHAM | FL |
| SEAN ADRIAN LUCKHAM | FL |
| SEAN ANDERSON | FL |
| SEAN ANDREW BARRY | FL |
| SEAN ANDREWS | FL |
| SEAN ANTHONY CHAMBERS | FL |
| SEAN ANTHONY CHAMBERS | FL |
| SEAN B MULLEN | FL |
| SEAN BACHRODT | FL |
| SEAN BALLARD | FL |
| SEAN BATSON | FL |
| SEAN BATSON | FL |
| SEAN BEDASEE SR | FL |
| SEAN BRADY | FL |
| SEAN C BARNES | FL |
| SEAN C PARKER | FL |
| SEAN C PEEL | FL |
| SEAN C PENELLO | FL |
| SEAN C ROBINSON | FL |
| SEAN C ROBINSON | FL |
| SEAN C ROBY | FL |
| SEAN CARROLL REESE | FL |
| SEAN CASSEDY | FL |
| SEAN CHRISTOPHE HURST | FL |
| SEAN CLOSE | FL |
| SEAN COCHRAN | FL |
| SEAN CONNOLLY | FL |
| SEAN D BOYKIN | FL |
| SEAN D BOYKIN | FL |
| SEAN D MARZAN | FL |
| SEAN D MARZAN | FL |
| SEAN D NICKERSON | FL |
| SEAN D PARKE | FL |
| SEAN D RAMSEY | FL |
| SEAN DENARD NELSON | FL |
| SEAN E DOUGHERTY | FL |
| SEAN E NESTLER | FL |
| SEAN EDWARD LITTLE | FL |
| SEAN EDWARDS | FL |
| SEAN F MCCARTHY | FL |
| SEAN FLEMING | FL |

| | |
|---|---|
| SEAN FLYNN | FL |
| SEAN G CASSELL | FL |
| SEAN G MCQUOWN | FL |
| SEAN GARNER | FL |
| SEAN GERHARDSTEIN | FL |
| SEAN GRIFFITH | FL |
| SEAN GRIFFITH | FL |
| SEAN H MANCHESTER | FL |
| SEAN HAYES | FL |
| SEAN HAYES | FL |
| SEAN HLAVATY | FL |
| SEAN J CAMERON | FL |
| SEAN J CAVANAGH | FL |
| SEAN J HUFFNAGLE | FL |
| SEAN J O'BRIEN | FL |
| SEAN J SYKES | FL |
| SEAN J. FERGUSON | FL |
| SEAN K SCOTT | FL |
| SEAN KEITH LANDREGAN | FL |
| SEAN L HEWITT | FL |
| SEAN L MARTIN | FL |
| SEAN L MCKNIGHT | FL |
| SEAN M COSTON | FL |
| SEAN M IGOE | FL |
| SEAN M MCCARTNEY | FL |
| SEAN M O'BRIEN | FL |
| SEAN M RATEKIN | FL |
| SEAN M RUDNICK | FL |
| SEAN M SWANEY | FL |
| SEAN M WOOD | FL |
| SEAN M WOOD | FL |
| SEAN MARSHALL | FL |
| SEAN MATTHEW BUSH | FL |
| SEAN MCDONALD | FL |
| SEAN MCGINN | FL |
| SEAN MCINTYRE | FL |
| SEAN MICHAEL BAILEY | FL |
| SEAN MICHAEL SANBORN | FL |
| SEAN MITCHELL IRVIN | FL |
| SEAN MURPHY | FL |
| SEAN MURPHY | FL |
| SEAN O'BRIEN | FL |
| SEAN O'BRIEN | FL |
| SEAN ODONNELL | FL |
| SEAN ODONNELL | FL |
| SEAN P CONNOLLY | FL |
| SEAN P FADDEN | FL |

| | |
|---|---|
| SEAN P GERHARDSTEIN | FL |
| SEAN P HOFFMAN | FL |
| SEAN P KNOELL | FL |
| SEAN P MURZYCKI | FL |
| SEAN P MURZYCKI | FL |
| SEAN P WAREHAM | FL |
| SEAN PORTER-PERRY | FL |
| SEAN POST | FL |
| SEAN POST | FL |
| SEAN R KRUCKENBERG | FL |
| SEAN R WAHL | FL |
| SEAN R WILSON | FL |
| SEAN REED | FL |
| SEAN REED | FL |
| SEAN RUDDOCK | FL |
| SEAN S IFRAH | FL |
| SEAN S SOMERFIELD | FL |
| SEAN S SOMERFIELD | FL |
| SEAN SCHWARTZ | FL |
| SEAN SEGHI | FL |
| SEAN SMITH | FL |
| SEAN SMITH | FL |
| SEAN SPONABLE | FL |
| SEAN STEPHEN ACOSTABURROUGHS | FL |
| SEAN STEVENSON | FL |
| SEAN SWEAT | FL |
| SEAN SWEAT | FL |
| SEAN T HALLEY | FL |
| SEAN T KELLY | FL |
| SEAN T MCDANIEL | FL |
| SEAN THOMAS | FL |
| SEAN TOBIN | FL |
| SEAN WAGNER | FL |
| SEAN WAGNER | FL |
| SEAN WALLING | FL |
| SEAN-REED MCGEE | FL |
| SEARAM SINGH | FL |
| SEBASTIAN A GUERRA | FL |
| SEBASTIAN AGUIRRE CASTRO | FL |
| SEBASTIAN CARCANO | FL |
| SEBASTIAN CAROLLO | FL |
| SEBASTIAN D TURLEY | FL |
| SEBASTIAN DELEDDA | FL |
| SEBASTIAN EMMANUEL | FL |
| SEBASTIAN HENAO | FL |
| SEBASTIAN MONTOYA | FL |
| SEBASTIAN POUERIET | FL |

| | |
|---|---|
| SEBASTIAN R RINCON TRIANA | FL |
| SEBASTIAN SANTOS | FL |
| SEBASTIAN VERDOLIVA | FL |
| SEBERT EUGENE SAMPLES | FL |
| SEBRENA TRUEBLOOD | FL |
| SEBRENA TRUEBLOOD | FL |
| SEBRON ANDREWS | FL |
| SECUNDINA TRINIDAD | FL |
| SEDINA CAVCIC | FL |
| SEDNER CHARLES | FL |
| SEDNER CHARLES | FL |
| SEDRICK R JONES | FL |
| SEDRIX Q DAVIS | FL |
| SEE-HOE OEY | FL |
| SEELOCHNIE HANIF | FL |
| SEELOCHNIE HANIF | FL |
| SEELWATTIE YADRAM | FL |
| SEEMA AKHTER | FL |
| SEEMA AKHTER | FL |
| SEEMA ISHRAT | FL |
| SEEMA ISHRAT | FL |
| SEEMANGAL GANESH | FL |
| SEERAM GUINESS | FL |
| SEERANIE DOWLATRAM | FL |
| SEERANIE DOWLATRAM | FL |
| SEFTON LETTS | FL |
| SEGIFREDO ANTONIO CRUZ | FL |
| SEGIFREDO ANTONIO CRUZ | FL |
| SEGUNDA POLANCO | FL |
| SEGUNDO CAIZA | FL |
| SEGUNDO HUERTA | FL |
| SEGUNDO J DOMINGUEZ | FL |
| SEID H SHEHAYEB | FL |
| SEID H SHEHAYEB | FL |
| SEJOUR CHARLES | FL |
| SELBOURNE PARKES | FL |
| SELENA A CHAVIS | FL |
| SELENA A HOUSE-LOPEZ | FL |
| SELENA A HOUSE-LOPEZ | FL |
| SELENA A MCNEELY | FL |
| SELENA A MCNEELY | FL |
| SELENA BAKER | FL |
| SELENA BAKER | FL |
| SELENA CASTILLO | FL |
| SELENA DURDEN | FL |
| SELENA R BOLES | FL |
| SELENE AMARO | FL |

| | |
|---|---|
| SELENE ANGELES | FL |
| SELENE D JONES | FL |
| SELENE ELIZABETH GOMEZ | FL |
| SELENE F ELESGARAY | FL |
| SELENE F ELESGARAY | FL |
| SELENY A BONILLA | FL |
| SELENY A BONILLA | FL |
| SELICIA CAJUSTE | FL |
| SELICIA CAJUSTE | FL |
| SELIMA E MIGNOTT WATSON | FL |
| SELINA GOURLAY COOPER | FL |
| SELINA K BAISDEN | FL |
| SELINA K BAISDEN | FL |
| SELINA MORGAN | FL |
| SELINA SANCHEZ | FL |
| SELINA WATKINS | FL |
| SELINA WATKINS | FL |
| SELINA WINCHESTER | FL |
| SELINA WINCHESTER | FL |
| SELINDA WALDEN | FL |
| SELITA D BASE | FL |
| SELMA ANN CASE | FL |
| SELMA J WOODWARD | FL |
| SELMA VIGNISSON | FL |
| SELMA VIGNISSON | FL |
| SELVIN A DUARTE | FL |
| SELVIN A DUARTE | FL |
| SELVIN A HOLMES | FL |
| SELVIN ESPINOZA | FL |
| SELVIN ESPINOZA ESPINOZA | FL |
| SELVIN GUERRA | FL |
| SEMETRICE L CALLAHAN | FL |
| SEMIRA HOFFMAN | FL |
| SENAD DANAN | FL |
| SENAD DANAN | FL |
| SENAIDA OJEDA | FL |
| SENAIDA RIVERA | FL |
| SENAIDA RIVERA | FL |
| SENDER D SEIGEL | FL |
| SENDY DEROSE | FL |
| SENDY DEROSE | FL |
| SENDY MCGEE | FL |
| SENIA TORNES | FL |
| SENIJA KULJANIN | FL |
| SENIKKA L SAVAGE | FL |
| SENTERE LOUIS | FL |
| SENTERE LOUIS | FL |

| | |
|---|---|
| SEONJA JEON | FL |
| SEPTIMIU SERGIU MARZAC | FL |
| SEPTIMIU SERGIU MARZAC | FL |
| SEQUOYAH LINDSEY | FL |
| SEQUOYAH LINDSEY | FL |
| SERA I SIMMONS | FL |
| SERAFIN MENENCIA | FL |
| SERAFIN YANES | FL |
| SERAFINA GULNA GONZALEZ | FL |
| SERAFINA GULNA GONZALEZ | FL |
| SERAMAND AMBROISE | FL |
| SERAPHIN ALCIUS | FL |
| SERAPHIN ALCIUS | FL |
| SERAPHIN ANTOINE | FL |
| SERDAR CANBEK | FL |
| SERDWICK ST PIERRE | FL |
| SERDWICK ST PIERRE | FL |
| SERENA A BEHOFSITS | FL |
| SERENA BOWEN | FL |
| SERENA K BLANKUMSEE | FL |
| SERENA K BLANKUMSEE | FL |
| SERENA M BRYDON | FL |
| SERENA M BRYDON | FL |
| SERENA SIEVERS | FL |
| SERENA W LAMKIN | FL |
| SERENE C KEIEK | FL |
| SERENE CLIFFORD | FL |
| SERESTER A BERRY | FL |
| SERESTER A BERRY | FL |
| SERETA MCLEOD-REID | FL |
| SERGE AMEDA | FL |
| SERGE AMEDA | FL |
| SERGE B HERZBERG | FL |
| SERGE CHERENFANT | FL |
| SERGE D CHARLES | FL |
| SERGE DIMITRIEV | FL |
| SERGE DIMITRIEV | FL |
| SERGE HERARD | FL |
| SERGE MIKULIN | FL |
| SERGE MOYAL | FL |
| SERGE SEIDE | FL |
| SERGE SIVOL | FL |
| SERGE SIVOL | FL |
| SERGE THEVENOT | FL |
| SERGEY KOROL | FL |
| SERGEY KOROL | FL |
| SERGIO A AVALOS | FL |

| | |
|---|---|
| SERGIO A AZOY | FL |
| SERGIO A BARZOLA | FL |
| SERGIO A BETANCOURT | FL |
| SERGIO A BETANCOURT | FL |
| SERGIO ALDANA | FL |
| SERGIO ALEAGA | FL |
| SERGIO ALVAREZ | FL |
| SERGIO ARECES | FL |
| SERGIO BENITEZ FERNANDEZ | FL |
| SERGIO BLACK | FL |
| SERGIO BOBILLO | FL |
| SERGIO BOBILLO | FL |
| SERGIO CAMPOS | FL |
| SERGIO CASTILLO | FL |
| SERGIO CASTILLO | FL |
| SERGIO CASTILLO | FL |
| SERGIO CRUZ | FL |
| SERGIO CUELLO | FL |
| SERGIO D BRESSAN | FL |
| SERGIO D BRESSAN | FL |
| SERGIO D GAMEZ | FL |
| SERGIO D OLIVERA | FL |
| SERGIO D PEREZ | FL |
| SERGIO DANIEL REBOLLO | FL |
| SERGIO DE CARVALHO GEGERS | FL |
| SERGIO DOMINGUEZ-BELMONT | FL |
| SERGIO DURAN | FL |
| SERGIO DURAN | FL |
| SERGIO E GURVITSCH | FL |
| SERGIO E SKLAR | FL |
| SERGIO F MONTIEL | FL |
| SERGIO FONTE | FL |
| SERGIO G BRUDER | FL |
| SERGIO GARCES | FL |
| SERGIO GUZMAN | FL |
| SERGIO H CHARON | FL |
| SERGIO HERRERA | FL |
| SERGIO HERRERA | FL |
| SERGIO IZAGUIRRE | FL |
| SERGIO J DIEZ | FL |
| SERGIO J DIEZ | FL |
| SERGIO J NICARAGUA | FL |
| SERGIO J PEREZ | FL |
| SERGIO JIMENEZ | FL |
| SERGIO L GOMES | FL |
| SERGIO L JAUREGUI | FL |
| SERGIO LEON CARBALLO | FL |

| | |
|---|---|
| SERGIO M AMMIRATA | FL |
| SERGIO M GARCIA | FL |
| SERGIO M GARCIA | FL |
| SERGIO MERIZALDE | FL |
| SERGIO MIGUEL FAURA | FL |
| SERGIO MOREJON | FL |
| SERGIO MORQUECHO PEREZ | FL |
| SERGIO MYERS | FL |
| SERGIO NICARAGUA | FL |
| SERGIO O CRUZ | FL |
| SERGIO O CRUZ | FL |
| SERGIO O RENGIFO | FL |
| SERGIO PECORI | FL |
| SERGIO PEREZ | FL |
| SERGIO PEREZ | FL |
| SERGIO PEREZ-NOGUEIRO | FL |
| SERGIO PINEDA OROZCO | FL |
| SERGIO PINTADO | FL |
| SERGIO PINTADO | FL |
| SERGIO QUIRARTE | FL |
| SERGIO QUIRARTE | FL |
| SERGIO R FLORES | FL |
| SERGIO RAMOS | FL |
| SERGIO RAMOS | FL |
| SERGIO RIVERA | FL |
| SERGIO RIVERA | FL |
| SERGIO ROJAS LAZARO | FL |
| SERGIO ROJAS LAZARO | FL |
| SERGIO ROMERO | FL |
| SERGIO ROMERO | FL |
| SERGIO SILVA | FL |
| SERGIO SIVERO | FL |
| SERGIO SIVERO | FL |
| SERGIO SORDO | FL |
| SERGIO T CALDERON | FL |
| SERGIO T CALDERON | FL |
| SERGIO ULISES BONILLA | FL |
| SERGIO VILLANI | FL |
| SERGO SUPRICE POULARD | FL |
| SERGUEI LAHERA PIEDRA | FL |
| SERITA D HALL | FL |
| SERLY DIAZ | FL |
| SERVELIO TORRES | FL |
| SERVIO TULIO EVERTZ | FL |
| SETA TOKATLIAN | FL |
| SETH A BROWN | FL |
| SETH A HYMAN | FL |

| | |
|---|---|
| SETH A NOBLE | FL |
| SETH B LIPSAY | FL |
| SETH BARISH | FL |
| SETH BENNETT | FL |
| SETH COOKE | FL |
| SETH DANIELS | FL |
| SETH GORDON | FL |
| SETH GOTTLIEB | FL |
| SETH GOTTLIEB | FL |
| SETH H EDGARDE | FL |
| SETH H FERREIRA | FL |
| SETH HARVEY | FL |
| SETH M ARTHUR | FL |
| SETH M JENNINGS | FL |
| SETH M KAPLAN | FL |
| SETH MELTON | FL |
| SETH MOBLEY | FL |
| SETH MOBLEY | FL |
| SETH PHILLIPS | FL |
| SETH PIEHL | FL |
| SETH PIEHL | FL |
| SETH R BUCHANAN | FL |
| SETH R LUCIA | FL |
| SETH R SHORT | FL |
| SETH WILLIAMSON | FL |
| SETHA SAMNANG | FL |
| SETTENNO M SUNSERI | FL |
| SEULDIEU JOSEPH | FL |
| SEUNG R MISHLER | FL |
| SEVASTI L KIJEK | FL |
| SEVERIAN M IONESCU | FL |
| SEVERIAN M IONESCU | FL |
| SEVERIANA LEPIN | FL |
| SEVERO BERRIOS | FL |
| SEVERO CRUZ | FL |
| SEVERO CRUZ | FL |
| SEVIL KAYA | FL |
| SEVIL KAYA | FL |
| SEVON BORELAND | FL |
| SEVON BORELAND | FL |
| SEWDAYAL RAMPERSAUD | FL |
| SEWKUMAR RAMNARINE | FL |
| SEYFULLAH KALDIRIMOGLU | FL |
| SEYMOUR A DALEY | FL |
| SEYMOUR A HARDING | FL |
| SEYMOUR A HARDING | FL |
| SEYMOUR PARKES | FL |

| | |
|---|---|
| SEYMOUR PARKES | FL |
| SEYMOUR PARKES | FL |
| SEYMOUR R SEMILOF | FL |
| SHABANA RAMESHAR | FL |
| SHABELI RODRIGUEZ VELAZQUEZ | FL |
| SHACOYA KEYES | FL |
| SHADEY KEIVELLIS VAZQUEZ MASSA | FL |
| SHAFQAT HAQ | FL |
| SHAH JAHAN | FL |
| SHAHAB DANESH | FL |
| SHAHEENA KHANAM | FL |
| SHAHID ABDUR RASHID | FL |
| SHAHID ABDUR RASHID | FL |
| SHAHID ABDUR RASHID | FL |
| SHAHNEELA AHSAN | FL |
| SHAHRZAD TABRIZI | FL |
| SHAI AMOYAL | FL |
| SHAIA LUCIO | FL |
| SHAIKH A KADAR | FL |
| SHAIN KOORN | FL |
| SHAIN KOORN | FL |
| SHAINA A RODRIGUEZ | FL |
| SHAINA MARIE PROCTOR | FL |
| SHAINA R MARCHESCHI | FL |
| SHAJAIRA BAILEY | FL |
| SHAJAIRA BAILEY | FL |
| SHAJI PHILIP | FL |
| SHAKANA SIMMONS | FL |
| SHAKEYA FORT | FL |
| SHAKIR GORDON | FL |
| SHAKIRA M LIGHTBOURNE | FL |
| SHAKIRA S SKELTON | FL |
| SHALA HARRIS | FL |
| SHALAMA ALI | FL |
| SHALAMA ALI | FL |
| SHALAMAR KRISHNA BROWN | FL |
| SHALANDA D JOHNSON | FL |
| SHALANDA D JOHNSON | FL |
| SHALANDER UPSHAW | FL |
| SHALANDER W UPSHAW | FL |
| SHALINA LABOY | FL |
| SHALINDA KELLY-BROWN | FL |
| SHALINDA KELLY-BROWN | FL |
| SHALOM EAST | FL |
| SHALONDA COPELAND | FL |
| SHALONDA COPELAND | FL |
| SHAMAN BARNES | FL |

| | |
|---|---|
| SHAMAN SURENDRAN | FL |
| SHAMANDRA GOONEWARDENA | FL |
| SHAMANDRA GOONEWARDENA | FL |
| SHAMANDRA GOONEWARDENA | FL |
| SHAMARA D BOLDEN | FL |
| SHAMEEM ASHRAFI | FL |
| SHAMEKIA L BUIE | FL |
| SHAMESHIA BROWN | FL |
| SHAMS M ELHUNI | FL |
| SHAMSHER S DHANJAL | FL |
| SHAMSKY NOEL | FL |
| SHAMWATTIE KHARRAN | FL |
| SHANA BETH CURLEY | FL |
| SHANA CONLEY | FL |
| SHANA CONLEY | FL |
| SHANA DUNCAN | FL |
| SHANA GAY HAYLES | FL |
| SHANA L HARRISON | FL |
| SHANA L HARRISON | FL |
| SHANA NEWMAN | FL |
| SHANA P JOHNSON | FL |
| SHANA P JOHNSON | FL |
| SHANA R HODGE | FL |
| SHANA R HODGE | FL |
| SHANA R SUND | FL |
| SHANANA BARTOLOMEI | FL |
| SHANDA L ORR | FL |
| SHANDRA R SMITH | FL |
| SHANDRIS I HINSON | FL |
| SHANE A CHAVES | FL |
| SHANE A HALL | FL |
| SHANE A LEECH | FL |
| SHANE A OSBORNE | FL |
| SHANE A OSBORNE | FL |
| SHANE A WARRINGTON | FL |
| SHANE ABBOTT | FL |
| SHANE ALLISON MEYERS | FL |
| SHANE AVERILL | FL |
| SHANE BALLARD WOODHAM | FL |
| SHANE BURNS | FL |
| SHANE COLE DENSLOW | FL |
| SHANE CRIST | FL |
| SHANE CRIST | FL |
| SHANE D MCBAY | FL |
| SHANE DAVIS | FL |
| SHANE DAVIS | FL |
| SHANE FOERSTER | FL |

| | |
|---|---|
| SHANE H KLEYNHANS | FL |
| SHANE HAINES | FL |
| SHANE HOWLAND OLINGER | FL |
| SHANE K CLEMENT | FL |
| SHANE K. CLEMENT | FL |
| SHANE LOUIS HAMILTON | FL |
| SHANE LOUIS HAMILTON | FL |
| SHANE M JULIAN | FL |
| SHANE M KENT | FL |
| SHANE M O'BRIEN | FL |
| SHANE M RHOADES | FL |
| SHANE M RUSSELL | FL |
| SHANE M WHITE | FL |
| SHANE M WILSON | FL |
| SHANE MCQUAID | FL |
| SHANE MICHAEL GORDON | FL |
| SHANE MITCHELL MOBLEY | FL |
| SHANE N HIRST | FL |
| SHANE P FICKLING | FL |
| SHANE P O'NEIL | FL |
| SHANE P WALSH | FL |
| SHANE R BORGUS | FL |
| SHANE R DENNING | FL |
| SHANE R FOWSER | FL |
| SHANE R KING | FL |
| SHANE S STANLEY | FL |
| SHANE SEARCHWELL | FL |
| SHANE STICK | FL |
| SHANE T WILLIAMS | FL |
| SHANE TAYLOR | FL |
| SHANE VINCENT | FL |
| SHANE W COATES | FL |
| SHANE WESLEY HEFNER | FL |
| SHANE WILLIAM SWARTZ | FL |
| SHANE ZACHARY O'CONNOR | FL |
| SHANEEK MORRIS | FL |
| SHANEIKA LAVERNE HARVEY | FL |
| SHANEKA D REYNOLDS | FL |
| SHANEKA D REYNOLDS | FL |
| SHANELL L SNYDER | FL |
| SHANIE R SANCHEZ | FL |
| SHANIE R SANCHEZ | FL |
| SHANIE R SANCHEZ | FL |
| SHANIKA LOCKETT | FL |
| SHANISE MCINTYRE | FL |
| SHANISE MCINTYRE | FL |
| SHANITA ELIZABETH SHINE | FL |

| | |
|---|---|
| SHANITA MCCRAY | FL |
| SHANITHA JONES | FL |
| SHANLENE L BROWN | FL |
| SHANLENE L BROWN | FL |
| SHANNA CANTRELL COOK | FL |
| SHANNA E HUFFNAGLE | FL |
| SHANNA FEELEY-KALANTZIS | FL |
| SHANNA MARIE RUSHTON | FL |
| SHANNA S TRACEY | FL |
| SHANNA SENIOR TRACEY | FL |
| SHANNAH DIXSON | FL |
| SHANNAH DIXSON | FL |
| SHANNAN LEE TRIPLETT | FL |
| SHANNAN M CLELAND | FL |
| SHANNIAN SHOSHANA PALMER | FL |
| SHANNON A MCMILLON | FL |
| SHANNON ALLEN | FL |
| SHANNON ALLEN | FL |
| SHANNON BUSTAMANTE | FL |
| SHANNON C CURL | FL |
| SHANNON C KEENE | FL |
| SHANNON C ZARLING | FL |
| SHANNON COLE MERCER | FL |
| SHANNON COLEMAN | FL |
| SHANNON D ACOSTA | FL |
| SHANNON D BUNCH | FL |
| SHANNON D BUNCH | FL |
| SHANNON D FOSTER | FL |
| SHANNON D INLOW | FL |
| SHANNON D OBERT | FL |
| SHANNON DUNDAS | FL |
| SHANNON E LINDBERG | FL |
| SHANNON E LINDBERG | FL |
| SHANNON E WAGSTER | FL |
| SHANNON E WAGSTER | FL |
| SHANNON E WAGSTER | FL |
| SHANNON E WELLS | FL |
| SHANNON FALZONE | FL |
| SHANNON FLORIO | FL |
| SHANNON FLORIO | FL |
| SHANNON G EVANS | FL |
| SHANNON GAINEY | FL |
| SHANNON GAINEY | FL |
| SHANNON GAINEY | FL |
| SHANNON GILLETT | FL |
| SHANNON HAITHCOCK | FL |
| SHANNON HAITHCOCK | FL |

| | |
|---|---|
| SHANNON HUTCHENS | FL |
| SHANNON ISENHOFF | FL |
| SHANNON J CASTELLANO | FL |
| SHANNON K KERR | FL |
| SHANNON K MORO | FL |
| SHANNON KINDALL | FL |
| SHANNON L BENNETT | FL |
| SHANNON L CARLSWARD | FL |
| SHANNON L CHERRY | FL |
| SHANNON L CLIPPARD | FL |
| SHANNON L COLON | FL |
| SHANNON L CROSS | FL |
| SHANNON L CRUZ | FL |
| SHANNON L HILLIARD | FL |
| SHANNON L JOHNSON | FL |
| SHANNON L KRUPA | FL |
| SHANNON L MACK | FL |
| SHANNON L MILLER-PUGH | FL |
| SHANNON L O'BRIEN | FL |
| SHANNON L YOUNG DEZZA | FL |
| SHANNON LEIGH CULPEPPER | FL |
| SHANNON LEIGH MCGEE | FL |
| SHANNON LUTES | FL |
| SHANNON M B WILLIAMS | FL |
| SHANNON M FORTNER | FL |
| SHANNON M HALL | FL |
| SHANNON M HARP | FL |
| SHANNON M LLOYD | FL |
| SHANNON M PEACOCK | FL |
| SHANNON MARIE CRUZ | FL |
| SHANNON MARIE SHUMAKE | FL |
| SHANNON MAUREEN O'DAY | FL |
| SHANNON MCCARTY | FL |
| SHANNON MCCOY | FL |
| SHANNON MEDDLETON | FL |
| SHANNON MELVILLE | FL |
| SHANNON MILLER | FL |
| SHANNON MILLER | FL |
| SHANNON MOORE | FL |
| SHANNON N HALL | FL |
| SHANNON NORMINGTON | FL |
| SHANNON P MCLEOD | FL |
| SHANNON P SAULS | FL |
| SHANNON PIETRAGALL | FL |
| SHANNON PODBIELSKI | FL |
| SHANNON R KROCKER | FL |
| SHANNON R LAYMON | FL |

| | |
|---|---|
| SHANNON REBECCA CAMPBELL | FL |
| SHANNON RIVERS | FL |
| SHANNON S SMITH | FL |
| SHANNON SETH ROBERTS | FL |
| SHANNON SHEEHAN | FL |
| SHANNON SOULARD | FL |
| SHANNON T RICHMOND | FL |
| SHANNON THOMAS | FL |
| SHANNON VINSONHALER | FL |
| SHANON CONE-CANDIA | FL |
| SHANREKA ARMSTRONG | FL |
| SHANTA MAHARAJ | FL |
| SHANTA MAHARAJ | FL |
| SHANTA THOMAS-BATTEN | FL |
| SHANTANU SHEVADE | FL |
| SHANTEL BARILLAS | FL |
| SHANTEL JACKSON | FL |
| SHANTEL JACKSON | FL |
| SHANTI FORBES | FL |
| SHANTY SINGH | FL |
| SHANTY SINGH | FL |
| SHANYCIA MITCHELL | FL |
| SHANYN RODRIQUEZ | FL |
| SHAQUITA E DOUGLAS | FL |
| SHARA L KIRVES | FL |
| SHARAL L ADDISON | FL |
| SHARAL L ADDISON | FL |
| SHARAL REBELLO | FL |
| SHARDA BHOWANIDIN | FL |
| SHARDA BHOWANIDIN | FL |
| SHARDRICK TERRENCE RIDLEY | FL |
| SHAREE ROGERS-SAMPSON | FL |
| SHAREEFAH S RASHAD | FL |
| SHAREEFAH S RASHAD | FL |
| SHAREN BROWN BRETON | FL |
| SHAREN BROWN BRETON | FL |
| SHAREN FALSETTI | FL |
| SHAREN FRIED | FL |
| SHARI A BERRY | FL |
| SHARI A MCNAMARA JANSEN | FL |
| SHARI FALLS | FL |
| SHARI GORDON | FL |
| SHARI HARNOIS | FL |
| SHARI K ROMEL | FL |
| SHARI KLEIN | FL |
| SHARI L AKERS | FL |
| SHARI L AKERS | FL |

| | |
|---|---|
| SHARI LYNNE TARPLEY | FL |
| SHARI MITCHELL | FL |
| SHARI PROVAN | FL |
| SHARI R FERRITTO | FL |
| SHARI RONDON | FL |
| SHARIA LAPORTA | FL |
| SHARIFF BUTT | FL |
| SHARIKA MONIQUE BROWN | FL |
| SHARIQ GHAZNAVI | FL |
| SHARISE GREEN | FL |
| SHARISE GREEN | FL |
| SHARISE JAMES | FL |
| SHARITA BARZEY | FL |
| SHARLA M HALL | FL |
| SHARLENE A TRENT | FL |
| SHARLENE BROWN | FL |
| SHARLENE CALDWELL | FL |
| SHARLENE DURAND | FL |
| SHARLENE E COX | FL |
| SHARLENE E COX | FL |
| SHARLENE J COCHRAN | FL |
| SHARLENE M STOKLOSA | FL |
| SHARLENE MATTHEWS | FL |
| SHARLENE MATTHEWS | FL |
| SHARLENE MOTEN | FL |
| SHARLENE MOTEN | FL |
| SHARLENE P SHREWSBURY | FL |
| SHARLENE R CORNN | FL |
| SHARLENE W LITTLE | FL |
| SHARLETT REITTIE | FL |
| SHARLIETTA MCDANIEL | FL |
| SHARLIETTA MCDANIEL | FL |
| SHARLINE D BROWN | FL |
| SHARLINE SMITH | FL |
| SHARLYN SMITH | FL |
| SHARLYN SMITH | FL |
| SHARMAN LEE-PHILPOT | FL |
| SHARMAN LEE-PHILPOT | FL |
| SHARMILA DHORAY | FL |
| SHARMILA DHORAY | FL |
| SHARMILA MUNUSAMI | FL |
| SHARMILA SUBA GUNESS | FL |
| SHARMILEE GAJADHAR SUKUL | FL |
| SHARMILEE GAJADHAR SUKUL | FL |
| SHARNI M SINGH | FL |
| SHARNI M SINGH | FL |
| SHAROLYN G TURNER | FL |

| | |
|---|---|
| SHARON A BENWARE | FL |
| SHARON A BOGEY | FL |
| SHARON A BROOKINS | FL |
| SHARON A COLEMAN | FL |
| SHARON A CRAYTON | FL |
| SHARON A CRAYTON | FL |
| SHARON A DAVIS | FL |
| SHARON A DOSEN | FL |
| SHARON A EVANS | FL |
| SHARON A EVANS | FL |
| SHARON A EVANS | FL |
| SHARON A GONGOLA | FL |
| SHARON A GREAVES | FL |
| SHARON A GREAVES | FL |
| SHARON A GREENBAUM | FL |
| SHARON A GROWER | FL |
| SHARON A KATHWARU | FL |
| SHARON A LYNN | FL |
| SHARON A MITCHELL | FL |
| SHARON A WILLIAMS | FL |
| SHARON A WOLFE | FL |
| SHARON A WOLFE | FL |
| SHARON A YOUNG | FL |
| SHARON A ZANETTI | FL |
| SHARON ACKERSON | FL |
| SHARON ADAM | FL |
| SHARON ADAMS TAYLOR | FL |
| SHARON ADAMS TAYLOR | FL |
| SHARON ALLEN | FL |
| SHARON ALLEN | FL |
| SHARON ATKINSON | FL |
| SHARON B BATES | FL |
| SHARON B HOLLIS | FL |
| SHARON B MANDELL | FL |
| SHARON B NELSON | FL |
| SHARON BAKER | FL |
| SHARON BEAM | FL |
| SHARON BENHAMU BRIEF | FL |
| SHARON BERBICK | FL |
| SHARON BLANDI | FL |
| SHARON BLANDI | FL |
| SHARON BOSSERT | FL |
| SHARON C DALTON | FL |
| SHARON C MOSS | FL |
| SHARON C PHILPOTT | FL |
| SHARON C PHILPOTT | FL |
| SHARON C WILLIAMS | FL |

| | |
|---|---|
| SHARON C WILLIAMS | FL |
| SHARON CHURCH | FL |
| SHARON CHURCH | FL |
| SHARON CLEMENT | FL |
| SHARON CLEMENT | FL |
| SHARON COLE JONES | FL |
| SHARON COLE JONES | FL |
| SHARON COVELL | FL |
| SHARON COZZONE | FL |
| SHARON CROWFIELD BIENAIME | FL |
| SHARON CULLEN | FL |
| SHARON CULLEN | FL |
| SHARON D CREAN | FL |
| SHARON D FARROW | FL |
| SHARON D HENDERSON | FL |
| SHARON D LASTIQUE | FL |
| SHARON D LIPPERT | FL |
| SHARON D MILLER KENNEDY | FL |
| SHARON D REESE | FL |
| SHARON D ROSE | FL |
| SHARON D THURBER | FL |
| SHARON D WILSON | FL |
| SHARON DENISE JACKSON | FL |
| SHARON E DOUGLASS | FL |
| SHARON E GORDON | FL |
| SHARON E GRIFFITH | FL |
| SHARON E KEELEY | FL |
| SHARON E LEVELS | FL |
| SHARON E SCHULZ | FL |
| SHARON E VAZQUEZ | FL |
| SHARON E VAZQUEZ | FL |
| SHARON E WOODILL | FL |
| SHARON E ZAMBRANO | FL |
| SHARON EATON BAIRD | FL |
| SHARON ELAINE LAWSON | FL |
| SHARON ELIZABETH HUNZIKER | FL |
| SHARON F WAYMER | FL |
| SHARON FAIRCLOTH | FL |
| SHARON FORTNER- JOHNSON | FL |
| SHARON FUSSELL | FL |
| SHARON FUSSELL | FL |
| SHARON G ORTIZ | FL |
| SHARON GALLIMORE | FL |
| SHARON GARDEN | FL |
| SHARON GARNER | FL |
| SHARON GIBSON | FL |
| SHARON GIBSON | FL |

| | |
|---|---|
| SHARON GOLDMAN | FL |
| SHARON GRANT | FL |
| SHARON GRANT | FL |
| SHARON GRANT-RAWLINS | FL |
| SHARON GRANT-RAWLINS | FL |
| SHARON HAYDEN | FL |
| SHARON HICKS | FL |
| SHARON HIRSHIK | FL |
| SHARON HOLAS | FL |
| SHARON HOLAS | FL |
| SHARON HOLWADEL | FL |
| SHARON I BAEZ | FL |
| SHARON I BAEZ | FL |
| SHARON I CUSHNIE | FL |
| SHARON I CUSHNIE | FL |
| SHARON I TRAINOR-HADMACK | FL |
| SHARON J BRIVETT | FL |
| SHARON J BRIVETT | FL |
| SHARON J KRZYNOWEK | FL |
| SHARON J LAMBERT | FL |
| SHARON J MARSHALL | FL |
| SHARON JACKSON | FL |
| SHARON JACKSON | FL |
| SHARON JOHNSON | FL |
| SHARON JOHNSON | FL |
| SHARON JONES | FL |
| SHARON JONES | FL |
| SHARON K BANKS | FL |
| SHARON K BROCK | FL |
| SHARON K GOFORTH | FL |
| SHARON K GOFORTH | FL |
| SHARON K LANGUZZI | FL |
| SHARON K PALMER | FL |
| SHARON K PUERTO | FL |
| SHARON K RYAN | FL |
| SHARON K RYAN | FL |
| SHARON K SUTTON | FL |
| SHARON K VAUGHN | FL |
| SHARON KAY PIPER | FL |
| SHARON KAYLOR | FL |
| SHARON KEELEY | FL |
| SHARON KEY WARTHEN | FL |
| SHARON KIRKBRIDE | FL |
| SHARON L DAVIS | FL |
| SHARON L DOLGE | FL |
| SHARON L DOWER | FL |
| SHARON L DOWER | FL |

| | |
|---|---|
| SHARON L EDISON | FL |
| SHARON L EVANS | FL |
| SHARON L GATZEY | FL |
| SHARON L GATZEY | FL |
| SHARON L GRAHAM | FL |
| SHARON L HENRY | FL |
| SHARON L HESTER | FL |
| SHARON L ISENEGGER | FL |
| SHARON L LAMISON | FL |
| SHARON L LAMISON | FL |
| SHARON L LEWIS | FL |
| SHARON L LEWIS | FL |
| SHARON L MANNING | FL |
| SHARON L MANNING | FL |
| SHARON L MARTIN | FL |
| SHARON L MARTIN | FL |
| SHARON L MILLER | FL |
| SHARON L MOORE | FL |
| SHARON L MULLINS | FL |
| SHARON L MURRAY | FL |
| SHARON L MURRAY | FL |
| SHARON L MYNEAR | FL |
| SHARON L MYNEAR | FL |
| SHARON L PARKER | FL |
| SHARON L PESONO | FL |
| SHARON L RANKIN | FL |
| SHARON L RICHITT | FL |
| SHARON L RIDDLE | FL |
| SHARON L ROBERTSON | FL |
| SHARON L RODERIQUE | FL |
| SHARON L STEWART | FL |
| SHARON L TATUM | FL |
| SHARON L WAHL | FL |
| SHARON L WALLACE | FL |
| SHARON L WINTERS | FL |
| SHARON L WINTERS | FL |
| SHARON L WORTHINGTON | FL |
| SHARON L. DOLGE | FL |
| SHARON LANDERS | FL |
| SHARON LEWIS | FL |
| SHARON LUGO | FL |
| SHARON LYN CREWSS | FL |
| SHARON LYNN LOWE | FL |
| SHARON LYNNE PEREZ | FL |
| SHARON M BRISSETT | FL |
| SHARON M COLSON | FL |
| SHARON M DIETRICH | FL |

| | |
|---|---|
| SHARON M FISH | FL |
| SHARON M FOLEY | FL |
| SHARON M FRANCO | FL |
| SHARON M FRONTAURIA | FL |
| SHARON M FRONTAURIA | FL |
| SHARON M GALLO | FL |
| SHARON M KRAUSE | FL |
| SHARON M KRAUSE | FL |
| SHARON M KRAUSE | FL |
| SHARON M LAWSON | FL |
| SHARON M LAWSON | FL |
| SHARON M MAGRINI | FL |
| SHARON M MCINTOSH | FL |
| SHARON M NWANI | FL |
| SHARON M OSBORNE | FL |
| SHARON M RIVENBARK | FL |
| SHARON M RUNK | FL |
| SHARON M STANLEY | FL |
| SHARON M SUMELL | FL |
| SHARON M WASHINGTON | FL |
| SHARON MAINGOT | FL |
| SHARON MALMAN | FL |
| SHARON MASHBURN | FL |
| SHARON MATAVA | FL |
| SHARON MILES | FL |
| SHARON MITCHELL | FL |
| SHARON MIZELL | FL |
| SHARON MONROE | FL |
| SHARON MUSEKIWA | FL |
| SHARON MYERS | FL |
| SHARON N ALLY | FL |
| SHARON N HEPBURN | FL |
| SHARON N LEWIS | FL |
| SHARON NICHOLAS | FL |
| SHARON P CIMARIK | FL |
| SHARON P CIMARIK | FL |
| SHARON P LIVINGSTON | FL |
| SHARON P LIVINGSTON | FL |
| SHARON P MAYER | FL |
| SHARON PEARSON | FL |
| SHARON PIERSON | FL |
| SHARON PIERSON | FL |
| SHARON POLK | FL |
| SHARON POLK | FL |
| SHARON PUERTO | FL |
| SHARON R GLENN | FL |
| SHARON R GLENN | FL |

| | |
|---|---|
| SHARON R HALE FERGUSON | FL |
| SHARON R ROSE | FL |
| SHARON R ROSE | FL |
| SHARON R TYSON | FL |
| SHARON R TYSON | FL |
| SHARON REED | FL |
| SHARON REID | FL |
| SHARON REID | FL |
| SHARON RENEE FOSTER | FL |
| SHARON RENEE FOSTER | FL |
| SHARON ROPER | FL |
| SHARON ROSE HEISLER | FL |
| SHARON ROSE HEISLER | FL |
| SHARON S FRAZIER | FL |
| SHARON S JACOBSON | FL |
| SHARON SAUNDERS | FL |
| SHARON SCHILB | FL |
| SHARON SILBERMAN | FL |
| SHARON SIMMONS | FL |
| SHARON SKINNER | FL |
| SHARON SKINNER | FL |
| SHARON SMITH | FL |
| SHARON STEINMETZ | FL |
| SHARON STUART | FL |
| SHARON T ARGUEZ | FL |
| SHARON T ZEILMAN | FL |
| SHARON TATEM | FL |
| SHARON THERESA LUCAS | FL |
| SHARON THERESA ROTHERT | FL |
| SHARON THIBAULT | FL |
| SHARON THOMAS | FL |
| SHARON THOMPSON | FL |
| SHARON THOMPSON | FL |
| SHARON TRAUB | FL |
| SHARON V BRAY | FL |
| SHARON VEREEN | FL |
| SHARON VICKERS | FL |
| SHARON VICKERS | FL |
| SHARON VICKERS | FL |
| SHARON WHITE | FL |
| SHARON WHITE-FINDLEY | FL |
| SHARON WILLIAMS | FL |
| SHARON WILLIAMS | FL |
| SHARON WILLMAN | FL |
| SHARON Y KEYES | FL |
| SHARON Y KEYES | FL |
| SHARON Z BURKE CANUEL | FL |

| | |
|---|---|
| SHARONDA DORIS CALVIN | FL |
| SHARREN DEROSIER GOUIN | FL |
| SHARREN DEROSIER GOUIN | FL |
| SHARREN L MCGARRY | FL |
| SHARRI BANKS | FL |
| SHARRI BANKS | FL |
| SHARRON ABRAMS | FL |
| SHARRON E BAKER | FL |
| SHARRON L STILLWELL | FL |
| SHARRON L STILLWELL | FL |
| SHARRON LEE BROOKS | FL |
| SHARRON MINOR | FL |
| SHARRON THOMPSON | FL |
| SHARY C DE JESUS | FL |
| SHASHANA LATECE MARTIN | FL |
| SHASHANA O HOWARD | FL |
| SHATOYA IVEY | FL |
| SHAUN A ADAMS | FL |
| SHAUN A ADAMS | FL |
| SHAUN A WIEMER | FL |
| SHAUN B ORCINOLO | FL |
| SHAUN BURNUM | FL |
| SHAUN COLLINS | FL |
| SHAUN COLLINS | FL |
| SHAUN E GALLAGHER | FL |
| SHAUN L GOLPHIN | FL |
| SHAUN M COLLINS | FL |
| SHAUN M KEENAN | FL |
| SHAUN MARTINEZ | FL |
| SHAUN P BLACK | FL |
| SHAUN P BLACK | FL |
| SHAUN R ARGUS | FL |
| SHAUN RYAN MOORE | FL |
| SHAUNA D MCDANIEL | FL |
| SHAUNA D MCDANIEL | FL |
| SHAUNA GAYE MELISSA MCKENZIE | FL |
| SHAUNA L METZ | FL |
| SHAUNA L SCHROEDER | FL |
| SHAUNA TAYLOR | FL |
| SHAUNA TAYLOR | FL |
| SHAUNCY T MCBRIDE | FL |
| SHAUNDEL BOYCE | FL |
| SHAUNINE V LANE | FL |
| SHAUNNA L TRUDELLE | FL |
| SHAUNNA M KNIERIM | FL |
| SHAUNTE BRIELLE YOUNG | FL |
| SHAUNTE K ARCHIBALD | FL |

| | |
|---|---|
| SHAUNTINA L BROWN | FL |
| SHAUNTINA L BROWN | FL |
| SHAVON BOTSFORD | FL |
| SHAVON BOTSFORD | FL |
| SHAWANDA SPENCER | FL |
| SHAWN A FRANCISCO | FL |
| SHAWN A FRUH | FL |
| SHAWN A HAGEDORN | FL |
| SHAWN A HART | FL |
| SHAWN AKIL MCFARLANE | FL |
| SHAWN ALAN MAGILL | FL |
| SHAWN ARTHUR HANSEN | FL |
| SHAWN BERRY | FL |
| SHAWN BERRY | FL |
| SHAWN BOONE | FL |
| SHAWN BOONE | FL |
| SHAWN C BALLOU | FL |
| SHAWN C BALLOU | FL |
| SHAWN C IVES | FL |
| SHAWN C TOPPS | FL |
| SHAWN C TOPPS | FL |
| SHAWN CARL MOFFETT | FL |
| SHAWN D COULTER | FL |
| SHAWN D DAVIS | FL |
| SHAWN D DRAKE | FL |
| SHAWN D DRAKE | FL |
| SHAWN D FAWCETT | FL |
| SHAWN D HO-HING | FL |
| SHAWN D LEWIS | FL |
| SHAWN D MCCLELLAN | FL |
| SHAWN D WALKER | FL |
| SHAWN DODGE | FL |
| SHAWN E MCDOUGALL | FL |
| SHAWN E MCDOUGALL | FL |
| SHAWN E SALVI | FL |
| SHAWN EDWARD FORBES | FL |
| SHAWN ELLIOTT | FL |
| SHAWN EUGENE ELLER | FL |
| SHAWN F GARLAND | FL |
| SHAWN F GARLAND | FL |
| SHAWN FERRIS | FL |
| SHAWN FREDERICK BANKSTON | FL |
| SHAWN GALLAGHER | FL |
| SHAWN GALLAGHER | FL |
| SHAWN HEFFNER | FL |
| SHAWN HEFFNER | FL |
| SHAWN HENRY | FL |

| | |
|---|---|
| SHAWN J OFALT | FL |
| SHAWN JAGGON | FL |
| SHAWN JAGGON | FL |
| SHAWN JAY WILKENING | FL |
| SHAWN JEANETTE STEWARD | FL |
| SHAWN K MAYER | FL |
| SHAWN KIRBY | FL |
| SHAWN KLINDWORTH | FL |
| SHAWN KLINDWORTH | FL |
| SHAWN KLINDWORTH | FL |
| SHAWN KWAAK | FL |
| SHAWN L ANDREETTI | FL |
| SHAWN L DEMING | FL |
| SHAWN L ROCHELLE | FL |
| SHAWN LANDON PARKER | FL |
| SHAWN LANDON PARKER | FL |
| SHAWN LEE | FL |
| SHAWN LEE LOGAN | FL |
| SHAWN LOUBRIEL | FL |
| SHAWN M BAILEY | FL |
| SHAWN M CLOUGH | FL |
| SHAWN M HALLMAN | FL |
| SHAWN M HULL | FL |
| SHAWN M MONROE SR | FL |
| SHAWN M MONROE SR | FL |
| SHAWN M PARKTON | FL |
| SHAWN M PARTLOW | FL |
| SHAWN M REEVES | FL |
| SHAWN M SANDERS | FL |
| SHAWN M TYERYAR | FL |
| SHAWN MACCONNELL | FL |
| SHAWN MACMORRAN | FL |
| SHAWN MACMORRAN | FL |
| SHAWN MENDES | FL |
| SHAWN MICHAEL WILLIAMS | FL |
| SHAWN MILLIKEN | FL |
| SHAWN MOLLITT | FL |
| SHAWN NICHOLSON SR | FL |
| SHAWN O'DELL | FL |
| SHAWN P ARCHIBALD | FL |
| SHAWN P BUCKLE | FL |
| SHAWN P GARRIGAN | FL |
| SHAWN P GOIST | FL |
| SHAWN P HALEY | FL |
| SHAWN P MC CANN | FL |
| SHAWN PAUL GRANITTO | FL |
| SHAWN PERDUE | FL |

| | |
|---|---|
| SHAWN PETERSEN | FL |
| SHAWN R HARNE | FL |
| SHAWN R SOMMER | FL |
| SHAWN REE MILLER | FL |
| SHAWN REE MILLER | FL |
| SHAWN RIGGAN | FL |
| SHAWN RUDDOCK | FL |
| SHAWN S FOREHAND | FL |
| SHAWN S FOREHAND | FL |
| SHAWN S MCFALL | FL |
| SHAWN SPENCE-THOMAS | FL |
| SHAWN SUTTA | FL |
| SHAWN SWAIN | FL |
| SHAWN SWANSON | FL |
| SHAWN T DORTCH | FL |
| SHAWN TYLER | FL |
| SHAWN TYLER | FL |
| SHAWN V THOMPSON | FL |
| SHAWN V THOMPSON | FL |
| SHAWN VANALLEN | FL |
| SHAWN VANALLEN | FL |
| SHAWN VERDREAM | FL |
| SHAWN W KELLEY | FL |
| SHAWN WILLIAM AUSTIN | FL |
| SHAWN WILLIAM AUSTIN | FL |
| SHAWN WILLIAMS | FL |
| SHAWN WILT | FL |
| SHAWN WOOLLERY | FL |
| SHAWNA ALTRECHE | FL |
| SHAWNA CLARK-NICHOLSON | FL |
| SHAWNA KING BARRETT | FL |
| SHAWNA L COLVILLE | FL |
| SHAWNA MANGAROO | FL |
| SHAWNA MAR MEHLBERG | FL |
| SHAWNA N THORNTON | FL |
| SHAWNA NICOLE PENNELL | FL |
| SHAWNA RUSCH-SALIMAN | FL |
| SHAWNE R GIFFORD | FL |
| SHAWNEE FIELDS-SANDERS | FL |
| SHAWNEE FIELDS-SANDERS | FL |
| SHAWNEE LAWRENCE | FL |
| SHAWNEEZE LACY | FL |
| SHAWNETTE T RODNEY | FL |
| SHAWNETTE T RODNEY | FL |
| SHAWNTA E GIBSON | FL |
| SHAWNTA E GIBSON | FL |
| SHAWNTRICE TAYLOR TRAVIS | FL |

| | |
|---|---|
| SHAY QWAN PREST KENDRICK | FL |
| SHAYKAT AHAMED | FL |
| SHAYKAT AHAMED | FL |
| SHAYNA MARIE GRIFFITTS-LINDSAY | FL |
| SHAYNE ANDRE BRODERICK | FL |
| SHAYNE ANDRE JEAN-BAPTISTE | FL |
| SHAYNE D LOPEZ | FL |
| SHAYNE DUKETTE | FL |
| SHAYNE HANLEY | FL |
| SHAYNE OCONNELL | FL |
| SHAYNE R TAYLOR | FL |
| SHAYRA QUEZADA | FL |
| SHAYRA QUEZADA | FL |
| SHAZAM RAMJOHN | FL |
| SHAZAMO DEEN | FL |
| SHAZIA HASSAN | FL |
| SHEARON JACKSON | FL |
| SHEARON JACKSON | FL |
| SHEBA MATHEU | FL |
| SHEBA RICKS | FL |
| SHEBA RICKS | FL |
| SHEDRICK A ANDERSON | FL |
| SHEDRICK SWAIN | FL |
| SHEELA CHAPMAN | FL |
| SHEENA L DEEMER | FL |
| SHEENA LUCAS | FL |
| SHEENA M MORTON | FL |
| SHEENA S STEWART | FL |
| SHEENAH YASMINE ADAMS | FL |
| SHEGUSH FERO | FL |
| SHEIKH SHAMSHUDEEN | FL |
| SHEILA A BYRD | FL |
| SHEILA A BYRD | FL |
| SHEILA A CASSIN | FL |
| SHEILA A DEFREITAS | FL |
| SHEILA A PLANTE | FL |
| SHEILA A SALCEDO | FL |
| SHEILA A SALCEDO | FL |
| SHEILA A WHITE | FL |
| SHEILA ANDERSON | FL |
| SHEILA ARRONDO | FL |
| SHEILA AUSTIN | FL |
| SHEILA B LOWE | FL |
| SHEILA BELL-CUYLER | FL |
| SHEILA BELOWSKY | FL |
| SHEILA BOONE | FL |
| SHEILA BOONE | FL |

| | |
|---|---|
| SHEILA BRADLEY | FL |
| SHEILA BRADLEY | FL |
| SHEILA BROWN | FL |
| SHEILA C WOOD | FL |
| SHEILA CALDWELL | FL |
| SHEILA CASH | FL |
| SHEILA CASH | FL |
| SHEILA CELINO | FL |
| SHEILA D COLE | FL |
| SHEILA D COLON GARCIA | FL |
| SHEILA D COLON GARCIA | FL |
| SHEILA D HOILETT | FL |
| SHEILA D LITTLE | FL |
| SHEILA D SKELCHER | FL |
| SHEILA D TALCOTT | FL |
| SHEILA D WHITE | FL |
| SHEILA E GARRISH | FL |
| SHEILA E RILEY | FL |
| SHEILA ELLIOTT | FL |
| SHEILA F HANRAHAN | FL |
| SHEILA F WROBEL | FL |
| SHEILA FINOCCHIARO | FL |
| SHEILA G HILL | FL |
| SHEILA G WEIGEL | FL |
| SHEILA GEDEON | FL |
| SHEILA GREEN | FL |
| SHEILA HYPPOLITE | FL |
| SHEILA IVETTE HODGSON | FL |
| SHEILA IVEY | FL |
| SHEILA J HARKATZ | FL |
| SHEILA J HARKATZ | FL |
| SHEILA K HICKS | FL |
| SHEILA KATHLEEN BRODERICK | FL |
| SHEILA KIDMAN | FL |
| SHEILA L HALL | FL |
| SHEILA L HALL | FL |
| SHEILA L JARVIS | FL |
| SHEILA L REID | FL |
| SHEILA L REID | FL |
| SHEILA LADALL HOLLINGER | FL |
| SHEILA LANE FOLEY GILDEA | FL |
| SHEILA LEO | FL |
| SHEILA LEWIS | FL |
| SHEILA M BARRETO ILLAS | FL |
| SHEILA M BROWN | FL |
| SHEILA M GUEVARA RIOS | FL |
| SHEILA M JASKIE | FL |

| | |
|---|---|
| SHEILA M JORGE | FL |
| SHEILA M O'NEIL | FL |
| SHEILA M RIVERA | FL |
| SHEILA M SPRAGUE | FL |
| SHEILA M THOMPSON | FL |
| SHEILA M VAUGHN | FL |
| SHEILA M VAUGHN | FL |
| SHEILA MARIE HESSION | FL |
| SHEILA MARY ROJAS | FL |
| SHEILA MARY ROJAS | FL |
| SHEILA MAY BOYETT | FL |
| SHEILA MCKENZIE | FL |
| SHEILA MCKENZIE | FL |
| SHEILA MICHEL | FL |
| SHEILA MICHEL | FL |
| SHEILA MONDOL | FL |
| SHEILA MOORE | FL |
| SHEILA MUCKLE | FL |
| SHEILA MUCKLE | FL |
| SHEILA NICHOLSON | FL |
| SHEILA NORTON | FL |
| SHEILA PARRISH PAIGE | FL |
| SHEILA PEAVY | FL |
| SHEILA R BROWN | FL |
| SHEILA R BROWN | FL |
| SHEILA R FAIR | FL |
| SHEILA R MALCOLM | FL |
| SHEILA R MCGOVERN | FL |
| SHEILA R TAYLOR | FL |
| SHEILA RAE TOVCIMAK | FL |
| SHEILA RIVERA | FL |
| SHEILA SANTIAGO | FL |
| SHEILA SANTIAGO | FL |
| SHEILA SCHWAB | FL |
| SHEILA SHELLEY | FL |
| SHEILA SIATKA | FL |
| SHEILA SIMMONDS | FL |
| SHEILA T GREEN | FL |
| SHEILA V JONES | FL |
| SHEILA VANDERBILT | FL |
| SHEILA WALLACE | FL |
| SHEILA WALLACE | FL |
| SHEILA WYNER | FL |
| SHEILA YVONNE THOMPKINS | FL |
| SHEILA YVONNE THOMPKINS | FL |
| SHEILAH G JAMES | FL |
| SHEILAH KENDALL | FL |

| | |
|---|---|
| SHEILAH R COOK | FL |
| SHEILAH R COOK | FL |
| SHEILAH R COOK | FL |
| SHEILY BRADLEY | FL |
| SHEINA M TAYLOR | FL |
| SHEINA M TAYLOR | FL |
| SHEIRY J TURNER | FL |
| SHELA J WEVER | FL |
| SHELA M MOUNT | FL |
| SHELA M MOUNT | FL |
| SHELA V MCKNIGHT | FL |
| SHELA V MCKNIGHT | FL |
| SHELAINE E SELL | FL |
| SHELANA LEWIS | FL |
| SHELBY A GOFF | FL |
| SHELBY A PRINCE | FL |
| SHELBY AMARAL | FL |
| SHELBY BREANNA RICHARDSON | FL |
| SHELBY CHAUVIN | FL |
| SHELBY K BEALE | FL |
| SHELBY K SAMPLE | FL |
| SHELBY M RICHARDSON | FL |
| SHELBY P VAUGHAN | FL |
| SHELBY R JONES | FL |
| SHELBY RUSHIN-ODEN | FL |
| SHELBY SWANSON SMALT | FL |
| SHELBY VAUGHN | FL |
| SHELBY W EDWARD | FL |
| SHELDON B DUPONT | FL |
| SHELDON DARRELL LAWRENCE | FL |
| SHELDON J KAPLAN | FL |
| SHELDON L CARTER | FL |
| SHELDON L CARTER | FL |
| SHELDON PITTLEMAN | FL |
| SHELDON SEGEL | FL |
| SHELDON WHYTE | FL |
| SHELDON YOUNG | FL |
| SHELENE K WEINBERG | FL |
| SHELI KEPPLE | FL |
| SHELIA A BRADY | FL |
| SHELIA A ERVING | FL |
| SHELIA A ERVING | FL |
| SHELIA A EVANS | FL |
| SHELIA A FREDERICK | FL |
| SHELIA ANN FLEMING | FL |
| SHELIA CAIN | FL |
| SHELIA CAIN | FL |

| | |
|---|---|
| SHELIA D FULTON | FL |
| SHELIA D KING | FL |
| SHELIA DENISE FERGUSON | FL |
| SHELIA DENISE FERGUSON | FL |
| SHELIA GARLAND | FL |
| SHELIA JONES | FL |
| SHELIA JONES | FL |
| SHELIA KNIGHT | FL |
| SHELIA KNIGHT | FL |
| SHELIA M JOHNSON | FL |
| SHELIA M JOHNSON | FL |
| SHELIA M SOARES | FL |
| SHELIA MAY MATTINGLEY | FL |
| SHELIA RUTH FACCHINI | FL |
| SHELIA RUTH FACCHINI | FL |
| SHELIA SAWYER | FL |
| SHELIA SMITH | FL |
| SHELIA Y DAVIS | FL |
| SHELIA Y DAVIS | FL |
| SHELINA DAVIS | FL |
| SHELITA C DOUCETTE | FL |
| SHELLACE T CALHOUN | FL |
| SHELLETA ELAINE WHYTE | FL |
| SHELLEY A BRILL | FL |
| SHELLEY A BRILL | FL |
| SHELLEY A BRILL | FL |
| SHELLEY A HICKMAN | FL |
| SHELLEY A NELSON | FL |
| SHELLEY A SPELLS | FL |
| SHELLEY A SYMONDS | FL |
| SHELLEY A WEIDL | FL |
| SHELLEY A WEIDL | FL |
| SHELLEY ARROYO | FL |
| SHELLEY ARROYO | FL |
| SHELLEY D RODGERS | FL |
| SHELLEY E KELLER | FL |
| SHELLEY FARNAN | FL |
| SHELLEY FORBES | FL |
| SHELLEY G YECKES | FL |
| SHELLEY HENDERSON | FL |
| SHELLEY J BROWN | FL |
| SHELLEY J BROWN | FL |
| SHELLEY J LATONA | FL |
| SHELLEY KATZ | FL |
| SHELLEY KATZ | FL |
| SHELLEY L BOYCE | FL |
| SHELLEY L CATLETT | FL |

| | |
|---|---|
| SHELLEY L MCLEAN | FL |
| SHELLEY L PRICE GREEN | FL |
| SHELLEY L PRICE GREEN | FL |
| SHELLEY L SHIREY | FL |
| SHELLEY LUNDE | FL |
| SHELLEY M BESS | FL |
| SHELLEY M OTWAY | FL |
| SHELLEY P GOODMAN | FL |
| SHELLEY P GOODMAN | FL |
| SHELLEY R GANTT | FL |
| SHELLEY R GUETTLER | FL |
| SHELLEY R WILSON | FL |
| SHELLEY SCHNIER | FL |
| SHELLEY SHARP GRAY | FL |
| SHELLEY TANNER | FL |
| SHELLEY TINKOFF | FL |
| SHELLEY WIESE | FL |
| SHELLEY WIESE | FL |
| SHELLI RINALDI | FL |
| SHELLI RINALDI | FL |
| SHELLIE A ALMOND | FL |
| SHELLIE GORY | FL |
| SHELLIE M DILLARD | FL |
| SHELLIE MARYE ROWE | FL |
| SHELLOIRE DANIEL | FL |
| SHELLOIRE DANIEL | FL |
| SHELLY A MCCARTHY | FL |
| SHELLY A MCMICHAEL | FL |
| SHELLY A ZETZMAN | FL |
| SHELLY ANN STOKES | FL |
| SHELLY ANN STOKES | FL |
| SHELLY ANN STOKES | FL |
| SHELLY C TURNER | FL |
| SHELLY D RABON | FL |
| SHELLY DARLENE DURIE | FL |
| SHELLY DEAN WILLIAMS | FL |
| SHELLY DEAN WILLIAMS | FL |
| SHELLY ELISE NORRIS | FL |
| SHELLY H THOMPSON | FL |
| SHELLY H THOMPSON | FL |
| SHELLY J WADE | FL |
| SHELLY K FLEMING | FL |
| SHELLY K FLEMING | FL |
| SHELLY L DARONCHE | FL |
| SHELLY L KRAMER | FL |
| SHELLY L WHITELEY | FL |
| SHELLY LAKS | FL |

| | |
|---|---|
| SHELLY MUFFLEY | FL |
| SHELLY NAN FOX | FL |
| SHELLY R WILLIAMS | FL |
| SHELLY RIVERA | FL |
| SHELLY RIVERA | FL |
| SHELLY SAUTER | FL |
| SHELLY SENTER | FL |
| SHELLY SINGH | FL |
| SHELLY WILSON | FL |
| SHELLYANN SIMON | FL |
| SHELLYN R HOWARD | FL |
| SHELTIER BUTLER | FL |
| SHELTON R SMOAK III | FL |
| SHELTON YOUNG | FL |
| SHELTON YOUNG | FL |
| SHELUMIEL JAMES MONROE SR | FL |
| SHEMEKIA LESHAY BRIDGES | FL |
| SHENETHA ROBERTS | FL |
| SHENEVIA N BOSTICK | FL |
| SHENG JIANG | FL |
| SHENIKA METREECE INGLETON | FL |
| SHENITA AUSTIN | FL |
| SHENITA BOONE | FL |
| SHENITA DOVE | FL |
| SHENITA RENEE WOODEN-BROWN | FL |
| SHENITA Y SMITH | FL |
| SHEQUINA KATRICE DOBY | FL |
| SHERA CRANDALL | FL |
| SHERA D FREEMAN | FL |
| SHERAE CLARK | FL |
| SHERALYN A MAXEY | FL |
| SHERDA DORCENAT | FL |
| SHERECIA DENISE GRIFFIN BRYAN | FL |
| SHEREE AQUILO | FL |
| SHEREE L HARTING | FL |
| SHEREE L MCHUGH | FL |
| SHEREE L MCHUGH | FL |
| SHEREE L SILLIMAN | FL |
| SHEREE L WHITE | FL |
| SHEREE L WHITE | FL |
| SHEREE M GEORGE | FL |
| SHEREE MARTY | FL |
| SHEREE OUTTEN | FL |
| SHEREE OUTTEN | FL |
| SHEREE PHILLIPS | FL |
| SHEREE SINATRA | FL |
| SHEREE T COX | FL |

| | |
|---|---|
| SHEREE T KEELER | FL |
| SHEREE T KEELER | FL |
| SHEREEANN BORDES | FL |
| SHEREEN J SIMMONS | FL |
| SHEREEN WIGHARD | FL |
| SHEREEN WIGHARD | FL |
| SHERELL MEADORS | FL |
| SHERENA WINT | FL |
| SHERETH LANDRUM COBLE | FL |
| SHERI A ALLEYNE | FL |
| SHERI A ALLEYNE | FL |
| SHERI ANN BROOKS | FL |
| SHERI ANN BROOKS | FL |
| SHERI BENNER | FL |
| SHERI BRADFIELD | FL |
| SHERI BRAMMER | FL |
| SHERI BRAMMER | FL |
| SHERI BUCHOLTZ | FL |
| SHERI BUSH | FL |
| SHERI D BRADFIELD | FL |
| SHERI D EADES | FL |
| SHERI DENNARD | FL |
| SHERI E DURAN | FL |
| SHERI GOODWIN | FL |
| SHERI KLEINMAN-DOMINGUEZ | FL |
| SHERI L BISSELL | FL |
| SHERI L CANLEY | FL |
| SHERI L DELANEY | FL |
| SHERI L KIRKLAND | FL |
| SHERI L KIRKLAND | FL |
| SHERI L MCGOUGH | FL |
| SHERI L RUSTIC | FL |
| SHERI LAWRENCE | FL |
| SHERI LAWRENCE | FL |
| SHERI LYNN JAMES | FL |
| SHERI M SWANTEK | FL |
| SHERI MATSICK | FL |
| SHERI ODONNELL | FL |
| SHERI PALO | FL |
| SHERI PHILLIPS | FL |
| SHERI S WATSON HAMILTON | FL |
| SHERI S WATSON HAMILTON | FL |
| SHERI TESMAN | FL |
| SHERI TESMAN | FL |
| SHERI W SCOTT | FL |
| SHERIAN RODRIGUEZ RIVERA | FL |
| SHERICE I TOWNES | FL |

| | |
|---|---|
| SHERICE I TOWNES | FL |
| SHERIDAN C ROBINSON | FL |
| SHERIDAN LANDIS | FL |
| SHERIDAN LANDIS | FL |
| SHERILYN E MCCANN | FL |
| SHERILYN E MCCANN | FL |
| SHERINA L HARDNETT | FL |
| SHERINA L HARDNETT | FL |
| SHERINA L HARDNETT | FL |
| SHERINE THOMAS | FL |
| SHERINE THOMAS | FL |
| SHERION K HADLEY | FL |
| SHERISE WEIR | FL |
| SHERITA M JACOBS | FL |
| SHERKINA ROBERTS | FL |
| SHERLEY JOSEPH | FL |
| SHERLEY RIVERA | FL |
| SHERLINE HENRY MANZO | FL |
| SHERLINE S LILLY | FL |
| SHERLOCK BLACKWOOD | FL |
| SHERLY CADET | FL |
| SHERLY GEORGE | FL |
| SHERLY JEAN | FL |
| SHERLY JEAN | FL |
| SHERLY MICHEL | FL |
| SHERLY PIERRE | FL |
| SHERLYN GARCIA | FL |
| SHERMA A GILBERT | FL |
| SHERMA C COLE | FL |
| SHERMA C COLE | FL |
| SHERMA MAYCOCK | FL |
| SHERMA MAYCOCK | FL |
| SHERMAN GRANT | FL |
| SHERMAN GRANT | FL |
| SHERMAN HUFF | FL |
| SHERMAN L HUNTER | FL |
| SHERMAN L STROTHER | FL |
| SHERMAN P BOLES | FL |
| SHERMAN R DAVIS | FL |
| SHERMAN R DAVIS | FL |
| SHERMAN R JOHNSON SR | FL |
| SHERMAN R JOHNSON SR | FL |
| SHERMAN R JOHNSON SR | FL |
| SHERMAN T HENRY | FL |
| SHERMAN T HENRY | FL |
| SHERMAN WOODS | FL |
| SHERMEEN YOUSIF | FL |

| | |
|---|---|
| SHERMEL GUMBS | FL |
| SHERMIN G FERNANDES | FL |
| SHERMIN G FERNANDES | FL |
| SHERMON BRITTEN | FL |
| SHERMON BRITTEN | FL |
| SHERNEA DAVIS TIPPINS | FL |
| SHERNELLE ALICIA WILTSHIRE CARTER | FL |
| SHERNETT ROBINSON JAMES | FL |
| SHERNETT ROBINSON JAMES | FL |
| SHEROL M ZIEGENBEIN | FL |
| SHEROL M ZIEGENBEIN | FL |
| SHERONDA D DRISDOM | FL |
| SHERONDA WEEMS | FL |
| SHERRA G PAYNE | FL |
| SHERRE K FRANKLIN | FL |
| SHERRE V COLVIN DABANIAN | FL |
| SHERRE V COLVIN DABANIAN | FL |
| SHERREE E PARKER | FL |
| SHERRELL M PARRISH | FL |
| SHERRESE SMITH | FL |
| SHERRESE SMITH | FL |
| SHERRI A TINDELL BRYANT | FL |
| SHERRI ANN RICKETT | FL |
| SHERRI BITTER | FL |
| SHERRI DENISE HENLEY | FL |
| SHERRI FISHER | FL |
| SHERRI FISHER | FL |
| SHERRI FORTENBERRY | FL |
| SHERRI FORTENBERRY | FL |
| SHERRI J FOSTER | FL |
| SHERRI J HARGRAVE | FL |
| SHERRI L ALTEMOSE | FL |
| SHERRI L BAILLIE | FL |
| SHERRI L BOESEL | FL |
| SHERRI L DYER | FL |
| SHERRI L DYER | FL |
| SHERRI L GEORGE | FL |
| SHERRI L PADEN | FL |
| SHERRI L REICHERT | FL |
| SHERRI L WARSHAW | FL |
| SHERRI LEACH | FL |
| SHERRI LYNN FERRIS | FL |
| SHERRI LYNN FERRIS | FL |
| SHERRI LYNN ORACION | FL |
| SHERRI LYNN PRESCOTT | FL |
| SHERRI LYNN PRESCOTT | FL |
| SHERRI LYNN SILVIA | FL |

| | |
|---|---|
| SHERRI M BOHLMAN | FL |
| SHERRI M DYER | FL |
| SHERRI MARTIN | FL |
| SHERRI MARTIN | FL |
| SHERRI MCDOUGAL | FL |
| SHERRI P WILLIAMS | FL |
| SHERRI STUMPF | FL |
| SHERRIA GILCREASE | FL |
| SHERRIA GILCREASE | FL |
| SHERRIANN J TAYLOR | FL |
| SHERRI-ANN LOPEZ | FL |
| SHERRIDEAN A TEHERAN | FL |
| SHERRIE D BRYANT | FL |
| SHERRIE D POLLARD | FL |
| SHERRIE D SATTERFIELD | FL |
| SHERRIE M HUGHLETT | FL |
| SHERRIE MOON MEYER | FL |
| SHERRIE R ROOF | FL |
| SHERRIE R ROOF | FL |
| SHERRIE STONE | FL |
| SHERRIE STONE | FL |
| SHERRIE WEBB-COX | FL |
| SHERRIL BROWN | FL |
| SHERRILL BRADLEY | FL |
| SHERRILL LAWSON | FL |
| SHERRILL LAWSON | FL |
| SHERRILYN HARGROVE BROWN | FL |
| SHERRILYN HARGROVE BROWN | FL |
| SHERRILYN LINDA BAIN | FL |
| SHERRINE KARYN BENJAMIN | FL |
| SHERRITA A DENSON | FL |
| SHERRIZA K NANKU | FL |
| SHERRIZA K NANKU | FL |
| SHERRY A BOIRE | FL |
| SHERRY A BURD | FL |
| SHERRY A CASE | FL |
| SHERRY A FRAZIER | FL |
| SHERRY A GOUETTE | FL |
| SHERRY A KAKAS | FL |
| SHERRY A KEEFER | FL |
| SHERRY A KNOWLES | FL |
| SHERRY A KNOWLES | FL |
| SHERRY A NEWLAND | FL |
| SHERRY A RHODES | FL |
| SHERRY A SEAVER | FL |
| SHERRY A WALKER | FL |
| SHERRY A ZIPS | FL |

| | |
|---|---|
| SHERRY A ZIPS | FL |
| SHERRY ANN BELL | FL |
| SHERRY ANN BELL | FL |
| SHERRY ANN GONZALES | FL |
| SHERRY ANN MATTOS | FL |
| SHERRY ANN MATTOS | FL |
| SHERRY ANN WILLIAMS | FL |
| SHERRY ANNE GRIFFITH | FL |
| SHERRY ANNE GRIFFITH | FL |
| SHERRY B MUSIC | FL |
| SHERRY B MUSIC | FL |
| SHERRY B YOUNG | FL |
| SHERRY BILLER | FL |
| SHERRY BOYD | FL |
| SHERRY CIRKS | FL |
| SHERRY CIRKS | FL |
| SHERRY D MOSLEY | FL |
| SHERRY D MOSLEY | FL |
| SHERRY D NELMS | FL |
| SHERRY D OWENS | FL |
| SHERRY D PETTIGREW | FL |
| SHERRY D PETTIGREW | FL |
| SHERRY DENICE MOORE | FL |
| SHERRY DENICE MOORE | FL |
| SHERRY E CRAIG | FL |
| SHERRY E JANSEN | FL |
| SHERRY E JANSEN | FL |
| SHERRY F BARNETT | FL |
| SHERRY G PRICE | FL |
| SHERRY GOUDE | FL |
| SHERRY HAMILTON | FL |
| SHERRY J CRUTCHFIELD | FL |
| SHERRY J MURRAY | FL |
| SHERRY KIRKLAND | FL |
| SHERRY L BAER | FL |
| SHERRY L DEIULLIS | FL |
| SHERRY L DEIULLIS | FL |
| SHERRY L DORR | FL |
| SHERRY L DORR | FL |
| SHERRY L FLOWERS | FL |
| SHERRY L FLOWERS | FL |
| SHERRY L FULLER | FL |
| SHERRY L HARPER | FL |
| SHERRY L JONES | FL |
| SHERRY L KNAPP | FL |
| SHERRY L KNAPP | FL |
| SHERRY L MCMULLIN | FL |

| | |
|---|---|
| SHERRY L SUTTRICH | FL |
| SHERRY L TITUS | FL |
| SHERRY L ZOLLER | FL |
| SHERRY LEE AULD | FL |
| SHERRY LEE CHAMBERS | FL |
| SHERRY LEE CHAMBERS | FL |
| SHERRY LEE LONG | FL |
| SHERRY LEONARD | FL |
| SHERRY LOVE | FL |
| SHERRY LOVE | FL |
| SHERRY LYNN MERCIER | FL |
| SHERRY LYNN PARFITT | FL |
| SHERRY LYON | FL |
| SHERRY M ALVAREZ-PEREZ | FL |
| SHERRY M CURRIE | FL |
| SHERRY M MELVIN | FL |
| SHERRY M PALUMBO | FL |
| SHERRY M STRICKLAND | FL |
| SHERRY MACON | FL |
| SHERRY MITTLEMAN | FL |
| SHERRY MITTLEMAN | FL |
| SHERRY MOONEYHAM | FL |
| SHERRY NOVAK | FL |
| SHERRY NOVAK | FL |
| SHERRY P JOHNSON | FL |
| SHERRY P JOHNSON | FL |
| SHERRY R MARTINEZ | FL |
| SHERRY RONGA | FL |
| SHERRY RONGA | FL |
| SHERRY S BURNS | FL |
| SHERRY S HOBBS | FL |
| SHERRY S PALMER | FL |
| SHERRY SCHAEFER | FL |
| SHERRY SCHAEFER | FL |
| SHERRY SEYMORE GREEN | FL |
| SHERRY SKINNER | FL |
| SHERRY SNEED HATCHETT | FL |
| SHERRY SNEED HATCHETT | FL |
| SHERRY SPAAR | FL |
| SHERRY SPIES | FL |
| SHERRY TAYLOR BUTLER | FL |
| SHERRY VIGLIOTTI | FL |
| SHERRY W JOHNSON | FL |
| SHERRY WALKER | FL |
| SHERRY WILSON | FL |
| SHERRY-ANN BLAIR YOUNG | FL |
| SHERRY-ANN BLAIR YOUNG | FL |

| | |
|---|---|
| SHERRYE LEWIS | FL |
| SHERRYL C GEORGE | FL |
| SHERRYL C GEORGE | FL |
| SHERRYL KING | FL |
| SHERRYL KING | FL |
| SHERRYL WEEMS | FL |
| SHERWOOD STALLINGS | FL |
| SHERYAL BULMER | FL |
| SHERYEL D MARTIN | FL |
| SHERYL A CAMPBELL | FL |
| SHERYL A CONSEAL | FL |
| SHERYL A GENOVESE | FL |
| SHERYL A HUGHES | FL |
| SHERYL A THOMAS | FL |
| SHERYL BERGER | FL |
| SHERYL BERGER | FL |
| SHERYL D BROTHERS | FL |
| SHERYL D BROTHERS | FL |
| SHERYL D FELIPE | FL |
| SHERYL E JENSEN | FL |
| SHERYL GALLONS | FL |
| SHERYL HOUSE | FL |
| SHERYL J MOORE | FL |
| SHERYL J MOORE | FL |
| SHERYL J PAPPAS | FL |
| SHERYL J PAPPAS | FL |
| SHERYL KAMEN | FL |
| SHERYL KELLY | FL |
| SHERYL L ANGLIN | FL |
| SHERYL L GRAHAM | FL |
| SHERYL L GULICK | FL |
| SHERYL L LANG | FL |
| SHERYL L RICKS | FL |
| SHERYL L SHOWALTER | FL |
| SHERYL LAW | FL |
| SHERYL LINN | FL |
| SHERYL LIVONIA PAGE | FL |
| SHERYL M BLAKE | FL |
| SHERYL M OWENS | FL |
| SHERYL M PRITIKIN | FL |
| SHERYL MARSH | FL |
| SHERYL MARSH | FL |
| SHERYL OCONNELL | FL |
| SHERYL PEDDIE NEEL | FL |
| SHERYL PEDDIE NEEL | FL |
| SHERYL SIZEMORE | FL |
| SHERYL STANLEY | FL |

| | |
|---|---|
| SHERYL STANLEY | FL |
| SHERYL WEITMAN | FL |
| SHEYLA VANESSA SOTELO | FL |
| SHI ZHAN WU | FL |
| SHIEKERA PINNOCK | FL |
| SHIELA ANDREWS | FL |
| SHIELA PAIGE | FL |
| SHIELA PAIGE | FL |
| SHIELA RODRIGUEZ | FL |
| SHIELA Y HICKS | FL |
| SHIELA Y HICKS | FL |
| SHIETH EVANS | FL |
| SHILOH WATSON | FL |
| SHILOH WATSON | FL |
| SHIMIRRA N JACKSON | FL |
| SHIMRIT TANAMI | FL |
| SHIOW-MEI Y OEY | FL |
| SHIRA M BRAUNSTEIN | FL |
| SHIRA M BRAUNSTEIN | FL |
| SHIRELLE WASHINGTON | FL |
| SHIRIN A ALMAZOVA | FL |
| SHIRL ACKERMAN-ROSS | FL |
| SHIRLEAN HARDEN | FL |
| SHIRLEAN HARDEN | FL |
| SHIRLEE ANN HAYES | FL |
| SHIRLEE ANN HAYES | FL |
| SHIRLEE D JORDAN | FL |
| SHIRLENE J FUERST | FL |
| SHIRLENE J FUERST | FL |
| SHIRLENE ODOM | FL |
| SHIRLENE ODOM | FL |
| SHIRLEY A BARNARD | FL |
| SHIRLEY A BARNARD | FL |
| SHIRLEY A BAUER | FL |
| SHIRLEY A BLANK | FL |
| SHIRLEY A CHASE | FL |
| SHIRLEY A COCHRAN | FL |
| SHIRLEY A CRUM | FL |
| SHIRLEY A DISIMONE | FL |
| SHIRLEY A HENSON | FL |
| SHIRLEY A HENSON | FL |
| SHIRLEY A JACKSON | FL |
| SHIRLEY A JAMISON | FL |
| SHIRLEY A JARVIS | FL |
| SHIRLEY A JENKINS | FL |
| SHIRLEY A JOHNSON | FL |
| SHIRLEY A JOHNSON | FL |

| | |
|---|---|
| SHIRLEY A KENNEDY | FL |
| SHIRLEY A MARKS | FL |
| SHIRLEY A MAYHEW | FL |
| SHIRLEY A MAYHEW | FL |
| SHIRLEY A MOORER | FL |
| SHIRLEY A SESSION | FL |
| SHIRLEY A SESSION | FL |
| SHIRLEY A SMITH | FL |
| SHIRLEY A UTZ | FL |
| SHIRLEY A WANSAW | FL |
| SHIRLEY A WILDES | FL |
| SHIRLEY A WILDES | FL |
| SHIRLEY ADAMS | FL |
| SHIRLEY AN M ZALEZNIK | FL |
| SHIRLEY ANN AYALA VELEZ | FL |
| SHIRLEY ANN GIPSON | FL |
| SHIRLEY ANN MILLS | FL |
| SHIRLEY ANN NEIL SPENCER | FL |
| SHIRLEY ANN NEIL SPENCER | FL |
| SHIRLEY ARMSTRONG | FL |
| SHIRLEY B COPELAND | FL |
| SHIRLEY B RUDNIANYN | FL |
| SHIRLEY BEAR | FL |
| SHIRLEY BODDEN | FL |
| SHIRLEY BODDEN | FL |
| SHIRLEY BUSH WILLIS | FL |
| SHIRLEY C AGARD | FL |
| SHIRLEY C BARBER | FL |
| SHIRLEY C PAGOTAN | FL |
| SHIRLEY CHERY | FL |
| SHIRLEY CHERY | FL |
| SHIRLEY CLANTON | FL |
| SHIRLEY D JENKS | FL |
| SHIRLEY D MONTGOMERY | FL |
| SHIRLEY D VAUGHAN | FL |
| SHIRLEY D VERA DE MUNOZ | FL |
| SHIRLEY DA SILVA | FL |
| SHIRLEY DASHER | FL |
| SHIRLEY DEE SAPP | FL |
| SHIRLEY DIAZ | FL |
| SHIRLEY DUNNINGS | FL |
| SHIRLEY E BRYANT | FL |
| SHIRLEY E BRYANT | FL |
| SHIRLEY E GONZALEZ | FL |
| SHIRLEY E NORIEGA | FL |
| SHIRLEY E NORIEGA | FL |
| SHIRLEY E RAUCH | FL |

| | |
|---|---|
| SHIRLEY EDWARDS | FL |
| SHIRLEY EVERETT | FL |
| SHIRLEY EVERETT | FL |
| SHIRLEY F LANIER | FL |
| SHIRLEY FAYE PARKER | FL |
| SHIRLEY FISHER | FL |
| SHIRLEY FLOYD | FL |
| SHIRLEY GOLDSMITH | FL |
| SHIRLEY GREEN | FL |
| SHIRLEY H WIGGINS | FL |
| SHIRLEY H YOUNG | FL |
| SHIRLEY HARPER | FL |
| SHIRLEY HARRIS | FL |
| SHIRLEY HARRIS | FL |
| SHIRLEY HARRISON | FL |
| SHIRLEY HARRISON | FL |
| SHIRLEY HENRY | FL |
| SHIRLEY HENRY | FL |
| SHIRLEY HINES | FL |
| SHIRLEY IHDE | FL |
| SHIRLEY J BRINSON | FL |
| SHIRLEY J CAIN | FL |
| SHIRLEY J CONNOLLY | FL |
| SHIRLEY J GRIMES | FL |
| SHIRLEY J JENKINS | FL |
| SHIRLEY J LEWIS | FL |
| SHIRLEY J MITCHELL | FL |
| SHIRLEY JACKSON CARTER | FL |
| SHIRLEY JARRETT | FL |
| SHIRLEY JOLICOEUR | FL |
| SHIRLEY JOLICOEUR | FL |
| SHIRLEY JOSEY | FL |
| SHIRLEY K BLAKE | FL |
| SHIRLEY K WATKINS | FL |
| SHIRLEY L PARSONS | FL |
| SHIRLEY L SYLVESTER | FL |
| SHIRLEY LYONS | FL |
| SHIRLEY M BOYLAN | FL |
| SHIRLEY M DESIRE | FL |
| SHIRLEY M DESIRE | FL |
| SHIRLEY M HENDERICKSON | FL |
| SHIRLEY M HENDERICKSON | FL |
| SHIRLEY M JOHNSON | FL |
| SHIRLEY M JOHNSON | FL |
| SHIRLEY M JORDAN | FL |
| SHIRLEY M JORDAN | FL |
| SHIRLEY M NORMAN | FL |

| | |
|---|---|
| SHIRLEY M SIMONI | FL |
| SHIRLEY M SIMONI | FL |
| SHIRLEY M STALEY | FL |
| SHIRLEY M STALEY | FL |
| SHIRLEY M STEWART | FL |
| SHIRLEY M STEWART | FL |
| SHIRLEY M THOMPSON | FL |
| SHIRLEY M THOMPSON | FL |
| SHIRLEY M WYNNE | FL |
| SHIRLEY MARIE MOONEY | FL |
| SHIRLEY MCBRIDE | FL |
| SHIRLEY MCGOWAN | FL |
| SHIRLEY MCGOWAN | FL |
| SHIRLEY MORAN | FL |
| SHIRLEY MORAN | FL |
| SHIRLEY O POLK | FL |
| SHIRLEY ORTEGA | FL |
| SHIRLEY P MASON | FL |
| SHIRLEY PITTMAN-ROBINSON | FL |
| SHIRLEY PITTMAN-ROBINSON | FL |
| SHIRLEY POLLOCK | FL |
| SHIRLEY R CRUZ | FL |
| SHIRLEY REED | FL |
| SHIRLEY RUTTER | FL |
| SHIRLEY SAUNDERS | FL |
| SHIRLEY SAUNDERS | FL |
| SHIRLEY SAUNDERS | FL |
| SHIRLEY SOBIESKI | FL |
| SHIRLEY SPIRES | FL |
| SHIRLEY STARRE | FL |
| SHIRLEY SUTHERLAND | FL |
| SHIRLEY T DALUPAN | FL |
| SHIRLEY T ONU | FL |
| SHIRLEY TOEPFER | FL |
| SHIRLEY TORRES | FL |
| SHIRLEY TORRES | FL |
| SHIRLEY WAGGONER | FL |
| SHIRLEY WEBB | FL |
| SHIRLEY WHACK | FL |
| SHIRLEY WHACK | FL |
| SHIRLEY WILSON | FL |
| SHIRLEY WIMBERLY | FL |
| SHIRLYN GEORGE | FL |
| SHIU YUEN MOY | FL |
| SHIU YUEN MOY | FL |
| SHIVA GOBIN | FL |
| SHIVA GOBIN | FL |

| | |
|---|---|
| SHIVA KUMAR KOMPELLA | FL |
| SHIVNARINE PERSAUD | FL |
| SHKI C GLOVER | FL |
| SHKI C GLOVER | FL |
| SHLOMO KOHEN | FL |
| SHLOMO KRUDO | FL |
| SHOBHARANI TATINENI | FL |
| SHOJI FORREST | FL |
| SHON COX | FL |
| SHON COX | FL |
| SHONA V ARBROUET | FL |
| SHONDA BIVINS | FL |
| SHONDA L MCDUFFIE | FL |
| SHONDA P JOHNSON | FL |
| SHONTAE LATRICIA SMITH | FL |
| SHONTE WILSON | FL |
| SHONTEL L STEWART | FL |
| SHONTELL L BROWN | FL |
| SHONTREAL MILLER | FL |
| SHONTRELL COLEMAN | FL |
| SHORNA M JACKSON-ST KIT | FL |
| SHORNA M JACKSON-ST KIT | FL |
| SHORNA M JACKSON-ST KIT | FL |
| SHOSHANA VALLAGI | FL |
| SHOSHANA VALLAGI | FL |
| SHOU LIN ZHENG | FL |
| SHRINA F HINTON | FL |
| SHRINA F MULLENNIX | FL |
| SHRINIVAS JOSHI | FL |
| SHRONDA JONES | FL |
| SHU H GOWING | FL |
| SHUAMAIN S IVERY | FL |
| SHUEN A BENNETT | FL |
| SHULAMIT LEVY | FL |
| SHUNEEKA S MILTON | FL |
| SHYLONDA WALKER | FL |
| SHYNELL A MOORE | FL |
| SHYRENE J PAUL | FL |
| SHYWHANN CLARK | FL |
| SHYWHANN CLARK | FL |
| SIANACHI C OLIU | FL |
| SID D JARRETT | FL |
| SIDALISE NEZIUS | FL |
| SIDDHARTH PANDYA | FL |
| SIDNEI MATIAS | FL |
| SIDNEY BYRON IVERSON | FL |
| SIDNEY DAVID SMITH | FL |

| | |
|---|---|
| SIDNEY E ZORN | FL |
| SIDNEY EDMONSTON | FL |
| SIDNEY GAY | FL |
| SIDNEY GOLPHIN JR | FL |
| SIDNEY GORDON | FL |
| SIDNEY J BENWARE III | FL |
| SIDNEY J CHICK | FL |
| SIDNEY J GORDON | FL |
| SIDNEY L MATTHEW | FL |
| SIDNEY LOPEZ | FL |
| SIDNEY MATTHEW | FL |
| SIDNEY R FORDHAM | FL |
| SIDNEY SIMPSON | FL |
| SIDNEY T MILLER JR | FL |
| SIDNEY T MILTON III | FL |
| SIDONEY COAKLEY | FL |
| SIDOR DORESTIN | FL |
| SIDRAT AHMED | FL |
| SIDRAT AHMED | FL |
| SIEGFRIED AHRENS | FL |
| SIEGFRIED PETER NAGELE | FL |
| SIEGFRIED STEINLE | FL |
| SIEGMUND SCHMIDT | FL |
| SIEGRID FERGUSON | FL |
| SIELINA LEWIS | FL |
| SIENGRTHIL JOHNNY SIVONGSAY | FL |
| SIERRA BOWENS | FL |
| SIERRA DAWN MANGUAL | FL |
| SIERRA N LANGDO | FL |
| SIERVO A HERNANDEZ | FL |
| SIEUSINGH G PERSAUD | FL |
| SIEUSINGH G PERSAUD | FL |
| SIEW LUNG | FL |
| SIGAL COHEN SABAN | FL |
| SIGALIT ARONOW | FL |
| SIGALIT BLACHEK | FL |
| SIGALIT RAHUMI | FL |
| SIGALIT RAHUMI | FL |
| SIGALYS MARINE | FL |
| SIGFREDO C TORRES | FL |
| SIGFREDO MARTINEZ | FL |
| SIGFREDO RIVERA | FL |
| SIGFRIDO CHIONG | FL |
| SIGFRIDO CHIONG | FL |
| SIGFRIDO DEJESUS POLANCO | FL |
| SIGFRIDO DEJESUS POLANCO | FL |
| SIGFRIDO NIEVES | FL |

| | |
|---|---|
| SIGFRIDO NIEVES | FL |
| SIGIFREDO D DE JESUS | FL |
| SIGIFREDO LEAL | FL |
| SIGIFREDO LEAL | FL |
| SIGRID E TIDMORE | FL |
| SIGURD GREENE | FL |
| SIHAM F SCOTT | FL |
| SILAS BARLOW | FL |
| SILAS BARLOW | FL |
| SILAS DUKES | FL |
| SILAS DUKES | FL |
| SILIANNA BOUCICAUT | FL |
| SILIANNA BOUCICAUT | FL |
| SILKA M PINEDA | FL |
| SILOTTE ADOLPHE | FL |
| SILTANIE ALBERT | FL |
| SILVA ALEXANDROV | FL |
| SILVA ALEXANDROV | FL |
| SILVANA BARRIOS | FL |
| SILVANA BARRIOS | FL |
| SILVANA MARTINEZ | FL |
| SILVANA P OLIVEROS | FL |
| SILVANA PETERS | FL |
| SILVANA Y LEE | FL |
| SILVANE MARC | FL |
| SILVANIE CASIMIR | FL |
| SILVANIE CASIMIR | FL |
| SILVERIO A EXPOSITO MIRANDA | FL |
| SILVERIO PASTOR | FL |
| SILVERIO PASTOR | FL |
| SILVERLY A MAY | FL |
| SILVESTRE C MENDOZA | FL |
| SILVESTRE C MENDOZA | FL |
| SILVESTRE ESCOBAR | FL |
| SILVESTRE ESTRADA | FL |
| SILVESTRE ESTRADA | FL |
| SILVETA JOSEPH | FL |
| SILVETA JOSEPH | FL |
| SILVIA ALVAREZ | FL |
| SILVIA AYALA | FL |
| SILVIA BELLO | FL |
| SILVIA BORDA RIDAO | FL |
| SILVIA CADENA | FL |
| SILVIA CARDENAS | FL |
| SILVIA CORREA | FL |
| SILVIA DIGIROLAMO | FL |
| SILVIA EUGENIA VASQUEZ | FL |

SILVIA FERRY                        FL
SILVIA FLOREZ                       FL
SILVIA GAITAN                       FL
SILVIA GONZALEZ-NIETO               FL
SILVIA GUERRERO                     FL
SILVIA GUTIERREZ                    FL
SILVIA HERNANDEZ                    FL
SILVIA I ESPINOSA                   FL
SILVIA L ROSEN                      FL
SILVIA LILIANA AGON                 FL
SILVIA LLERA                        FL
SILVIA LOPEZ                        FL
SILVIA LOUD                         FL
SILVIA M ARIAS                      FL
SILVIA M COSTA                      FL
SILVIA M COSTA                      FL
SILVIA M NAGY-ZEKMI                 FL
SILVIA M PULIDO                     FL
SILVIA M RUIZ                       FL
SILVIA MARRERO                      FL
SILVIA MARRERO                      FL
SILVIA MARTIN                       FL
SILVIA OLIVEIRA                     FL
SILVIA P SCHIPPERT                  FL
SILVIA PEREZ                        FL
SILVIA PEREZ                        FL
SILVIA PIERSON                      FL
SILVIA PRIETO                       FL
SILVIA RICHARDSON                   FL
SILVIA ROMAN                        FL
SILVIA ROSANO                       FL
SILVIA S AIZPRUA                    FL
SILVIA S AIZPRUA                    FL
SILVIA SYKES                        FL
SILVIA VALLES                       FL
SILVIA VAZQUEZ                      FL
SILVIA VAZQUEZ                      FL
SILVIA ZAMORANO                     FL
SILVIA ZAMORANO                     FL
SILVIA ZAPATA                       FL
SILVINA RAGHUNANDAN                 FL
SILVINA RAGHUNANDAN                 FL
SILVIO J MORA JR                    FL
SILVIO M ACEVEDO                    FL
SIMBOONATH BHAGWANDASS              FL
SIMBOONATH BHAGWANDASS              FL
SIMEON BARRERA                      FL

| | |
|---|---|
| SIMEON GRANT | FL |
| SIMEONE ANDERSON | FL |
| SIMMIE L ANDERSON JR | FL |
| SIMMIE P HINES | FL |
| SIMO ALAMI | FL |
| SIMO ALAMI | FL |
| SIMON A COOMBS | FL |
| SIMON A COOMBS | FL |
| SIMON AMAR | FL |
| SIMON CERVANTES | FL |
| SIMON CHACKUNGAL | FL |
| SIMON CHY LIEU | FL |
| SIMON EVORA | FL |
| SIMON GRANADOS | FL |
| SIMON JEAN | FL |
| SIMON LEEDER | FL |
| SIMON LUMERCIER | FL |
| SIMON LUMERCIER | FL |
| SIMON M EDELSTEIN | FL |
| SIMON MORAN | FL |
| SIMON P APOLLONIO | FL |
| SIMON RAMOS | FL |
| SIMON STECKEL | FL |
| SIMON STECKEL | FL |
| SIMON VALCIN | FL |
| SIMON VALCIN | FL |
| SIMONE A GRIFFITHS | FL |
| SIMONE A GRIFFITHS | FL |
| SIMONE A SANFILIPO | FL |
| SIMONE B LORINZ | FL |
| SIMONE BYTHOL | FL |
| SIMONE BYTHOL | FL |
| SIMONE D LEWIS | FL |
| SIMONE DULCIO | FL |
| SIMONE FOSTER | FL |
| SIMONE HALLEL | FL |
| SIMONE K BAKER | FL |
| SIMONE KNEGO | FL |
| SIMONE M ALVES | FL |
| SIMONE PATRICK | FL |
| SIMONE PEREIRA PYRRHO DE ALMEIDA | FL |
| SIMONE PIPIEN | FL |
| SIMONE PIPIEN | FL |
| SIMONE R PLIOPA | FL |
| SIMONE R PLIOPA | FL |
| SIMONE SALUSTRI | FL |
| SIMONE SALUSTRI | FL |

| | |
|---|---|
| SIMONE SANFILIPO | FL |
| SIMONE SARNI | FL |
| SIMONE SARNI | FL |
| SIMONE WILLIAMS | FL |
| SIMONE WILLIAMS | FL |
| SIMS E JONES JR | FL |
| SIMS E JONES JR | FL |
| SIMSON ELIE | FL |
| SINA C SYRIEKPANNHO | FL |
| SINA SUTTER | FL |
| SINATRA BERRIEUM | FL |
| SINCLAIR CRANDALL | FL |
| SINCLAIR CRANDALL | FL |
| SINDY BENALLOUN | FL |
| SINEAD BALLARD | FL |
| SINECIO GARCIA | FL |
| SINECIO GARCIA | FL |
| SINECIO GARCIA | FL |
| SINECIO R BRETON | FL |
| SINECIO R BRETON | FL |
| SINECIO R BRETON | FL |
| SIOMARA LINDNER | FL |
| SIR WALTER A GRIFFITH | FL |
| SIRA RODRIGUEZ | FL |
| SIRI L MARKUSON | FL |
| SIRICHAND S KHALSA | FL |
| SIRICHAND S KHALSA | FL |
| SIRIO R MACHADO | FL |
| SIRONA COX | FL |
| SIRONA M BLAIZE | FL |
| SISI BARQUERO | FL |
| SISI CARNERO | FL |
| SISSI RODRIGUEZ | FL |
| SIUCHEE LUI | FL |
| SIVA PUPPALA | FL |
| SIVA RAMA KRISHNA | FL |
| SIVANTA R J PAUL | FL |
| SIVORY FABIAN SANCHEZ | FL |
| SIXTO A PEREZ | FL |
| SIXTO BALMACEDA | FL |
| SIXTO BALMACEDA | FL |
| SIXTO L CARRERA | FL |
| SIXTO L CARRERA | FL |
| SJ SPRADLEY | FL |
| SKIP FERACO | FL |
| SKIP FERACO | FL |
| SKIP PATTEUW | FL |

| | |
|---|---|
| SKOT HAMILTON | FL |
| SKOT HAMILTON | FL |
| SKYE M PINDER | FL |
| SKYELAR JADEN SMITH | FL |
| SKYLA LAFLEUR | FL |
| SKYLER JUDITH HARDY | FL |
| SKYRA WATSON | FL |
| SLAVA RYCHKOV | FL |
| SLAVA RYCHKOV | FL |
| SLAVKO MLADENOVICH | FL |
| SLAYDEN I BLANTON III | FL |
| SLOAN B GRENKOWSKI | FL |
| SLOANE PUGH | FL |
| SMERALDA BERRIOS | FL |
| SMILJKA ZELJKOVIC | FL |
| SMITH PIERRE | FL |
| SNEHA SATHYA | FL |
| SNIIIC TWO LLC | FL |
| SNJEZANA MAGAZIN | FL |
| SNJEZANA MAGAZIN | FL |
| SNOOKY SCHINDER | FL |
| SOBEIDA MOLINA | FL |
| SOCORRO CRUZ | FL |
| SOCORRO D MONTALVAN | FL |
| SOCORRO D MONTALVAN | FL |
| SOCORRO G ILLARRAMENDI | FL |
| SOCORRO G ILLARRAMENDI | FL |
| SOCORRO GRAJEDA | FL |
| SOCORRO GRAJEDA | FL |
| SOCORRO MARTINEZ | FL |
| SOCORRO MARTINEZ | FL |
| SOCORRO PEREZ | FL |
| SOCORRO PEREZ | FL |
| SOCORRO RAMIREZ | FL |
| SOCORRO TORRES | FL |
| SOCRATES PARRA | FL |
| SODONA M GALLOWAY | FL |
| SOFAYE S ROBLES | FL |
| SOFIA B KIRCHMAN | FL |
| SOFIA CANDELARIO | FL |
| SOFIA CARLSSON | FL |
| SOFIA ESTRADA | FL |
| SOFIA GARCIA | FL |
| SOFIA HERNANDEZ | FL |
| SOFIA HERNANDEZ | FL |
| SOFIA RUIZ | FL |
| SOFIA RUIZ | FL |

| | |
|---|---|
| SOFIA SULCA | FL |
| SOFIA TELLO | FL |
| SOHAIL ALDAYANI | FL |
| SOHAIL ALDAYANI | FL |
| SOHEILA A MARCHAL | FL |
| SOHEILA C PAUL | FL |
| SOIMENE ESTIME | FL |
| SOIMENE ESTIME | FL |
| SOJOURNER J PARKER | FL |
| SOKOL NILAJ | FL |
| SOKOL NILAJ | FL |
| SOKOLONI F KAMBA | FL |
| SOKUON LIM | FL |
| SOKUON LIM | FL |
| SOL GONZALEZ | FL |
| SOL GONZALEZ | FL |
| SOLAGES JARBATHE | FL |
| SOLAGES JARBATHE | FL |
| SOLANCH A MEJIA | FL |
| SOLANCH A MEJIA | FL |
| SOLANDE SILVERA | FL |
| SOLANGE ALEXANDRE | FL |
| SOLANGE ALEXANDRE | FL |
| SOLANGE ALFARO | FL |
| SOLANGE DORVAL | FL |
| SOLANGE TAYLOR | FL |
| SOLBREKKEN SELVAM | FL |
| SOLEDAD MONTANA | FL |
| SOLEDAD RESTREPO | FL |
| SOLEDAD SALCEDO | FL |
| SOLEDAD SALCEDO | FL |
| SOLEIL HERNANDEZ | FL |
| SOLENA BOSCH | FL |
| SOLIA JOBOAM | FL |
| SOLIA JOBOAM | FL |
| SOLIDADE SAINTHILAIRE | FL |
| SOLITA D HAINES | FL |
| SOLMARI GONZALEZ RIVERA | FL |
| SOLMARY ROMAN CANIZALEZ | FL |
| SOLMARY ROMAN CANIZALEZ | FL |
| SOLOMAN HARRY | FL |
| SOLOMAN HARRY | FL |
| SOLOMON A BELL | FL |
| SOLOMON GHENT | FL |
| SOLOMON HARRY | FL |
| SOLOMON NARTEH | FL |
| SOLOMON OYEGUNLE | FL |

| | |
|---|---|
| SOLOMON PEREZ | FL |
| SOLOMON SUTTON JR | FL |
| SOLOMON SUTTON JR | FL |
| SOLVEIG RUPPEL | FL |
| SOMASHEKAR PALLEGAR | FL |
| SOMATH BOUNSANGA | FL |
| SOMCHAI JUNBUA | FL |
| SOMER E HARVEY | FL |
| SOMER OVERTON | FL |
| SOMJEET C SINGH | FL |
| SOMJEET C SINGH | FL |
| SOMWANG KEESLAR | FL |
| SOMWATTEE SINGH | FL |
| SON PARK | FL |
| SON PARK | FL |
| SONCIRIE PUTNAM RIVERA | FL |
| SONDRA J SILVER | FL |
| SONDRA K WILLIAMS | FL |
| SONDRA L DRYER | FL |
| SONDRA L OLDFIELD | FL |
| SONDRA M EVANS | FL |
| SONDRA M HAMILTON | FL |
| SONDRA PODEYN | FL |
| SONDRA SOME | FL |
| SONDRA TONE | FL |
| SONEL AUGUSTINE | FL |
| SONEL AUGUSTINE | FL |
| SONETA MOHAMED | FL |
| SONETA MOHAMED | FL |
| SONETA MOHAMED | FL |
| SONG HUANG | FL |
| SONGPRASEUTH BORIBOUN | FL |
| SONGURA COLE | FL |
| SONGURA COLE | FL |
| SONIA A BROWN | FL |
| SONIA A BROWN | FL |
| SONIA A MARRERO | FL |
| SONIA A PASOLS | FL |
| SONIA ALMERIE HINES | FL |
| SONIA ALONSO | FL |
| SONIA ALTAGRACIA ESPINAL | FL |
| SONIA ARIAS | FL |
| SONIA ARMINTIA | FL |
| SONIA AURORA COLON | FL |
| SONIA B FAIRWEATHER | FL |
| SONIA BAEZ | FL |
| SONIA BATISTA | FL |

| | |
|---|---|
| SONIA BECERRA | FL |
| SONIA BELL | FL |
| SONIA BELL | FL |
| SONIA BORBA | FL |
| SONIA C HANNA | FL |
| SONIA COUCEIRO | FL |
| SONIA COUCEIRO | FL |
| SONIA CRUZ MONTALVO | FL |
| SONIA D CHRISTIANSEN | FL |
| SONIA D CHRISTIANSEN | FL |
| SONIA D MILLER | FL |
| SONIA D MILLER | FL |
| SONIA D VALDEZ | FL |
| SONIA DI GENOVA | FL |
| SONIA DIAZ | FL |
| SONIA DONALDSON | FL |
| SONIA DOYLE | FL |
| SONIA DUNCAN | FL |
| SONIA DUNCAN | FL |
| SONIA E BARNES | FL |
| SONIA E BARNES | FL |
| SONIA E GRANT | FL |
| SONIA E GRANT | FL |
| SONIA E HASSAN | FL |
| SONIA E STEWART | FL |
| SONIA E STEWART | FL |
| SONIA E TURICK | FL |
| SONIA E ZAYAS RODRIGUEZ | FL |
| SONIA ESPINAL | FL |
| SONIA ESPINOSA | FL |
| SONIA ESPINOSA | FL |
| SONIA ETIENNE | FL |
| SONIA ETIENNE | FL |
| SONIA FAITH MITCHELL | FL |
| SONIA FARFAN | FL |
| SONIA FARFAN | FL |
| SONIA FOSTER | FL |
| SONIA FRANCOIS | FL |
| SONIA G WRIGHT | FL |
| SONIA GARCIA | FL |
| SONIA GARCIA | FL |
| SONIA GORDON | FL |
| SONIA GUILLEN | FL |
| SONIA GUTIERREZ | FL |
| SONIA H LIZAMA | FL |
| SONIA HINDS | FL |
| SONIA HINDS | FL |

| | |
|---|---|
| SONIA HUDSON | FL |
| SONIA HURTADO | FL |
| SONIA HURTADO | FL |
| SONIA I ALMENAS | FL |
| SONIA I MARTINEZ | FL |
| SONIA I MARTINEZ | FL |
| SONIA I OLIVO | FL |
| SONIA J BROWN | FL |
| SONIA J BROWN | FL |
| SONIA K WELLS | FL |
| SONIA KALINSKY | FL |
| SONIA LAZO | FL |
| SONIA M CLAS | FL |
| SONIA M CLAS | FL |
| SONIA M HERNANDEZ | FL |
| SONIA M MAXAN | FL |
| SONIA M SANCHEZ | FL |
| SONIA M SANCHEZ | FL |
| SONIA M SOLOMON | FL |
| SONIA MARCELIN | FL |
| SONIA MARTINEZ | FL |
| SONIA MCFARLANE | FL |
| SONIA MCFARLANE | FL |
| SONIA MILAVSKY | FL |
| SONIA MILSON | FL |
| SONIA MILSON | FL |
| SONIA MIR | FL |
| SONIA N HERNANDEZ | FL |
| SONIA N HERNANDEZ | FL |
| SONIA N OLMEDA | FL |
| SONIA N OLMEDA | FL |
| SONIA N TORRES | FL |
| SONIA P HAWKESWORTH | FL |
| SONIA PERAZA | FL |
| SONIA PEREZ | FL |
| SONIA PIASECKI | FL |
| SONIA PONS-SANTANA | FL |
| SONIA QUINTANA | FL |
| SONIA RAMOS | FL |
| SONIA REICES | FL |
| SONIA REICES | FL |
| SONIA RODRIGUEZ | FL |
| SONIA RODRIGUEZ | FL |
| SONIA RODRIGUEZ LOPEZ | FL |
| SONIA RODRIGUEZ LOPEZ | FL |
| SONIA RODRIQUEZ | FL |
| SONIA RODRIQUEZ | FL |

| | |
|---|---|
| SONIA RUIZ | FL |
| SONIA S GRANT | FL |
| SONIA S LOPEZ | FL |
| SONIA S SUAREZ | FL |
| SONIA SOCARRAS | FL |
| SONIA SOCARRAS | FL |
| SONIA SOLA | FL |
| SONIA SORRENTINO | FL |
| SONIA SPURLIN | FL |
| SONIA SULLIVAN | FL |
| SONIA THOMPSON | FL |
| SONIA TORRES | FL |
| SONIA TORRES | FL |
| SONIA TRILLO | FL |
| SONIA U GALVEZ | FL |
| SONIA VALENTIN | FL |
| SONIA VALLE | FL |
| SONIA VALLE | FL |
| SONIA VARGAS | FL |
| SONIA VARGAS | FL |
| SONIA VAZQUEZ | FL |
| SONIA XIOMARA GONZALEZ | FL |
| SONIA XIOMARA GONZALEZ | FL |
| SONIA XIOMARA GONZALEZ | FL |
| SONIA Y ELLIOTT | FL |
| SONIA Y PINO | FL |
| SONIA YANES | FL |
| SONISE DAUTRUCHE | FL |
| SONITA D YOUNG | FL |
| SONJA A HURD | FL |
| SONJA D ROBINSON | FL |
| SONJA G HAYES | FL |
| SONJA GARRETT | FL |
| SONJA GARRETT | FL |
| SONJA L BANKS | FL |
| SONJA LATRICE KEYS | FL |
| SONJA LEE NOE | FL |
| SONJA M INGRAM | FL |
| SONJA MACHELL SMITH | FL |
| SONJA SUZETTE SMITH | FL |
| SONJA SUZETTE SMITH | FL |
| SONJA THOMPSON | FL |
| SONJA WRIGHT | FL |
| SONNIE T LUCKIE JR | FL |
| SONNY FONG | FL |
| SONNY R ADAMS | FL |
| SONNY TEBOE | FL |

| | |
|---|---|
| SONNY W DUNAWAY | FL |
| SONY ANTOINE | FL |
| SONY JONASSAINT | FL |
| SONY JONASSAINT | FL |
| SONY PHILIAS | FL |
| SONYA A ASHLEY | FL |
| SONYA BEBEE PHERAI ALVAREZ | FL |
| SONYA BEBEE PHERAI ALVAREZ | FL |
| SONYA BRYANT | FL |
| SONYA D MITCHELL | FL |
| SONYA D MITCHELL | FL |
| SONYA D WRIGHT | FL |
| SONYA D WRIGHT | FL |
| SONYA DETOTA | FL |
| SONYA KEMP | FL |
| SONYA KEMP | FL |
| SONYA LUCAS | FL |
| SONYA M LEONARD | FL |
| SONYA M SMITH | FL |
| SONYA M THORPE | FL |
| SONYA PEREZ | FL |
| SONYA RENE GASKIN | FL |
| SONYA SCHEIER EVANS | FL |
| SONYA Y YOUNG | FL |
| SONYA Y YOUNG | FL |
| SOO BOK PARK | FL |
| SOO BOK PARK | FL |
| SOO NAM PARK | FL |
| SOOMARIA ALI | FL |
| SOOMARIA ALI | FL |
| SOON GRACE MACKNETT | FL |
| SOON GRACE MACKNETT | FL |
| SOPHERINA BELL | FL |
| SOPHERINA BELL | FL |
| SOPHIA A CAMPBELL | FL |
| SOPHIA A KELLY | FL |
| SOPHIA A KELLY | FL |
| SOPHIA A LENTER | FL |
| SOPHIA ALLMAN | FL |
| SOPHIA BENNETT | FL |
| SOPHIA BERRIOS | FL |
| SOPHIA BROWN | FL |
| SOPHIA GHANI | FL |
| SOPHIA GHANI | FL |
| SOPHIA JULIETT NEMBHARD | FL |
| SOPHIA L BROWN | FL |
| SOPHIA L HUGGINS | FL |

| | |
|---|---|
| SOPHIA L SLOWLEY | FL |
| SOPHIA L SMITH | FL |
| SOPHIA L SMITH | FL |
| SOPHIA PARZYCK | FL |
| SOPHIA SEPAUL | FL |
| SOPHIA T HANNA | FL |
| SOPHIA V RATUSHNY | FL |
| SOPHIA WATSON | FL |
| SOPHIA WATSON | FL |
| SOPHIA WILSON | FL |
| SOPHIE FAITH | FL |
| SOPHIE KIRTLEY | FL |
| SOPHIE M WILLIAMS | FL |
| SOPHIE PAPAEVGENIOU | FL |
| SOPHIE SPRING | FL |
| SOPHINA JESMINE IM | FL |
| SOPHONIE E MICHEL | FL |
| SOPHONNY JOSEPH | FL |
| SOR RODRIGUEZ | FL |
| SORAIA C AGUIAR | FL |
| SORAIDA T PEREIRA | FL |
| SORAIDA T PEREIRA | FL |
| SORAIMA MARTINEZ | FL |
| SORAYA ANDREA VIERA | FL |
| SORAYA E CARDENAS | FL |
| SORAYA E CARDENAS | FL |
| SORAYA E ORTEGA | FL |
| SORAYA E ORTEGA | FL |
| SORAYA HERNANDEZ | FL |
| SORAYA I ROSALES | FL |
| SORAYA KITTS | FL |
| SORAYA PIORNO | FL |
| SORAYA PIORNO | FL |
| SORAYA RAMIREZ | FL |
| SORAYA RAMIREZ | FL |
| SORAYA SALAS DE PENA | FL |
| SORAYA VALLEJO | FL |
| SORAYDA CASTRILLO | FL |
| SOREL ABRAHAM | FL |
| SOREL ABRAHAM | FL |
| SORENY VARGAS | FL |
| SOROYAL L SINCLAIR | FL |
| SOTERO GOMEZ | FL |
| SOTERO OLIVERA | FL |
| SOTERO TOMAS GARCIA | FL |
| SOTHY KEO | FL |
| SOTIRES K MANIATIS | FL |

| | |
|---|---|
| SOUDRA L DAVIS | FL |
| SOUHEIR CHAHINE | FL |
| SOUHEIR CHAHINE | FL |
| SOULICHIND NOUANEASA | FL |
| SOUMYA CHAKRABARTI | FL |
| SOUNGSAKIT MORKHANTHA | FL |
| SOUPHANH D SYRIEKPANNHO | FL |
| SOUTSADA CHOUNLAMOUNTRY | FL |
| SOWSAN RASHEID | FL |
| SOYMANY PATHAMMAVONG | FL |
| SPENCER A GROVES | FL |
| SPENCER A WANDERON | FL |
| SPENCER ANDERSON | FL |
| SPENCER BOYD | FL |
| SPENCER C NIELSEN | FL |
| SPENCER G NAUMAN | FL |
| SPENCER H LEVELS | FL |
| SPENCER J CHARIF | FL |
| SPENCER J GATEWOOD | FL |
| SPENCER J HAYES | FL |
| SPENCER J HAYES | FL |
| SPENCER MONTGOMERY | FL |
| SPENCER P SIVIGLIA | FL |
| SPENCER SHRADER | FL |
| SPRINGER C ROY | FL |
| SPRINGER C ROY | FL |
| SPURGEON LOVE | FL |
| SPURGEON LOVE | FL |
| SPURGEON LOVE | FL |
| SRIDHAR REDDY SURUKANTI | FL |
| SRIKANTH PINROUTULA | FL |
| SRINIVAS TADEPALLI | FL |
| SRINIVASA RAJU ALLURI | FL |
| SRINIVASA RAO NALLAPATI | FL |
| SRINIVASAN SATHYA | FL |
| ST GEORGE ALLEN | FL |
| ST GEORGE ALLEN | FL |
| ST JEAN DORCE | FL |
| ST. JULISTE RUFIN | FL |
| STACEY A MATHIS | FL |
| STACEY A NUNN | FL |
| STACEY A ROUSE | FL |
| STACEY A WENGER | FL |
| STACEY A YOUNG | FL |
| STACEY ADAMS | FL |
| STACEY ALBA | FL |
| STACEY ANN RICHARDS | FL |

| | |
|---|---|
| STACEY ANN RICHARDS | FL |
| STACEY BALL RICHEY | FL |
| STACEY BELL | FL |
| STACEY BIDDIX | FL |
| STACEY CHIGUINA | FL |
| STACEY CHRISMAN | FL |
| STACEY D MITTLER | FL |
| STACEY D MITTLER | FL |
| STACEY DOYEN | FL |
| STACEY E CLEVELAND | FL |
| STACEY E HARTNETT | FL |
| STACEY F HAGYAN | FL |
| STACEY FRYE | FL |
| STACEY G PODELL | FL |
| STACEY GARRISON | FL |
| STACEY GRAY | FL |
| STACEY HYMES-STRAWDER | FL |
| STACEY HYMES-STRAWDER | FL |
| STACEY J DAVIS | FL |
| STACEY J IMBIMBO | FL |
| STACEY L BRASBERGER | FL |
| STACEY L BRASBERGER | FL |
| STACEY L PARHAM | FL |
| STACEY L POLASKI | FL |
| STACEY L POOLE | FL |
| STACEY L RICHARDS | FL |
| STACEY L RIVERA | FL |
| STACEY L SHANKLE | FL |
| STACEY L SLAUGHTER | FL |
| STACEY L SLEEPER | FL |
| STACEY L VANA | FL |
| STACEY L WILSON | FL |
| STACEY L WILSON | FL |
| STACEY LANDAU-MCCRARY | FL |
| STACEY LARGAESPADA | FL |
| STACEY LEIGH PLAVCHAK | FL |
| STACEY LIBRAE | FL |
| STACEY LIBRAE | FL |
| STACEY LYNNETT KELLY | FL |
| STACEY M CHAMBERLAIN | FL |
| STACEY M GALBREATH | FL |
| STACEY M KIVISTO | FL |
| STACEY M LAYNE | FL |
| STACEY M WINT | FL |
| STACEY M WINT | FL |
| STACEY MADDOX | FL |
| STACEY MAGGARD | FL |

| | |
|---|---|
| STACEY MICHAELIN | FL |
| STACEY MILLER | FL |
| STACEY MOSES-BROWN | FL |
| STACEY MOSSOP | FL |
| STACEY MULKEY | FL |
| STACEY N RICHARDSON | FL |
| STACEY PALAZZO | FL |
| STACEY PALAZZO | FL |
| STACEY PODOLSKI | FL |
| STACEY R GRAD | FL |
| STACEY R LITTLE | FL |
| STACEY R WILLSON | FL |
| STACEY ROCHELLE GURNEY | FL |
| STACEY S ANDERSON | FL |
| STACEY S POLLAK SHINDER | FL |
| STACEY S POLLAK SHINDER | FL |
| STACEY SCHLAPAK | FL |
| STACEY SCHLOTZHAUER | FL |
| STACEY SCHOHAN | FL |
| STACEY STEWART | FL |
| STACEY THOMAS DYER | FL |
| STACEY VANDYKE | FL |
| STACEY W NIXON | FL |
| STACEY WESTON | FL |
| STACEY WESTON | FL |
| STACEY-ANN LEWIS | FL |
| STACI BRODER | FL |
| STACI BRODER | FL |
| STACI J DAUPHINAIS | FL |
| STACI LYNN MATHIS | FL |
| STACIA GRANT | FL |
| STACIA L MERRITT | FL |
| STACI-ANN LEWIN | FL |
| STACIE BREEDLOVE | FL |
| STACIE K ROSSI | FL |
| STACIE LEE FORBES | FL |
| STACIE RUBENSTEIN | FL |
| STACIE V BUSTAMANTE | FL |
| STACY A GREEN | FL |
| STACY A NICKERSON | FL |
| STACY A PIPPIN | FL |
| STACY A SILVEIRA | FL |
| STACY A STEGNER | FL |
| STACY A WOLFE | FL |
| STACY A WOOD | FL |
| STACY ALAN SHARP | FL |
| STACY ANDRE | FL |

| | |
|---|---|
| STACY ANDREWS | FL |
| STACY BENNETT | FL |
| STACY CARTER | FL |
| STACY DUTILLY | FL |
| STACY DUTILLY | FL |
| STACY E COLEE | FL |
| STACY EDWARD WILLIAMS | FL |
| STACY G WEBB | FL |
| STACY GAUDREAU | FL |
| STACY GREEN | FL |
| STACY GREEN | FL |
| STACY HARRISON | FL |
| STACY HAUNSON | FL |
| STACY HAUSEMAN | FL |
| STACY KATHERINE MCKINNEY | FL |
| STACY L BURGESS | FL |
| STACY L BURGESS | FL |
| STACY L CLOUGH | FL |
| STACY L COOK WOOD | FL |
| STACY L COOK WOOD | FL |
| STACY L DAY | FL |
| STACY L DAY | FL |
| STACY L HULL-SWEENEY | FL |
| STACY L MCLEAN | FL |
| STACY L SCHNEIDERMAN | FL |
| STACY L SMALL | FL |
| STACY L SMALL | FL |
| STACY LEIBA | FL |
| STACY LEN SIMS | FL |
| STACY LEN SIMS | FL |
| STACY LYNN CONNER | FL |
| STACY LYNN COOK | FL |
| STACY LYNN GREEN | FL |
| STACY M MCDANIEL | FL |
| STACY M SELLERS | FL |
| STACY METTINGER | FL |
| STACY METTINGER | FL |
| STACY N FARRIS | FL |
| STACY N HAYDEN | FL |
| STACY N JONES | FL |
| STACY R PAVISH | FL |
| STACY R SMITH | FL |
| STACY RAHIM | FL |
| STACY RAHIM | FL |
| STACY RAMOS | FL |
| STACY REASON | FL |
| STACY RUSSELL | FL |

| | |
|---|---|
| STACY S SPRUCE | FL |
| STACY S SPRUCE | FL |
| STACY SLAUGHTER | FL |
| STACY SMITH | FL |
| STACY TIMM | FL |
| STACY WANER | FL |
| STACY WOLF | FL |
| STACY ZELLNER | FL |
| STACY-ANN CHRISTIAN | FL |
| STACYANN L REEVES | FL |
| STACYANN L REEVES | FL |
| STAFFORD GRAY | FL |
| STAFFORD GRAY | FL |
| STAFFORD MULLINGS | FL |
| STAFFORD V ELLIOTT | FL |
| STAFORD POULARD | FL |
| STAFORD POULARD | FL |
| STAN FOREST | FL |
| STAN HELMS | FL |
| STAN HELMS | FL |
| STAN L LAPP | FL |
| STAN R SCHMELZER | FL |
| STANA TAHMISCIJA | FL |
| STANDLEY GILLINGS | FL |
| STANFORD I DIXON | FL |
| STANFORD I DIXON | FL |
| STANGETZ CAINES | FL |
| STANGETZ CAINES | FL |
| STANISLAS DOMERCANT | FL |
| STANLEY A KLANIECKI | FL |
| STANLEY A KUTA | FL |
| STANLEY A LACHOWICZ | FL |
| STANLEY A LACHOWICZ | FL |
| STANLEY A LACHOWICZ | FL |
| STANLEY A MACPHERSON | FL |
| STANLEY A MACPHERSON | FL |
| STANLEY A MAJEWSKI JR | FL |
| STANLEY A WILSON | FL |
| STANLEY A WILSON | FL |
| STANLEY B SNYDER | FL |
| STANLEY BOSTIC | FL |
| STANLEY BROWN | FL |
| STANLEY BURNS | FL |
| STANLEY BURNS | FL |
| STANLEY C BELL JR | FL |
| STANLEY C EKLUND | FL |
| STANLEY CHAMBERS | FL |

| | |
|---|---|
| STANLEY CHAMBERS | FL |
| STANLEY CHEN | FL |
| STANLEY D RYAN | FL |
| STANLEY DAVID WRIGHT | FL |
| STANLEY DAVILA | FL |
| STANLEY E GUSTIN | FL |
| STANLEY ELLISON | FL |
| STANLEY G CHAI | FL |
| STANLEY G LIDDELL | FL |
| STANLEY H STERNEFELD JR | FL |
| STANLEY HAGAN SR | FL |
| STANLEY I BRUMER | FL |
| STANLEY J PARZYCK | FL |
| STANLEY J WONG | FL |
| STANLEY JHAGROO | FL |
| STANLEY JOU-DON FLOYD | FL |
| STANLEY JOU-DON FLOYD | FL |
| STANLEY K SHAW | FL |
| STANLEY L BOGDANSKI | FL |
| STANLEY L JACKSON | FL |
| STANLEY L LIVENGOOD | FL |
| STANLEY L NEWTON | FL |
| STANLEY L REINEMUND | FL |
| STANLEY L TATUM | FL |
| STANLEY L WALKER SR | FL |
| STANLEY LIEBERT | FL |
| STANLEY M BERAN | FL |
| STANLEY M BERAN | FL |
| STANLEY M BYRD | FL |
| STANLEY M FENTON | FL |
| STANLEY M KAPLAN | FL |
| STANLEY M KAPLAN | FL |
| STANLEY M PAUL | FL |
| STANLEY MCKNIGHT | FL |
| STANLEY MCKNIGHT | FL |
| STANLEY MONDESIR | FL |
| STANLEY NATION | FL |
| STANLEY NORRIS | FL |
| STANLEY P GULIN | FL |
| STANLEY PRICE JR | FL |
| STANLEY R JAMISON | FL |
| STANLEY RYAN | FL |
| STANLEY SAULS | FL |
| STANLEY SAUTER | FL |
| STANLEY SMITH | FL |
| STANLEY W ALLEN | FL |
| STANLEY W BRADLEY | FL |

| | |
|---|---|
| STANLEY W IMMICH JR | FL |
| STANLEY W KOCI | FL |
| STANLEY W KOCI | FL |
| STANLEY W ORZECH | FL |
| STANLEY W ORZECH | FL |
| STANLEY WALTER HARVATICH | FL |
| STANLEY WEAVER | FL |
| STANLEY WEISS | FL |
| STANLEY WHEELER | FL |
| STANLEY WHEELER | FL |
| STANLEY Y BENNETT | FL |
| STANLEY YOUNG | FL |
| STANNA LOYD | FL |
| STANNA LOYD | FL |
| STANTON BERLINSKY | FL |
| STANTON R ROBERTS | FL |
| STANTON R ROBERTS | FL |
| STARLA L HANSEN | FL |
| STARLET NELSON | FL |
| STARLET NELSON | FL |
| STARLIE MAE STEWART | FL |
| STARLIN HORNE | FL |
| STARLIN JOSE ROSARIO | FL |
| STARR KEALHOFER IV | FL |
| STARR WILSON | FL |
| STARR WILSON | FL |
| STAVORS SIKALOS JR | FL |
| STAVROULA GONZALEZ | FL |
| STAYCI M HAYES | FL |
| ST-CHARLES FLEURIMA | FL |
| STCHARLES MERICE | FL |
| STCHARLES MERICE | FL |
| STEADMAN O EARLE | FL |
| STEADROY BROWN | FL |
| STEADROY BROWN | FL |
| STEDMAN K HILL | FL |
| STEEN F T BINDSLEV | FL |
| STEEVE ROMAIN | FL |
| STEFAN BUDNIK | FL |
| STEFAN BUDNIK | FL |
| STEFAN JACKOWSKI | FL |
| STEFAN JAMES ROGERS | FL |
| STEFAN LORIA | FL |
| STEFAN LORIA | FL |
| STEFAN PALO | FL |
| STEFAN SCHMITT | FL |
| STEFAN W BRUEGEMAN | FL |

| | |
|---|---|
| STEFAN W BRUEGEMAN | FL |
| STEFAN WHITFIELD | FL |
| STEFANI DICHIARA RASH | FL |
| STEFANI M GREEN-ISSA | FL |
| STEFANI M GREEN-ISSA | FL |
| STEFANIA SARNO | FL |
| STEFANIE APONTE | FL |
| STEFANIE H NOLDER | FL |
| STEFANIE K NEILL | FL |
| STEFANIE L GREENSWEENEY | FL |
| STEFANIE MARQUEZ | FL |
| STEFANIE MUNIN | FL |
| STEFANIE NEWMAN | FL |
| STEFANIE SMITH | FL |
| STEFANO AUDITORE | FL |
| STEFANO M DELFRANCIA | FL |
| STEFANO M DELFRANCIA | FL |
| STEFANO PI C NECHEPORENKO | FL |
| STEFANO REA | FL |
| STEFFANI S CITAK | FL |
| STEFFANIE PEARCE-VASQUEZ | FL |
| STEJO ABRAHAM | FL |
| STELICA DARDAC | FL |
| STELIO EDOARDO PELLEGRIN | FL |
| STELLA A SLAWIN | FL |
| STELLA ANN KENNEDY | FL |
| STELLA ANN KENNEDY | FL |
| STELLA CASTILLA | FL |
| STELLA D REIS | FL |
| STELLA D'AGOSTINO | FL |
| STELLA K WHIDDEN | FL |
| STELLA KIDD | FL |
| STELLA KIDD | FL |
| STELLA L NEWSOM | FL |
| STELLA M DOCE | FL |
| STELLA M DOCE | FL |
| STELLA M DOCE | FL |
| STELLA M TORRES | FL |
| STELLA M ZITARA | FL |
| STELLA SCHIERONI | FL |
| STENIO BARBOSA | FL |
| STENIO JOSEPH | FL |
| STENIO PETITME | FL |
| STENIO PETITME | FL |
| STENNETH BROWN | FL |
| STENNETH BROWN | FL |
| STEPHAN A BONANNO | FL |

| | |
|---|---|
| STEPHAN BARTON | FL |
| STEPHAN D EBANKS | FL |
| STEPHAN GRANT | FL |
| STEPHAN GRANT | FL |
| STEPHAN H GRAUL | FL |
| STEPHAN H GRAUL | FL |
| STEPHAN K SHIPLEY | FL |
| STEPHAN L KEETON | FL |
| STEPHAN L MCQUOWN | FL |
| STEPHAN M SWEENEY | FL |
| STEPHAN MARTIN | FL |
| STEPHAN MARTIN | FL |
| STEPHAN P BOLAND | FL |
| STEPHAN P LAZARUS | FL |
| STEPHAN RAMIREZ | FL |
| STEPHAN RIPPERT | FL |
| STEPHAN S RACHAL | FL |
| STEPHAN SZIKSZAY | FL |
| STEPHAN SZIKSZAY | FL |
| STEPHAN TREMBLAY | FL |
| STEPHAN V SPANOS | FL |
| STEPHAN WALDOCH | FL |
| STEPHAN WALDOCH | FL |
| STEPHANA W BIGGINS | FL |
| STEPHANAS EXANTUS | FL |
| STEPHANI AUDREY CAMPION | FL |
| STEPHANI D BUTLER | FL |
| STEPHANIA SMITH | FL |
| STEPHANIE A ABRAMO | FL |
| STEPHANIE A BROWNING | FL |
| STEPHANIE A COBB | FL |
| STEPHANIE A COBB | FL |
| STEPHANIE A COOPER | FL |
| STEPHANIE A COOPER | FL |
| STEPHANIE A JOHNSON | FL |
| STEPHANIE A JONES | FL |
| STEPHANIE A MARKOSKI | FL |
| STEPHANIE A OKIMOTO | FL |
| STEPHANIE A ROBERTS | FL |
| STEPHANIE A STRAWN | FL |
| STEPHANIE A STRAWN | FL |
| STEPHANIE A ULBRICH | FL |
| STEPHANIE ANGULO | FL |
| STEPHANIE ANN BERGLUND | FL |
| STEPHANIE ANN CLARK | FL |
| STEPHANIE ANN CLARK | FL |
| STEPHANIE ANN KELLY | FL |

| | |
|---|---|
| STEPHANIE ANN SPRINGER | FL |
| STEPHANIE ANNE GRASS | FL |
| STEPHANIE ANNE TURNER | FL |
| STEPHANIE ARDITO | FL |
| STEPHANIE ARMELLINI | FL |
| STEPHANIE ARTHURS | FL |
| STEPHANIE B COFINO | FL |
| STEPHANIE BAKER | FL |
| STEPHANIE BEERS | FL |
| STEPHANIE BELLAMY | FL |
| STEPHANIE BELLAMY | FL |
| STEPHANIE BENITEZ BARRIENTOS | FL |
| STEPHANIE BERRIOS | FL |
| STEPHANIE BREANN MCDONALD | FL |
| STEPHANIE BROWN | FL |
| STEPHANIE C CONDON | FL |
| STEPHANIE C WASIK | FL |
| STEPHANIE C WILLIAMS | FL |
| STEPHANIE CARDELLE | FL |
| STEPHANIE CARMEN TRAVIS | FL |
| STEPHANIE CATHERINE LINK | FL |
| STEPHANIE CHAMBERS | FL |
| STEPHANIE CHURCHILL | FL |
| STEPHANIE CORSO | FL |
| STEPHANIE CORTES | FL |
| STEPHANIE CRAIG | FL |
| STEPHANIE CROCKETT-LLOYD | FL |
| STEPHANIE D BLANCHARD | FL |
| STEPHANIE D RHYNES | FL |
| STEPHANIE D SOLIS | FL |
| STEPHANIE DANA ATKINSON-BAGNELL | FL |
| STEPHANIE DE DENGHY | FL |
| STEPHANIE DEE REED | FL |
| STEPHANIE DIGREGORIO | FL |
| STEPHANIE DOMINGUEZ | FL |
| STEPHANIE E MUTHIG | FL |
| STEPHANIE E ROMAN | FL |
| STEPHANIE E RUSSELL | FL |
| STEPHANIE E RUSSELL | FL |
| STEPHANIE E TINER-DAEGES | FL |
| STEPHANIE E TYSON | FL |
| STEPHANIE E WATKINS | FL |
| STEPHANIE FARIA | FL |
| STEPHANIE FAY-DUBAZ DAVIDSON | FL |
| STEPHANIE FISCHER | FL |
| STEPHANIE FOUST | FL |
| STEPHANIE G RODRIGUEZ | FL |

| | |
|---|---|
| STEPHANIE G STEWART | FL |
| STEPHANIE GAYLE DAVIS | FL |
| STEPHANIE GEORGE BENITEZ | FL |
| STEPHANIE GIUS | FL |
| STEPHANIE GORDON | FL |
| STEPHANIE GREEN | FL |
| STEPHANIE GRUNIK | FL |
| STEPHANIE GUILIANA | FL |
| STEPHANIE HANEWACKER | FL |
| STEPHANIE HERRERA | FL |
| STEPHANIE HIGGINS | FL |
| STEPHANIE HITCHCOCK | FL |
| STEPHANIE HOLMES | FL |
| STEPHANIE HOWELL | FL |
| STEPHANIE I ZAPPASODI | FL |
| STEPHANIE J DARLING | FL |
| STEPHANIE J MASONE | FL |
| STEPHANIE J REID | FL |
| STEPHANIE J SENNING | FL |
| STEPHANIE JAN WILSON | FL |
| STEPHANIE JEFFERY | FL |
| STEPHANIE JOSEPH | FL |
| STEPHANIE JOSEPH | FL |
| STEPHANIE K LOPEZ | FL |
| STEPHANIE K SASSER | FL |
| STEPHANIE KHANNA | FL |
| STEPHANIE KISIELEWSKI | FL |
| STEPHANIE KRUK | FL |
| STEPHANIE L ALLEN | FL |
| STEPHANIE L ANDERSON | FL |
| STEPHANIE L CONRAD | FL |
| STEPHANIE L CONRAD | FL |
| STEPHANIE L DAVID | FL |
| STEPHANIE L DAVIES | FL |
| STEPHANIE L EGAN | FL |
| STEPHANIE L FERRY | FL |
| STEPHANIE L FRAZIER | FL |
| STEPHANIE L FRAZIER | FL |
| STEPHANIE L FRITZ | FL |
| STEPHANIE L GAVIN | FL |
| STEPHANIE L GAVIN | FL |
| STEPHANIE L LATIMER | FL |
| STEPHANIE L MCPEAK | FL |
| STEPHANIE L MONTEMAYOR | FL |
| STEPHANIE L NELSON | FL |
| STEPHANIE L PERSON | FL |
| STEPHANIE L PETLUCK | FL |

| | |
|---|---|
| STEPHANIE L PETLUCK | FL |
| STEPHANIE L POCOCK | FL |
| STEPHANIE L STRIPLING MITCHELL | FL |
| STEPHANIE L TEEL | FL |
| STEPHANIE L. PERSON | FL |
| STEPHANIE LACQUANITI | FL |
| STEPHANIE LALASHUIS | FL |
| STEPHANIE LEE DAVID | FL |
| STEPHANIE LONG | FL |
| STEPHANIE LOPEZ MARRERO | FL |
| STEPHANIE LYNN CROSTON | FL |
| STEPHANIE LYNN HAM | FL |
| STEPHANIE LYNNE MORROW | FL |
| STEPHANIE M FISHER | FL |
| STEPHANIE M JEROME | FL |
| STEPHANIE M MANN | FL |
| STEPHANIE M MARTIN | FL |
| STEPHANIE M MOYSE | FL |
| STEPHANIE M SARACO | FL |
| STEPHANIE M SARACO | FL |
| STEPHANIE M SITO | FL |
| STEPHANIE M STRATFORD | FL |
| STEPHANIE MACHOVINA | FL |
| STEPHANIE MACHOVINA | FL |
| STEPHANIE MADDOCK | FL |
| STEPHANIE MADDOCK | FL |
| STEPHANIE MADISON | FL |
| STEPHANIE MARCOTTE | FL |
| STEPHANIE MARIE SWEAT | FL |
| STEPHANIE MITCHELL | FL |
| STEPHANIE MORRISLOUD | FL |
| STEPHANIE MORRISON | FL |
| STEPHANIE N GARBIT | FL |
| STEPHANIE NARBUTH | FL |
| STEPHANIE NICHOLE DYE | FL |
| STEPHANIE NICOLE BEZANILLA | FL |
| STEPHANIE NICOLE CORNELISSE | FL |
| STEPHANIE NIEVES | FL |
| STEPHANIE NOVEMBRE | FL |
| STEPHANIE NUTT | FL |
| STEPHANIE NUTT | FL |
| STEPHANIE OLMO | FL |
| STEPHANIE OWEN MORENO | FL |
| STEPHANIE P MCCULLARS | FL |
| STEPHANIE P WALKER | FL |
| STEPHANIE PALMER | FL |
| STEPHANIE PIQUION | FL |

| | |
|---|---|
| STEPHANIE POTTS | FL |
| STEPHANIE R NAGY | FL |
| STEPHANIE R PARKER | FL |
| STEPHANIE R PARKER | FL |
| STEPHANIE RAY | FL |
| STEPHANIE RENEE FANELLI | FL |
| STEPHANIE RENEE FANELLI | FL |
| STEPHANIE ROBERTA KITCHEN | FL |
| STEPHANIE ROBINSON | FL |
| STEPHANIE ROLLE | FL |
| STEPHANIE ROLLE | FL |
| STEPHANIE ROLLE | FL |
| STEPHANIE ROWENA BUL FERGUSON | FL |
| STEPHANIE RUIZ | FL |
| STEPHANIE SARDINA | FL |
| STEPHANIE SELIGMAN | FL |
| STEPHANIE SHAMBORA | FL |
| STEPHANIE SIMMONS | FL |
| STEPHANIE SIMMONS | FL |
| STEPHANIE SOLOMON | FL |
| STEPHANIE SUE FREIERMUTH | FL |
| STEPHANIE T FRECHETTE | FL |
| STEPHANIE T WILKINSON | FL |
| STEPHANIE T WILKINSON | FL |
| STEPHANIE TARAFDAR | FL |
| STEPHANIE TARAFDAR | FL |
| STEPHANIE TAYLOR | FL |
| STEPHANIE TAYLOR | FL |
| STEPHANIE THOMPSON | FL |
| STEPHANIE TUFINO | FL |
| STEPHANIE V DAVENPORT | FL |
| STEPHANIE W BURRESCIA | FL |
| STEPHANIE WARMACK | FL |
| STEPHANIE WARMACK | FL |
| STEPHANIE WETHMAN | FL |
| STEPHANIE WETHMAN | FL |
| STEPHANIE WIENDL | FL |
| STEPHANIE WILKERSON | FL |
| STEPHANIE WRIGHT | FL |
| STEPHANIE YOUNG AZAN | FL |
| STEPHANNIE M WATSON | FL |
| STEPHANO JOUBERT | FL |
| STEPHANY A WHITTEN | FL |
| STEPHANY AVANESOV | FL |
| STEPHANY L SEEKINS | FL |
| STEPHEN A BAIN | FL |
| STEPHEN A BAUER | FL |

| | |
|---|---|
| STEPHEN A BRIGGS | FL |
| STEPHEN A BROWN | FL |
| STEPHEN A CRESS | FL |
| STEPHEN A CROOMS | FL |
| STEPHEN A CROOMS | FL |
| STEPHEN A DOLOVACKY | FL |
| STEPHEN A FREDEMAN | FL |
| STEPHEN A GIBBS | FL |
| STEPHEN A MACIASZEK | FL |
| STEPHEN A MARSH | FL |
| STEPHEN A MCGANN | FL |
| STEPHEN A MICHAEL | FL |
| STEPHEN A MILLER | FL |
| STEPHEN A MILLER | FL |
| STEPHEN A MURDOCK | FL |
| STEPHEN A NELSON | FL |
| STEPHEN A REED | FL |
| STEPHEN A REYNOLDS | FL |
| STEPHEN A SMITH | FL |
| STEPHEN A SOLLARS | FL |
| STEPHEN A URBAN | FL |
| STEPHEN A WAGH | FL |
| STEPHEN A WATTS | FL |
| STEPHEN A WELLMAN | FL |
| STEPHEN A YON | FL |
| STEPHEN A ZALEZNIK | FL |
| STEPHEN AMBERS | FL |
| STEPHEN ANDREW NORRIS | FL |
| STEPHEN ANDREW NORRIS | FL |
| STEPHEN ANTHONY AYALA | FL |
| STEPHEN ARTHUR PERRY | FL |
| STEPHEN AUGUSTUS KINARD | FL |
| STEPHEN B FALK | FL |
| STEPHEN B HOPE | FL |
| STEPHEN B HOPE | FL |
| STEPHEN B KARGES | FL |
| STEPHEN B KATSARELIS | FL |
| STEPHEN B WILLIAMS | FL |
| STEPHEN BARGER | FL |
| STEPHEN BARGER | FL |
| STEPHEN BARTOLO | FL |
| STEPHEN BIVINS | FL |
| STEPHEN BLAKE EVANS | FL |
| STEPHEN BOSTON | FL |
| STEPHEN BOSTON | FL |
| STEPHEN BRATHWAITE | FL |
| STEPHEN BROWN | FL |

| | |
|---|---|
| STEPHEN BURKE | FL |
| STEPHEN C BELL | FL |
| STEPHEN C BOCK | FL |
| STEPHEN C CASTOR | FL |
| STEPHEN C CHMELA | FL |
| STEPHEN C GRANT | FL |
| STEPHEN C HENRY | FL |
| STEPHEN C KELLER | FL |
| STEPHEN C KERNEY | FL |
| STEPHEN C LEVITT | FL |
| STEPHEN C LEVITT | FL |
| STEPHEN C LIGHTBODY | FL |
| STEPHEN C MAGEE | FL |
| STEPHEN C NEMETH JR | FL |
| STEPHEN C PENNINE | FL |
| STEPHEN C PENNINE JR | FL |
| STEPHEN C PFOST | FL |
| STEPHEN C PFOST | FL |
| STEPHEN C REECE | FL |
| STEPHEN C THOMPSON | FL |
| STEPHEN C WENDLAND JR | FL |
| STEPHEN C WENDLAND JR | FL |
| STEPHEN CAHALANE | FL |
| STEPHEN CAMPBELL | FL |
| STEPHEN CASON | FL |
| STEPHEN CHENARD | FL |
| STEPHEN CHUN | FL |
| STEPHEN CIANCIULLI | FL |
| STEPHEN CLIFFORD WITHERS | FL |
| STEPHEN COHEN | FL |
| STEPHEN COPLAN | FL |
| STEPHEN CRAIG CHANEY | FL |
| STEPHEN CROSSMAN | FL |
| STEPHEN D BENDER | FL |
| STEPHEN D BENDER | FL |
| STEPHEN D BOSONAC | FL |
| STEPHEN D BUCKINGHAM | FL |
| STEPHEN D CANFIELD JR | FL |
| STEPHEN D CARRAWAY | FL |
| STEPHEN D CARRAWAY | FL |
| STEPHEN D COOK | FL |
| STEPHEN D COX | FL |
| STEPHEN D DIAMOND | FL |
| STEPHEN D HOLLANDER | FL |
| STEPHEN D HUNTER | FL |
| STEPHEN D JACKSON | FL |
| STEPHEN D JACOBS | FL |

| | |
|---|---|
| STEPHEN D MCCALIP | FL |
| STEPHEN D MCCALIP | FL |
| STEPHEN D MERRITT | FL |
| STEPHEN D MILLER | FL |
| STEPHEN D MILLER | FL |
| STEPHEN D POMMER | FL |
| STEPHEN D SEAL | FL |
| STEPHEN D WEBSTER | FL |
| STEPHEN DWYER | FL |
| STEPHEN E ALDRICH | FL |
| STEPHEN E DAVIS | FL |
| STEPHEN E FONZO | FL |
| STEPHEN E GREEN | FL |
| STEPHEN E LOJACONO | FL |
| STEPHEN E MARTIN | FL |
| STEPHEN E MCCLURG | FL |
| STEPHEN E MCCLURG | FL |
| STEPHEN E MESSITER | FL |
| STEPHEN E SEYMOUR | FL |
| STEPHEN E WARD | FL |
| STEPHEN E WILLIAMS JR | FL |
| STEPHEN ETTMAN | FL |
| STEPHEN ETTMAN | FL |
| STEPHEN EUGENE BLEVINS | FL |
| STEPHEN F BRANDT | FL |
| STEPHEN F FIELD III | FL |
| STEPHEN F LANDER | FL |
| STEPHEN F NELSON | FL |
| STEPHEN F NELSON | FL |
| STEPHEN F PRINCE | FL |
| STEPHEN FITTS | FL |
| STEPHEN FITTS | FL |
| STEPHEN FRENCH CROOKS | FL |
| STEPHEN G HAYWORTH | FL |
| STEPHEN G LADD | FL |
| STEPHEN G MCDONALD | FL |
| STEPHEN G MCDONALD | FL |
| STEPHEN G MEYER | FL |
| STEPHEN G MEYER | FL |
| STEPHEN G PARKER | FL |
| STEPHEN G PETIT | FL |
| STEPHEN G PIACENTE | FL |
| STEPHEN G RATTAY | FL |
| STEPHEN G SMITH | FL |
| STEPHEN G TIBSTRA | FL |
| STEPHEN G TIBSTRA | FL |
| STEPHEN G ZAHORIAN JR | FL |

| | |
|---|---|
| STEPHEN GILES | FL |
| STEPHEN GOSHEA | FL |
| STEPHEN GOSHEA | FL |
| STEPHEN GOVERNALE | FL |
| STEPHEN GREGORY SULTENFUSS | FL |
| STEPHEN H COLTRIN | FL |
| STEPHEN H YANCEY | FL |
| STEPHEN HARRISON JR | FL |
| STEPHEN HARSNETT | FL |
| STEPHEN HILLBERG | FL |
| STEPHEN HITSON | FL |
| STEPHEN J BERGIN | FL |
| STEPHEN J CASTELLANI | FL |
| STEPHEN J DUCKER | FL |
| STEPHEN J DUCKER | FL |
| STEPHEN J DUNCAN | FL |
| STEPHEN J ENSLEY | FL |
| STEPHEN J GUARNERI | FL |
| STEPHEN J JORDAN | FL |
| STEPHEN J KEOSEIAN | FL |
| STEPHEN J KRICK | FL |
| STEPHEN J LARAMAY | FL |
| STEPHEN J LINDBERG | FL |
| STEPHEN J MAGUIRE | FL |
| STEPHEN J MAGUIRE | FL |
| STEPHEN J MARJENHOFF | FL |
| STEPHEN J MITCHELL | FL |
| STEPHEN J MURRAY | FL |
| STEPHEN J O BRIEN | FL |
| STEPHEN J OLENDER | FL |
| STEPHEN J ONEILL | FL |
| STEPHEN J ONEILL | FL |
| STEPHEN J PETOSA | FL |
| STEPHEN J SAKKINEN | FL |
| STEPHEN J SAKKINEN | FL |
| STEPHEN J SCARPONE | FL |
| STEPHEN J STRAW | FL |
| STEPHEN J TALEVICH | FL |
| STEPHEN J VENOKUR | FL |
| STEPHEN J WEST | FL |
| STEPHEN J WOOD | FL |
| STEPHEN JAMES LUNDQUIST | FL |
| STEPHEN JAMES LUNDQUIST | FL |
| STEPHEN JAY | FL |
| STEPHEN JAY | FL |
| STEPHEN JOHN FRANK | FL |
| STEPHEN JOHN SIMON | FL |

| | |
|---|---|
| STEPHEN JONES | FL |
| STEPHEN JOSEPH LABARGA | FL |
| STEPHEN JOSEPH TYER SR | FL |
| STEPHEN K ASHER | FL |
| STEPHEN K D'ALESSIO | FL |
| STEPHEN K EARLY | FL |
| STEPHEN K RHODES | FL |
| STEPHEN KASTNER | FL |
| STEPHEN KELLY DANIEL | FL |
| STEPHEN KELLY KLEIER | FL |
| STEPHEN KILMON | FL |
| STEPHEN KILMON | FL |
| STEPHEN KINSLEY | FL |
| STEPHEN KINSLEY | FL |
| STEPHEN KOKLAS | FL |
| STEPHEN L ANDERSON | FL |
| STEPHEN L CARROLL | FL |
| STEPHEN L GESSNER | FL |
| STEPHEN L HARAKAL | FL |
| STEPHEN L HENDRIX | FL |
| STEPHEN L KEPLER | FL |
| STEPHEN L KEPLER | FL |
| STEPHEN L PEARSON | FL |
| STEPHEN L PERRON | FL |
| STEPHEN L PERRON | FL |
| STEPHEN L RADDING | FL |
| STEPHEN L ROGERS JR | FL |
| STEPHEN L WARD | FL |
| STEPHEN LANE STANLEY | FL |
| STEPHEN LANGA | FL |
| STEPHEN LANGA | FL |
| STEPHEN LANTZ JONES | FL |
| STEPHEN LAQUIS | FL |
| STEPHEN LEE HAYS | FL |
| STEPHEN LENTINI | FL |
| STEPHEN LEWIS HUGH | FL |
| STEPHEN LOPEZ | FL |
| STEPHEN LOPEZ | FL |
| STEPHEN LUNDY | FL |
| STEPHEN LUSCHER | FL |
| STEPHEN M ARNOLD | FL |
| STEPHEN M BLACK | FL |
| STEPHEN M BRENNAN | FL |
| STEPHEN M CALLAHAN | FL |
| STEPHEN M CHASE | FL |
| STEPHEN M DIETER | FL |
| STEPHEN M DIETER | FL |

| | |
|---|---|
| STEPHEN M DONAHUE | FL |
| STEPHEN M ERWIN | FL |
| STEPHEN M FRANZONE JR | FL |
| STEPHEN M GALLANT | FL |
| STEPHEN M GALLANT | FL |
| STEPHEN M GEORGIE | FL |
| STEPHEN M JAMES | FL |
| STEPHEN M JANES | FL |
| STEPHEN M LOVETT | FL |
| STEPHEN M LUBINSKY | FL |
| STEPHEN M MATHIAS | FL |
| STEPHEN M MCHUGH | FL |
| STEPHEN M MCHUGH | FL |
| STEPHEN M REITER | FL |
| STEPHEN M ROBERTS | FL |
| STEPHEN M SPORL | FL |
| STEPHEN M SPORL | FL |
| STEPHEN M STOCKDALE | FL |
| STEPHEN M STOCKDALE | FL |
| STEPHEN M THOMAS | FL |
| STEPHEN M VALDEZ | FL |
| STEPHEN M. MATHIAS | FL |
| STEPHEN MCGEE | FL |
| STEPHEN MCGEE | FL |
| STEPHEN MCHENRY | FL |
| STEPHEN MCKINNON | FL |
| STEPHEN MCNEILL | FL |
| STEPHEN MECHANIC | FL |
| STEPHEN MICHAEL ADAMS | FL |
| STEPHEN MICHAEL BALOGH | FL |
| STEPHEN MILES | FL |
| STEPHEN MITCHELL | FL |
| STEPHEN MOSELEY | FL |
| STEPHEN N GITONGA | FL |
| STEPHEN NOEL MALONEY | FL |
| STEPHEN O'CONNOR | FL |
| STEPHEN OCTAVIEN | FL |
| STEPHEN OCTAVIEN | FL |
| STEPHEN ORTIZ | FL |
| STEPHEN ORTIZ | FL |
| STEPHEN OWEN WILTSHIRE | FL |
| STEPHEN P BRYANT | FL |
| STEPHEN P DOOLEY | FL |
| STEPHEN P HEDRICK | FL |
| STEPHEN P JOHNSON | FL |
| STEPHEN P KAPLAN | FL |
| STEPHEN P KEHOE | FL |

| | |
|---|---|
| STEPHEN P MCCALLISTER | FL |
| STEPHEN P WAY JR | FL |
| STEPHEN P YANDEK | FL |
| STEPHEN PA PREHN | FL |
| STEPHEN PARSONS | FL |
| STEPHEN PASQUALE | FL |
| STEPHEN PASQUALE | FL |
| STEPHEN PAUL LINER | FL |
| STEPHEN PAUL LINER | FL |
| STEPHEN PAUL STUBLESKI | FL |
| STEPHEN PEAK | FL |
| STEPHEN PERRY CONING | FL |
| STEPHEN PHILLIP RIVAS JR | FL |
| STEPHEN PICKETT | FL |
| STEPHEN PIETRAGALL | FL |
| STEPHEN PLUMMER | FL |
| STEPHEN POLCHA | FL |
| STEPHEN POLCHA | FL |
| STEPHEN PORTER | FL |
| STEPHEN POSSE | FL |
| STEPHEN PREMDAS | FL |
| STEPHEN R ARETZ | FL |
| STEPHEN R CASCIOLA | FL |
| STEPHEN R CASCIOLA | FL |
| STEPHEN R COLLINS | FL |
| STEPHEN R DUNN | FL |
| STEPHEN R GAMMON | FL |
| STEPHEN R GOODYEAR | FL |
| STEPHEN R GOODYEAR | FL |
| STEPHEN R HORNE | FL |
| STEPHEN R HORNE | FL |
| STEPHEN R JONES | FL |
| STEPHEN R MILLER | FL |
| STEPHEN R MILLER | FL |
| STEPHEN R NOLEN | FL |
| STEPHEN R OLIVER | FL |
| STEPHEN R PARKER JR | FL |
| STEPHEN R WATTS | FL |
| STEPHEN R WATTS | FL |
| STEPHEN R WILCOX | FL |
| STEPHEN RAFFERTY | FL |
| STEPHEN RICKE | FL |
| STEPHEN ROEBUCK | FL |
| STEPHEN ROWAN | FL |
| STEPHEN RUSSELL BOLGER | FL |
| STEPHEN S BARTON | FL |
| STEPHEN S CHASTAIN | FL |

| | |
|---|---|
| STEPHEN S GUZIK | FL |
| STEPHEN S MATHISON | FL |
| STEPHEN S ROBINSON | FL |
| STEPHEN SAYER | FL |
| STEPHEN SEAGLY | FL |
| STEPHEN SHANTO | FL |
| STEPHEN SHAWN ESPOSITO | FL |
| STEPHEN SHIWBALAK | FL |
| STEPHEN SIBERT | FL |
| STEPHEN SMITH | FL |
| STEPHEN SMITH | FL |
| STEPHEN SPRENTALL | FL |
| STEPHEN STRACHAN | FL |
| STEPHEN T WHEELER | FL |
| STEPHEN T ZEMAN | FL |
| STEPHEN TEXON | FL |
| STEPHEN TOBIAS SNIVELY | FL |
| STEPHEN V SLEEM | FL |
| STEPHEN V SLEEM | FL |
| STEPHEN VERICKER | FL |
| STEPHEN W CRAWFORD | FL |
| STEPHEN W CRAWFORD | FL |
| STEPHEN W DELONG | FL |
| STEPHEN W DELONG | FL |
| STEPHEN W FARRELL | FL |
| STEPHEN W GREEN | FL |
| STEPHEN W MILLER | FL |
| STEPHEN W NOE | FL |
| STEPHEN W PUTTONEN | FL |
| STEPHEN W PUTTONEN | FL |
| STEPHEN W PUTTONEN | FL |
| STEPHEN W SCHUETZ | FL |
| STEPHEN W THURMAN | FL |
| STEPHEN W WILLIS | FL |
| STEPHEN WEBB | FL |
| STEPHEN WESLEY REWIS | FL |
| STEPHEN WEST | FL |
| STEPHEN WHITMER | FL |
| STEPHEN WHITMER | FL |
| STEPHEN WILLIAM TUTLER | FL |
| STEPHEN WILLIAM YATES | FL |
| STEPHEN WILLIAMS | FL |
| STEPHEN WILLIAMS | FL |
| STEPHEN WOODALL | FL |
| STEPHEN WOODALL | FL |
| STEPHENS J ROGERS | FL |
| STEPHENS J ROGERS | FL |

| | |
|---|---|
| STEPHENS ROGERS | FL |
| STEPHNIE V WHITE | FL |
| STEPHNIE V WHITE | FL |
| STEPHON GALLON | FL |
| STEPHON GRANT FINLEY | FL |
| STEPHON HARRIS | FL |
| STEPHON KENDRICKS | FL |
| STEPHON KENDRICKS | FL |
| STERLAY DARANG | FL |
| STERLING C BAYLOR | FL |
| STERLING GEORGE | FL |
| STERLING GILL | FL |
| STERLING JOYCE JR | FL |
| STERLING M ZERBE | FL |
| STERLING T FISHER | FL |
| STERLING T FISHER | FL |
| STERLING T HAYDEN | FL |
| STEVA M MILLER | FL |
| STEVAN L HITE | FL |
| STEVAN MARKOVIC | FL |
| STEVE A BABER | FL |
| STEVE A BEAN | FL |
| STEVE A CRUTCHFIELD | FL |
| STEVE A CRUTCHFIELD | FL |
| STEVE A FOGG | FL |
| STEVE A WALCOTT | FL |
| STEVE ARROYO | FL |
| STEVE B MOSS | FL |
| STEVE BERRY | FL |
| STEVE BERRY | FL |
| STEVE BEVERLY | FL |
| STEVE BROWN | FL |
| STEVE BROWN | FL |
| STEVE C BURTON | FL |
| STEVE C JONES | FL |
| STEVE C SHIELDS | FL |
| STEVE C SHIELDS | FL |
| STEVE DAWKINS | FL |
| STEVE DION | FL |
| STEVE DONEGAN | FL |
| STEVE E ROGERS JR | FL |
| STEVE E S HIGGINS | FL |
| STEVE E S HIGGINS | FL |
| STEVE E STEVENSON | FL |
| STEVE F CRENSHAW | FL |
| STEVE F LINDEN | FL |
| STEVE F LINDEN | FL |

| | |
|---|---|
| STEVE FIRESTONE | FL |
| STEVE FRESE | FL |
| STEVE G BUJANSZKI | FL |
| STEVE GERALD FARNSWORTH | FL |
| STEVE J HERNANDEZ | FL |
| STEVE J POULOS | FL |
| STEVE J POULOS | FL |
| STEVE J SHELLHAAS | FL |
| STEVE J SHELLHAAS | FL |
| STEVE JEAN PIERRE | FL |
| STEVE JONES | FL |
| STEVE KELLER | FL |
| STEVE L BLANK SR | FL |
| STEVE LANIER | FL |
| STEVE M DOTY | FL |
| STEVE MOSS | FL |
| STEVE O COOPER | FL |
| STEVE P CARULO | FL |
| STEVE PARKER | FL |
| STEVE PRICE | FL |
| STEVE PRICE | FL |
| STEVE Q SABO | FL |
| STEVE R SEDLACK | FL |
| STEVE ROSS | FL |
| STEVE S MENDONCA | FL |
| STEVE SAINT LAURENT | FL |
| STEVE SCHARFENSTINE | FL |
| STEVE SHEETS | FL |
| STEVE SHIMONOV | FL |
| STEVE SMITH | FL |
| STEVE STRUVE | FL |
| STEVE SULLIVAN | FL |
| STEVE W DAVIS | FL |
| STEVE WILLIAMS | FL |
| STEVE WILLIAMS | FL |
| STEVE WINN | FL |
| STEVE WINN | FL |
| STEVE WINN | FL |
| STEVE ZIDZIK | FL |
| STEVEE KUKELHAN | FL |
| STEVEN A BOATRIGHT | FL |
| STEVEN A BRANDT | FL |
| STEVEN A BURTON | FL |
| STEVEN A BURTON | FL |
| STEVEN A COYNE | FL |
| STEVEN A COYNE | FL |
| STEVEN A DUDLEY | FL |

| | |
|---|---|
| STEVEN A GIELLO | FL |
| STEVEN A HALPREN | FL |
| STEVEN A HALPREN | FL |
| STEVEN A HARROLD JR | FL |
| STEVEN A MASON | FL |
| STEVEN A MAYEW | FL |
| STEVEN A MAYEW | FL |
| STEVEN A MCCULLARS | FL |
| STEVEN A ROBINSON | FL |
| STEVEN A ROBINSON | FL |
| STEVEN A RYAN | FL |
| STEVEN A SCULLY | FL |
| STEVEN A SILLS | FL |
| STEVEN A THIEL | FL |
| STEVEN A THOMPSON | FL |
| STEVEN A THORNE | FL |
| STEVEN A THORNE | FL |
| STEVEN A WELCH | FL |
| STEVEN A WELCH | FL |
| STEVEN A WHITE | FL |
| STEVEN A WHITE | FL |
| STEVEN ALEC GATINS | FL |
| STEVEN ALEXANDER JAMES | FL |
| STEVEN ALFORD | FL |
| STEVEN ALLEN | FL |
| STEVEN B JONES | FL |
| STEVEN BAILEY | FL |
| STEVEN BENDER | FL |
| STEVEN BEYEL | FL |
| STEVEN BRAUNER | FL |
| STEVEN BRIDGES | FL |
| STEVEN BROMLEY | FL |
| STEVEN BROWN | FL |
| STEVEN BRUNO GLOFFRE | FL |
| STEVEN BURTON LOCKE | FL |
| STEVEN C ANDALORO | FL |
| STEVEN C ANKROM | FL |
| STEVEN C CLARKE | FL |
| STEVEN C DEPEW | FL |
| STEVEN C DEPEW | FL |
| STEVEN C DILLEY | FL |
| STEVEN C FERRARO | FL |
| STEVEN C FERRARO | FL |
| STEVEN C FIELDS | FL |
| STEVEN C FIELDS | FL |
| STEVEN C GOTSCHALL | FL |
| STEVEN C GOTSCHALL | FL |

| | |
|---|---|
| STEVEN C HADDAD | FL |
| STEVEN C JONES | FL |
| STEVEN C KOVACS | FL |
| STEVEN C NESBITT | FL |
| STEVEN C SIMMONS | FL |
| STEVEN C WHITE | FL |
| STEVEN C WILDES | FL |
| STEVEN CARRUTH | FL |
| STEVEN CARTER LACKEY | FL |
| STEVEN CASTRO | FL |
| STEVEN CASTRO | FL |
| STEVEN CHARLES SKEEN | FL |
| STEVEN CHMURA | FL |
| STEVEN CONNOR | FL |
| STEVEN COOPER | FL |
| STEVEN COOPER | FL |
| STEVEN CORCORAN | FL |
| STEVEN CRAIG BOSWELL JR | FL |
| STEVEN CRAIG MILLER | FL |
| STEVEN CRAIG RISNER | FL |
| STEVEN CRAIG TONEY | FL |
| STEVEN CRETENS | FL |
| STEVEN CURTIS BASSETT | FL |
| STEVEN D BILL | FL |
| STEVEN D BOOZER | FL |
| STEVEN D BUCKLIN | FL |
| STEVEN D CROSSGROVE | FL |
| STEVEN D DRUMM | FL |
| STEVEN D GRIFFIN | FL |
| STEVEN D HARRISON | FL |
| STEVEN D HILLIARD | FL |
| STEVEN D JACKSON | FL |
| STEVEN D KRESCH | FL |
| STEVEN D MARSHALL | FL |
| STEVEN D MCCOMMON | FL |
| STEVEN D PAQUET | FL |
| STEVEN D PAQUET | FL |
| STEVEN D PETERSON | FL |
| STEVEN D STEELE | FL |
| STEVEN D WARD | FL |
| STEVEN DARNALL | FL |
| STEVEN DAVID NAAR | FL |
| STEVEN DAVID ROY | FL |
| STEVEN DEUTSCH | FL |
| STEVEN DOUGLAS DIGIANNURIO | FL |
| STEVEN DUBOIS | FL |
| STEVEN DUBOIS | FL |

| | |
|---|---|
| STEVEN DWAIN BROWN | FL |
| STEVEN E BAKER | FL |
| STEVEN E BRYANT | FL |
| STEVEN E COOK | FL |
| STEVEN E COOK | FL |
| STEVEN E DAVIS | FL |
| STEVEN E DELANEY | FL |
| STEVEN E GIBSON | FL |
| STEVEN E GIBSON | FL |
| STEVEN E JONES | FL |
| STEVEN E KULAVIC | FL |
| STEVEN E LAPRADE | FL |
| STEVEN E MARTIN | FL |
| STEVEN E MARTIN | FL |
| STEVEN E PERRY | FL |
| STEVEN E SHEPPARD | FL |
| STEVEN E SMITH | FL |
| STEVEN E SOME | FL |
| STEVEN E SPADE | FL |
| STEVEN E WILLIAMS JR | FL |
| STEVEN E WILLS | FL |
| STEVEN E WILSON | FL |
| STEVEN EARL PENNY | FL |
| STEVEN EARLE | FL |
| STEVEN EDWARD GRUDIS | FL |
| STEVEN EDWARD TALBOT | FL |
| STEVEN ENGRAM | FL |
| STEVEN ENGRAM | FL |
| STEVEN EVERETT PRESLEY | FL |
| STEVEN F CASSIDY | FL |
| STEVEN F JOHNSON | FL |
| STEVEN F MARTIN | FL |
| STEVEN F SAMILOW | FL |
| STEVEN F SIMPSON | FL |
| STEVEN FANNING | FL |
| STEVEN FANNING | FL |
| STEVEN FIGUEROA | FL |
| STEVEN FITZGERALD GATINS | FL |
| STEVEN FLOYD SCHAEFER | FL |
| STEVEN FOOCE | FL |
| STEVEN FOOCE | FL |
| STEVEN FRED ARMITAGE | FL |
| STEVEN G JACKSON | FL |
| STEVEN G LIEBESKIND | FL |
| STEVEN G MAGNER | FL |
| STEVEN G NIELSEN | FL |
| STEVEN G NORTHCUTT | FL |

| | |
|---|---|
| STEVEN G VAN KLEY | FL |
| STEVEN G VAN KLEY | FL |
| STEVEN G VELEZ | FL |
| STEVEN G WARSHAW | FL |
| STEVEN GLENN HANCOCK | FL |
| STEVEN GOLDSTEIN | FL |
| STEVEN GRAY | FL |
| STEVEN GROSSBERG | FL |
| STEVEN GROSSBERG | FL |
| STEVEN GUTTADAURO | FL |
| STEVEN H FELDLEIT | FL |
| STEVEN H MARCOZZI | FL |
| STEVEN H OTTO | FL |
| STEVEN H PERRY | FL |
| STEVEN H PERRY | FL |
| STEVEN H STEWART | FL |
| STEVEN HALLMAN | FL |
| STEVEN HENDRYX | FL |
| STEVEN HENRY DAVIS | FL |
| STEVEN HERNANDEZ | FL |
| STEVEN HOLMES | FL |
| STEVEN HOLMES | FL |
| STEVEN HUSTON | FL |
| STEVEN HUSTON | FL |
| STEVEN HYMES | FL |
| STEVEN J BISTLINE | FL |
| STEVEN J BROWN | FL |
| STEVEN J BURDICK | FL |
| STEVEN J CROUCH | FL |
| STEVEN J DIEBLER | FL |
| STEVEN J ELLER | FL |
| STEVEN J GLANCZ | FL |
| STEVEN J LANDOLFI | FL |
| STEVEN J LANDOLFI | FL |
| STEVEN J LEHMAN | FL |
| STEVEN J LINCOLN | FL |
| STEVEN J LINCOLN | FL |
| STEVEN J LIPSEY | FL |
| STEVEN J LIPSEY | FL |
| STEVEN J LOGHRY | FL |
| STEVEN J MCCANN | FL |
| STEVEN J MENDOZA | FL |
| STEVEN J NOLAN | FL |
| STEVEN J O'ROURKE | FL |
| STEVEN J PALERMO | FL |
| STEVEN J PEPI | FL |
| STEVEN J PETERS | FL |

| | |
|---|---|
| STEVEN J POUYAT | FL |
| STEVEN J POUYAT | FL |
| STEVEN J ROBERTS | FL |
| STEVEN J SCIANDRA | FL |
| STEVEN J WALLESER | FL |
| STEVEN J WEILAND | FL |
| STEVEN J WEILAND | FL |
| STEVEN J WILLE | FL |
| STEVEN JAMES PLAZIAK | FL |
| STEVEN JOHNSON | FL |
| STEVEN JOHNSTON | FL |
| STEVEN K HARTMAN | FL |
| STEVEN K HENDRICKSON | FL |
| STEVEN K HENDRICKSON | FL |
| STEVEN K JUNG | FL |
| STEVEN K SCHEPPKE | FL |
| STEVEN KAUFMAN | FL |
| STEVEN KERN | FL |
| STEVEN KOLOZSVARY | FL |
| STEVEN KOLOZSVARY | FL |
| STEVEN KOZINSKI | FL |
| STEVEN KOZINSKI | FL |
| STEVEN KRONHEIM | FL |
| STEVEN L BAILEY | FL |
| STEVEN L BAILEY | FL |
| STEVEN L BROOKS | FL |
| STEVEN L CHATAS | FL |
| STEVEN L CURTIS | FL |
| STEVEN L DAY | FL |
| STEVEN L DRENNING | FL |
| STEVEN L FEINER | FL |
| STEVEN L FOLTS | FL |
| STEVEN L FOLTS | FL |
| STEVEN L GASKINS | FL |
| STEVEN L GRESS | FL |
| STEVEN L GROSSMAN | FL |
| STEVEN L HATCH | FL |
| STEVEN L KAST | FL |
| STEVEN L MCCARTER | FL |
| STEVEN L MCCULLOUGH | FL |
| STEVEN L NEWBERRY | FL |
| STEVEN L POMERANZ | FL |
| STEVEN L SCOTT | FL |
| STEVEN L WHITTLE | FL |
| STEVEN L WOOD | FL |
| STEVEN L WOOD | FL |
| STEVEN LAWRENCE LEVINSON | FL |

| | |
|---|---|
| STEVEN LEE | FL |
| STEVEN LINTON | FL |
| STEVEN LITTMAN | FL |
| STEVEN LOVELL | FL |
| STEVEN LOVELL | FL |
| STEVEN LUCENA | FL |
| STEVEN M ALLINDER | FL |
| STEVEN M ARTHUR | FL |
| STEVEN M ARTHUR | FL |
| STEVEN M BELT | FL |
| STEVEN M DAVIDSON | FL |
| STEVEN M DENNING | FL |
| STEVEN M DEWHURST | FL |
| STEVEN M DEWHURST | FL |
| STEVEN M ELARIO | FL |
| STEVEN M ELARIO | FL |
| STEVEN M ELLIS | FL |
| STEVEN M FERNANDEZ | FL |
| STEVEN M FREEMAN | FL |
| STEVEN M GALBRAITH | FL |
| STEVEN M GORMAN | FL |
| STEVEN M GROSS | FL |
| STEVEN M LAZARUS | FL |
| STEVEN M LEWANDOWSKI | FL |
| STEVEN M MOSER | FL |
| STEVEN M MOSER | FL |
| STEVEN M OLIVEIRA | FL |
| STEVEN M RUDOLF | FL |
| STEVEN M SARAJIAN | FL |
| STEVEN M SCHANKER | FL |
| STEVEN M SCHONWETTER | FL |
| STEVEN M SHOEMAKER | FL |
| STEVEN M SHOEMAKER | FL |
| STEVEN M SOUDERS | FL |
| STEVEN M STERNISHA | FL |
| STEVEN M TABLER | FL |
| STEVEN M WIERS | FL |
| STEVEN M WILSON | FL |
| STEVEN MAGNER | FL |
| STEVEN MAINS | FL |
| STEVEN MALDONADO | FL |
| STEVEN MALDONADO | FL |
| STEVEN MALOVIC | FL |
| STEVEN MANDELBAUM | FL |
| STEVEN MARK FISCHER | FL |
| STEVEN MARKLEY | FL |
| STEVEN MARKLEY | FL |

| | |
|---|---|
| STEVEN MARRERO | FL |
| STEVEN MAX MALDONADO | FL |
| STEVEN MEDINA | FL |
| STEVEN MEDINA | FL |
| STEVEN MENICHINO | FL |
| STEVEN MENICHINO | FL |
| STEVEN MEREDITH | FL |
| STEVEN MEREDITH | FL |
| STEVEN MICHAEL HOUSE | FL |
| STEVEN MICHAEL REDROW | FL |
| STEVEN MINCEY | FL |
| STEVEN MINCEY | FL |
| STEVEN MORGAN | FL |
| STEVEN MUELLER | FL |
| STEVEN MURRAY BESSAUER ALMEIDA | FL |
| STEVEN N TANNENBAUM | FL |
| STEVEN NARDONI | FL |
| STEVEN NAZARIO | FL |
| STEVEN NEWTON | FL |
| STEVEN NUNN | FL |
| STEVEN O OSTERLAND | FL |
| STEVEN O'NEILL | FL |
| STEVEN ONTANEDA | FL |
| STEVEN ORTHUN | FL |
| STEVEN ORTHUN | FL |
| STEVEN OSBORNE | FL |
| STEVEN P CARTER | FL |
| STEVEN P CARTER | FL |
| STEVEN P CODY | FL |
| STEVEN P CORMIER | FL |
| STEVEN P GULA | FL |
| STEVEN P LEWIS | FL |
| STEVEN P MANZONI | FL |
| STEVEN P O'CONNOR | FL |
| STEVEN P SCHALE | FL |
| STEVEN PATRICK MURRAY | FL |
| STEVEN PATRICK MURRAY | FL |
| STEVEN PATTERSON | FL |
| STEVEN PELLITTERI | FL |
| STEVEN PELLITTERI | FL |
| STEVEN PERALTA | FL |
| STEVEN PERALTA | FL |
| STEVEN PIERRE | FL |
| STEVEN POLLACK | FL |
| STEVEN POLLAK | FL |
| STEVEN R CARPENTER | FL |
| STEVEN R CHIDLOW | FL |

| | |
|---|---|
| STEVEN R CHIDLOW | FL |
| STEVEN R FLOWERS | FL |
| STEVEN R FOWLER | FL |
| STEVEN R FOWLER | FL |
| STEVEN R HEFFNER | FL |
| STEVEN R JOHNSON | FL |
| STEVEN R KELLY | FL |
| STEVEN R MCDONALD | FL |
| STEVEN R MCELWEE | FL |
| STEVEN R MEALS | FL |
| STEVEN R MEALS | FL |
| STEVEN R PEAK | FL |
| STEVEN R PRESTON | FL |
| STEVEN R RUSSO | FL |
| STEVEN R SALIM | FL |
| STEVEN R SALIM | FL |
| STEVEN R SELLIER | FL |
| STEVEN R SHORT | FL |
| STEVEN R SICKLES | FL |
| STEVEN R SICKLES | FL |
| STEVEN R SMITH | FL |
| STEVEN R SOLOF | FL |
| STEVEN R SPENCE | FL |
| STEVEN R SPENCE | FL |
| STEVEN R VAZQUEZ | FL |
| STEVEN R WALTER | FL |
| STEVEN RABNEY | FL |
| STEVEN RABNEY | FL |
| STEVEN RAFAILOVITC | FL |
| STEVEN RANKIN DEFIBAUGH | FL |
| STEVEN RANKIN DEFIBAUGH | FL |
| STEVEN READER | FL |
| STEVEN ROBERT BAKER | FL |
| STEVEN RUSSELL | FL |
| STEVEN S DEANGELIS | FL |
| STEVEN S EPPINGER | FL |
| STEVEN S HORSWELL | FL |
| STEVEN S PACE | FL |
| STEVEN SADOWSKI | FL |
| STEVEN SANCHEZ | FL |
| STEVEN SANCHEZ | FL |
| STEVEN SANTA | FL |
| STEVEN SEWELL | FL |
| STEVEN SHAWN LANTZ | FL |
| STEVEN SHOCKEY | FL |
| STEVEN SHOCKEY | FL |
| STEVEN SMOKE | FL |

| | |
|---|---|
| STEVEN SPICE | FL |
| STEVEN SPITZER | FL |
| STEVEN STEWART | FL |
| STEVEN STEWART | FL |
| STEVEN SULLIVAN | FL |
| STEVEN T BLIND | FL |
| STEVEN T BRIDGE | FL |
| STEVEN T BURKETT | FL |
| STEVEN T C PURVIS | FL |
| STEVEN T DELONG | FL |
| STEVEN T FREEMAN | FL |
| STEVEN T OPETAIA-WILLIAMSON | FL |
| STEVEN T SMITH | FL |
| STEVEN T SMITH | FL |
| STEVEN T WIELANDT | FL |
| STEVEN TAYLOR | FL |
| STEVEN TERRY DAVIS JR | FL |
| STEVEN THOMAS POLAND | FL |
| STEVEN THOMPSON | FL |
| STEVEN THOMPSON | FL |
| STEVEN TORO | FL |
| STEVEN TORRES | FL |
| STEVEN V WRIGHT | FL |
| STEVEN W BARTON | FL |
| STEVEN W BENNETT | FL |
| STEVEN W BENNETT | FL |
| STEVEN W BLANKSHEIN | FL |
| STEVEN W EARLE | FL |
| STEVEN W GANKIEWICZ | FL |
| STEVEN W MARKEL | FL |
| STEVEN W MARKEL | FL |
| STEVEN W STENNETT | FL |
| STEVEN W STENNETT | FL |
| STEVEN W TOON | FL |
| STEVEN WADE | FL |
| STEVEN WALKER | FL |
| STEVEN WALKER | FL |
| STEVEN WALTERHOUSE | FL |
| STEVEN WILLIAM LAVOIE | FL |
| STEVEN WILLIAM LAVOIE | FL |
| STEVEN WILLIAMS | FL |
| STEVEN WILLIAMS | FL |
| STEVEN WILSON | FL |
| STEVEN WUTKE | FL |
| STEVEN WUTKE | FL |
| STEVENS E PINNEY | FL |
| STEVI SHULTZ | FL |

| | |
|---|---|
| STEVIE L GRIFFIN | FL |
| STEWART A PIERCE | FL |
| STEWART A PIERCE | FL |
| STEWART CUSHMAN | FL |
| STEWART CUSHMAN | FL |
| STEWART G GORDON | FL |
| STEWART G GORDON | FL |
| STEWART J DENNY | FL |
| STEWART LEWIS | FL |
| STEWART M VERNEY | FL |
| STEWART PETERSON | FL |
| STEWART R ALPERT | FL |
| STEWART SCHILB | FL |
| STEWART TURLEY | FL |
| STEWARTSON CLARK THOMPSON | FL |
| STODLY PIERRE-LOUIS | FL |
| STORMIE L DOYLE | FL |
| STOYAN HADJISKY | FL |
| STRACEY WASHINGTON-RICE | FL |
| STRAWN A HARRIS | FL |
| STREISAND D MAHONE | FL |
| STREISAND D MAHONE | FL |
| STUART A KANOFSKY | FL |
| STUART A LADDA | FL |
| STUART A LADDA | FL |
| STUART A MILLER | FL |
| STUART A MILLER | FL |
| STUART ALAN YUNDT | FL |
| STUART B HOLLAND | FL |
| STUART B KROST | FL |
| STUART D LINDEMAN | FL |
| STUART ENGLE | FL |
| STUART G ADAM | FL |
| STUART H LICHTY | FL |
| STUART H WHITEMAN | FL |
| STUART J DONAHUE | FL |
| STUART K GERGELY | FL |
| STUART K JENKINS | FL |
| STUART K JENKINS | FL |
| STUART K TAYLOR | FL |
| STUART L AHNERT | FL |
| STUART M HANKINS | FL |
| STUART RIVERA | FL |
| STUART SCHUYLER | FL |
| STUART THORN | FL |
| STUART THORN | FL |
| STUART TUCKER | FL |

| | |
|---|---|
| STYLIANOS VOURLIOTIS | FL |
| SU CALZADILLAS HERNANDE | FL |
| SUANN CHISOLM | FL |
| SUANNE WHITE | FL |
| SUANY SANCHEZ | FL |
| SUDANTHA PERAMUNAGE | FL |
| SUDESH SEWPERSAUD | FL |
| SUDHEERA VOBULAPU | FL |
| SUDHEESH PILAKKA KANTHIKEEL | FL |
| SUE A MARKOWSKI | FL |
| SUE A MCGOWAN | FL |
| SUE A SPINELLI | FL |
| SUE ANN KELLY | FL |
| SUE ANN SHERWOOD | FL |
| SUE ANNE MAE ANDERSON | FL |
| SUE B ROUNDS | FL |
| SUE B ROUNDS | FL |
| SUE BOMBARD | FL |
| SUE BOMBARD | FL |
| SUE BOMBARD | FL |
| SUE C CADY | FL |
| SUE C KOONS | FL |
| SUE CARSON | FL |
| SUE DUBEAU | FL |
| SUE E JACOBY | FL |
| SUE E STANDISH | FL |
| SUE ELLEN ZEIMER | FL |
| SUE H TALAS | FL |
| SUE H TALAS | FL |
| SUE K MATOVICH | FL |
| SUE MULLINS MOORE | FL |
| SUE P MOSS | FL |
| SUE PAIGE MASTIN | FL |
| SUE R ARMES | FL |
| SUE UJLAKI | FL |
| SUE-ANN EITCHES | FL |
| SUELEN MUZAC | FL |
| SUELI ANEZIO | FL |
| SUELI T ANTUNES | FL |
| SUELI TEREZINHA ANTUNES | FL |
| SUELLEN M BLACKARD | FL |
| SUELLEN M BLACKARD | FL |
| SUELY AUERBACH | FL |
| SUELY AUERBACH | FL |
| SUENELL MORTON | FL |
| SUHAD SBEITAN | FL |
| SUHAIL A ANSARI | FL |

| | |
|---|---|
| SUHARMY SILVA | FL |
| SUHARMY SILVA | FL |
| SUJA KAKKASSERY | FL |
| SUJEY CAROLINA MARTINEZ | FL |
| SUKIANA T CHANCY | FL |
| SUKIANA T CHANCY | FL |
| SULAMISE G MARIUS | FL |
| SULAMISE G MARIUS | FL |
| SULAMITHE GRAND-PIERRE | FL |
| SULANGEL PIETRI | FL |
| SULBEY CAROLINA GIL | FL |
| SU-LEAH SUAREZ | FL |
| SULEIMAN MULINDWA | FL |
| SULEM CARRETERO | FL |
| SULEMI CASTRO | FL |
| SULHA DUBROWSKI | FL |
| SULHA DUBROWSKI | FL |
| SULLY DESIREE POLICARPIO | FL |
| SULLY LOPEZ | FL |
| SUMITA CHATTERJEE | FL |
| SUMMER DAWN FEDERER | FL |
| SUMMER DAWN FEDERER | FL |
| SUMMER L DRIGGERS | FL |
| SUMMER M STUCKEY | FL |
| SUMMER ROGERS | FL |
| SUMMER SLAYTON | FL |
| SUN RO | FL |
| SUNDAY A ADESINA | FL |
| SUNDAY AYODELE OGUNTOYINBO | FL |
| SUNDAY B OSIDEKO | FL |
| SUNDAY ERO | FL |
| SUNDY LEAR | FL |
| SUNDY LEAR | FL |
| SUNG HO LEE | FL |
| SUNG HWAN JUNG | FL |
| SUNG MIN YU | FL |
| SUNG ZI | FL |
| SUNIL MANIRAM | FL |
| SUNITA RUDOLPH | FL |
| SUNNIE MARIE BARNES WILLIAMS | FL |
| SUNNY O OMUSI | FL |
| SUNNY O OMUSI | FL |
| SUNNY RIDENOUR | FL |
| SUNNY RIDENOUR | FL |
| SUNNY UKENYE | FL |
| SUNSHINE GUTIERREZ | FL |
| SUNY MENDOZA | FL |

| | |
|---|---|
| SURAIN DON-ESHARA WONG | FL |
| SURAYA TEEPLE | FL |
| SUREERAT USAMANONT | FL |
| SURENDRA SANICHAR | FL |
| SURESH DOOKRAN | FL |
| SURESH DOOKRAN | FL |
| SURESH PALLIKKUTH | FL |
| SURESH YALLA | FL |
| SURESH YOUNG LALLA | FL |
| SURESH YOUNG LALLA | FL |
| SURFUNIA T MCKENEEY | FL |
| SURIA RYCKIS | FL |
| SURITA D BEHARRY | FL |
| SURRY CHERRY | FL |
| SURUJPATI SINGH | FL |
| SUSA BELLE HAMBY | FL |
| SUSA BELLE HAMBY | FL |
| SUSAN A ALBRITTON | FL |
| SUSAN A CORNWELL | FL |
| SUSAN A ENBERG | FL |
| SUSAN A GRUBER | FL |
| SUSAN A HOEY | FL |
| SUSAN A JOHNSON | FL |
| SUSAN A KING | FL |
| SUSAN A MEGUR | FL |
| SUSAN A MILLER | FL |
| SUSAN A POLSKY | FL |
| SUSAN A POLSKY | FL |
| SUSAN A POLSKY | FL |
| SUSAN A ROBERTS MUSGROVE | FL |
| SUSAN A SCAFIDI | FL |
| SUSAN A SENIOR | FL |
| SUSAN A SENIOR | FL |
| SUSAN A WESTBROOK | FL |
| SUSAN A WINTON | FL |
| SUSAN ABERCROMBIE | FL |
| SUSAN ABRAMS | FL |
| SUSAN ALEXANDER | FL |
| SUSAN ALLISON | FL |
| SUSAN ALLISON | FL |
| SUSAN ALMY | FL |
| SUSAN ALPERT | FL |
| SUSAN ANDERSON | FL |
| SUSAN ANDERSON | FL |
| SUSAN ANTINORO | FL |
| SUSAN ANTINORO | FL |
| SUSAN APONTE | FL |

| | |
|---|---|
| SUSAN AUSTIN PRESKITT | FL |
| SUSAN AUSTIN PRESKITT | FL |
| SUSAN B ANGELL | FL |
| SUSAN B BEECHER | FL |
| SUSAN B DARDEN | FL |
| SUSAN B DARDEN | FL |
| SUSAN B DAVIS | FL |
| SUSAN B GRIFFITHS | FL |
| SUSAN B HEWITT | FL |
| SUSAN B SULLIVAN | FL |
| SUSAN B TIMMONS | FL |
| SUSAN B TIMMONS | FL |
| SUSAN BAILEY MORTON | FL |
| SUSAN BAXLEY | FL |
| SUSAN BEEVERS | FL |
| SUSAN BELDERSON | FL |
| SUSAN BEVILACQUA | FL |
| SUSAN BORKOWSKI | FL |
| SUSAN BORKOWSKI | FL |
| SUSAN BOTELHO | FL |
| SUSAN BOTELHO | FL |
| SUSAN BOTELHO | FL |
| SUSAN BOYLE | FL |
| SUSAN BOYNE | FL |
| SUSAN BRADSHAW | FL |
| SUSAN BRADSHAW | FL |
| SUSAN BRANSTON | FL |
| SUSAN BROWN | FL |
| SUSAN BROWN | FL |
| SUSAN BROWNSTEIN | FL |
| SUSAN BUCK SMITH | FL |
| SUSAN BUCK SMITH | FL |
| SUSAN BULMAN | FL |
| SUSAN C BARE | FL |
| SUSAN C BARE | FL |
| SUSAN C CAPLAN | FL |
| SUSAN C DRACHENBERG | FL |
| SUSAN C FRISHMAN | FL |
| SUSAN C NUTTALL | FL |
| SUSAN C REED | FL |
| SUSAN C ROBINSON | FL |
| SUSAN C SCOTT | FL |
| SUSAN CARTER | FL |
| SUSAN CEPEDA | FL |
| SUSAN CHASE WARD | FL |
| SUSAN CHEEVER | FL |
| SUSAN CLOUGH | FL |

| | |
|---|---|
| SUSAN COFFIN KARLIN | FL |
| SUSAN COMER MALLIARYS | FL |
| SUSAN CONNOR | FL |
| SUSAN CRUZ | FL |
| SUSAN CUPELLO LUNDELL | FL |
| SUSAN D BRODSKY | FL |
| SUSAN D KINGSBURY | FL |
| SUSAN D KINGSBURY | FL |
| SUSAN D MINTZ | FL |
| SUSAN D MOSELEY | FL |
| SUSAN D SCHAFER | FL |
| SUSAN D SCHLUTER | FL |
| SUSAN D SHAW | FL |
| SUSAN D STERRETT | FL |
| SUSAN D SZELOG | FL |
| SUSAN D TEACH | FL |
| SUSAN D TURNER | FL |
| SUSAN D YAHNEY | FL |
| SUSAN DACOSTA | FL |
| SUSAN DALTON | FL |
| SUSAN DALTON | FL |
| SUSAN DAVIS WILSON | FL |
| SUSAN DAY SIMMONS | FL |
| SUSAN DECKER | FL |
| SUSAN DECKER | FL |
| SUSAN DELANEY | FL |
| SUSAN DELZ | FL |
| SUSAN DEMAR | FL |
| SUSAN DOHERTY | FL |
| SUSAN DOS ANJOS | FL |
| SUSAN DREFKE | FL |
| SUSAN DULANEY | FL |
| SUSAN DUMAS | FL |
| SUSAN DUNHAM RAY | FL |
| SUSAN E B CARPENTER | FL |
| SUSAN E EGAN | FL |
| SUSAN E FARIA | FL |
| SUSAN E FLEETWOOD | FL |
| SUSAN E GILBERT | FL |
| SUSAN E GOLDY | FL |
| SUSAN E HANNAN | FL |
| SUSAN E HARPER | FL |
| SUSAN E HILL | FL |
| SUSAN E HILL | FL |
| SUSAN E KISHLER | FL |
| SUSAN E KLOCK | FL |
| SUSAN E KOPYAR | FL |

| | |
|---|---|
| SUSAN E KOPYAR | FL |
| SUSAN E MARTIN | FL |
| SUSAN E MCDONOUGH | FL |
| SUSAN E MEHL | FL |
| SUSAN E MOLER | FL |
| SUSAN E NENNINGER | FL |
| SUSAN E PATE | FL |
| SUSAN E PITTMAN | FL |
| SUSAN E PUGH | FL |
| SUSAN E RANSOME | FL |
| SUSAN E RUSSELL | FL |
| SUSAN E RUSSELL | FL |
| SUSAN E SMITH | FL |
| SUSAN E WATFORD | FL |
| SUSAN E WEBB | FL |
| SUSAN E WILD | FL |
| SUSAN E WILD | FL |
| SUSAN E WILSON | FL |
| SUSAN E WILSON | FL |
| SUSAN ELIZABETH GARCIA | FL |
| SUSAN ELIZABETH STEPHENS | FL |
| SUSAN ELLIS-SHAUD | FL |
| SUSAN ELLIS-SHAUD | FL |
| SUSAN ESPOSITO | FL |
| SUSAN EULER | FL |
| SUSAN EURE | FL |
| SUSAN F COX | FL |
| SUSAN F COX | FL |
| SUSAN F EURICE | FL |
| SUSAN F GREESHAWT | FL |
| SUSAN F HOLT | FL |
| SUSAN F LANG | FL |
| SUSAN F OLIVIERI | FL |
| SUSAN F OLIVIERI | FL |
| SUSAN F SCALES | FL |
| SUSAN F SCHOENLEBER | FL |
| SUSAN F WEEKS | FL |
| SUSAN F WEEKS | FL |
| SUSAN FANELLI | FL |
| SUSAN FANELLI | FL |
| SUSAN FARSTRUP | FL |
| SUSAN FASOLDT | FL |
| SUSAN FERNANDES | FL |
| SUSAN FERNANDES | FL |
| SUSAN FISCHER | FL |
| SUSAN FORTE | FL |
| SUSAN FRATANGELO | FL |

| | |
|---|---|
| SUSAN FULLER | FL |
| SUSAN FULTON ARREGUI | FL |
| SUSAN G BENHAM | FL |
| SUSAN G BEST | FL |
| SUSAN G BRADLEY | FL |
| SUSAN G HOUSE | FL |
| SUSAN G JEFFERSON | FL |
| SUSAN G MCKINNON | FL |
| SUSAN G ROBERTS | FL |
| SUSAN G ROBERTS | FL |
| SUSAN G STACE | FL |
| SUSAN G TYSER | FL |
| SUSAN G TYSER | FL |
| SUSAN G YOUNG | FL |
| SUSAN G YOUNG | FL |
| SUSAN GENTILE | FL |
| SUSAN GOTLIN | FL |
| SUSAN GRIFFITHS | FL |
| SUSAN H BLACK | FL |
| SUSAN H LANKE | FL |
| SUSAN H SHANNON | FL |
| SUSAN H WHITE | FL |
| SUSAN H WILLIAMS | FL |
| SUSAN HALL | FL |
| SUSAN HANN JACOBS | FL |
| SUSAN HAWKINS | FL |
| SUSAN HETRICK | FL |
| SUSAN HODGE | FL |
| SUSAN HODGE | FL |
| SUSAN I MARSH | FL |
| SUSAN I SMOKAY | FL |
| SUSAN IGLESIAS MUNGRA | FL |
| SUSAN J ARNOLD | FL |
| SUSAN J BENEFIELD | FL |
| SUSAN J BRAWDY | FL |
| SUSAN J CAPPOLA | FL |
| SUSAN J CHURCH | FL |
| SUSAN J EMBY | FL |
| SUSAN J FORTUNATO | FL |
| SUSAN J FREEBERN | FL |
| SUSAN J GAVIN | FL |
| SUSAN J HERBERT | FL |
| SUSAN J HILGENBERG | FL |
| SUSAN J MATHEWS | FL |
| SUSAN J MURRAY | FL |
| SUSAN J O NEILL | FL |
| SUSAN J O'BRIEN | FL |

| | |
|---|---|
| SUSAN J PORTER | FL |
| SUSAN J REIFINGER | FL |
| SUSAN J SANDERS | FL |
| SUSAN J SPIVEY | FL |
| SUSAN J SPIVEY | FL |
| SUSAN J WYLEY | FL |
| SUSAN J WYLEY | FL |
| SUSAN J YOST | FL |
| SUSAN J ZAMPELL | FL |
| SUSAN J ZUMWALDE | FL |
| SUSAN JAMES | FL |
| SUSAN JANET MARTIR | FL |
| SUSAN JAY | FL |
| SUSAN JEANNINE FALLIS | FL |
| SUSAN JIMENEZ | FL |
| SUSAN JIMENEZ | FL |
| SUSAN K ACKERMAN | FL |
| SUSAN K ADDISON | FL |
| SUSAN K BENCOMO | FL |
| SUSAN K HAACK | FL |
| SUSAN K KOSS | FL |
| SUSAN K LOMAN | FL |
| SUSAN K SANBORN | FL |
| SUSAN K SANBORN | FL |
| SUSAN K WHITE | FL |
| SUSAN K WHITE | FL |
| SUSAN K WIMBERLY | FL |
| SUSAN KACHIK | FL |
| SUSAN KAPIOSKI | FL |
| SUSAN KATHLEEN C HOUSTON | FL |
| SUSAN KAY SENESE | FL |
| SUSAN L ACRI | FL |
| SUSAN L CRIPPIN | FL |
| SUSAN L DAVIDSON | FL |
| SUSAN L DEIR-GORECKI | FL |
| SUSAN L GORECKI | FL |
| SUSAN L GRAHAM | FL |
| SUSAN L HOSHAW | FL |
| SUSAN L KEANE | FL |
| SUSAN L LAW | FL |
| SUSAN L MARCONI | FL |
| SUSAN L MCDONALD | FL |
| SUSAN L MCMINN | FL |
| SUSAN L REED | FL |
| SUSAN L REID | FL |
| SUSAN L ROSKAY | FL |
| SUSAN L SCHILLER | FL |

| | |
|---|---|
| SUSAN L SIRIANNI | FL |
| SUSAN L VAN HAAREN | FL |
| SUSAN L VANHAAREN | FL |
| SUSAN L VANKAMPEN | FL |
| SUSAN LAJOIE | FL |
| SUSAN LANE WINROW | FL |
| SUSAN LANE WINROW | FL |
| SUSAN LAPP | FL |
| SUSAN LAPP | FL |
| SUSAN LAWSON | FL |
| SUSAN LEE | FL |
| SUSAN LEE RUSSELL | FL |
| SUSAN LEISSNER | FL |
| SUSAN LEISSNER | FL |
| SUSAN LEYES | FL |
| SUSAN LEZCANO | FL |
| SUSAN LOPEZ | FL |
| SUSAN LYNN RIVAZFAR | FL |
| SUSAN LYNN RIVAZFAR | FL |
| SUSAN LYNN RIVAZFAR | FL |
| SUSAN M ADAMS | FL |
| SUSAN M ALBOW | FL |
| SUSAN M BELL | FL |
| SUSAN M BRULEY | FL |
| SUSAN M CARROLL | FL |
| SUSAN M CERA | FL |
| SUSAN M DISALLE | FL |
| SUSAN M DOHERTY | FL |
| SUSAN M FRANSKOUSKY | FL |
| SUSAN M GRAMLING | FL |
| SUSAN M GUNN | FL |
| SUSAN M HENDERSON | FL |
| SUSAN M IVES | FL |
| SUSAN M JOHN | FL |
| SUSAN M JONES | FL |
| SUSAN M KANE | FL |
| SUSAN M KIMMEL | FL |
| SUSAN M KNOPP | FL |
| SUSAN M LEMUS | FL |
| SUSAN M MALINER -  COLVIN | FL |
| SUSAN M MARCONI | FL |
| SUSAN M MASUCCI | FL |
| SUSAN M MINNEAR | FL |
| SUSAN M MINNEAR | FL |
| SUSAN M NORRIS | FL |
| SUSAN M NORRIS | FL |
| SUSAN M PAYNE | FL |

| | |
|---|---|
| SUSAN M PRESSLER | FL |
| SUSAN M RIMSA | FL |
| SUSAN M ROESCH | FL |
| SUSAN M ROESE | FL |
| SUSAN M SHULTZ | FL |
| SUSAN M SKOLLY | FL |
| SUSAN M VILONE | FL |
| SUSAN M VILONE | FL |
| SUSAN M WALLESER | FL |
| SUSAN MACDOUGALL | FL |
| SUSAN MANNEY LORENZO | FL |
| SUSAN MAREK | FL |
| SUSAN MARIE CHAMBERS | FL |
| SUSAN MARKMAN | FL |
| SUSAN MARTIN | FL |
| SUSAN MCCARTHY | FL |
| SUSAN MCCAULEY | FL |
| SUSAN MCCRAE | FL |
| SUSAN MCDONNELL | FL |
| SUSAN MCNALLY | FL |
| SUSAN MEDEIROS | FL |
| SUSAN MICHELE DULA | FL |
| SUSAN MICHELE PARDA-WATTERS | FL |
| SUSAN MONTENEGRO | FL |
| SUSAN N CAMPBELL | FL |
| SUSAN N JANSON | FL |
| SUSAN N PERKINS | FL |
| SUSAN N PERKINS | FL |
| SUSAN NICHOLSON | FL |
| SUSAN P BANNAR | FL |
| SUSAN P HOFFMAN | FL |
| SUSAN P JONES | FL |
| SUSAN PALEY | FL |
| SUSAN PARKER | FL |
| SUSAN PASSMORE | FL |
| SUSAN PEARSON | FL |
| SUSAN PEARSON | FL |
| SUSAN PLESS SPANGLER | FL |
| SUSAN PLESS SPANGLER | FL |
| SUSAN POLLAK | FL |
| SUSAN POLLAK | FL |
| SUSAN POLO ALMENDRALES | FL |
| SUSAN R BAKER | FL |
| SUSAN R BARTON | FL |
| SUSAN R DEGRAAF | FL |
| SUSAN R LEAVITT | FL |
| SUSAN R MAYO | FL |

| | |
|---|---|
| SUSAN R MAYO | FL |
| SUSAN R NAPOLI | FL |
| SUSAN R OTERO | FL |
| SUSAN R SHAPARD | FL |
| SUSAN R SOLOMON | FL |
| SUSAN R WORTH | FL |
| SUSAN RABE | FL |
| SUSAN REICHERTER | FL |
| SUSAN RENEE MILLER | FL |
| SUSAN RENEE SMITH | FL |
| SUSAN RENKOFF | FL |
| SUSAN REYES GABRIEL | FL |
| SUSAN RITCHIE | FL |
| SUSAN ROBERTS | FL |
| SUSAN ROONEY | FL |
| SUSAN S BIGMAN | FL |
| SUSAN S BRUNGARD | FL |
| SUSAN S GAMBERT | FL |
| SUSAN S LUBEGA | FL |
| SUSAN S LUBEGA | FL |
| SUSAN S MCCANN | FL |
| SUSAN S MOATES | FL |
| SUSAN S WALKER | FL |
| SUSAN SANTOS | FL |
| SUSAN SANTOS | FL |
| SUSAN SAUNDERS | FL |
| SUSAN SAYER | FL |
| SUSAN SCHWARTZ-LANDE | FL |
| SUSAN SCHWARTZ-LANDE | FL |
| SUSAN SCHWARTZMAN | FL |
| SUSAN SEABROOKS | FL |
| SUSAN SHEMTOV | FL |
| SUSAN SIMON | FL |
| SUSAN SISLEY VANDERJAGT | FL |
| SUSAN SIVERTSON | FL |
| SUSAN SLUTSKY | FL |
| SUSAN SNYDER | FL |
| SUSAN SODE | FL |
| SUSAN SOYOUNG KONG | FL |
| SUSAN SOYOUNG KONG | FL |
| SUSAN STONEHAM CORNELIUS | FL |
| SUSAN STONEHAM CORNELIUS | FL |
| SUSAN T ROBINSON | FL |
| SUSAN T ROBINSON | FL |
| SUSAN TAYLOR | FL |
| SUSAN TITA BAKARE | FL |
| SUSAN TOTH | FL |

| | |
|---|---|
| SUSAN TOTH | FL |
| SUSAN TRAMMELL | FL |
| SUSAN TROVER | FL |
| SUSAN TUCKER JOHNSON | FL |
| SUSAN V CLARK | FL |
| SUSAN V MCFARLAND | FL |
| SUSAN V MCFARLAND | FL |
| SUSAN V MILLER | FL |
| SUSAN VARNER | FL |
| SUSAN W BROCK | FL |
| SUSAN W CHAPLES | FL |
| SUSAN W HENDRIX | FL |
| SUSAN W MCMAHON | FL |
| SUSAN W MCMAHON | FL |
| SUSAN W ROGERS | FL |
| SUSAN W WILLIAMS | FL |
| SUSAN WALKER | FL |
| SUSAN WARD | FL |
| SUSAN WIGGINS | FL |
| SUSAN WIGGINS | FL |
| SUSAN WOOD | FL |
| SUSAN WREN TERRY | FL |
| SUSAN WREN TERRY | FL |
| SUSAN YOUNG HARDWICK | FL |
| SUSAN YVONNE NASH | FL |
| SUSAN ZOMBO | FL |
| SUSANA A RAMIREZ | FL |
| SUSANA A RAMIREZ | FL |
| SUSANA AGUIAR | FL |
| SUSANA ALVAREZ | FL |
| SUSANA AVILES | FL |
| SUSANA B GONZALEZ | FL |
| SUSANA CASTRO | FL |
| SUSANA CAVICCHIONI | FL |
| SUSANA CHONG | FL |
| SUSANA DEAS | FL |
| SUSANA DOMINGUEZ | FL |
| SUSANA DOMINGUEZ | FL |
| SUSANA FERNANDEZ | FL |
| SUSANA FERNANDEZ | FL |
| SUSANA GARCIA | FL |
| SUSANA GARCIA | FL |
| SUSANA HERRAN ZUST | FL |
| SUSANA HERRAN ZUST | FL |
| SUSANA ISABEL CUELI | FL |
| SUSANA ISER | FL |
| SUSANA ISER | FL |

| | |
|---|---|
| SUSANA M CASTILLO | FL |
| SUSANA M DEUTSCH | FL |
| SUSANA MATONTI | FL |
| SUSANA MATONTI | FL |
| SUSANA MORALES | FL |
| SUSANA N RODRIGUEZ | FL |
| SUSANA PAUL | FL |
| SUSANA SANTANA | FL |
| SUSANA SANTANA | FL |
| SUSANA SCHWARZ | FL |
| SUSANA SCHWARZ | FL |
| SUSANA SEPTIMO | FL |
| SUSANA SEPTIMO | FL |
| SUSANA SUAREZ | FL |
| SUSANA SUAREZ FARRELL | FL |
| SUSANA V GONZALEZ | FL |
| SUSANA V. GONZALEZ | FL |
| SUSANA VALLIN MCKEE | FL |
| SUSANA VILLOTA | FL |
| SUSANA VILLOTA | FL |
| SUSANN DRAWDY | FL |
| SUSANN F FERREIRA | FL |
| SUSANN F FERREIRA | FL |
| SUSANN L REIFENBERG | FL |
| SUSANNA LAVINA WILLIAMS | FL |
| SUSANNAH C NENDZE | FL |
| SUSANNAH H PEDDIE | FL |
| SUSANNE C HOOVER | FL |
| SUSANNE E HUTCHINSON MARIN | FL |
| SUSANNE K HAMBLY | FL |
| SUSANNE M KELLY | FL |
| SUSANNE MC GILVERY | FL |
| SUSANNE MC GILVERY | FL |
| SUSANNE QUEIROZ | FL |
| SUSANNE SCHIFFER | FL |
| SUSANNE THOMAS | FL |
| SUSANO GONZALEZ CARRERA | FL |
| SUSEJ MENA | FL |
| SUSHEILA PRASHAD | FL |
| SUSIE BRINSON | FL |
| SUSIE CRACKER | FL |
| SUSIE GREEN | FL |
| SUSIE HINES ALLEN | FL |
| SUSIE L GARNER | FL |
| SUSIE M GREEN | FL |
| SUSIE MAE EADY | FL |
| SUSIE MCLANE | FL |

| | |
|---|---|
| SUSIE RAYE MARCANO | FL |
| SUSO M JIMENEZ | FL |
| SUSO M JIMENEZ | FL |
| SUSSANA SOTOMAYOR | FL |
| SUTHAHAR KRISHNAN | FL |
| SUU DANG | FL |
| SUYAPA M ACOSTA | FL |
| SUYEN CARRILLO | FL |
| SUYEN GONZALEZ | FL |
| SUZAN LEE PRICE | FL |
| SUZAN RAGSDALE | FL |
| SUZANE ARCE | FL |
| SUZANNA JIMENEZ | FL |
| SUZANNAH F SKINNER | FL |
| SUZANNAH TOOMBS | FL |
| SUZANNE A MILLER | FL |
| SUZANNE ARNAUD | FL |
| SUZANNE ATWELL | FL |
| SUZANNE BERGER | FL |
| SUZANNE C CHAMBERLIN | FL |
| SUZANNE C HAYDEN | FL |
| SUZANNE C HUTCHINS | FL |
| SUZANNE C ROBINSON | FL |
| SUZANNE CODRINGTON | FL |
| SUZANNE COOK | FL |
| SUZANNE D ROMANI | FL |
| SUZANNE DAVILIEN | FL |
| SUZANNE DAVILIEN | FL |
| SUZANNE DAY | FL |
| SUZANNE DELREGNO-COHEN | FL |
| SUZANNE DELREGNO-COHEN | FL |
| SUZANNE DOWNS | FL |
| SUZANNE E CHAMPLIN | FL |
| SUZANNE E MCNEARY | FL |
| SUZANNE FAVER | FL |
| SUZANNE FURTAH | FL |
| SUZANNE FURTAH | FL |
| SUZANNE G FISHER | FL |
| SUZANNE GARCIA | FL |
| SUZANNE GATTI | FL |
| SUZANNE GATTI | FL |
| SUZANNE HAINES | FL |
| SUZANNE HEFFNER | FL |
| SUZANNE HILL-ZIMMER | FL |
| SUZANNE HUTCHESON | FL |
| SUZANNE JANE SIMS | FL |
| SUZANNE JENNINGS | FL |

| | |
|---|---|
| SUZANNE JENNINGS | FL |
| SUZANNE K CORNELIUS | FL |
| SUZANNE K THOMAS | FL |
| SUZANNE KELLER LEAGUE | FL |
| SUZANNE L FARHAT | FL |
| SUZANNE L OLSON | FL |
| SUZANNE L PLACE | FL |
| SUZANNE L RUSSO | FL |
| SUZANNE L SCHMIDT | FL |
| SUZANNE L WHITE | FL |
| SUZANNE LENEAVE | FL |
| SUZANNE LEWIS | FL |
| SUZANNE M BONHAM | FL |
| SUZANNE M CAMP | FL |
| SUZANNE M CAMPBELL | FL |
| SUZANNE M DUGGER | FL |
| SUZANNE M EISENMANN | FL |
| SUZANNE M EISENMANN | FL |
| SUZANNE M EPPS | FL |
| SUZANNE M EPPS | FL |
| SUZANNE M FAREL | FL |
| SUZANNE M FARRELL | FL |
| SUZANNE M FARRELL | FL |
| SUZANNE M LEIBKUCHLER | FL |
| SUZANNE M REIF | FL |
| SUZANNE M ROWLAND | FL |
| SUZANNE M SUTTON | FL |
| SUZANNE M WARD | FL |
| SUZANNE MARY MCAULIFFE | FL |
| SUZANNE MCKINNEY | FL |
| SUZANNE MEGNA | FL |
| SUZANNE N IRWIN | FL |
| SUZANNE NORTON DAVIS | FL |
| SUZANNE OLIVER GRUDIS | FL |
| SUZANNE P OBARR | FL |
| SUZANNE PATRICIA ROBERTS | FL |
| SUZANNE PEREZ | FL |
| SUZANNE PEREZ | FL |
| SUZANNE PIERCE | FL |
| SUZANNE PIERCE | FL |
| SUZANNE PLASENCIA | FL |
| SUZANNE PLASENCIA | FL |
| SUZANNE ROMESBURG | FL |
| SUZANNE ROSE FRENCH | FL |
| SUZANNE RUTH MORRISON | FL |
| SUZANNE S OLES | FL |
| SUZANNE S SHEA | FL |

| | |
|---|---|
| SUZANNE S STYC | FL |
| SUZANNE SATCHWELL | FL |
| SUZANNE SATCHWELL | FL |
| SUZANNE SAVOIE | FL |
| SUZANNE SIMONE VERWAYNE MULLEN | FL |
| SUZANNE SIMONE VERWAYNE MULLEN | FL |
| SUZANNE SOTO | FL |
| SUZANNE SOTO | FL |
| SUZANNE SPALDING | FL |
| SUZANNE T HUNTER | FL |
| SUZANNE T LARGIN | FL |
| SUZANNE VICTORIA MOBLEY | FL |
| SUZANNE WHYTE | FL |
| SUZANNE WHYTE | FL |
| SUZANNE WILLIAMS | FL |
| SUZANNE WORKMAN | FL |
| SUZANNE YONG GUTIERREZ | FL |
| SUZANNE Z KANAT | FL |
| SUZANNIE M NURSE HYLTON | FL |
| SUZE FLEURENA | FL |
| SUZE MICHELLE CHERY | FL |
| SUZE PHANOR | FL |
| SUZELY ESTIME | FL |
| SUZETE MAGALHAES | FL |
| SUZETE MAGALHAES | FL |
| SUZETTE D PORTER | FL |
| SUZETTE FRAZIER | FL |
| SUZETTE FRAZIER | FL |
| SUZETTE G SALMON | FL |
| SUZETTE GONZALEZ | FL |
| SUZETTE GONZALEZ | FL |
| SUZETTE H LAZO | FL |
| SUZETTE ISABEL THILLET | FL |
| SUZETTE M CARSON | FL |
| SUZETTE M MOORE | FL |
| SUZETTE M Y JACKSON | FL |
| SUZETTE MARIE GUERRERO | FL |
| SUZETTE PHILIPPE | FL |
| SUZETTE RODRIGUEZ | FL |
| SUZETTE SERRANO-DIAZ | FL |
| SUZETTE SMITH | FL |
| SUZETTE SMITH | FL |
| SUZETTE THEODORE | FL |
| SUZETTE VILLARD | FL |
| SUZETTE WELSH LEWIS | FL |
| SUZETTE WELSH LEWIS | FL |
| SUZETTE WHYTE | FL |

| | |
|---|---|
| SUZETTE WRIGHT | FL |
| SUZETTE WRIGHT | FL |
| SUZETTE WRIGHT | FL |
| SUZI J HOLSOMBACH | FL |
| SUZIE A PERARD | FL |
| SUZIE A PERARD | FL |
| SUZIE LUCIEN | FL |
| SUZZANNE HALL | FL |
| SUZZETTE BARKER-ROBLEY | FL |
| SUZZETTE ELLIS | FL |
| SUZZETTE M ROBLEY | FL |
| SVEN LINDEMANN | FL |
| SVEN LINDEMANN | FL |
| SVETLA PESHEV | FL |
| SVETLA PESHEV | FL |
| SVETLANA AIZENSHTAT | FL |
| SVETLANA AIZENSHTAT | FL |
| SVETLANA E SCHWARTZ | FL |
| SVETLANA HEMMINGER | FL |
| SVETLANA V POLUNKIN | FL |
| SVETLANA VALENTINA CAMPOS | FL |
| SWAN LATSON | FL |
| SYBIL B PETERSON | FL |
| SYBIL BARRETT-HEDMAN | FL |
| SYBIL COOPER | FL |
| SYBIL COOPER | FL |
| SYBIL H MCDOWELL | FL |
| SYBIL M MORDECAI | FL |
| SYBIL R GOINGS | FL |
| SYBIL R GOINGS | FL |
| SYBIL WHITFIELD | FL |
| SYBLE FRANSITA WATSON | FL |
| SYBLE FRANSITA WATSON | FL |
| SYDANES PLUMMER | FL |
| SYDELLE ELKIND | FL |
| SYDELLE N LAZAR | FL |
| SYDNEY ALEXANDRA HENDERSON | FL |
| SYDNEY B CORBETT | FL |
| SYDNEY BOKOVOY | FL |
| SYDNEY E BINGMAN | FL |
| SYDNEY HANNER COLSTON | FL |
| SYDNEY J AYOUB | FL |
| SYDNEY L CAMPBELL | FL |
| SYDNEY PHILLIPS | FL |
| SYDNEY T BRACY | FL |
| SYED ALI | FL |
| SYED HASHMI | FL |

| | |
|---|---|
| SYED HASHMI | FL |
| SYED I HUSSAIN | FL |
| SYED R NASEEM | FL |
| SYED RAZA | FL |
| SYED RAZA | FL |
| SYEDA JALALI-MOGUL | FL |
| SYLENA JOHNICE SHAZIER | FL |
| SYLFISE ALCE | FL |
| SYLTA CEANT | FL |
| SYLVANIE MEDERICK | FL |
| SYLVANUS RICHARDS | FL |
| SYLVANUS RICHARDS | FL |
| SYLVENA D BENNETT | FL |
| SYLVENA D BENNETT | FL |
| SYLVERA BELIZAIRE | FL |
| SYLVERA BELIZAIRE | FL |
| SYLVESTER A MEYER | FL |
| SYLVESTER BARNES | FL |
| SYLVESTER BARNES | FL |
| SYLVESTER COLLINS | FL |
| SYLVESTER COLLINS | FL |
| SYLVESTER DAVID BANKS JR | FL |
| SYLVESTER DAVID BANKS JR | FL |
| SYLVESTER DAVIS | FL |
| SYLVESTER DAVIS | FL |
| SYLVESTER H FRANKLIN | FL |
| SYLVESTER H FRANKLIN | FL |
| SYLVESTER L IVEY | FL |
| SYLVESTER L IVEY | FL |
| SYLVESTER LITTLE | FL |
| SYLVESTER MELVIN HOLLINS JR | FL |
| SYLVESTER MILLER | FL |
| SYLVESTER V LOUIS | FL |
| SYLVESTER WASHINGTON JR | FL |
| SYLVESTER WILLIAMS | FL |
| SYLVIA A ECKHART | FL |
| SYLVIA A MARTENS | FL |
| SYLVIA A MILLER | FL |
| SYLVIA ADAMS | FL |
| SYLVIA ANN ROWLAND | FL |
| SYLVIA B GARNER | FL |
| SYLVIA B GARNER | FL |
| SYLVIA B ROSENBLUM | FL |
| SYLVIA BENNETT | FL |
| SYLVIA BENNETT | FL |
| SYLVIA BIONDOLILLO | FL |
| SYLVIA C DOBY | FL |

| | |
|---|---|
| SYLVIA CARTER | FL |
| SYLVIA CHAVEZ | FL |
| SYLVIA CLARKE | FL |
| SYLVIA COZIN | FL |
| SYLVIA D HOLMES | FL |
| SYLVIA D STEVENSON | FL |
| SYLVIA D TAYLOR | FL |
| SYLVIA D TAYLOR | FL |
| SYLVIA D WILLIAMS | FL |
| SYLVIA DIXON | FL |
| SYLVIA DIXON | FL |
| SYLVIA E HEWLING | FL |
| SYLVIA E HEWLING | FL |
| SYLVIA ESPOSITO | FL |
| SYLVIA ESPOSITO | FL |
| SYLVIA FISHER HUDSON | FL |
| SYLVIA FISHER HUDSON | FL |
| SYLVIA FORD | FL |
| SYLVIA FORD | FL |
| SYLVIA G PALUZZI | FL |
| SYLVIA GILZINE | FL |
| SYLVIA GORDON | FL |
| SYLVIA HOWARD | FL |
| SYLVIA JAWNY | FL |
| SYLVIA JOHNSON | FL |
| SYLVIA K BENNETT | FL |
| SYLVIA K MAHADEO | FL |
| SYLVIA K ROSEN | FL |
| SYLVIA KEREKES | FL |
| SYLVIA KEREKES | FL |
| SYLVIA L MCINTYRE | FL |
| SYLVIA LANGAN | FL |
| SYLVIA LEE JACKSON | FL |
| SYLVIA LEE JACKSON | FL |
| SYLVIA LOZANO | FL |
| SYLVIA M BLAND | FL |
| SYLVIA M BLAND | FL |
| SYLVIA M BROOKS | FL |
| SYLVIA M BROOKS | FL |
| SYLVIA M CARLEY | FL |
| SYLVIA M DIAZ | FL |
| SYLVIA M VELASQUEZ | FL |
| SYLVIA M VELASQUEZ | FL |
| SYLVIA M. RILEY | FL |
| SYLVIA MATTAR | FL |
| SYLVIA P LOPEZ | FL |
| SYLVIA P MOLINA | FL |

| | |
|---|---|
| SYLVIA P VARGAS | FL |
| SYLVIA P VARGAS | FL |
| SYLVIA PEREZ | FL |
| SYLVIA PEREZ | FL |
| SYLVIA POLANCO | FL |
| SYLVIA POLANCO | FL |
| SYLVIA Q CAMPBELL | FL |
| SYLVIA Q CAMPBELL | FL |
| SYLVIA QUINONES | FL |
| SYLVIA R OCHOAGONZALES | FL |
| SYLVIA RODRIGUEZ | FL |
| SYLVIA S ACOSTA | FL |
| SYLVIA THOMAS | FL |
| SYLVIA THOMAS | FL |
| SYLVIA VELEZ | FL |
| SYLVIA VELEZ AVILEZ | FL |
| SYLVIA VELEZ AVILEZ | FL |
| SYLVIA W COLLIER | FL |
| SYLVIA W COLLIER | FL |
| SYLVIA WAKEMAN | FL |
| SYLVIA WELLON | FL |
| SYLVIA WELLON | FL |
| SYLVIA WHITE | FL |
| SYLVIE CAMILLUS | FL |
| SYLVIE CAMILLUS | FL |
| SYLVIE D DERVAUX LASO | FL |
| SYLVIE GRAND-PIERRE | FL |
| SYLVIE MICHAUD | FL |
| SYLVIE RUCKER | FL |
| SYLVIE RUCKER | FL |
| SYLVINA ANDRE | FL |
| SYNA PHOEUK | FL |
| SYNEVA T BILLIOT | FL |
| SYNTHIA DE JESUS | FL |
| SYNTHIA DE JESUS | FL |
| SYNTHIA F HORNER | FL |
| SYREETA R BREWER | FL |
| SYRUS SEDGE | FL |
| SYVITA CALIXTE | FL |
| SZILVIA TOMORI | FL |
| T M WELCH | FL |
| T PAUL DARENBERG | FL |
| T WESTRAY BATTLE JR | FL |
| T WESTRAY BATTLE JR | FL |
| TAB DOWNARE | FL |
| TABARI MASON | FL |
| TABATHA L ANDREWS | FL |

| | |
|---|---|
| TABATHA L CASNER | FL |
| TABATHA OSTEEN | FL |
| TABATHA TONIA MULLINS | FL |
| TABITHA C BAILEY | FL |
| TABITHA GRACE | FL |
| TABITHA J LOPEZ | FL |
| TABITHA L SIMONTON | FL |
| TABITHA MARIE BROOKINS | FL |
| TABITHA NICOLE WILLIAMS | FL |
| TABITHA PROPES | FL |
| TABITHA S HOOD | FL |
| TABITHA Y JONES | FL |
| TACHER SAINT JEAN | FL |
| TADD B STAHMANN | FL |
| TADD J TURCZYN | FL |
| TADEUSZ K MAJEWSKI | FL |
| TAE D KIM | FL |
| TAEESHA QUANAE LIDDLES | FL |
| TAFT SIBLEY | FL |
| TAHANI YOUSEF | FL |
| TAHANI YOUSEF | FL |
| TAHANI YOUSEF | FL |
| TAHERA BHOJANI | FL |
| TAHILY DIAZ | FL |
| TAHIRU GARBA | FL |
| TAHMINA BEGUM | FL |
| TAHMINA HOSSAIN | FL |
| TAHMINA HOSSAIN | FL |
| TAHMINA MASOOD | FL |
| TAHMINA ZAMAN | FL |
| TAHRA M LEHMAN | FL |
| TAI LEI SOMOSKEY | FL |
| TAIGIRY DE LA PAZ | FL |
| TAIISHA T RAMSEY | FL |
| TAIISHA T RAMSEY | FL |
| TAIMI CANELLAS ACOSTA | FL |
| TAINA L RAMOS | FL |
| TAIRI TORO | FL |
| TAISHA ABRAHAMS | FL |
| TAISSA COLEMAN AREVALO | FL |
| TAISSA COLEMAN AREVALO | FL |
| TAJANA R CHERRY | FL |
| TAK CHEONG WONG | FL |
| TAL GILAT SCHMIDT | FL |
| TAL H BETSALEL | FL |
| TALASSA BACON | FL |
| TALBERT A GREAVES | FL |

| | |
|---|---|
| TALBERT DIXON | FL |
| TALIA DAVIDSON REESE | FL |
| TALIA LEON-VILLANUEVA | FL |
| TALIAH GABRIELLA DICKER | FL |
| TALIAH GABRIELLA DICKER | FL |
| TALINA VALPASSOS DIFALCO | FL |
| TALISA M BROWN | FL |
| TALITHA A AUSTIN | FL |
| TALITHA A AUSTIN | FL |
| TALIUS NOEL | FL |
| TALIUS NOEL | FL |
| TALMADGE L CURRY | FL |
| TALON GAUTHIER | FL |
| TAM NGUYEN | FL |
| TAMARA A DULANEY | FL |
| TAMARA A HARPIE | FL |
| TAMARA A MANASCO | FL |
| TAMARA A MARSH | FL |
| TAMARA A RICHMOND | FL |
| TAMARA ABREU | FL |
| TAMARA ABREU | FL |
| TAMARA AGUILAR MORENO | FL |
| TAMARA ANN BROCK | FL |
| TAMARA ANN WALKER | FL |
| TAMARA B HARNAGE | FL |
| TAMARA B SALVATO | FL |
| TAMARA BRANNON | FL |
| TAMARA BRANNON | FL |
| TAMARA CARBALLO | FL |
| TAMARA CHIONG | FL |
| TAMARA CHIONG | FL |
| TAMARA D ROBERTS | FL |
| TAMARA D ROBLES | FL |
| TAMARA D SCHWENT | FL |
| TAMARA DAVIS | FL |
| TAMARA DAVIS | FL |
| TAMARA DONNE PARDO | FL |
| TAMARA E BROADBENT | FL |
| TAMARA E HILL | FL |
| TAMARA E MINSAL | FL |
| TAMARA E SMOJE TICO | FL |
| TAMARA ESTES | FL |
| TAMARA FALVELLA | FL |
| TAMARA H ESCALONA | FL |
| TAMARA HENSON | FL |
| TAMARA HUTH | FL |
| TAMARA J AMARAL | FL |

| | |
|---|---|
| TAMARA J COOK | FL |
| TAMARA J MENEELY | FL |
| TAMARA J MENEELY | FL |
| TAMARA JARRETT | FL |
| TAMARA JOAN PARSELL | FL |
| TAMARA JOHNSON | FL |
| TAMARA JOHNSON | FL |
| TAMARA K TAYLOR | FL |
| TAMARA K TAYLOR | FL |
| TAMARA KLEIN | FL |
| TAMARA KLEIN | FL |
| TAMARA L ALTENBURG | FL |
| TAMARA L BEAMAN | FL |
| TAMARA L GUTTENBERGER | FL |
| TAMARA L HOLLINGER | FL |
| TAMARA L KEELY | FL |
| TAMARA L MATTY | FL |
| TAMARA L PENDLEY | FL |
| TAMARA L STROBLE | FL |
| TAMARA L STROBLE | FL |
| TAMARA L SULPH | FL |
| TAMARA L ZANONI | FL |
| TAMARA LEE WILLIAMS | FL |
| TAMARA LESTER | FL |
| TAMARA LORA | FL |
| TAMARA LYNN KEENER | FL |
| TAMARA LYNN MCKINNEY | FL |
| TAMARA M DALEY | FL |
| TAMARA MANGEYN | FL |
| TAMARA MARIE MATOS-ROBLES | FL |
| TAMARA MILLER | FL |
| TAMARA N GREELEY | FL |
| TAMARA PATRICE HARVEY | FL |
| TAMARA PEACOCK | FL |
| TAMARA PEACOCK | FL |
| TAMARA PEACOCK | FL |
| TAMARA R MURRAY | FL |
| TAMARA RAE PULFORD | FL |
| TAMARA RODRIGUEZ GARCIA | FL |
| TAMARA S PADRON | FL |
| TAMARA SMITH | FL |
| TAMARA SMITH | FL |
| TAMARA SOUTH-HEADLEY | FL |
| TAMARA STUCK | FL |
| TAMARA TRUJILLO | FL |
| TAMARA VIQUILLON | FL |
| TAMARA WIGHTMAN | FL |

| | |
|---|---|
| TAMARAEBI E SOROH | FL |
| TAMARI LAJOIE | FL |
| TAMARON ROLLE | FL |
| TAMARON ROLLE | FL |
| TAMATHA CAMPBELL | FL |
| TAMATHA E JACKSON | FL |
| TAMBRIA K VOSSEN | FL |
| TAMECA JOHNSON | FL |
| TAMEESHA JELENIA DESANGLES | FL |
| TAMEIKA SCOTT | FL |
| TAMEKA FORTE | FL |
| TAMEKA FORTE | FL |
| TAMEKA LEANN KIRKLAND | FL |
| TAMEKA NUNN | FL |
| TAMEKA NUNN | FL |
| TAMEKIA MCELHANEY | FL |
| TAMELA BROWN | FL |
| TAMELA BROWN | FL |
| TAMELA DIANE MASSEY | FL |
| TAMELA DIANE MASSEY | FL |
| TAMELA J RAINES | FL |
| TAMELA JENNINGS DIAZ | FL |
| TAMELA S YORK | FL |
| TAMER A CUSTO | FL |
| TAMER HARPKE | FL |
| TAMESHEA WAKEFIELD | FL |
| TAMESHEA WAKEFIELD | FL |
| TAMESHIA DEWANN COOLEY | FL |
| TAMI BAKER | FL |
| TAMI C BROWN | FL |
| TAMI GORMAN | FL |
| TAMI J JONES | FL |
| TAMI KELLY | FL |
| TAMI L GALARZA | FL |
| TAMI L MILES | FL |
| TAMI L REY | FL |
| TAMI L RIEG | FL |
| TAMI L RODERICK | FL |
| TAMI L RODERICK | FL |
| TAMI LARSON | FL |
| TAMI M FREEMAN | FL |
| TAMI R JOHNSON | FL |
| TAMI R TOUCHETTE | FL |
| TAMI S COUCHOT | FL |
| TAMI V ROHLAND | FL |
| TAMI VOLKERT | FL |
| TAMI W STEWART-HORNER | FL |

| | |
|---|---|
| TAMIE L HOPP | FL |
| TAMIKA COLEY | FL |
| TAMIKA HAMILTON | FL |
| TAMIKA HAMILTON | FL |
| TAMIKA L FUSSELL | FL |
| TAMIKA OLIVER | FL |
| TAMIKA OLIVER | FL |
| TAMIKA SIMONE SMITH | FL |
| TAMIR SALIMAN | FL |
| TAMIRRAH R KELLY | FL |
| TAMISHA L BUSBY | FL |
| TAMISHA N ASKEW | FL |
| TAMMARRAH BRUNACHE | FL |
| TAMMARRAH BRUNACHE | FL |
| TAMMERA R PAUL | FL |
| TAMMERA R PAUL | FL |
| TAMMI BUSBY | FL |
| TAMMI C MCGRIFF | FL |
| TAMMI GAVIN | FL |
| TAMMI GAVIN | FL |
| TAMMI GAVIN | FL |
| TAMMI H JONES | FL |
| TAMMI J WOODARD | FL |
| TAMMI KAY ALBANESE | FL |
| TAMMI KAY ALBANESE | FL |
| TAMMI L BARNES | FL |
| TAMMI L BARNES | FL |
| TAMMI L CHICCO | FL |
| TAMMI L HORN | FL |
| TAMMIE BRULAND | FL |
| TAMMIE D WARREN | FL |
| TAMMIE HALL | FL |
| TAMMIE L PULLIAM | FL |
| TAMMIE LOGGAINS-MELLY | FL |
| TAMMIE M HUGHES | FL |
| TAMMIE M HUGHES | FL |
| TAMMIE R GORDON | FL |
| TAMMIE R GORDON | FL |
| TAMMIE R WEHNER | FL |
| TAMMIE T THOMAS | FL |
| TAMMIE WILLIAMS | FL |
| TAMMY A BETZ | FL |
| TAMMY A PURVIS | FL |
| TAMMY A VAN BRANDT | FL |
| TAMMY ANDERSON | FL |
| TAMMY ANDREWS | FL |
| TAMMY ANDREWS | FL |

| | |
|---|---|
| TAMMY ANNETTE MCNABB | FL |
| TAMMY B GRIMES | FL |
| TAMMY B KOGER | FL |
| TAMMY BROWN | FL |
| TAMMY BROWN | FL |
| TAMMY BROWN | FL |
| TAMMY BROWN | FL |
| TAMMY C WILLIAMS | FL |
| TAMMY COFFELT | FL |
| TAMMY COFFELT | FL |
| TAMMY D BUTLER | FL |
| TAMMY D BUTLER | FL |
| TAMMY D ST JOHN | FL |
| TAMMY DAYMON | FL |
| TAMMY DEL SORDO | FL |
| TAMMY DEL SORDO | FL |
| TAMMY DENISE TAYLOR | FL |
| TAMMY DENISE TAYLOR | FL |
| TAMMY DYER | FL |
| TAMMY DYKES | FL |
| TAMMY E CRANFORD | FL |
| TAMMY E CRANFORD | FL |
| TAMMY EASTBURN | FL |
| TAMMY EASTBURN | FL |
| TAMMY ELLERIN | FL |
| TAMMY ELLERIN | FL |
| TAMMY ELWELL | FL |
| TAMMY FROHLICH | FL |
| TAMMY GOMEZ | FL |
| TAMMY GRIFFIN | FL |
| TAMMY GRIFFIN | FL |
| TAMMY HARTWIG | FL |
| TAMMY HOCKENSTEIN | FL |
| TAMMY HOLLOWAY | FL |
| TAMMY J CATHERS | FL |
| TAMMY J MOTT | FL |
| TAMMY J SMAKULA | FL |
| TAMMY J TIPTON | FL |
| TAMMY JOHNSON | FL |
| TAMMY K SIRMONS | FL |
| TAMMY K SMITH | FL |
| TAMMY KEIPER | FL |
| TAMMY KURUTZ | FL |
| TAMMY KURUTZ | FL |
| TAMMY L ARNE | FL |
| TAMMY L BOSWELL | FL |
| TAMMY L CLEMENS | FL |

| | |
|---|---|
| TAMMY L HALEY | FL |
| TAMMY L HILL | FL |
| TAMMY L HILL | FL |
| TAMMY L HUDSON | FL |
| TAMMY L KITT | FL |
| TAMMY L KOOP | FL |
| TAMMY L KOOP | FL |
| TAMMY L LIBERTY | FL |
| TAMMY L RAGAN | FL |
| TAMMY L RAULERSON | FL |
| TAMMY L REALE | FL |
| TAMMY L REALE | FL |
| TAMMY L RILEY | FL |
| TAMMY L ROBBINS | FL |
| TAMMY L ROGERS | FL |
| TAMMY L SEXTON | FL |
| TAMMY L STAMPER | FL |
| TAMMY L STANTON | FL |
| TAMMY L THOMAN | FL |
| TAMMY L WALSH | FL |
| TAMMY LAPOINTE | FL |
| TAMMY LEE BALLARD | FL |
| TAMMY LEE JONES | FL |
| TAMMY LYNN EBOLI | FL |
| TAMMY LYNN MONK | FL |
| TAMMY LYNN MORGAN | FL |
| TAMMY LYNN TAYLOR | FL |
| TAMMY LYNNETTEE EUBANKS | FL |
| TAMMY M BURNS | FL |
| TAMMY M GILL | FL |
| TAMMY M NELSON | FL |
| TAMMY M TWENHOFEL | FL |
| TAMMY M WILLIAMS-HALL | FL |
| TAMMY M WILSON | FL |
| TAMMY MARRERO | FL |
| TAMMY MAULDIN | FL |
| TAMMY MEDLIN | FL |
| TAMMY MILLER-CAMPBELL | FL |
| TAMMY MULHALL | FL |
| TAMMY NATALIA | FL |
| TAMMY NATALIA | FL |
| TAMMY NELSON | FL |
| TAMMY ORSELLI | FL |
| TAMMY OXIOS | FL |
| TAMMY OXIOS | FL |
| TAMMY OXIOS | FL |
| TAMMY PAOLETTO | FL |

| | |
|---|---|
| TAMMY PARSON | FL |
| TAMMY PEREZ | FL |
| TAMMY PEREZ | FL |
| TAMMY PINGARO | FL |
| TAMMY QUINN | FL |
| TAMMY R NEWBURY | FL |
| TAMMY R PARISE | FL |
| TAMMY R SADLER | FL |
| TAMMY R VAISEY | FL |
| TAMMY REYNOLDS THOMPKINS | FL |
| TAMMY ROGERS | FL |
| TAMMY RUMBERGER | FL |
| TAMMY S BOLIN | FL |
| TAMMY S CARANNANTE | FL |
| TAMMY S FOX | FL |
| TAMMY S FOX | FL |
| TAMMY S GIBBS | FL |
| TAMMY S GIBBS | FL |
| TAMMY S LINZY | FL |
| TAMMY S MILLER | FL |
| TAMMY S ROBERTS | FL |
| TAMMY S ROSE | FL |
| TAMMY S ROSE | FL |
| TAMMY S TRASER | FL |
| TAMMY S TUSO | FL |
| TAMMY SELLERS | FL |
| TAMMY SELLERS | FL |
| TAMMY SHAW | FL |
| TAMMY SPENCE | FL |
| TAMMY STONE | FL |
| TAMMY SUE HINKS | FL |
| TAMMY SUE WALSH | FL |
| TAMMY SUE WALSH | FL |
| TAMMY SULLIVAN | FL |
| TAMMY T ELLIOTT | FL |
| TAMMY T MCAFFEE | FL |
| TAMMY T MCAFFEE | FL |
| TAMMY TERESA DAVIS | FL |
| TAMMY V COMLY | FL |
| TAMMY V JONES | FL |
| TAMMY V JONES | FL |
| TAMMY YVONNE WEBB | FL |
| TAMOLLY WATKINS | FL |
| TAMOLLY WATKINS | FL |
| TAMOLLY WATKINS | FL |
| TAMRA HASSLER | FL |
| TAMRA M POFF | FL |

| | |
|---|---|
| TAMRA MOORE | FL |
| TAMRON L GOODSON | FL |
| TAMSIE L ROBERTS | FL |
| TAMY C SMALL | FL |
| TAN TOAN TRINH | FL |
| TANA L WOLF | FL |
| TANCY E CAPLINGER | FL |
| TANDY LEWIS BRIER | FL |
| TANDY Z HINRICHS | FL |
| TANEIKWE L GREY | FL |
| TANEIKWE L GREY | FL |
| TANESHA L HOLLOWAY | FL |
| TANESHA L HOLLOWAY | FL |
| TANEVA LYN ALEXANDER | FL |
| TANGELA BUTLER | FL |
| TANGELA E LEWIS | FL |
| TANGELA E LEWIS | FL |
| TANGELA J STONE | FL |
| TANGELA MCKINNON | FL |
| TANGELA MCKINNON | FL |
| TANGELA MCKINNON | FL |
| TANGELA POOLE HARRIS | FL |
| TANGELA POOLE HARRIS | FL |
| TANGELA POOLE HARRIS | FL |
| TANGELA QUINN WATKINS | FL |
| TANGELA T MORRIS | FL |
| TANGELA T MORRIS | FL |
| TANGELIA HALL DEONATH | FL |
| TANGIE GREEN | FL |
| TANGIE GREEN | FL |
| TANGIER S WIGGINS | FL |
| TANGIER S WIGGINS | FL |
| TANIA A BURGOS | FL |
| TANIA AIKMAN | FL |
| TANIA AIKMAN | FL |
| TANIA AIXA BERBERENA | FL |
| TANIA ASHTON BRODERICK | FL |
| TANIA BELLO | FL |
| TANIA BILKADI | FL |
| TANIA C MARTINEZ | FL |
| TANIA C MEJIA | FL |
| TANIA CAROLINA LUNA | FL |
| TANIA COTTO | FL |
| TANIA DEER GRANT | FL |
| TANIA DEL ROCIO RODRIGUEZ | FL |
| TANIA E ENNIS | FL |
| TANIA E ENNIS | FL |

| | |
|---|---|
| TANIA FERNANDEZ | FL |
| TANIA FRANCOIS | FL |
| TANIA FRANCOIS | FL |
| TANIA G BENITEZ | FL |
| TANIA GARCIA | FL |
| TANIA GARCIA | FL |
| TANIA GONZALEZ | FL |
| TANIA GONZALEZ | FL |
| TANIA GRAFTON | FL |
| TANIA GRAFTON | FL |
| TANIA HERNANDEZ | FL |
| TANIA HERNANDEZ | FL |
| TANIA HERNANDEZ FERNANDEZ | FL |
| TANIA JULIA RODRIGUEZ | FL |
| TANIA JULIA RODRIGUEZ | FL |
| TANIA M REED | FL |
| TANIA MARIA RUSSELL | FL |
| TANIA MARTINEZ OLIVARES | FL |
| TANIA O HERNANDEZ | FL |
| TANIA PRATS | FL |
| TANIA R FLEITES TEJEDA | FL |
| TANIA RIOS-ROSABAL | FL |
| TANIA RIVERO | FL |
| TANIA RIVERS | FL |
| TANIA RODRIGUEZ | FL |
| TANIA SANTANA | FL |
| TANIA SCHWARZ | FL |
| TANIA Z PORTILLO | FL |
| TANIA Z PORTILLO | FL |
| TANIECA ELECIA CITIZEN | FL |
| TANIKA BELNAVIS | FL |
| TANIKA HARRIS | FL |
| TANIKA HARRIS | FL |
| TANIS ESTIME | FL |
| TANIS GERVAIS | FL |
| TANISE FENELON | FL |
| TANISHA J BEECHER BELL | FL |
| TANISHA L FLUITT | FL |
| TANISHA NICOLE COOK | FL |
| TANJA BERRY | FL |
| TANJA BERRY | FL |
| TANJA BERRY | FL |
| TANJA BETZ | FL |
| TANJA RAMIREZ-SCHWARZ | FL |
| TANJA RAMIREZ-SCHWARZ | FL |
| TANJANIKA LATRELL EDWARDS | FL |
| TANJIDA A HAQUE | FL |

| | |
|---|---|
| TANLLA RODRIGUEZ | FL |
| TANLLA RODRIGUEZ | FL |
| TANNA MARIE COLLINS | FL |
| TANNER C BIGGS | FL |
| TANNER C HARIGEL | FL |
| TANNER MISH | FL |
| TANNER PETERSON | FL |
| TANR C TEMPEL | FL |
| TANVEER IQBAL | FL |
| TANY GIL | FL |
| TANYA A BEZUGLY-MACHADO | FL |
| TANYA A GREENE | FL |
| TANYA ALLISON WEBSTER | FL |
| TANYA ALLISON WEBSTER | FL |
| TANYA BRYANT | FL |
| TANYA C BARFIELD | FL |
| TANYA C HEKIMIAN | FL |
| TANYA CHRISTINE EMBRY | FL |
| TANYA COLLINS | FL |
| TANYA CONCHA | FL |
| TANYA D SHRUM | FL |
| TANYA DOWELL | FL |
| TANYA E DAMPIER | FL |
| TANYA ELAINE BANKS | FL |
| TANYA HAUGABROOK | FL |
| TANYA JANE ALEXANDER | FL |
| TANYA L HARRIS BAILEY | FL |
| TANYA L MIRANDA | FL |
| TANYA L PRIEST | FL |
| TANYA M CLINCH | FL |
| TANYA M RAMOS | FL |
| TANYA MCCLENDON | FL |
| TANYA OSPINO | FL |
| TANYA R JACKSON | FL |
| TANYA R SNOW | FL |
| TANYA R STEINDL | FL |
| TANYA RAI FINCHER | FL |
| TANYA RAI FINCHER | FL |
| TANYA RANDALL OLADEJI | FL |
| TANYA RICHARDS | FL |
| TANYA RITCHIE | FL |
| TANYA SMITH | FL |
| TANYA STRYZAK | FL |
| TANYA VALENCIA BOWERS SMILEY | FL |
| TANYA WADE | FL |
| TANYA WALKER | FL |
| TANYA WALKER | FL |

| | |
|---|---|
| TANYA Y BROWN | FL |
| TANYA Y BROWN | FL |
| TANYR MCALLISTER | FL |
| TAQUA M ROBINSON | FL |
| TAQUAN WILLIAMS ARANHA | FL |
| TARA A GOSSARD | FL |
| TARA A HARTGRAVES | FL |
| TARA ALBARADO | FL |
| TARA BONNICK | FL |
| TARA BONNICK | FL |
| TARA COSTA | FL |
| TARA DAMMS | FL |
| TARA DAMMS | FL |
| TARA FILIZETTI | FL |
| TARA FINAN MCTIGUE | FL |
| TARA FINAN MCTIGUE | FL |
| TARA GARCIA | FL |
| TARA GEIGER | FL |
| TARA HLAVATY | FL |
| TARA HUDSON-AKINS | FL |
| TARA J BACKHOUSE | FL |
| TARA KAY SMITH | FL |
| TARA KEHRLEY | FL |
| TARA L BUCKLEY | FL |
| TARA L DIEZ | FL |
| TARA L FRIEDRICHS | FL |
| TARA L HEINTZ | FL |
| TARA L MILLER | FL |
| TARA L MOONEY | FL |
| TARA L MOONEY | FL |
| TARA L MOONEY | FL |
| TARA L PEDERSEN | FL |
| TARA L YOHN | FL |
| TARA LAZIER | FL |
| TARA LEE PENDLETON | FL |
| TARA LYNN BASSETT | FL |
| TARA LYNN LYNE | FL |
| TARA M FORTE | FL |
| TARA MENDEZ-TURCHIANO | FL |
| TARA MILLET | FL |
| TARA MOLINA | FL |
| TARA N KINGCADE | FL |
| TARA N MANTOVANI | FL |
| TARA P DOWNEY | FL |
| TARA PETENBRINK | FL |
| TARA R JENNER | FL |
| TARA R THRASHER | FL |

| | |
|---|---|
| TARA ROBERTS COWDEN | FL |
| TARA ROBERTS COWDEN | FL |
| TARA S BEAUCHESNE | FL |
| TARA SMOTHERS | FL |
| TARA STALVEY | FL |
| TARA SUSANNE LONZO | FL |
| TARA TEARTT KNIGHT | FL |
| TARA TEARTT KNIGHT | FL |
| TARAK BOUHLEL | FL |
| TARA-SUE GRAHAM | FL |
| TAREIA BASS | FL |
| TARI J PALERMO | FL |
| TARIK MOSES | FL |
| TARIN FERRILL | FL |
| TARKESHWAR MOHEEPUTH | FL |
| TARKESHWAR MOHEEPUTH | FL |
| TARLESHA W SMITH | FL |
| TARRA L PRESSEY | FL |
| TARRANCE D GILBERT | FL |
| TARRANCE D GILBERT | FL |
| TARRELL LANE HURST | FL |
| TARRYN LYNN COYLE | FL |
| TARYCE M CRISS | FL |
| TARYN D MARTIN | FL |
| TARYN D MARTIN | FL |
| TARYN DANIELLE BOCCIA | FL |
| TARYN H TURNER | FL |
| TARYN M SCHULTZ | FL |
| TARYN M SCHULTZ | FL |
| TARYN MICHELLE MILLER GUIDRY | FL |
| TASANKA CAMPBELL | FL |
| TASHA K FAIELLA | FL |
| TASHA MARIE FLIPPEN | FL |
| TASHA MCCLOUD | FL |
| TASHA R ASHLEY | FL |
| TASHA VASQUEZ DE OLLIFF | FL |
| TASHANA SOARES | FL |
| TASHEBA BATTLE | FL |
| TASHEIKQUA F HO-SANG | FL |
| TASHONDRA L DANIELS | FL |
| TASLIMA LEAH MOHAMMED | FL |
| TASLIMA LEAH MOHAMMED | FL |
| TATANA PITTS | FL |
| TATANA PITTS | FL |
| TATAYNA D GUBRIY | FL |
| TATIA LEE ALLEN | FL |
| TATIA LEE ALLEN | FL |

| | |
|---|---|
| TATIANA A BATANERO | FL |
| TATIANA A FUENTES | FL |
| TATIANA BARRERA | FL |
| TATIANA BRAVO | FL |
| TATIANA DAWN MULLANEY | FL |
| TATIANA DE LEON | FL |
| TATIANA DE MIRANDA | FL |
| TATIANA DIAZ | FL |
| TATIANA GANTCHEVA | FL |
| TATIANA GANTCHEVA | FL |
| TATIANA KUZNETSOVA | FL |
| TATIANA MARTINEZ | FL |
| TATIANA RAMIREZ | FL |
| TATIANA RAMIREZ | FL |
| TATIANA SERGEYEVNA LOVE | FL |
| TATIANA SHIMONOV | FL |
| TATIANA SOLORZANO | FL |
| TATIANA VALDES QUINTANA | FL |
| TATIANA WONG | FL |
| TATJANA ERNEST | FL |
| TATJANA ILJINA | FL |
| TATJANA ROSE BUZZELLA | FL |
| TATUM L MILLER | FL |
| TATYANA GERSHFELD | FL |
| TATYANA K PARDO | FL |
| TATYANA KRIVORUCHKO | FL |
| TATYANA TSERGER | FL |
| TATYANA TSERGER | FL |
| TATYANA TURKO | FL |
| TATYANA VASILYEVNA KORCHUK | FL |
| TATYANA YUSUPOVA | FL |
| TAULAMA FETUUAHO | FL |
| TAUNYA J MCDANIEL | FL |
| TAURAI J GWESHE | FL |
| TAUREAN L MOORE | FL |
| TAURIAN J OSBORNE | FL |
| TAUROL HOLMES | FL |
| TAUSHA G CARROLL | FL |
| TAUSHA HOWARD | FL |
| TAVARES J PARKER | FL |
| TAVI LYNN WITHROW | FL |
| TAWANA AKINS | FL |
| TAWANA AKINS | FL |
| TAWANA AKINS | FL |
| TAWANA L BELL | FL |
| TAWANDA L SMITH | FL |
| TAWANDA VNITA GILLIAM | FL |

| | |
|---|---|
| TAWASHIA D GRAHAM | FL |
| TAWNEE T THTSKS | FL |
| TAWNY S ANDERSON | FL |
| TAWNY S ANDERSON | FL |
| TAWNYA L POWERS | FL |
| TAYA JUDITH CENTENO | FL |
| TAYAMI MESA | FL |
| TAYAMI MESA | FL |
| TAYDI SUNOL | FL |
| TAYLA FAIR | FL |
| TAYLA K CALDWELL | FL |
| TAYLER CHRISTIAN HIRES | FL |
| TAYLOR A DAWSON | FL |
| TAYLOR A ESHLEMAN | FL |
| TAYLOR B METCALFE | FL |
| TAYLOR BEAUREGARD | FL |
| TAYLOR E HUTCHINSON | FL |
| TAYLOR EASON OWEN | FL |
| TAYLOR EDWARDS | FL |
| TAYLOR GALARNEAU | FL |
| TAYLOR JANTZ | FL |
| TAYLOR JOHNSON | FL |
| TAYLOR JOHNSON | FL |
| TAYLOR KIRK | FL |
| TAYLOR LANDREE DILLOW | FL |
| TAYLOR M BEMENDERFER | FL |
| TAYLOR M PAYNE | FL |
| TAYLOR M RIVERA | FL |
| TAYLOR NICOLE PAINTER | FL |
| TAYLOR PORTER | FL |
| TAYLOR RAE MALDONADO | FL |
| TAYLOR RILEY | FL |
| TAYLOR SCOTT DAVIS | FL |
| TAYLOR THOMAS BROWN | FL |
| TAYLOR W SAULS | FL |
| TAYLOUR PEGUES | FL |
| TAYNA L ENGLAND | FL |
| TAZ ZAMJAHN | FL |
| TAZ ZAMJAHN | FL |
| TAZIM IBRAHIM | FL |
| TEALA R SOLTIS | FL |
| TEASHA BLUE | FL |
| TEASHA THIBODEAU | FL |
| TECLA GAGLIOTTA | FL |
| TED B MECIMORE | FL |
| TED BACHAN | FL |
| TED BACHAN | FL |

| | |
|---|---|
| TED C STANLEY | FL |
| TED C STANLEY | FL |
| TED CELAYA | FL |
| TED COHEN | FL |
| TED GORDON | FL |
| TED H NUTTLE | FL |
| TED H PERKINS | FL |
| TED I ELLQUIST | FL |
| TED LAMAR RHODES | FL |
| TED LEWIS | FL |
| TED LEWIS SR | FL |
| TED LEWIS SR | FL |
| TED M PERKINS | FL |
| TED M TUDELA | FL |
| TED MARTELL | FL |
| TED MARTELL | FL |
| TED MCCUMBER | FL |
| TED MORELAND | FL |
| TED R CLARK | FL |
| TED RANKIN | FL |
| TED RUSSELL JACOBS | FL |
| TED S SPRUILL | FL |
| TED SPARKS JR | FL |
| TED W CARLSON | FL |
| TEDDY A BYRD | FL |
| TEDDY C RODGERS | FL |
| TEDDY J BAER | FL |
| TEDDY J BAER | FL |
| TEDDY JANE BURKE | FL |
| TEDDY SOLANO | FL |
| TEDDY WAYNE COPE | FL |
| TEELE CARR | FL |
| TEENA A BATTEN | FL |
| TEENA M SCOTT | FL |
| TEENA SHARPE | FL |
| TEENA-LOUI M JONES | FL |
| TEENA-LOUISE M JONES | FL |
| TEHANI BATANI | FL |
| TEISHA GILLINS | FL |
| TEJESHWAR SINGH | FL |
| TEJUMADE ST MATTHEW-DANIEL | FL |
| TEKENYA JOHNSON | FL |
| TEKENYA JOHNSON | FL |
| TEKEVEIS DOZIER | FL |
| TELBERT EDWARDS | FL |
| TELBERT EDWARDS | FL |
| TELECIA HARRIS | FL |

| | |
|---|---|
| TELISIA M PERRY | FL |
| TELISIER PASCAL | FL |
| TELLIS A FEARS | FL |
| TELMA ALVARENGA | FL |
| TELMA RODRIGUEZ | FL |
| TELMIRANDO J DEOLIVEIRA | FL |
| TELMO BEDRAN | FL |
| TELMO BEDRAN | FL |
| TELSA HENLON | FL |
| TELVIA G TOSAR | FL |
| TELVIA G TOSAR | FL |
| TEMATHA LATIMORE | FL |
| TEMEKIA L BATTLE | FL |
| TEMESHA CURRY | FL |
| TEMIKA BROWN | FL |
| TEMPERENCE MOORE | FL |
| TEMPIE DENSON BLANE | FL |
| TEMPLE ROBINSON | FL |
| TEMPLE ROBINSON | FL |
| TENA MCGUFF | FL |
| TENCY REED | FL |
| TENCY REED | FL |
| TENIKA JOHNSON | FL |
| TENILLE PIZARRO | FL |
| TENILLE PIZARRO | FL |
| TENILLE WALCOTT BERNARD | FL |
| TENISE GAY | FL |
| TENISE GAY | FL |
| TENISHA M REALES | FL |
| TENNESSEE V BAKER | FL |
| TENNESSEE V BAKER | FL |
| TENNESSEE VICKERIE | FL |
| TENSIE M SUENGAS RIVERA | FL |
| TEODORICO REYES | FL |
| TEODORO CASTILLO | FL |
| TEODORO H CASTRO | FL |
| TEODORO PADILLA | FL |
| TEODORO PADILLA | FL |
| TEODORO REYES | FL |
| TEODORO REYES | FL |
| TEODOSIA V GOMEZ | FL |
| TEOFILA M RODRIGUEZ | FL |
| TEOFILO ALICEA | FL |
| TEOFILO ESPINAL | FL |
| TEOFILO ESPINAL | FL |
| TEOFILO MALDONADO | FL |
| TEOFILO MALDONADO | FL |

| | |
|---|---|
| TEPPEI NAMIUCHI | FL |
| TEPPEI NAMIUCHI | FL |
| TEQUESTA S GIPSON | FL |
| TEQUESTA S GIPSON | FL |
| TEQUESTA S GIPSON | FL |
| TERA JONES | FL |
| TERA ZALESKI | FL |
| TERALISA WILSON | FL |
| TERANCE BROWN | FL |
| TERANCE THOMAS | FL |
| TERASA GONZALEZ | FL |
| TERASA M ALLEN | FL |
| TERCILLON BRUTUS | FL |
| TERCILLON BRUTUS | FL |
| TERECETA L JONES | FL |
| TERECETA L JONES | FL |
| TEREE N NORMAN | FL |
| TERELTON J CONWELL | FL |
| TERENCE BENSON | FL |
| TERENCE BENSON | FL |
| TERENCE D COONEY | FL |
| TERENCE D LOVEJOY | FL |
| TERENCE J RILEY | FL |
| TERENCE J WARNER | FL |
| TERENCE JA C FINES | FL |
| TERENCE M CAGE | FL |
| TERENCE M MC DONOUGH | FL |
| TERENCE M RIPMASTER | FL |
| TERENCE OLDHAM | FL |
| TERENCE P O'MEARA | FL |
| TERENCE P RUDDY | FL |
| TERENCE R BIRD | FL |
| TERENCE S CULVER | FL |
| TERESA A BAKER | FL |
| TERESA A BAKER | FL |
| TERESA A BUNKLEY | FL |
| TERESA A BUNKLEY | FL |
| TERESA A CHARETTE | FL |
| TERESA A CHRISTIANSEN | FL |
| TERESA A DUCKWORTH | FL |
| TERESA A DUCKWORTH | FL |
| TERESA A EADY | FL |
| TERESA A EADY | FL |
| TERESA A GONZALEZ | FL |
| TERESA A GONZALEZ | FL |
| TERESA A GONZALEZ | FL |
| TERESA A HOLLOWAY | FL |

| | |
|---|---|
| TERESA A HOLLOWAY | FL |
| TERESA A HUELSBECK | FL |
| TERESA A LEE | FL |
| TERESA A LINTON | FL |
| TERESA A PHILLIPS | FL |
| TERESA A RELTA | FL |
| TERESA A RICHARD | FL |
| TERESA A TATUM | FL |
| TERESA A THOMAS | FL |
| TERESA A VOSHELL | FL |
| TERESA A WYATT | FL |
| TERESA A YARBOROUGH | FL |
| TERESA A YARBOROUGH | FL |
| TERESA ALLEN | FL |
| TERESA ALONSO | FL |
| TERESA ANN KRAMER | FL |
| TERESA ANN KRAMER | FL |
| TERESA ANNETTE COX | FL |
| TERESA ANNETTE COX | FL |
| TERESA B NOBILE | FL |
| TERESA B ORDONEZ | FL |
| TERESA BARR | FL |
| TERESA BELLO | FL |
| TERESA BLACKWELL | FL |
| TERESA BOYDSTON | FL |
| TERESA C BENTON | FL |
| TERESA C FRIES | FL |
| TERESA CABRERA | FL |
| TERESA CAROL COSTANTINI-COHEN | FL |
| TERESA CARVAJALINO | FL |
| TERESA CAVALLARO | FL |
| TERESA CEPEDA | FL |
| TERESA CHIRINO | FL |
| TERESA CHIRINO | FL |
| TERESA CONDOM | FL |
| TERESA CORTINA | FL |
| TERESA CORTINA | FL |
| TERESA CROSBY | FL |
| TERESA D ASHCRAFT | FL |
| TERESA D MARTIN | FL |
| TERESA D RIO | FL |
| TERESA D RIO | FL |
| TERESA D VERNON | FL |
| TERESA DASSA | FL |
| TERESA DAVIS | FL |
| TERESA DAVIS | FL |
| TERESA DEE SALMON | FL |

| | |
|---|---|
| TERESA DELGADILLO | FL |
| TERESA DELGADILLO | FL |
| TERESA DELORES HORNE | FL |
| TERESA DESCHAPELL | FL |
| TERESA E GARCIA | FL |
| TERESA E KASEL | FL |
| TERESA E MILIONE | FL |
| TERESA E MORALES | FL |
| TERESA E ZEOLI | FL |
| TERESA ESQUERRE | FL |
| TERESA FRANKLIN | FL |
| TERESA G DIXON | FL |
| TERESA G FIELDS | FL |
| TERESA G WEST | FL |
| TERESA G WEST | FL |
| TERESA GADSON | FL |
| TERESA GEORGE | FL |
| TERESA GIRALDEZ | FL |
| TERESA GITTO | FL |
| TERESA GITTO | FL |
| TERESA GOLDEN | FL |
| TERESA GOLDEN | FL |
| TERESA GONZALEZ | FL |
| TERESA GOULD | FL |
| TERESA GOULD | FL |
| TERESA GRAY | FL |
| TERESA GRONSKI | FL |
| TERESA GUERRA | FL |
| TERESA GUNDLACH | FL |
| TERESA HAWK | FL |
| TERESA HERRERA | FL |
| TERESA HERRERA | FL |
| TERESA HOPKINS | FL |
| TERESA HOPKINS | FL |
| TERESA I LOWENTHAL | FL |
| TERESA I ROJAS | FL |
| TERESA IRENE LOWENTHAL | FL |
| TERESA J BEACHAM | FL |
| TERESA J BERG | FL |
| TERESA J MUNOZ | FL |
| TERESA JAMES | FL |
| TERESA JARAMILLO | FL |
| TERESA JOHNSON | FL |
| TERESA JOYNER | FL |
| TERESA K COOK | FL |
| TERESA K COOK | FL |
| TERESA K CRAIGHEAD | FL |

| | |
|---|---|
| TERESA K DOERR | FL |
| TERESA K HAMM | FL |
| TERESA K MANFRE | FL |
| TERESA K REED | FL |
| TERESA K REED | FL |
| TERESA K SMITH | FL |
| TERESA L BRYAN | FL |
| TERESA L CAPRIO | FL |
| TERESA L CAYSON | FL |
| TERESA L COSTELLO | FL |
| TERESA L LEE | FL |
| TERESA L LEE | FL |
| TERESA L LUND | FL |
| TERESA L LUND | FL |
| TERESA L MACKENZIE | FL |
| TERESA L MANDERSON | FL |
| TERESA L MANDERSON | FL |
| TERESA L PASSALACQUA | FL |
| TERESA L RAMIREZ | FL |
| TERESA L. SMITH | FL |
| TERESA LASIEWSKI | FL |
| TERESA LEFLORE | FL |
| TERESA LUCCA | FL |
| TERESA LYNN CARR | FL |
| TERESA M BARNES | FL |
| TERESA M CABRERA | FL |
| TERESA M CAPILA | FL |
| TERESA M CARRINGTON | FL |
| TERESA M HARVILLE | FL |
| TERESA M SMITH | FL |
| TERESA M STOWELL | FL |
| TERESA M STOWELL | FL |
| TERESA MACMULLIN | FL |
| TERESA MARITZA PACHECO | FL |
| TERESA MARTINEZ | FL |
| TERESA MARTINEZ | FL |
| TERESA MAYBERRY | FL |
| TERESA MAYBERRY | FL |
| TERESA MCCASKILL | FL |
| TERESA MENDEZ | FL |
| TERESA MINCHALA | FL |
| TERESA MIRANDA | FL |
| TERESA MIRANDA | FL |
| TERESA MORALES | FL |
| TERESA MORENO | FL |
| TERESA MURCIA | FL |
| TERESA N ALVAGUE | FL |

| | |
|---|---|
| TERESA N YOUNG | FL |
| TERESA NEGRON | FL |
| TERESA NUNEZ | FL |
| TERESA P WILLIAMS | FL |
| TERESA PASTORE | FL |
| TERESA PASTORE | FL |
| TERESA PAZ | FL |
| TERESA POULOS | FL |
| TERESA PRATT | FL |
| TERESA PROVIDENCE | FL |
| TERESA R JOHNSON | FL |
| TERESA R TAYLOR | FL |
| TERESA REISIG | FL |
| TERESA RING | FL |
| TERESA RODRIGUEZ | FL |
| TERESA S COOMBS | FL |
| TERESA S HORTON | FL |
| TERESA S SCANLAN | FL |
| TERESA S WOODS | FL |
| TERESA SANCHEZ | FL |
| TERESA SANDS | FL |
| TERESA SANDS | FL |
| TERESA SUAREZ | FL |
| TERESA T GALASSO | FL |
| TERESA T SCOTT | FL |
| TERESA TORRES | FL |
| TERESA V CASAL | FL |
| TERESA VANEGAS | FL |
| TERESA VARGAS | FL |
| TERESA VARGAS | FL |
| TERESA VAZQUEZ | FL |
| TERESA VAZQUEZ | FL |
| TERESA VEIGA | FL |
| TERESA VEIGA | FL |
| TERESA VELEZ | FL |
| TERESA VENEZIALE | FL |
| TERESA W MEAD | FL |
| TERESA WILLYARD | FL |
| TERESA WILSON MASON | FL |
| TERESA WILSON MASON | FL |
| TERESA WOLD | FL |
| TERESA WYMAN | FL |
| TERESE A CONVERSE | FL |
| TERESE N HERRING | FL |
| TERESITA C PEREZ | FL |
| TERESITA CASTRO LOPEZ | FL |
| TERESITA COOMBS | FL |

| | |
|---|---|
| TERESITA CRUZ GONZALEZ | FL |
| TERESITA CRUZ GONZALEZ | FL |
| TERESITA FERREIRO IZQUIERDO | FL |
| TERESITA FERREIRO IZQUIERDO | FL |
| TERESITA G FERNANDEZ | FL |
| TERESITA G HERNANDEZ | FL |
| TERESITA HUERTA | FL |
| TERESITA J MARTIN | FL |
| TERESITA J MARTIN | FL |
| TERESITA L DABBS | FL |
| TERESITA L ROSARIO | FL |
| TERESITA LOPEZ | FL |
| TERESITA LUZARRAGA | FL |
| TERESITA M PAGE | FL |
| TERESITA NECKEL | FL |
| TERESITA SAINZ | FL |
| TERESITA SALVANI | FL |
| TERESITA SPERLING | FL |
| TERESITA VALDIVIA | FL |
| TERESSA I WEDLUND | FL |
| TEREZA M CALLAU | FL |
| TEREZA PILATOVA | FL |
| TEREZINNA DE SOUZA | FL |
| TERI A RILEY | FL |
| TERI E BROTHERTON | FL |
| TERI E BROTHERTON | FL |
| TERI H ETHERIDGE | FL |
| TERI H ETHERIDGE | FL |
| TERI JO COUNSELMAN | FL |
| TERI L HUCKS | FL |
| TERI L KELLY | FL |
| TERI L MATTHEWS | FL |
| TERICA MICHELLE ARMSTRONG | FL |
| TERLANGE CHARLES | FL |
| TERLYN EVETH SMITH | FL |
| TERO RANTANEN | FL |
| TERON B INGRAM | FL |
| TERONICA MCCLAIN | FL |
| TERRA FRANKLIN | FL |
| TERRA STINNETT | FL |
| TERRANCE A DOLAN | FL |
| TERRANCE A O'CONNOR | FL |
| TERRANCE A PAUL | FL |
| TERRANCE A PAUL | FL |
| TERRANCE B LADDEN | FL |
| TERRANCE B LADDEN | FL |
| TERRANCE BERNARD JACKSON | FL |

| | |
|---|---|
| TERRANCE BROWN | FL |
| TERRANCE COLLIER | FL |
| TERRANCE J HANNON | FL |
| TERRANCE J HANNON | FL |
| TERRANCE J ROCKLEIN | FL |
| TERRANCE JOHNSON-SANDERS | FL |
| TERRANCE L CLARK | FL |
| TERRANCE L POWELL | FL |
| TERRANCE LATIMORE | FL |
| TERRANCE PATRICK REARDON | FL |
| TERRANCE PATRICK REARDON | FL |
| TERRANCE R COVIN | FL |
| TERRANCE R JACKSON | FL |
| TERRANCE ROBERTS | FL |
| TERRANCE WALLER | FL |
| TERRANCE WALLER | FL |
| TERRASENA JONES | FL |
| TERRELL A MARTIN | FL |
| TERRELL A MARTIN | FL |
| TERRELL HARRISON | FL |
| TERRELL L BRYANT | FL |
| TERRELL L BRYANT | FL |
| TERRELYN HALL WILLIAMS | FL |
| TERRELYN HALL WILLIAMS | FL |
| TERRENCE ALAN PROPES | FL |
| TERRENCE ANTHONY MCKLOSKI | FL |
| TERRENCE C MCLEAN | FL |
| TERRENCE D HEYWOOD | FL |
| TERRENCE D HOLLIDAY | FL |
| TERRENCE D HOLLIDAY | FL |
| TERRENCE DEMETRIUS SLOCUM | FL |
| TERRENCE FINNERAN | FL |
| TERRENCE GEORGE HARRIS | FL |
| TERRENCE HORNER | FL |
| TERRENCE J DEMPSEY | FL |
| TERRENCE J DEMPSEY | FL |
| TERRENCE J OTOOLE | FL |
| TERRENCE J WARD | FL |
| TERRENCE L CAREY | FL |
| TERRENCE L CAREY | FL |
| TERRENCE L FICKEL | FL |
| TERRENCE L LANYON | FL |
| TERRENCE L LANYON | FL |
| TERRENCE L WARD | FL |
| TERRENCE M LEE | FL |
| TERRENCE M MACOMBER | FL |
| TERRENCE M MACOMBER | FL |

| | |
|---|---|
| TERRENCE N TYSALL | FL |
| TERRENCE P BROWN | FL |
| TERRENCE P BROWN | FL |
| TERRENCE SMITH | FL |
| TERRENCE SMITH | FL |
| TERRENCE WELSCH | FL |
| TERRI A MITCHELL | FL |
| TERRI A RECHKEMMER | FL |
| TERRI A SEWELL | FL |
| TERRI A SEWELL | FL |
| TERRI ANN LAYNE-HELD | FL |
| TERRI ANN WALKER | FL |
| TERRI ANN WALKER | FL |
| TERRI B MCARTHUR | FL |
| TERRI D JONES | FL |
| TERRI HANSHAW | FL |
| TERRI HOUGH | FL |
| TERRI HOUGH | FL |
| TERRI HOUGH | FL |
| TERRI J ROBAR | FL |
| TERRI L BAZAN | FL |
| TERRI L BERRY | FL |
| TERRI L BERRY | FL |
| TERRI L BOWEN | FL |
| TERRI L BRATTON GONZALEZ | FL |
| TERRI L BROOKS | FL |
| TERRI L CLEMENT | FL |
| TERRI L COWART | FL |
| TERRI L FARKAS | FL |
| TERRI L FIELDS | FL |
| TERRI L GOBLE | FL |
| TERRI L GRAHAM | FL |
| TERRI L GRANT | FL |
| TERRI L GRANT | FL |
| TERRI L GRANT | FL |
| TERRI L HENSON | FL |
| TERRI L JEFFERIES | FL |
| TERRI L LAMOTHE | FL |
| TERRI L MADDOX | FL |
| TERRI L MARLEN | FL |
| TERRI L OLIVER-COKER | FL |
| TERRI L SPAAR | FL |
| TERRI LANGSTON | FL |
| TERRI LEE SZOMBATHELYI | FL |
| TERRI LOTT | FL |
| TERRI LYNN BALBER | FL |
| TERRI LYNN JACKSON-SHEAROUSE | FL |

| | |
|---|---|
| TERRI LYNN JUSTOFIN | FL |
| TERRI M BUTLER | FL |
| TERRI M POULOS SR | FL |
| TERRI M WEECH | FL |
| TERRI MORETON | FL |
| TERRI NICOLE DAVIS | FL |
| TERRI NICOLE DAVIS | FL |
| TERRI R BRANTLEY | FL |
| TERRI R SPAULDING | FL |
| TERRI R SPAULDING | FL |
| TERRI REED | FL |
| TERRI RIVERA PONS | FL |
| TERRI ROWELL | FL |
| TERRI S DUBRUELER | FL |
| TERRI S DUBRUELER | FL |
| TERRI SMITH | FL |
| TERRI SOLSTAD | FL |
| TERRI SOLSTAD | FL |
| TERRI SUE O'DEA | FL |
| TERRI W ROWELL | FL |
| TERRI WILKINSON | FL |
| TERRI Y BENDER | FL |
| TERRIANN M HAUGHTON | FL |
| TERRIE ELLIOTT | FL |
| TERRIE L HAMMONDS | FL |
| TERRIE L NIXON | FL |
| TERRIE S HARDEMAN | FL |
| TERRIELL ASHLEY | FL |
| TERRISS D MCGEE | FL |
| TERRISS K STEVENSON | FL |
| TERRISS K STEVENSON | FL |
| TERRY A BROWN JR | FL |
| TERRY A COHO | FL |
| TERRY A COHO | FL |
| TERRY A COTE | FL |
| TERRY A DEAL | FL |
| TERRY A MARCELLE | FL |
| TERRY A MARCELLE | FL |
| TERRY A MAXWELL | FL |
| TERRY A STILL | FL |
| TERRY A SWAGER | FL |
| TERRY A TRSINAR | FL |
| TERRY A TRSINAR | FL |
| TERRY A WALETICH | FL |
| TERRY A WARD | FL |
| TERRY ALLEN | FL |
| TERRY ALLEN JONES | FL |

| | |
|---|---|
| TERRY ANN LEON | FL |
| TERRY ANN RANKINE | FL |
| TERRY B COLLINS | FL |
| TERRY B COLLINS | FL |
| TERRY B HUCKLE | FL |
| TERRY BERNARD | FL |
| TERRY BERNARD | FL |
| TERRY BERNARD | FL |
| TERRY BEYER | FL |
| TERRY BLOUNT | FL |
| TERRY BLYTHE | FL |
| TERRY BLYTHE | FL |
| TERRY BOYKIN | FL |
| TERRY BRADLEY | FL |
| TERRY BRANTLEY | FL |
| TERRY BRANTLEY | FL |
| TERRY BROWN | FL |
| TERRY BROWN | FL |
| TERRY BRUCE GREEN JR | FL |
| TERRY BURK | FL |
| TERRY BUTLER | FL |
| TERRY C BLUM ROMAN | FL |
| TERRY C HUGHES | FL |
| TERRY C WHITFIELD | FL |
| TERRY C WHITFIELD | FL |
| TERRY CAMPBELL | FL |
| TERRY CLEVENGER | FL |
| TERRY CLEVENGER | FL |
| TERRY D ARNOLD | FL |
| TERRY D ARNOLD | FL |
| TERRY D MCDONOUGH | FL |
| TERRY D MORIN | FL |
| TERRY DAVID LACOSS | FL |
| TERRY DAVID LACOSS | FL |
| TERRY DAVID LACOSS | FL |
| TERRY DEAN MCGREGOR | FL |
| TERRY DEMAINTENON | FL |
| TERRY DEMAINTENON | FL |
| TERRY DIEHL | FL |
| TERRY DON MCCLAIN | FL |
| TERRY DON MCCLAIN | FL |
| TERRY DUMBLETON | FL |
| TERRY E COLLINS | FL |
| TERRY E EBERT | FL |
| TERRY F WALTERS | FL |
| TERRY FLETCHER | FL |
| TERRY G LINGO | FL |

| | |
|---|---|
| TERRY G LINGO | FL |
| TERRY G SIMMONS | FL |
| TERRY G WICKER | FL |
| TERRY G WICKER | FL |
| TERRY H BIBLE | FL |
| TERRY HAMMOND | FL |
| TERRY HARPER | FL |
| TERRY HARPER | FL |
| TERRY HOSEIN | FL |
| TERRY I BAILEY | FL |
| TERRY I BAILEY | FL |
| TERRY I MORRIS | FL |
| TERRY J BRYAN | FL |
| TERRY J DUFFY | FL |
| TERRY J GOBER | FL |
| TERRY J HALL II | FL |
| TERRY J POWELL | FL |
| TERRY J VAN KAMPEN | FL |
| TERRY JAMES GILLMAN II | FL |
| TERRY JAMES GILLMAN II | FL |
| TERRY JANE EMMONS | FL |
| TERRY JAY TAUFERNER | FL |
| TERRY JONES | FL |
| TERRY JONES | FL |
| TERRY JONES IIAMES | FL |
| TERRY JONES IIAMES | FL |
| TERRY KILBURN | FL |
| TERRY L BROWN | FL |
| TERRY L BROWN | FL |
| TERRY L BURNETT | FL |
| TERRY L CARSON | FL |
| TERRY L CARSON | FL |
| TERRY L DAHL | FL |
| TERRY L DAHL | FL |
| TERRY L DEL PIZZO | FL |
| TERRY L FISHER | FL |
| TERRY L FISHER | FL |
| TERRY L GILBERT | FL |
| TERRY L GILBERT | FL |
| TERRY L GREEN | FL |
| TERRY L GREEN | FL |
| TERRY L HARPER | FL |
| TERRY L HIGGINS | FL |
| TERRY L HIGGINS | FL |
| TERRY L JACKSON | FL |
| TERRY L KNOTT | FL |
| TERRY L KUHN | FL |

| | |
|---|---|
| TERRY L LAWSON | FL |
| TERRY L MARSHALL | FL |
| TERRY L OLDFIELD | FL |
| TERRY L OSBORNE | FL |
| TERRY L PAYNE | FL |
| TERRY L SOUERS | FL |
| TERRY L STRAWN | FL |
| TERRY L TODD | FL |
| TERRY L WEAVER | FL |
| TERRY L WHEELER | FL |
| TERRY L WHEELER | FL |
| TERRY L YOUNG | FL |
| TERRY L YOUNG | FL |
| TERRY LADOSZKA | FL |
| TERRY LAVAUGHN YOUNG | FL |
| TERRY LEE CRANDALL | FL |
| TERRY LEE KOZLOW | FL |
| TERRY LEE SOMMERVILLE | FL |
| TERRY LEE SR | FL |
| TERRY LEE SR | FL |
| TERRY LEWIS | FL |
| TERRY LOU JACOBSON | FL |
| TERRY LOU JACOBSON | FL |
| TERRY LOWEN | FL |
| TERRY M BERRY | FL |
| TERRY M HUNT | FL |
| TERRY M WRIGHT | FL |
| TERRY MICHELLE GELSEY-DRISKELL | FL |
| TERRY MICHELLE GELSEY-DRISKELL | FL |
| TERRY MYERS | FL |
| TERRY N MYERS | FL |
| TERRY N MYERS | FL |
| TERRY PARSON | FL |
| TERRY PICKERING | FL |
| TERRY PRICE | FL |
| TERRY R HARDY | FL |
| TERRY R MALECKAR | FL |
| TERRY R WILDER | FL |
| TERRY RAGLAND | FL |
| TERRY RAMOS JOHNSON | FL |
| TERRY RAMSEY | FL |
| TERRY REINERT | FL |
| TERRY ROUNDTREE | FL |
| TERRY S KNIGHT | FL |
| TERRY S KNIGHT | FL |
| TERRY S LACY | FL |
| TERRY S MADDOX | FL |

| | |
|---|---|
| TERRY S WEINER | FL |
| TERRY SANFORD HILL | FL |
| TERRY SERUGA | FL |
| TERRY SHOUSE | FL |
| TERRY SNEED | FL |
| TERRY SOLES | FL |
| TERRY SOLES | FL |
| TERRY SPRING | FL |
| TERRY STATEN HEYWARD | FL |
| TERRY STATEN HEYWARD | FL |
| TERRY THOMAS | FL |
| TERRY V EARL | FL |
| TERRY VALENCIA | FL |
| TERRY W BOOKER | FL |
| TERRY W BOOKER | FL |
| TERRY W REGISTER | FL |
| TERRY W WEST | FL |
| TERRY WAYNE LENO | FL |
| TERRY WAYNE LENO | FL |
| TERRY WAYNE WHITTEMORE | FL |
| TERRY WILLIAM NEVERMAN | FL |
| TERRY WIMES | FL |
| TERRY WRIGHT | FL |
| TERRYANN T MCLEAN | FL |
| TERUTHA RENEE LAMBERT | FL |
| TERYL COLLIER | FL |
| TERYLIN HAYLOCK | FL |
| TESFAYE TADESSE | FL |
| TESHY V JOHN | FL |
| TESSA LAYNE MENTORE | FL |
| TESSA LAYNE MENTORE | FL |
| TESSAH L BARTLETT | FL |
| TESSIE A FERNANDEZ | FL |
| TESSIE DECHAVEZ TREON | FL |
| TETYANA WIEBERG | FL |
| TEVIN LASHLEY | FL |
| TEVIN STEWART | FL |
| TEWANDA WATERS | FL |
| TEWANNA MINCEY | FL |
| TEWANNA MINCEY | FL |
| TEXROY GRANT | FL |
| THABATTA V LEON JARAMILLO | FL |
| THAD KNEEBONE | FL |
| THADDEUS C THOMAS | FL |
| THADDEUS HAMMOND | FL |
| THADDEUS J COX | FL |
| THADDEUS J COX | FL |

| | |
|---|---|
| THADDEUS P CALVERT | FL |
| THAIS BARBOSA | FL |
| THAIS CRISTINA FERNANDEZ | FL |
| THAIS P VIEIRA | FL |
| THALIA ANDERSON | FL |
| THALIA ENDARA | FL |
| THAMARA ENRIQUEZ | FL |
| THAMARA ENRIQUEZ | FL |
| THANAA YASMINE JAMAL | FL |
| THANG CAO | FL |
| THANH MINH THI TRAN | FL |
| THANH NGOC DAO | FL |
| THANH THUY NGUYEN | FL |
| THANH TRUONG | FL |
| THANIA LOPEZ HERNANDEZ | FL |
| THANIUZKA ORTIZ | FL |
| THANIUZKA ORTIZ | FL |
| THANN K EASTBURN | FL |
| THASANEE HOLLINS | FL |
| THASNUBA CHOWDHURY | FL |
| THATIANA A SILVA | FL |
| THAWANNA M NEWTON | FL |
| THAWANNA M NEWTON | FL |
| THE AUGUST SUNDERMEIER REV TRUST | FL |
| THE GERTRUDE AARON REVOCABLE TRUST | FL |
| THE HOLLOWAY LIVING TRUST | FL |
| THE JES TRUST | FL |
| THE JONES REVOCABLE TRUST | FL |
| THE LICHMAN REVOCABLE TRUST | FL |
| THE OSENBA FAMILY TRUST | FL |
| THE RICH TRUST | FL |
| THE SHOOB FAMILY TRUST | FL |
| THEADORE K SMITH JR | FL |
| THEADORE K SMITH JR | FL |
| THEDRICK D FERGUSON | FL |
| THEERATAT TAWEESUK | FL |
| THEKLA MARIA HELLWIG | FL |
| THELIA SMITH | FL |
| THELIGENE ESMAGA | FL |
| THELMA CLARK | FL |
| THELMA COLEMAN | FL |
| THELMA D ALCANTARA | FL |
| THELMA D SANDS | FL |
| THELMA IONA JONES | FL |
| THELMA J BARTMESS | FL |
| THELMA J NEELD | FL |
| THELMA J REID BIRCH | FL |

| | |
|---|---|
| THELMA KIRLEW | FL |
| THELMA KIRLEW | FL |
| THELMA KIRLEW | FL |
| THELMA L MCCANN | FL |
| THELMA L MCKINNEY | FL |
| THELMA L MCKINNEY | FL |
| THELMA L STEVENS | FL |
| THELMA L STEVENS | FL |
| THELMA L WILSON | FL |
| THELMA MARTINEZ | FL |
| THELMA MENDOZA | FL |
| THELMA MORRISON | FL |
| THELMA MORRISON | FL |
| THELMA N COWART | FL |
| THELMA N COWART | FL |
| THELMA NARVAEZ | FL |
| THELMA R CALLAM | FL |
| THELMA R ROSS | FL |
| THELMA SOLIS | FL |
| THELMA THOMAS | FL |
| THELMA WAITE-BLAKE | FL |
| THELMA WAITE-BLAKE | FL |
| THELMA YOUNG | FL |
| THELTON Q FAIRCLOTH | FL |
| THEO COX | FL |
| THEODIS KENDRICK | FL |
| THEODIS KENDRICK | FL |
| THEODIST GRIMES | FL |
| THEODORA GILLIS | FL |
| THEODORA P SCOTT | FL |
| THEODORE A ALLEN | FL |
| THEODORE A ALLEN | FL |
| THEODORE A BROWN | FL |
| THEODORE A BROWN | FL |
| THEODORE A HAMERLA | FL |
| THEODORE A HAMERLA | FL |
| THEODORE A HOPKINS JR | FL |
| THEODORE A MARCOTTE | FL |
| THEODORE A SCOTT SR | FL |
| THEODORE A SCOTT SR | FL |
| THEODORE B WINTERS | FL |
| THEODORE B WINTERS | FL |
| THEODORE C KUCHLER III | FL |
| THEODORE C WHITCOMB | FL |
| THEODORE C WOLFF | FL |
| THEODORE COOPER | FL |
| THEODORE D BUDOWSKI | FL |

| | |
|---|---|
| THEODORE D DEUTSCH | FL |
| THEODORE D HERRERA | FL |
| THEODORE DAHL | FL |
| THEODORE DELHOMME | FL |
| THEODORE DELHOMME | FL |
| THEODORE DEMETRIOU | FL |
| THEODORE DEWOLF | FL |
| THEODORE E SARTOIAN | FL |
| THEODORE ELIJAH ROBERTS | FL |
| THEODORE F MEMMOLI | FL |
| THEODORE FRANK NOFER | FL |
| THEODORE GAINES | FL |
| THEODORE GREEN | FL |
| THEODORE H MARTIN JR | FL |
| THEODORE H MARTIN JR | FL |
| THEODORE J JENKINS | FL |
| THEODORE J JENKINS | FL |
| THEODORE J KOENIG | FL |
| THEODORE J KOENIG | FL |
| THEODORE J LATIMER | FL |
| THEODORE J SKUPIENSKI | FL |
| THEODORE J SKUPIENSKI | FL |
| THEODORE J SMILEY | FL |
| THEODORE J. SMILEY | FL |
| THEODORE JOHN JOSEP KRUGER II | FL |
| THEODORE K WITSCHE | FL |
| THEODORE K WITSCHE | FL |
| THEODORE KRAMER III | FL |
| THEODORE L BOUCHARD | FL |
| THEODORE L JOHNSON | FL |
| THEODORE L WELCOME | FL |
| THEODORE LAURENTI | FL |
| THEODORE M CROTTY | FL |
| THEODORE M GRIFFIN | FL |
| THEODORE M HERRICK | FL |
| THEODORE M KOKKINOS | FL |
| THEODORE N GILLETTE | FL |
| THEODORE NESTOR | FL |
| THEODORE PETROSKY | FL |
| THEODORE PETROSKY | FL |
| THEODORE R BEAL | FL |
| THEODORE R BEAL | FL |
| THEODORE R KEYES | FL |
| THEODORE R OLIVER | FL |
| THEODORE R OLIVER | FL |
| THEODORE R REEVERS JR | FL |
| THEODORE R ROGNES | FL |

| | |
|---|---|
| THEODORE RICHARDSON | FL |
| THEODORE ROSS III | FL |
| THEODORE ROSS III | FL |
| THEODORE SIMMONS | FL |
| THEODORE STEVENS | FL |
| THEODORE VAUGHAN | FL |
| THEODORE W BROWN | FL |
| THEODORE W BROWN | FL |
| THEODORE WEBSTER | FL |
| THEODORE WENGROFSKY | FL |
| THEODORE WILLIAM BRAND III | FL |
| THEODOROS XIDIS | FL |
| THEOMA MONDELUS | FL |
| THEOMA NOEL | FL |
| THEOPHILUS H RUSHING JR | FL |
| THEOPHILUS L ROBERTS | FL |
| THEOPHILUS MARTIN | FL |
| THEOTIS PRICE | FL |
| THEOTTIS WHITE | FL |
| THERA J NOWACKI | FL |
| THERA J NOWACKI | FL |
| THERA JOHNSON | FL |
| THERESA A BASKIN | FL |
| THERESA A BRAUN | FL |
| THERESA A CHEATLEY | FL |
| THERESA A COLLINS | FL |
| THERESA A COWART | FL |
| THERESA A COWART | FL |
| THERESA A FITZGERALD | FL |
| THERESA A FITZGERALD | FL |
| THERESA A HOUSTON | FL |
| THERESA A MORRIS | FL |
| THERESA A MORRIS | FL |
| THERESA A NICKELE | FL |
| THERESA A SANTIAGO | FL |
| THERESA ARTIS | FL |
| THERESA ARTIS | FL |
| THERESA BARTHOLOMEW | FL |
| THERESA BOVELL | FL |
| THERESA BOVELL | FL |
| THERESA BURAN | FL |
| THERESA BURSE-FLOYD | FL |
| THERESA C MAKOWSKI | FL |
| THERESA CASEY | FL |
| THERESA COLLEEN WHITE | FL |
| THERESA CUMMINGS | FL |
| THERESA D PRESTIGIACOMO | FL |

| | |
|---|---|
| THERESA D PRESTIGIACOMO | FL |
| THERESA D ROBERTS | FL |
| THERESA DEL PONTE | FL |
| THERESA E AUSTIN | FL |
| THERESA E CANTU | FL |
| THERESA E MARKLE | FL |
| THERESA FLORES | FL |
| THERESA FLORES | FL |
| THERESA G BYRD | FL |
| THERESA GUARDINO | FL |
| THERESA H. FONDREN | FL |
| THERESA HARRIS | FL |
| THERESA HARRIS | FL |
| THERESA HARRIS | FL |
| THERESA J BRADY | FL |
| THERESA J DAVIS | FL |
| THERESA J DAVIS | FL |
| THERESA J HARDIN | FL |
| THERESA J PHELPS | FL |
| THERESA J PHELPS | FL |
| THERESA J STRICKLAND | FL |
| THERESA JACOBS | FL |
| THERESA JARRY | FL |
| THERESA JOHNSON | FL |
| THERESA JOHNSON | FL |
| THERESA KELLY | FL |
| THERESA L CAMP | FL |
| THERESA L CLACK | FL |
| THERESA L CLACK | FL |
| THERESA L O'DONNELL | FL |
| THERESA L SCHAEFFER | FL |
| THERESA LATTIMORE | FL |
| THERESA LOUISE RAMSEY | FL |
| THERESA LUPO | FL |
| THERESA LUPO | FL |
| THERESA M AYERS | FL |
| THERESA M CAVE | FL |
| THERESA M CHARETTE | FL |
| THERESA M FELTON | FL |
| THERESA M FRAZIER | FL |
| THERESA M GORSKI | FL |
| THERESA M HENDERSON | FL |
| THERESA M HENNS | FL |
| THERESA M LAIRD | FL |
| THERESA M MARTIN | FL |
| THERESA M MARTIN | FL |
| THERESA M PINE | FL |

| | |
|---|---|
| THERESA M QUINLIVAN | FL |
| THERESA M REICHENBACH | FL |
| THERESA M RIZZO | FL |
| THERESA M RIZZO | FL |
| THERESA M RODRIGUEZ | FL |
| THERESA M ROEMER | FL |
| THERESA M SCHRAGER | FL |
| THERESA M SESSIONS | FL |
| THERESA M SMITH | FL |
| THERESA M SPELLBERG | FL |
| THERESA M SPELLBERG | FL |
| THERESA M WALSH | FL |
| THERESA M WALSH | FL |
| THERESA MARIE BOOTS | FL |
| THERESA MARIE SULLIVAN | FL |
| THERESA MARIE WATKINS | FL |
| THERESA MARIE WINFIELD | FL |
| THERESA MCCLELLAND | FL |
| THERESA MCCLELLAND | FL |
| THERESA MUGGEO | FL |
| THERESA MUTCHERSON | FL |
| THERESA N JEAN-PIERRE | FL |
| THERESA NORMANDIA | FL |
| THERESA NORMANDIA | FL |
| THERESA OBRIEN DAWKINS | FL |
| THERESA P LITTLE | FL |
| THERESA PERKINS | FL |
| THERESA PERKINS | FL |
| THERESA POWERS | FL |
| THERESA PRIOLETTE | FL |
| THERESA PUGLISE BRETZ | FL |
| THERESA R HALL | FL |
| THERESA R HALL | FL |
| THERESA R HOFFMAN | FL |
| THERESA R JONES | FL |
| THERESA R WILLIAMS | FL |
| THERESA RAY AURICCHIO | FL |
| THERESA ROSIER | FL |
| THERESA S NOLL | FL |
| THERESA SILVERA | FL |
| THERESA SINGLETON | FL |
| THERESA SMITH | FL |
| THERESA SPRINGER | FL |
| THERESA SUNUNU | FL |
| THERESA SUNUNU | FL |
| THERESA T DERITA | FL |
| THERESA TAYLOR | FL |

| | |
|---|---|
| THERESA THOMPKINS | FL |
| THERESA THOMPKINS | FL |
| THERESA TOSCANO | FL |
| THERESA TUDOR | FL |
| THERESA U VISCONTI | FL |
| THERESA VENSEL | FL |
| THERESA W HARE | FL |
| THERESA WALASEK | FL |
| THERESA WALASEK | FL |
| THERESA WEIR | FL |
| THERESA WILLIAMS | FL |
| THERESA ZIDE | FL |
| THERESA ZIDE | FL |
| THERESE A WALLACE | FL |
| THERESE A WALLACE | FL |
| THERESE A WILLIAMS | FL |
| THERESE CANO | FL |
| THERESE CEDRAS | FL |
| THERESE FRANK TOMA | FL |
| THERESE L FISH | FL |
| THERESE L KEYSER | FL |
| THERESE M FOSTER | FL |
| THERESE M PITZ | FL |
| THERESE MARIE LOCKWOOD | FL |
| THERESE MARIE LOCKWOOD | FL |
| THERESE S FLORENT | FL |
| THERESIA SCHULZ | FL |
| THERESSA A QUEEN SMITH | FL |
| THERMUTIS ANDERSON | FL |
| THESSIA CELESTIN | FL |
| THI KIM NGUYEN | FL |
| THI THUY AN NGUYEN | FL |
| THIAGO C GRANZOTO | FL |
| THIAGO GARCIA FARIAS QUEIRO | FL |
| THIAGO OLIVEIRA | FL |
| THIAGO P VIEIRA | FL |
| THIERRY G SANTORELLI | FL |
| THIERRY J LOZIER | FL |
| THIERRY J LOZIER | FL |
| THI-QUYNH TIA TRAN | FL |
| THIRUPURA RAJENDIRAN | FL |
| THIRUPURA RAJENDIRAN | FL |
| THISBY MONTANEZ | FL |
| THO T LE | FL |
| THO X NGUYEN | FL |
| THOMAS A ABADESSA | FL |
| THOMAS A ARRIGO | FL |

| | |
|---|---|
| THOMAS A BAUM | FL |
| THOMAS A BEAR | FL |
| THOMAS A BOLZ | FL |
| THOMAS A BOLZ | FL |
| THOMAS A BRUNO | FL |
| THOMAS A BRYANT JR | FL |
| THOMAS A CACHO | FL |
| THOMAS A CALHOUN | FL |
| THOMAS A CHELEDNIK | FL |
| THOMAS A CONNELLY | FL |
| THOMAS A CONNELLY | FL |
| THOMAS A DEEMER | FL |
| THOMAS A DESAULNIERS | FL |
| THOMAS A DIETER | FL |
| THOMAS A DUNCAN | FL |
| THOMAS A EDISON | FL |
| THOMAS A FINNIE | FL |
| THOMAS A FIORIGLIO | FL |
| THOMAS A GASH JR | FL |
| THOMAS A GLOVER JR | FL |
| THOMAS A HAACK | FL |
| THOMAS A HAACK | FL |
| THOMAS A HAZZARD | FL |
| THOMAS A HEDIN | FL |
| THOMAS A HIGHHOUSE | FL |
| THOMAS A HULL | FL |
| THOMAS A KONG | FL |
| THOMAS A LANG | FL |
| THOMAS A MAGILL | FL |
| THOMAS A MASON | FL |
| THOMAS A MILLER | FL |
| THOMAS A MILLER | FL |
| THOMAS A MOORE | FL |
| THOMAS A MOSHER | FL |
| THOMAS A NEWPORT | FL |
| THOMAS A PALACOROLLA | FL |
| THOMAS A PETRILLO | FL |
| THOMAS A PETZ | FL |
| THOMAS A PRITIKIN | FL |
| THOMAS A ROBERTS II | FL |
| THOMAS A ROBERTS II | FL |
| THOMAS A SCHMIDT | FL |
| THOMAS A SERIO | FL |
| THOMAS A STAFFIER | FL |
| THOMAS A STAFFIER | FL |
| THOMAS A VESPA JR | FL |
| THOMAS A WILLIAMS | FL |

| | |
|---|---|
| THOMAS A WILLIAMS | FL |
| THOMAS A WOOD | FL |
| THOMAS A. BEAR | FL |
| THOMAS A. NEWPORT | FL |
| THOMAS ALEXANDER | FL |
| THOMAS ALFRED | FL |
| THOMAS ALLEN MCMAHON | FL |
| THOMAS ANTHONY MASSEY | FL |
| THOMAS ARTANDI | FL |
| THOMAS ARTHUR RULISON | FL |
| THOMAS AUER | FL |
| THOMAS B GIBSON | FL |
| THOMAS B GREGORY | FL |
| THOMAS B HIRSCH | FL |
| THOMAS B LOCKRIDGE | FL |
| THOMAS B MATHIS | FL |
| THOMAS B MATHIS | FL |
| THOMAS B MILANA | FL |
| THOMAS B ROWE | FL |
| THOMAS B ROWE | FL |
| THOMAS B SARGENT | FL |
| THOMAS B SARGENT | FL |
| THOMAS B SMITH | FL |
| THOMAS BARLOW | FL |
| THOMAS BARLOW | FL |
| THOMAS BARTLEY | FL |
| THOMAS BELLANTE | FL |
| THOMAS BENEL | FL |
| THOMAS BERLIN | FL |
| THOMAS BERNARD FREEMAN | FL |
| THOMAS BOEHL | FL |
| THOMAS BORTNER | FL |
| THOMAS BOURGEOIS | FL |
| THOMAS BROPHY | FL |
| THOMAS BUCINSKI | FL |
| THOMAS BUCK | FL |
| THOMAS BUCK | FL |
| THOMAS C ALEXANDER | FL |
| THOMAS C BECKHAM | FL |
| THOMAS C BECKHAM | FL |
| THOMAS C BOWMAN | FL |
| THOMAS C BURNS | FL |
| THOMAS C CLARK | FL |
| THOMAS C CURLEY JR | FL |
| THOMAS C DEVLIN | FL |
| THOMAS C DEVLIN | FL |
| THOMAS C ERB | FL |

| | |
|---|---|
| THOMAS C KEANE | FL |
| THOMAS C KOPPEN | FL |
| THOMAS C LAIRD | FL |
| THOMAS C LLOYD | FL |
| THOMAS C MARTIN | FL |
| THOMAS C MARTIN | FL |
| THOMAS C MCINTYRE | FL |
| THOMAS C MURRAY III | FL |
| THOMAS C QUIGLEY | FL |
| THOMAS C QUIGLEY | FL |
| THOMAS C ROBERTSON JR | FL |
| THOMAS C SMITH | FL |
| THOMAS C SMITH | FL |
| THOMAS C STRINGFIELD | FL |
| THOMAS C YOUNG | FL |
| THOMAS C. STRINGFIELD | FL |
| THOMAS CALLAHAN | FL |
| THOMAS CALLAHAN | FL |
| THOMAS CAMPBELL | FL |
| THOMAS CAMPBELL | FL |
| THOMAS CANNIZZARO | FL |
| THOMAS CARBONE | FL |
| THOMAS CARUSO | FL |
| THOMAS CASSAMAJOR | FL |
| THOMAS CASSAMAJOR | FL |
| THOMAS CHALOUX | FL |
| THOMAS CHALOUX | FL |
| THOMAS CHARLES RINGELSTEIN JR | FL |
| THOMAS CHARLES RINGELSTEIN JR | FL |
| THOMAS CHRISTOPHE BRAMLAGE | FL |
| THOMAS CLARK | FL |
| THOMAS CLARK | FL |
| THOMAS CLAY POLLARD | FL |
| THOMAS CLIFTON STEVENS | FL |
| THOMAS COAKLEY | FL |
| THOMAS COLACICCO | FL |
| THOMAS COMINGORE | FL |
| THOMAS COSENTINO | FL |
| THOMAS CRAIG JORDAN | FL |
| THOMAS CRAIG JORDAN | FL |
| THOMAS CSVANY | FL |
| THOMAS CUNNINGHAM JR | FL |
| THOMAS CUNNINGHAM JR | FL |
| THOMAS CZNARTY | FL |
| THOMAS D CAHILL | FL |
| THOMAS D DICK | FL |
| THOMAS D GUEST | FL |

| | |
|---|---|
| THOMAS D HARLOS | FL |
| THOMAS D HUBBARD | FL |
| THOMAS D HUBBARD | FL |
| THOMAS D MARKOWSKI | FL |
| THOMAS D NUNN | FL |
| THOMAS D PIFER | FL |
| THOMAS D SMITH | FL |
| THOMAS D SMITH | FL |
| THOMAS D SWEPSTON | FL |
| THOMAS D WESTERN | FL |
| THOMAS D WILCOX | FL |
| THOMAS DALE LOPINTO | FL |
| THOMAS DAVIS | FL |
| THOMAS DAY | FL |
| THOMAS DAY | FL |
| THOMAS DELKER | FL |
| THOMAS DELKER | FL |
| THOMAS DESTEFANO | FL |
| THOMAS DILORENZO | FL |
| THOMAS DISTLER | FL |
| THOMAS DISTLER | FL |
| THOMAS DOMINICK | FL |
| THOMAS DONAHUE | FL |
| THOMAS DONNELLY | FL |
| THOMAS DUDAK | FL |
| THOMAS DUNLEAVY | FL |
| THOMAS DUNLEAVY | FL |
| THOMAS E BAKER | FL |
| THOMAS E BROTZMAN | FL |
| THOMAS E BRUTSCHER | FL |
| THOMAS E BUCHANAN | FL |
| THOMAS E CAST | FL |
| THOMAS E CHEEVER | FL |
| THOMAS E CHESHIRE | FL |
| THOMAS E CHESHIRE | FL |
| THOMAS E COGHILL | FL |
| THOMAS E EVONOSKY | FL |
| THOMAS E EVONOSKY | FL |
| THOMAS E FASIG | FL |
| THOMAS E FOLEY | FL |
| THOMAS E FOLEY | FL |
| THOMAS E GREENHALGH II | FL |
| THOMAS E HAGLER | FL |
| THOMAS E HAGLER | FL |
| THOMAS E HALL JR | FL |
| THOMAS E HALL JR | FL |
| THOMAS E HOLDEN | FL |

| | |
|---|---|
| THOMAS E JOHNSON | FL |
| THOMAS E LAFRANCE | FL |
| THOMAS E MARVIN III | FL |
| THOMAS E NEVADOMSKI | FL |
| THOMAS E NEWSOM | FL |
| THOMAS E OLSON | FL |
| THOMAS E PANTOLIANO | FL |
| THOMAS E PARADISO | FL |
| THOMAS E PARODY | FL |
| THOMAS E PELKA | FL |
| THOMAS E POTTER | FL |
| THOMAS E PURDIE | FL |
| THOMAS E ROWELL III | FL |
| THOMAS E ROWELL III | FL |
| THOMAS E SAMMET | FL |
| THOMAS E SCHAMBER | FL |
| THOMAS E SIMS | FL |
| THOMAS E SLEEPER | FL |
| THOMAS E SMITH | FL |
| THOMAS E STOKES III | FL |
| THOMAS E STONE | FL |
| THOMAS E STRINGER | FL |
| THOMAS E STRINGER | FL |
| THOMAS E STYC | FL |
| THOMAS E TRAMUTOLA | FL |
| THOMAS E TRAVERSE | FL |
| THOMAS E VAUGHAN | FL |
| THOMAS E VAUGHN | FL |
| THOMAS E WEBB | FL |
| THOMAS E WILDER | FL |
| THOMAS EARL JONES JR | FL |
| THOMAS EDWARD DRAGOVICH | FL |
| THOMAS EDWARD SCOTT | FL |
| THOMAS EDWARD WILLIAMS JR | FL |
| THOMAS EDWIN RICHARDS JR | FL |
| THOMAS EDWIN RICHARDS JR | FL |
| THOMAS ELLINGTON | FL |
| THOMAS ELLIOTT | FL |
| THOMAS ELMORE | FL |
| THOMAS ENGLISH | FL |
| THOMAS ERNIE MARTIN SR | FL |
| THOMAS F ANDREU | FL |
| THOMAS F BROWN | FL |
| THOMAS F CASTLEMAN | FL |
| THOMAS F FITZGERALD | FL |
| THOMAS F GRAY JR | FL |
| THOMAS F JORDAN | FL |

| | |
|---|---|
| THOMAS F KASTELLO JR | FL |
| THOMAS F MCDEVITT III | FL |
| THOMAS F MCENTEE | FL |
| THOMAS F MENCONI | FL |
| THOMAS F WAGNER | FL |
| THOMAS FARNAN | FL |
| THOMAS FISCHER | FL |
| THOMAS FORE | FL |
| THOMAS FOWLEY | FL |
| THOMAS FOWLEY | FL |
| THOMAS FOX | FL |
| THOMAS FOX | FL |
| THOMAS FRANCIS MCCLARY | FL |
| THOMAS FRANCIS MCCLARY | FL |
| THOMAS FRANCIS VALENTINO | FL |
| THOMAS FRANK KAMPTNER | FL |
| THOMAS G BARTLETT III | FL |
| THOMAS G GRASSO | FL |
| THOMAS G GRASSO | FL |
| THOMAS G GRASSO | FL |
| THOMAS G IRONS | FL |
| THOMAS G IRONS | FL |
| THOMAS G KOZAK | FL |
| THOMAS G KOZAK | FL |
| THOMAS G OBERG | FL |
| THOMAS G THOMPSON | FL |
| THOMAS G THOMPSON | FL |
| THOMAS G WATSON | FL |
| THOMAS G WOODS JR | FL |
| THOMAS G WOODS JR | FL |
| THOMAS GALLAHER | FL |
| THOMAS GARDNER | FL |
| THOMAS GEHLHAUS | FL |
| THOMAS GEHLHAUS | FL |
| THOMAS GLAD | FL |
| THOMAS GOFF | FL |
| THOMAS GOLDEN | FL |
| THOMAS GOLDEN | FL |
| THOMAS GOMBAR | FL |
| THOMAS GOMEZ | FL |
| THOMAS GOMEZ | FL |
| THOMAS GORMAN | FL |
| THOMAS GORMAN | FL |
| THOMAS GOWEN | FL |
| THOMAS GRADY ESCHLEMAN | FL |
| THOMAS GRIFFITH | FL |
| THOMAS GRIFFITH | FL |

| | |
|---|---|
| THOMAS GRIFFITH | FL |
| THOMAS GROOM | FL |
| THOMAS GYNAN | FL |
| THOMAS GYNAN | FL |
| THOMAS H BELL | FL |
| THOMAS H BICHE | FL |
| THOMAS H CLARKE II | FL |
| THOMAS H COREY | FL |
| THOMAS H DEE | FL |
| THOMAS H FAATZ | FL |
| THOMAS H FOWLER JR | FL |
| THOMAS H HARBER | FL |
| THOMAS H HARDING | FL |
| THOMAS H HOLZER | FL |
| THOMAS H HULIHAN III | FL |
| THOMAS H KELLY JR | FL |
| THOMAS H KNAPP | FL |
| THOMAS H LANE JR | FL |
| THOMAS H LANE JR | FL |
| THOMAS H LINDSAY | FL |
| THOMAS H LOWE | FL |
| THOMAS H PARKS | FL |
| THOMAS H RARRICK | FL |
| THOMAS H THRIFT | FL |
| THOMAS HAND | FL |
| THOMAS HAROLD DUSSEAU | FL |
| THOMAS HARRIS | FL |
| THOMAS HARTWIG | FL |
| THOMAS HENDERSON | FL |
| THOMAS HENDERSON | FL |
| THOMAS HENNESSEY | FL |
| THOMAS HERMAN | FL |
| THOMAS HOHN | FL |
| THOMAS HORN | FL |
| THOMAS HOWARD DAUGHTREY | FL |
| THOMAS HUDSON | FL |
| THOMAS IANNARONE | FL |
| THOMAS IVEY | FL |
| THOMAS IVEY | FL |
| THOMAS J ADORNETTO | FL |
| THOMAS J AYO | FL |
| THOMAS J BANKS | FL |
| THOMAS J BARNES | FL |
| THOMAS J BARNES | FL |
| THOMAS J BARNES | FL |
| THOMAS J BASILE | FL |
| THOMAS J BATEMAN | FL |

| | |
|---|---|
| THOMAS J CALABRO | FL |
| THOMAS J CARROLL | FL |
| THOMAS J CARROLL | FL |
| THOMAS J CARTER | FL |
| THOMAS J CLARK | FL |
| THOMAS J CRAWFORD | FL |
| THOMAS J CRAWFORD | FL |
| THOMAS J CRONIN | FL |
| THOMAS J CYMAN | FL |
| THOMAS J DAY | FL |
| THOMAS J DILLON III | FL |
| THOMAS J DOYLE | FL |
| THOMAS J DUTIL | FL |
| THOMAS J EDWARDS | FL |
| THOMAS J EDWARDS | FL |
| THOMAS J EHRESMAN | FL |
| THOMAS J FEENEY | FL |
| THOMAS J FLAHERTY | FL |
| THOMAS J GARRAND | FL |
| THOMAS J GASKILL | FL |
| THOMAS J GILROY | FL |
| THOMAS J GRENKOWSKI | FL |
| THOMAS J HAMMOND | FL |
| THOMAS J HARTSUFF | FL |
| THOMAS J HAUSER | FL |
| THOMAS J HAYNES JR | FL |
| THOMAS J HOULAHAN | FL |
| THOMAS J HUSKINS | FL |
| THOMAS J HUSKINS | FL |
| THOMAS J J FERGUSON V | FL |
| THOMAS J KELLER | FL |
| THOMAS J KERR | FL |
| THOMAS J KLEDER | FL |
| THOMAS J KLITCH | FL |
| THOMAS J LACARIA | FL |
| THOMAS J LAGE | FL |
| THOMAS J LEAVITT | FL |
| THOMAS J LITALIAN | FL |
| THOMAS J MASTROBERTO | FL |
| THOMAS J MASTROBERTO | FL |
| THOMAS J MCCAULEY | FL |
| THOMAS J MCMENAMIN | FL |
| THOMAS J MERCHANT | FL |
| THOMAS J MERCHANT | FL |
| THOMAS J PACKARD | FL |
| THOMAS J PECK | FL |
| THOMAS J PELLING | FL |

| | |
|---|---|
| THOMAS J PIPER | FL |
| THOMAS J PIPER | FL |
| THOMAS J PIPER | FL |
| THOMAS J POST | FL |
| THOMAS J RASI | FL |
| THOMAS J ROBINSON | FL |
| THOMAS J ROVISON | FL |
| THOMAS J RUEVE | FL |
| THOMAS J RUEVE | FL |
| THOMAS J RUSSO | FL |
| THOMAS J SCARPETTA | FL |
| THOMAS J SLAGA | FL |
| THOMAS J STEWART | FL |
| THOMAS J TEIXEIRA | FL |
| THOMAS J VILLANI | FL |
| THOMAS J VILLANO | FL |
| THOMAS J VILLANO | FL |
| THOMAS J WALSH | FL |
| THOMAS J WALTON | FL |
| THOMAS J WALTON | FL |
| THOMAS J WHITLOCK III | FL |
| THOMAS J WOKURKA | FL |
| THOMAS JACOBSON | FL |
| THOMAS JACOBSON | FL |
| THOMAS JEFFERSON ENGLISH | FL |
| THOMAS JEFFERSON SUMMEROUR | FL |
| THOMAS JOHN LA FLORE | FL |
| THOMAS JOHN NOLAN JR | FL |
| THOMAS JOHNSON | FL |
| THOMAS JONES | FL |
| THOMAS JOSEPH | FL |
| THOMAS JOSEPH HIBERT | FL |
| THOMAS JOSEPH RHATTIGAN II | FL |
| THOMAS K BROWNE | FL |
| THOMAS K FARLEY | FL |
| THOMAS K FLETCHER | FL |
| THOMAS K FLETCHER | FL |
| THOMAS K HAWORTH | FL |
| THOMAS K HEINEKEN | FL |
| THOMAS K KUPRIS | FL |
| THOMAS K MORGAN | FL |
| THOMAS K MORGAN | FL |
| THOMAS K SAUNDERS | FL |
| THOMAS K SLATTERY | FL |
| THOMAS K SULLIVAN | FL |
| THOMAS K TUSO | FL |
| THOMAS KAINE AUSTIN | FL |

| | |
|---|---|
| THOMAS KAYE | FL |
| THOMAS KAZNOWSKI | FL |
| THOMAS KELLY | FL |
| THOMAS KENDRICK | FL |
| THOMAS KEVIN BURKE | FL |
| THOMAS KEVIN BURKE | FL |
| THOMAS KING | FL |
| THOMAS KNIERIEM | FL |
| THOMAS KNOEBEL | FL |
| THOMAS KRESSEL | FL |
| THOMAS L ALBRITTON | FL |
| THOMAS L ALBRITTON | FL |
| THOMAS L ARRINGTON | FL |
| THOMAS L ARRINGTON | FL |
| THOMAS L BEARINT II | FL |
| THOMAS L BENNETT | FL |
| THOMAS L BOWERS | FL |
| THOMAS L FOGARTY | FL |
| THOMAS L GROSS | FL |
| THOMAS L GROSS | FL |
| THOMAS L HILYARD | FL |
| THOMAS L JOHNSTON SR | FL |
| THOMAS L LANDSGAARD | FL |
| THOMAS L O'NEAL | FL |
| THOMAS L PEASE | FL |
| THOMAS L PEASE | FL |
| THOMAS L POYDOCK | FL |
| THOMAS L SAPP | FL |
| THOMAS L SMITH | FL |
| THOMAS L TACKER | FL |
| THOMAS L THOMPSON | FL |
| THOMAS L THOMPSON | FL |
| THOMAS L VITTETOW | FL |
| THOMAS L VITTETOW | FL |
| THOMAS L WEBBER | FL |
| THOMAS L WINTERS III | FL |
| THOMAS L WYLIE | FL |
| THOMAS LANIGAN | FL |
| THOMAS LASENNA | FL |
| THOMAS LEAHY | FL |
| THOMAS LEE ADAMS | FL |
| THOMAS LEE BLACK | FL |
| THOMAS LEE MILLER | FL |
| THOMAS LEE MILLER | FL |
| THOMAS LEE ORDIWAY | FL |
| THOMAS LEE SUMLER | FL |
| THOMAS LEWIS | FL |

| | |
|---|---|
| THOMAS LIGHT | FL |
| THOMAS LIGHT | FL |
| THOMAS LLERENA | FL |
| THOMAS LLERENA | FL |
| THOMAS M BRENEMAN | FL |
| THOMAS M CAMPBELL | FL |
| THOMAS M CAMPBELL | FL |
| THOMAS M CRAWFORD | FL |
| THOMAS M DAVIS | FL |
| THOMAS M DUARTE | FL |
| THOMAS M DUARTE | FL |
| THOMAS M FOWLER | FL |
| THOMAS M FRANK | FL |
| THOMAS M GOETZKE | FL |
| THOMAS M GUGLIELMELLO | FL |
| THOMAS M HUNSINGER | FL |
| THOMAS M ITTNER | FL |
| THOMAS M JENKINS | FL |
| THOMAS M JENKINS | FL |
| THOMAS M JENKS | FL |
| THOMAS M KEARNEY | FL |
| THOMAS M KEARNEY | FL |
| THOMAS M LEONARDO | FL |
| THOMAS M LUDLOW | FL |
| THOMAS M MENEES | FL |
| THOMAS M MILLER | FL |
| THOMAS M MOROCCO | FL |
| THOMAS M MULYCK | FL |
| THOMAS M MULYCK | FL |
| THOMAS M O'CONNOR | FL |
| THOMAS M OWEN | FL |
| THOMAS M PLOFKIN | FL |
| THOMAS M PLOFKIN | FL |
| THOMAS M POWELL | FL |
| THOMAS M QUIRIN | FL |
| THOMAS M REICHERT JR | FL |
| THOMAS M STALLINGS | FL |
| THOMAS M STALLINGS | FL |
| THOMAS M STEWART | FL |
| THOMAS M STEWART | FL |
| THOMAS M TECSON | FL |
| THOMAS M THOMPSON | FL |
| THOMAS M THOMPSON | FL |
| THOMAS M VAGHY | FL |
| THOMAS M WINDLE | FL |
| THOMAS M WINDLE | FL |
| THOMAS M WINIKUS | FL |

| | |
|---|---|
| THOMAS M YERBIC | FL |
| THOMAS M YERBIC | FL |
| THOMAS MACK ODOM | FL |
| THOMAS MALDONADO | FL |
| THOMAS MARINO | FL |
| THOMAS MARINO | FL |
| THOMAS MARRANZINO | FL |
| THOMAS MARTIN | FL |
| THOMAS MARTIN | FL |
| THOMAS MARTIN | FL |
| THOMAS MCCOLGAN | FL |
| THOMAS MCGEE | FL |
| THOMAS MCGEE | FL |
| THOMAS MCHUGH | FL |
| THOMAS MCKAY | FL |
| THOMAS MICHAEL | FL |
| THOMAS MICHAEL HASKINS JR | FL |
| THOMAS MICHAEL MURDICO | FL |
| THOMAS MICHAEL PA KRAMER | FL |
| THOMAS MICHAEL STANTON | FL |
| THOMAS MICHAEL TOFEXIS | FL |
| THOMAS MIELE | FL |
| THOMAS MILLWARD | FL |
| THOMAS MINICK | FL |
| THOMAS MOORE JR | FL |
| THOMAS MOSS | FL |
| THOMAS MULVEY | FL |
| THOMAS N BLAYLOCK | FL |
| THOMAS N CAMPBELL | FL |
| THOMAS N CAMPBELL | FL |
| THOMAS N CHURCH | FL |
| THOMAS N CRAWFORD JR | FL |
| THOMAS N KUSNETZKY | FL |
| THOMAS N KUSNETZKY | FL |
| THOMAS N KUSNETZKY | FL |
| THOMAS N SEGURA | FL |
| THOMAS NEELEY | FL |
| THOMAS NICHOLS | FL |
| THOMAS NIEDERMAN | FL |
| THOMAS NITSCH | FL |
| THOMAS NOTO | FL |
| THOMAS O DRISCOLL | FL |
| THOMAS P BOYD | FL |
| THOMAS P COSTELLO | FL |
| THOMAS P GARRED | FL |
| THOMAS P GOWING | FL |
| THOMAS P GREELEY | FL |

| | |
|---|---|
| THOMAS P JOHNSON JR | FL |
| THOMAS P JURIC | FL |
| THOMAS P KIROUAC | FL |
| THOMAS P KIROUAC | FL |
| THOMAS P KIROUAC | FL |
| THOMAS P KRISTIANSEN | FL |
| THOMAS P KRISTIANSEN | FL |
| THOMAS P LORENZ | FL |
| THOMAS P MESSER | FL |
| THOMAS P MURPHY | FL |
| THOMAS P O'BRIEN | FL |
| THOMAS P O'TOOLE | FL |
| THOMAS P RITENOUR | FL |
| THOMAS P SHERSTY JR | FL |
| THOMAS P SHERSTY JR | FL |
| THOMAS P SKINNER | FL |
| THOMAS P YAHL | FL |
| THOMAS PACHECO | FL |
| THOMAS PALUMBO | FL |
| THOMAS PANAVELIL | FL |
| THOMAS PAUL GATLIN II | FL |
| THOMAS PAUL JOYNES | FL |
| THOMAS PAUL JOYNES | FL |
| THOMAS PAULY | FL |
| THOMAS PAYNE | FL |
| THOMAS PEAK II | FL |
| THOMAS PEARSON | FL |
| THOMAS PEREZ | FL |
| THOMAS PHANEUF | FL |
| THOMAS PITTMAN | FL |
| THOMAS PIZZURRO SR | FL |
| THOMAS PULLUM | FL |
| THOMAS QUEIOR | FL |
| THOMAS QUEIOR | FL |
| THOMAS QUICK | FL |
| THOMAS R BIRCHALL JR | FL |
| THOMAS R BLEDSOE | FL |
| THOMAS R BRACKETT II | FL |
| THOMAS R CADY | FL |
| THOMAS R CADY | FL |
| THOMAS R CARTER | FL |
| THOMAS R CRISWELL | FL |
| THOMAS R DAVIES | FL |
| THOMAS R DAVIS | FL |
| THOMAS R ELSOM | FL |
| THOMAS R FERRIN | FL |
| THOMAS R HARDEN | FL |

| | |
|---|---|
| THOMAS R HARDEN | FL |
| THOMAS R JEWELL | FL |
| THOMAS R KETTERER | FL |
| THOMAS R KETTERER | FL |
| THOMAS R KINKEL | FL |
| THOMAS R KRELL | FL |
| THOMAS R LAUGHRIDGE | FL |
| THOMAS R MCDONALD | FL |
| THOMAS R NOBLE | FL |
| THOMAS R PALLADINO | FL |
| THOMAS R PAYNE | FL |
| THOMAS R QUINT | FL |
| THOMAS R SADLER | FL |
| THOMAS R SCHUMAKER | FL |
| THOMAS R SEALS | FL |
| THOMAS R SMARRITO | FL |
| THOMAS R SMITH | FL |
| THOMAS R SNELSON | FL |
| THOMAS R SONS | FL |
| THOMAS R TORRISI | FL |
| THOMAS R TYGHEM | FL |
| THOMAS R VOGT | FL |
| THOMAS R WEIR II | FL |
| THOMAS R WEIR II | FL |
| THOMAS R ZEITLER | FL |
| THOMAS R. MARTINSON | FL |
| THOMAS REID | FL |
| THOMAS RENTAS | FL |
| THOMAS RENTAS | FL |
| THOMAS ROBINSON | FL |
| THOMAS ROGERS | FL |
| THOMAS RONALD HORTON JR | FL |
| THOMAS ROSSELLI | FL |
| THOMAS ROUSH | FL |
| THOMAS RUSSELL | FL |
| THOMAS S ALLEN | FL |
| THOMAS S CAWLEY | FL |
| THOMAS S MILLER | FL |
| THOMAS S MOENCH | FL |
| THOMAS S MULHOLLAND | FL |
| THOMAS S O`BRIEN | FL |
| THOMAS S RINEBERG | FL |
| THOMAS S SAYLOR | FL |
| THOMAS S SMITH | FL |
| THOMAS S STRONG | FL |
| THOMAS S WORTHINGTON | FL |
| THOMAS S WORTHINGTON | FL |

| | |
|---|---|
| THOMAS S WRIGHT | FL |
| THOMAS SAWYER | FL |
| THOMAS SCEIFERS | FL |
| THOMAS SCHELLER | FL |
| THOMAS SCHELLER | FL |
| THOMAS SCHREIBER | FL |
| THOMAS SCHULER JR | FL |
| THOMAS SCHWEIGER SR | FL |
| THOMAS SCHWEIGER SR | FL |
| THOMAS SCOTT | FL |
| THOMAS SCOTT JOHNSON | FL |
| THOMAS SHAFFER | FL |
| THOMAS SILVER | FL |
| THOMAS SILVER | FL |
| THOMAS SMITH | FL |
| THOMAS SMITH | FL |
| THOMAS SMITH | FL |
| THOMAS SOU FITZGERALD | FL |
| THOMAS STROMAN | FL |
| THOMAS SYLVESTRO | FL |
| THOMAS T FOWLER | FL |
| THOMAS T JOHNSTONE | FL |
| THOMAS T LEBLANC | FL |
| THOMAS T QUINLAN | FL |
| THOMAS T SMITH JR | FL |
| THOMAS TANGI | FL |
| THOMAS TEJADA | FL |
| THOMAS THORNE | FL |
| THOMAS THORNHILL | FL |
| THOMAS TIMM | FL |
| THOMAS TROY | FL |
| THOMAS TRZECKI | FL |
| THOMAS V RAUSCHER | FL |
| THOMAS V RAUSCHER | FL |
| THOMAS VANORSDALE | FL |
| THOMAS VANOSDOL | FL |
| THOMAS VAUGHAN | FL |
| THOMAS VAUGHN | FL |
| THOMAS VELAZQUEZ | FL |
| THOMAS VIVIRITO | FL |
| THOMAS W ACTON | FL |
| THOMAS W ACTON | FL |
| THOMAS W BROWN | FL |
| THOMAS W CRAIGHEAD SR | FL |
| THOMAS W FARRAR JR | FL |
| THOMAS W HASTINGS | FL |
| THOMAS W JENKINS | FL |

| | |
|---|---|
| THOMAS W JENKINS | FL |
| THOMAS W KLUBA | FL |
| THOMAS W KLUBA | FL |
| THOMAS W KRAUSKA | FL |
| THOMAS W MILLER SR | FL |
| THOMAS W MURPHY JR | FL |
| THOMAS W PATT | FL |
| THOMAS W RHOTON | FL |
| THOMAS W ROYSTER II | FL |
| THOMAS W SNELL | FL |
| THOMAS W STANBURY | FL |
| THOMAS W SUNESON | FL |
| THOMAS W TARANOVICH | FL |
| THOMAS W THOMPSON | FL |
| THOMAS W THOMPSON | FL |
| THOMAS WACHTEL | FL |
| THOMAS WADE RINER JR | FL |
| THOMAS WADE RINER JR | FL |
| THOMAS WALKER | FL |
| THOMAS WALLACE | FL |
| THOMAS WALSH | FL |
| THOMAS WALTER LIPE | FL |
| THOMAS WALTER LIPE | FL |
| THOMAS WALTER NETHERTON | FL |
| THOMAS WATERS IV | FL |
| THOMAS WAYNE ELLIOTT | FL |
| THOMAS WAYNE HERNDON | FL |
| THOMAS WAYNE LINDEMAN | FL |
| THOMAS WAYNE LINDEMAN | FL |
| THOMAS WENDELL BUTLER | FL |
| THOMAS WHITE | FL |
| THOMAS WHITWORTH | FL |
| THOMAS WILKINS | FL |
| THOMAS WILKINS | FL |
| THOMAS WILLIAM LAMOY | FL |
| THOMAS WILLIAMS | FL |
| THOMAS WILLIAMS | FL |
| THOMAS WILLIAMS | FL |
| THOMAS WILLIAMS JR | FL |
| THOMAS WILLIAMS JR | FL |
| THOMAS WISEMAN | FL |
| THOMAS WITHERSPOON | FL |
| THOMAS WITHERSPOON | FL |
| THOMAS WYATT | FL |
| THOMAS Y SEXTON | FL |
| THOMAS Y SEXTON | FL |
| THOMAS YOUCHAK | FL |

| | |
|---|---|
| THOMASA M ARNOLD | FL |
| THOMASINA LEWIS | FL |
| THOMASINA MURPHY | FL |
| THOMASINA MURPHY | FL |
| THOMASINA MURPHY | FL |
| THOMASINA SMITH | FL |
| THOMASSINE PALMER | FL |
| THOMENE SEIZEME | FL |
| THOMPSON SUNDERAJ | FL |
| THONYSON HERARD | FL |
| THOR P O'BRIEN | FL |
| THORNHILL R WILLIAMS III | FL |
| THORWALD A BODENSIEK | FL |
| THRESA A BOSWELL-HOGUE | FL |
| THRESA A BOSWELL-HOGUE | FL |
| THU N SIMMONS | FL |
| THUNGA THI NGUYEN | FL |
| THUONG K TRUONG | FL |
| THUONG T SMITH | FL |
| THURNADEAN WALKER | FL |
| THURSTON R SMITH | FL |
| THUY KIM-THI LUP | FL |
| THUY N TRAN | FL |
| THUY N TRAN | FL |
| THUY NGOC GIANG | FL |
| THUY-HA NGO | FL |
| THY P NGUYEN | FL |
| THYME SALEMME | FL |
| THYME SALEMME | FL |
| TIA CURRY-COOK | FL |
| TIA MICHELLE KICKLIGHTER | FL |
| TIA R MENENDEZ WILKERSON | FL |
| TIA SUZANNE SHIRLEY | FL |
| TIANA L DUPONT-ROUNDTREE | FL |
| TIANDRA HOLMES MONTGOMERY | FL |
| TIANNA CORNILEUS | FL |
| TIANNA J RICHARDS | FL |
| TIARRA BRAGA | FL |
| TIAWANDA R SHAW | FL |
| TIBISAY VOS | FL |
| TIBOR A TOTH JR | FL |
| TIBOR FARKAS | FL |
| TIBOR PETER KOLLAR | FL |
| TIBURCIO FERREIRA | FL |
| TIBURCIO SALDANA | FL |
| TIBURCIO SERRATA | FL |
| TIERNEY ANN BRUMANA | FL |

| | |
|---|---|
| TIFFANIE A BUTTS | FL |
| TIFFANIE BURWELL | FL |
| TIFFANIE C NOVOA | FL |
| TIFFANIE KELLOG | FL |
| TIFFANY A TOMPKINSCONDIE | FL |
| TIFFANY A WHITMIRE | FL |
| TIFFANY ANN KIRKLAND | FL |
| TIFFANY B TOEWS | FL |
| TIFFANY BATTEN | FL |
| TIFFANY BEALE | FL |
| TIFFANY BEALE | FL |
| TIFFANY BORTNER | FL |
| TIFFANY C BUCKEL | FL |
| TIFFANY CARNEY | FL |
| TIFFANY D EDWARDS | FL |
| TIFFANY D H JAMES | FL |
| TIFFANY D REID | FL |
| TIFFANY D THOMPSON | FL |
| TIFFANY D THOMPSON | FL |
| TIFFANY DAWN KUHNS | FL |
| TIFFANY DOLL SHARPE | FL |
| TIFFANY DREW | FL |
| TIFFANY E SARDINA | FL |
| TIFFANY FLEISCHMANN | FL |
| TIFFANY FOSS | FL |
| TIFFANY GALE | FL |
| TIFFANY HARGRAVE | FL |
| TIFFANY HEIDLEBAUGH | FL |
| TIFFANY HEIDLEBAUGH | FL |
| TIFFANY HENDRY | FL |
| TIFFANY HILL | FL |
| TIFFANY HILL | FL |
| TIFFANY J JOHNSON | FL |
| TIFFANY J JOHNSON | FL |
| TIFFANY J MORGAN | FL |
| TIFFANY JEAN DUCKETT | FL |
| TIFFANY JESSEE WYLIE | FL |
| TIFFANY KAYE WILLIAMS | FL |
| TIFFANY KNUTSEN | FL |
| TIFFANY L ADDERLEY | FL |
| TIFFANY L ADDERLEY | FL |
| TIFFANY L CASTRICONE | FL |
| TIFFANY L CHRISTOFFERS | FL |
| TIFFANY L HORSWELL | FL |
| TIFFANY L SLAPA | FL |
| TIFFANY LASHUN FRILEY | FL |
| TIFFANY LAVERNE DAVIS | FL |

| | |
|---|---|
| TIFFANY LAWRENCE | FL |
| TIFFANY LEE WOFFIN ZOUMER | FL |
| TIFFANY LEWIS | FL |
| TIFFANY LINDBLOM | FL |
| TIFFANY LYNN HUSTON | FL |
| TIFFANY LYNN MARTIN | FL |
| TIFFANY M BEEKHUYSEN | FL |
| TIFFANY M BENOIT-SMITH | FL |
| TIFFANY M CHAPELL | FL |
| TIFFANY M LAWRENCE | FL |
| TIFFANY M LAWRENCE | FL |
| TIFFANY MANZO | FL |
| TIFFANY MARIE EBANKS | FL |
| TIFFANY MOYER | FL |
| TIFFANY N ALLEN | FL |
| TIFFANY N BENNETT | FL |
| TIFFANY N JACKSON | FL |
| TIFFANY N MOORE-REED | FL |
| TIFFANY N MOORE-REED | FL |
| TIFFANY N THORNE | FL |
| TIFFANY NAVARRO | FL |
| TIFFANY NICOLE CUTTS | FL |
| TIFFANY PAUL | FL |
| TIFFANY PAUL | FL |
| TIFFANY PERRY | FL |
| TIFFANY PIERCE | FL |
| TIFFANY R HARRELSON | FL |
| TIFFANY R HORTON | FL |
| TIFFANY R MARBURGER | FL |
| TIFFANY R MCMAHAN | FL |
| TIFFANY R MESSER | FL |
| TIFFANY RACHEL MCKINNON | FL |
| TIFFANY RICHMOND | FL |
| TIFFANY RODRIGUEZ | FL |
| TIFFANY S BRANCH | FL |
| TIFFANY S LEE | FL |
| TIFFANY S STEPHENSON | FL |
| TIFFANY SANDERS | FL |
| TIFFANY TORAIN | FL |
| TIFFANY URRUTIA | FL |
| TIFFANY WILLIAMS | FL |
| TIFFINY DANIELLE STEECE | FL |
| TIGRAN LLAURO | FL |
| TIHOMIR MATIJASEVIC | FL |
| TIJUANA R WASHINGTON | FL |
| TIKILA PATTERSON | FL |
| TILLIE MYERS | FL |

| | |
|---|---|
| TIM A RALPH | FL |
| TIM A SWEENEY | FL |
| TIM B GILL | FL |
| TIM C THOMASSON | FL |
| TIM DERKSON | FL |
| TIM H SMITH | FL |
| TIM HAHNE | FL |
| TIM HAHNE | FL |
| TIM J ROWLEY | FL |
| TIM J STEBBINS | FL |
| TIM J STEBBINS | FL |
| TIM KESTEN | FL |
| TIM L LEDVINA | FL |
| TIM L MILLER | FL |
| TIM LANE | FL |
| TIM LEE | FL |
| TIM LEE | FL |
| TIM LEIGH | FL |
| TIM P MARTINOV | FL |
| TIM P MARTINOV | FL |
| TIM SUAZO | FL |
| TIM W BARTON | FL |
| TIM W BARTON | FL |
| TIM W BARTON | FL |
| TIM WALLACE | FL |
| TIM WEBB | FL |
| TIM YATES | FL |
| TIMAJENE JANVIER | FL |
| TIMEKA A WALKER | FL |
| TIMEKA A WALKER | FL |
| TIMMECKO M HARRIS | FL |
| TIMMECKO M HARRIS | FL |
| TIMMEKA ROCHELLE RAHIM | FL |
| TIMMIE JACKSON | FL |
| TIMMIE JACKSON | FL |
| TIMMIE R FULGHUM | FL |
| TIMMIE R FULGHUM | FL |
| TIMMIE RAY FULGHUM | FL |
| TIMMY C HAMMOCK | FL |
| TIMMY O'NEAL | FL |
| TIMMY O'NEAL | FL |
| TIMMY W BURLISON | FL |
| TIMOLIN LYNETTE BODISON | FL |
| TIMOLIN LYNETTE BODISON | FL |
| TIMOTEO GARCIA | FL |
| TIMOTHY A BEARD | FL |
| TIMOTHY A BOHM | FL |

| | |
|---|---|
| TIMOTHY A BOHM | FL |
| TIMOTHY A BURROUGHS | FL |
| TIMOTHY A CARLOCK | FL |
| TIMOTHY A COOK | FL |
| TIMOTHY A ELAND | FL |
| TIMOTHY A GAITHER | FL |
| TIMOTHY A GIBSON | FL |
| TIMOTHY A GOUDY | FL |
| TIMOTHY A HAAS | FL |
| TIMOTHY A KINDER | FL |
| TIMOTHY A LEI | FL |
| TIMOTHY A LEI | FL |
| TIMOTHY A MANN | FL |
| TIMOTHY A MCMILLON | FL |
| TIMOTHY A MCWATTERS | FL |
| TIMOTHY A PETEREC | FL |
| TIMOTHY A SELF | FL |
| TIMOTHY A SELF | FL |
| TIMOTHY A SIMS | FL |
| TIMOTHY A SMITH | FL |
| TIMOTHY A SONS | FL |
| TIMOTHY A STEWART | FL |
| TIMOTHY A THARP | FL |
| TIMOTHY A TOOMEY | FL |
| TIMOTHY A TOOMEY | FL |
| TIMOTHY ALLEN SMITH | FL |
| TIMOTHY ANDERSON | FL |
| TIMOTHY ANDERSON | FL |
| TIMOTHY B BURNHAM | FL |
| TIMOTHY B DAUGHTRY | FL |
| TIMOTHY B KING | FL |
| TIMOTHY B MUDGE | FL |
| TIMOTHY B PETER | FL |
| TIMOTHY B SHAFER | FL |
| TIMOTHY B THOMPSON | FL |
| TIMOTHY BALDON | FL |
| TIMOTHY BARKER | FL |
| TIMOTHY BARNARD | FL |
| TIMOTHY BARTH | FL |
| TIMOTHY BENCH | FL |
| TIMOTHY BENCH | FL |
| TIMOTHY BLACKBURN | FL |
| TIMOTHY BLACKWELL | FL |
| TIMOTHY BRIAN MCFALL | FL |
| TIMOTHY BROWN | FL |
| TIMOTHY BUCKLEY | FL |
| TIMOTHY BURCHFIELD | FL |

| | |
|---|---|
| TIMOTHY BURKE | FL |
| TIMOTHY BUTLER | FL |
| TIMOTHY BUTLER | FL |
| TIMOTHY BYARD | FL |
| TIMOTHY BYARD | FL |
| TIMOTHY C JOHNSON | FL |
| TIMOTHY C JONES | FL |
| TIMOTHY C JOWELL SR | FL |
| TIMOTHY C MORLEY | FL |
| TIMOTHY C NAPOLITANO | FL |
| TIMOTHY C RICHARDS | FL |
| TIMOTHY C RICHARDS | FL |
| TIMOTHY C WALSH | FL |
| TIMOTHY CHAFFIN | FL |
| TIMOTHY CHRISTOPHE PHILLIS | FL |
| TIMOTHY CLAIR | FL |
| TIMOTHY COLLETT | FL |
| TIMOTHY COLLETT | FL |
| TIMOTHY COLLINS | FL |
| TIMOTHY COMELLA | FL |
| TIMOTHY CORTES | FL |
| TIMOTHY COX | FL |
| TIMOTHY COX | FL |
| TIMOTHY CROSON | FL |
| TIMOTHY CURTIS WILSON | FL |
| TIMOTHY CURTIS WILSON | FL |
| TIMOTHY D BARKER | FL |
| TIMOTHY D BOURDON | FL |
| TIMOTHY D BOURDON | FL |
| TIMOTHY D CARRIER | FL |
| TIMOTHY D EGGERS | FL |
| TIMOTHY D EGGERS | FL |
| TIMOTHY D GOINS | FL |
| TIMOTHY D GOINS | FL |
| TIMOTHY D HARRIS | FL |
| TIMOTHY D HARRIS | FL |
| TIMOTHY D HODGE | FL |
| TIMOTHY D HODGE | FL |
| TIMOTHY D JACKSON | FL |
| TIMOTHY D KOONCE | FL |
| TIMOTHY D KOONCE | FL |
| TIMOTHY D LUNT | FL |
| TIMOTHY D MASTERS | FL |
| TIMOTHY D MASTERS | FL |
| TIMOTHY D MORGAN | FL |
| TIMOTHY D MORGAN | FL |
| TIMOTHY D PRYEAR | FL |

TIMOTHY D VEITH                          FL
TIMOTHY D VEITH                          FL
TIMOTHY DANIEL DUKE                      FL
TIMOTHY DARRELL PHINEAS HUNTER           FL
TIMOTHY DEAN SAUNDERS                    FL
TIMOTHY DIEMER                           FL
TIMOTHY DIETRICH                         FL
TIMOTHY E ANDERSON                       FL
TIMOTHY E ANDRIOLA                       FL
TIMOTHY E ASHCRAFT                       FL
TIMOTHY E CASEY                          FL
TIMOTHY E OMEARA                         FL
TIMOTHY E REEVES                         FL
TIMOTHY E WHITE SR                       FL
TIMOTHY EDWARDS                          FL
TIMOTHY EDWARDS                          FL
TIMOTHY ERWIN                            FL
TIMOTHY F HINGSON                        FL
TIMOTHY F HINGSON                        FL
TIMOTHY F TUTT                           FL
TIMOTHY FELLURE                          FL
TIMOTHY FELLURE                          FL
TIMOTHY FREDERICK EBBS                   FL
TIMOTHY G EDMONSON                       FL
TIMOTHY G EDMONSON                       FL
TIMOTHY G PLUNKETT                       FL
TIMOTHY G PLUNKETT                       FL
TIMOTHY G REPASKY                        FL
TIMOTHY G SWANSON                        FL
TIMOTHY GENE LEIGH                       FL
TIMOTHY GORDON MOOR                      FL
TIMOTHY GRACE                            FL
TIMOTHY GRACE                            FL
TIMOTHY GREGORY HURCHINS                 FL
TIMOTHY GROSS                            FL
TIMOTHY H BAILEY                         FL
TIMOTHY H CRANDALL                       FL
TIMOTHY H GOODWIN                        FL
TIMOTHY H HOSLEY                         FL
TIMOTHY H HOSLEY                         FL
TIMOTHY H JACKSON                        FL
TIMOTHY H JACOBSMEYER                    FL
TIMOTHY H JACOBSMEYER                    FL
TIMOTHY H SEARLES                        FL
TIMOTHY H WILLIAMS                       FL
TIMOTHY HALL                             FL
TIMOTHY HAMILTON                         FL

| | |
|---|---|
| TIMOTHY HANSLEY | FL |
| TIMOTHY HARTER | FL |
| TIMOTHY HARTMAN | FL |
| TIMOTHY HARTNETT | FL |
| TIMOTHY HAWTHORNE | FL |
| TIMOTHY HAWTHORNE | FL |
| TIMOTHY HISE | FL |
| TIMOTHY HOLBROOK | FL |
| TIMOTHY HOLLOMAN | FL |
| TIMOTHY HOMER ILIFF | FL |
| TIMOTHY HOUCK | FL |
| TIMOTHY HOWARD MATTHEWS | FL |
| TIMOTHY HOWARD NORTON | FL |
| TIMOTHY HUTZENBUEHLER | FL |
| TIMOTHY I HARRIS JR | FL |
| TIMOTHY I MAINWARING | FL |
| TIMOTHY I MAINWARING | FL |
| TIMOTHY J ALLGAIER | FL |
| TIMOTHY J ANDERSON | FL |
| TIMOTHY J BARDWELL | FL |
| TIMOTHY J BELCHER | FL |
| TIMOTHY J BOHAN | FL |
| TIMOTHY J BOSLER | FL |
| TIMOTHY J BRADLEY | FL |
| TIMOTHY J CAFFEY | FL |
| TIMOTHY J CARVER | FL |
| TIMOTHY J COLLINS | FL |
| TIMOTHY J CORNELL | FL |
| TIMOTHY J COURTNEY | FL |
| TIMOTHY J DOHERTY | FL |
| TIMOTHY J FRY | FL |
| TIMOTHY J GODWIN | FL |
| TIMOTHY J HEBERT | FL |
| TIMOTHY J JACQUES | FL |
| TIMOTHY J LEAHY | FL |
| TIMOTHY J LEAHY | FL |
| TIMOTHY J LIVINGSTON | FL |
| TIMOTHY J LYNCH | FL |
| TIMOTHY J MAHLER | FL |
| TIMOTHY J MCCLOSKEY | FL |
| TIMOTHY J MCCLOSKEY | FL |
| TIMOTHY J MEEHAN | FL |
| TIMOTHY J MIELE | FL |
| TIMOTHY J MILLER | FL |
| TIMOTHY J MINER | FL |
| TIMOTHY J MINER | FL |
| TIMOTHY J NIELSEN II | FL |

| | |
|---|---|
| TIMOTHY J O'CONNOR | FL |
| TIMOTHY J O'GRADY | FL |
| TIMOTHY J ORTON | FL |
| TIMOTHY J OUELLETTE | FL |
| TIMOTHY J OXENFORD | FL |
| TIMOTHY J PATCH | FL |
| TIMOTHY J PATCH | FL |
| TIMOTHY J PATCH | FL |
| TIMOTHY J RICHARDS | FL |
| TIMOTHY J ROBINSON | FL |
| TIMOTHY J SANDERS | FL |
| TIMOTHY J SHAW | FL |
| TIMOTHY J SHEETS | FL |
| TIMOTHY J SHELDON | FL |
| TIMOTHY J SHINE II | FL |
| TIMOTHY J SMITH | FL |
| TIMOTHY J SULLIVAN | FL |
| TIMOTHY J TEDDER | FL |
| TIMOTHY J TEDDER | FL |
| TIMOTHY J THOMPSON | FL |
| TIMOTHY J THOMPSON | FL |
| TIMOTHY J TULLOCK SR | FL |
| TIMOTHY J TULLOCK SR | FL |
| TIMOTHY J WEIR | FL |
| TIMOTHY JAMES COOK II | FL |
| TIMOTHY JAMES COOK II | FL |
| TIMOTHY JAMES HENDERSON | FL |
| TIMOTHY JAMES MCAULIFFE | FL |
| TIMOTHY JAY STALLMAN | FL |
| TIMOTHY JOE MILLER | FL |
| TIMOTHY JOE MILLER | FL |
| TIMOTHY JOHN CESARZ | FL |
| TIMOTHY JOHN MUNSON | FL |
| TIMOTHY JOHN NISEWONGER | FL |
| TIMOTHY JOHNSON | FL |
| TIMOTHY JOSEPH ALTIERI | FL |
| TIMOTHY K BARNABE | FL |
| TIMOTHY K JORE | FL |
| TIMOTHY K MCLAUGHLIN | FL |
| TIMOTHY K O'DONNELL | FL |
| TIMOTHY K SELL | FL |
| TIMOTHY KASCHER | FL |
| TIMOTHY KEITH HALL | FL |
| TIMOTHY KENNEDY | FL |
| TIMOTHY KENNEDY | FL |
| TIMOTHY L BEARD | FL |
| TIMOTHY L BEARD | FL |

| | |
|---|---|
| TIMOTHY L BEARD | FL |
| TIMOTHY L BRITTON | FL |
| TIMOTHY L BUTLER | FL |
| TIMOTHY L DAUGHERTY | FL |
| TIMOTHY L GORDON | FL |
| TIMOTHY L GORDON | FL |
| TIMOTHY L HAWTHORNE | FL |
| TIMOTHY L JONES | FL |
| TIMOTHY L KRIEBEL JR | FL |
| TIMOTHY L KRIEBEL JR | FL |
| TIMOTHY L MCCABE | FL |
| TIMOTHY L MORAND | FL |
| TIMOTHY L MORAND | FL |
| TIMOTHY L PHILLIPS | FL |
| TIMOTHY L PHILLIPS | FL |
| TIMOTHY L SIMPSON | FL |
| TIMOTHY L STEINER | FL |
| TIMOTHY L WILLIAMS | FL |
| TIMOTHY L WILLIAMS | FL |
| TIMOTHY LANGSTON | FL |
| TIMOTHY LANGSTON | FL |
| TIMOTHY LAWRENCE DELANEY | FL |
| TIMOTHY LEE GIBSON SR | FL |
| TIMOTHY LEE MELBY | FL |
| TIMOTHY LEE PENNINGTON | FL |
| TIMOTHY LEE PENNINGTON | FL |
| TIMOTHY LEE SHUFFITT | FL |
| TIMOTHY LEINING | FL |
| TIMOTHY LOTT | FL |
| TIMOTHY LOWELL KINN | FL |
| TIMOTHY LUCAS | FL |
| TIMOTHY M BAUFORD | FL |
| TIMOTHY M BUMPUS | FL |
| TIMOTHY M COLLINS | FL |
| TIMOTHY M COLLINS | FL |
| TIMOTHY M GREEN | FL |
| TIMOTHY M HUSNICK | FL |
| TIMOTHY M IVANOFF | FL |
| TIMOTHY M IVANOFF | FL |
| TIMOTHY M JENSEN | FL |
| TIMOTHY M MADARAS | FL |
| TIMOTHY M MADARAS | FL |
| TIMOTHY M MAROWSKI | FL |
| TIMOTHY M MURPHY | FL |
| TIMOTHY M MURPHY | FL |
| TIMOTHY M NOTO | FL |
| TIMOTHY M PIERRO | FL |

| | |
|---|---|
| TIMOTHY M PIERRO | FL |
| TIMOTHY M PULVER | FL |
| TIMOTHY M ROMAN | FL |
| TIMOTHY M ROMAN | FL |
| TIMOTHY M SCHONBORN | FL |
| TIMOTHY M SCHONBORN | FL |
| TIMOTHY M WILLIS | FL |
| TIMOTHY MARK | FL |
| TIMOTHY MARK HANNAH | FL |
| TIMOTHY MATTHEW LOWERY | FL |
| TIMOTHY MAY | FL |
| TIMOTHY MCCORMICK | FL |
| TIMOTHY MCGILBERRY | FL |
| TIMOTHY MCHUGH | FL |
| TIMOTHY MCHUGH | FL |
| TIMOTHY MICHAEL MILLAR | FL |
| TIMOTHY MICHAEL ROSE | FL |
| TIMOTHY MILLER | FL |
| TIMOTHY MOORE | FL |
| TIMOTHY MOORE | FL |
| TIMOTHY N BURKS | FL |
| TIMOTHY N TAYLOR | FL |
| TIMOTHY N THORNTON | FL |
| TIMOTHY NICKELL | FL |
| TIMOTHY ONDRA REED II | FL |
| TIMOTHY ONDRA REED II | FL |
| TIMOTHY ONDRA REED II | FL |
| TIMOTHY O'NEAL WILLIS | FL |
| TIMOTHY ORSELLI | FL |
| TIMOTHY OWENS | FL |
| TIMOTHY P APRO | FL |
| TIMOTHY P CAMPBELL | FL |
| TIMOTHY P CARLSWARD | FL |
| TIMOTHY P DOBOSZ | FL |
| TIMOTHY P ENGELS | FL |
| TIMOTHY P HICKEY | FL |
| TIMOTHY P HOBAN | FL |
| TIMOTHY P LONG | FL |
| TIMOTHY P LOY | FL |
| TIMOTHY P MCMAHON | FL |
| TIMOTHY P NEIDERT | FL |
| TIMOTHY P RINGER | FL |
| TIMOTHY P RYAN | FL |
| TIMOTHY P SOMMERS | FL |
| TIMOTHY P SULLIVAN | FL |
| TIMOTHY PARKER | FL |
| TIMOTHY PATRICK REED JR | FL |

| | |
|---|---|
| TIMOTHY PATRICK WARD | FL |
| TIMOTHY PATTERSON | FL |
| TIMOTHY PAVESE | FL |
| TIMOTHY PAVESE | FL |
| TIMOTHY PEARSON | FL |
| TIMOTHY PEARSON | FL |
| TIMOTHY PENNELL | FL |
| TIMOTHY PORTER | FL |
| TIMOTHY PULVER | FL |
| TIMOTHY R BACON | FL |
| TIMOTHY R BROCK | FL |
| TIMOTHY R BROCK | FL |
| TIMOTHY R CABREY | FL |
| TIMOTHY R CARLILE | FL |
| TIMOTHY R CARLILE | FL |
| TIMOTHY R GOSHEN | FL |
| TIMOTHY R GOSHEN | FL |
| TIMOTHY R GROSS | FL |
| TIMOTHY R HAMM | FL |
| TIMOTHY R HOFFMEISTER | FL |
| TIMOTHY R HUGGINS | FL |
| TIMOTHY R JONES | FL |
| TIMOTHY R JONES | FL |
| TIMOTHY R KING | FL |
| TIMOTHY R KING | FL |
| TIMOTHY R KISTEL | FL |
| TIMOTHY R LEDBETTER | FL |
| TIMOTHY R LEEP | FL |
| TIMOTHY R LESLEY | FL |
| TIMOTHY R LITTLEFIELD | FL |
| TIMOTHY R LOVETT | FL |
| TIMOTHY R MARTIN | FL |
| TIMOTHY R PLAVKO | FL |
| TIMOTHY R RICHARDS | FL |
| TIMOTHY R RICHARDS | FL |
| TIMOTHY R STREET | FL |
| TIMOTHY R WHITFIELD | FL |
| TIMOTHY R YOCUM | FL |
| TIMOTHY RALPH CURRIE | FL |
| TIMOTHY RALPH CURRIE | FL |
| TIMOTHY RAY MANNING | FL |
| TIMOTHY RAYMOND PLOECHINGER | FL |
| TIMOTHY REED KING | FL |
| TIMOTHY ROBIN WALKER | FL |
| TIMOTHY ROSS HESSING | FL |
| TIMOTHY ROSS HESSING | FL |
| TIMOTHY ROYALS | FL |

| | |
|---|---|
| TIMOTHY RUSSELL | FL |
| TIMOTHY RYAN DEL ROSAL | FL |
| TIMOTHY S BRADY | FL |
| TIMOTHY S BROWN | FL |
| TIMOTHY S CLARK | FL |
| TIMOTHY S DELP | FL |
| TIMOTHY S ESSLEY | FL |
| TIMOTHY S ESSLEY | FL |
| TIMOTHY S FARRELL | FL |
| TIMOTHY S FARRELL | FL |
| TIMOTHY S FEHRMANN | FL |
| TIMOTHY S FRANCIS | FL |
| TIMOTHY S KULT | FL |
| TIMOTHY S MAYSER | FL |
| TIMOTHY S PRINTZ | FL |
| TIMOTHY S ROGERS | FL |
| TIMOTHY S RYON | FL |
| TIMOTHY S SMITH | FL |
| TIMOTHY S WATSON | FL |
| TIMOTHY SAVIDGE | FL |
| TIMOTHY SAVIDGE | FL |
| TIMOTHY SHAFER | FL |
| TIMOTHY SHEA | FL |
| TIMOTHY SHEFFIELD SR | FL |
| TIMOTHY SIKES | FL |
| TIMOTHY SIKES | FL |
| TIMOTHY SIMON GAMMACK-CLARK | FL |
| TIMOTHY SMITH JR | FL |
| TIMOTHY SNODGRASS | FL |
| TIMOTHY STAAB | FL |
| TIMOTHY STANSELL | FL |
| TIMOTHY STANSELL | FL |
| TIMOTHY SWALLOWS | FL |
| TIMOTHY SWALLOWS | FL |
| TIMOTHY T BLANGEARD | FL |
| TIMOTHY THOMPSON | FL |
| TIMOTHY TILBURG | FL |
| TIMOTHY TILBURG | FL |
| TIMOTHY TRILL | FL |
| TIMOTHY TYLER | FL |
| TIMOTHY TYLER | FL |
| TIMOTHY TYLER | FL |
| TIMOTHY ULMEN | FL |
| TIMOTHY ULMEN | FL |
| TIMOTHY V GANIER | FL |
| TIMOTHY V JENS | FL |
| TIMOTHY W BARDUSCH | FL |

| | |
|---|---|
| TIMOTHY W CASTIGLIONE | FL |
| TIMOTHY W COX | FL |
| TIMOTHY W DEES | FL |
| TIMOTHY W HORTON | FL |
| TIMOTHY W KIDD | FL |
| TIMOTHY W KING | FL |
| TIMOTHY W MURRAY | FL |
| TIMOTHY W PARKEY | FL |
| TIMOTHY W PERRIN | FL |
| TIMOTHY W PUGH | FL |
| TIMOTHY W SPAAR | FL |
| TIMOTHY W SPAAR | FL |
| TIMOTHY W SZWEC | FL |
| TIMOTHY W YODER | FL |
| TIMOTHY WALLACE | FL |
| TIMOTHY WALLACE | FL |
| TIMOTHY WAYNE ALDRIDGE JR | FL |
| TIMOTHY WAYNE LANGERHOLC | FL |
| TIMOTHY WEST | FL |
| TIMOTHY WILLIAM SMITH JR | FL |
| TIMOTHY WOOD | FL |
| TIMOTHY YABLONSKI | FL |
| TIMOTHY Z MOSLEY | FL |
| TIN HUI | FL |
| TINA A CILLIERS | FL |
| TINA A STANLEY | FL |
| TINA ANTOON | FL |
| TINA ARNOLD | FL |
| TINA BIANCO | FL |
| TINA BROMAGEN | FL |
| TINA C MALLIN | FL |
| TINA CARTER | FL |
| TINA CLAPPER | FL |
| TINA CRUZ | FL |
| TINA CURRY | FL |
| TINA CURRY | FL |
| TINA CUTRIGHT | FL |
| TINA D FLEURY | FL |
| TINA DARDAC | FL |
| TINA DAVIS | FL |
| TINA DAVIS | FL |
| TINA DAWN STEFFEY | FL |
| TINA DELGORIO | FL |
| TINA DEMPSEY | FL |
| TINA DE'ROSE | FL |
| TINA E TROUT | FL |
| TINA F BABNIK | FL |

| | |
|---|---|
| TINA FIORAVANTI | FL |
| TINA FIORAVANTI | FL |
| TINA H LIMBERG | FL |
| TINA HARRIS | FL |
| TINA HOCHENBERGER | FL |
| TINA HOLTON | FL |
| TINA J DUCKER | FL |
| TINA J PEREZ | FL |
| TINA JAREC | FL |
| TINA JOHNS | FL |
| TINA K ANDREW | FL |
| TINA K BENNETT | FL |
| TINA K MAJOR | FL |
| TINA KEATING | FL |
| TINA KING | FL |
| TINA L ADAMS | FL |
| TINA L ALCINDOR | FL |
| TINA L BUTTERFIELD | FL |
| TINA L BUTTERFIELD | FL |
| TINA L CRAWFORD | FL |
| TINA L EDWARDS | FL |
| TINA L MARION | FL |
| TINA L MARION | FL |
| TINA L MILTON | FL |
| TINA L SELLERS | FL |
| TINA L WILLS | FL |
| TINA LOGAN | FL |
| TINA LOGAN | FL |
| TINA LORRAINE GURTNER | FL |
| TINA LOUISE ALVAREZ | FL |
| TINA LOUISE GRAHAM | FL |
| TINA LOUISE ROSKA | FL |
| TINA LYNN MATIYOSUS | FL |
| TINA M BARNHILL | FL |
| TINA M BULLER | FL |
| TINA M BYNUM | FL |
| TINA M COURTWAY | FL |
| TINA M COURTWAY | FL |
| TINA M DOMIN | FL |
| TINA M HEARD | FL |
| TINA M HIGDON | FL |
| TINA M LEASURE | FL |
| TINA M LUCAS | FL |
| TINA M MUNDY | FL |
| TINA M MUNOZ-MINER | FL |
| TINA M NIX | FL |
| TINA M PCHELKA | FL |

| | |
|---|---|
| TINA M PRESTON | FL |
| TINA M ROBERTS-DONALDSON | FL |
| TINA M ROBERTS-DONALDSON | FL |
| TINA M ROZSAY | FL |
| TINA M VAN KLEY | FL |
| TINA MARIE BARNHILL | FL |
| TINA MARIE CARLYLE | FL |
| TINA MARIE JEFFERS | FL |
| TINA MARIE JEFFERS | FL |
| TINA MARIE KELLY | FL |
| TINA MARIE MONTORO | FL |
| TINA MARIE MONTORO | FL |
| TINA MARIE OSBORNE | FL |
| TINA MARIE YAUS | FL |
| TINA MARTIN | FL |
| TINA PALMESE | FL |
| TINA POLLOCK | FL |
| TINA POLLOCK | FL |
| TINA RENEE ROBBINS | FL |
| TINA RICHARDS | FL |
| TINA RITTER | FL |
| TINA RITTER | FL |
| TINA ROBERTS | FL |
| TINA ROSS | FL |
| TINA RUSSO | FL |
| TINA S DAVIS | FL |
| TINA S MACHAEL | FL |
| TINA T JACKSON | FL |
| TINA VICKERS | FL |
| TINA WILLIAMS | FL |
| TINA WILLIAMS | FL |
| TINH LOUANGSIYOTHA | FL |
| TINH LOUANGSIYOTHA | FL |
| TINISHA R LANE | FL |
| TINISHA THOMAS | FL |
| TINUADE PENA | FL |
| TIPHAINE ALFRED | FL |
| TIPHAINE ALFRED | FL |
| TIPLIN H MORRIS | FL |
| TIPTON J SHONKWILER | FL |
| TIRAH HAMM CHITTY | FL |
| TIRCIA NUNES | FL |
| TIREA R SMITH | FL |
| TIRERRI HARRIS | FL |
| TIRSA CASTILLO | FL |
| TIRSIS SHAARBAY | FL |
| TIRSIS SHAARBAY | FL |

| | |
|---|---|
| TIRSO M FLORES | FL |
| TIRSO M FLORES | FL |
| TIRULIEN TILUS | FL |
| TIRULIEN TILUS | FL |
| TIRZA MIREYA PINEDA | FL |
| TIRZA MIREYA PINEDA | FL |
| TIRZAH GABOUREL | FL |
| TIRZAH GABOUREL | FL |
| TISHA GRIFFIN | FL |
| TISHA HULBURD | FL |
| TISHA LOCKHART | FL |
| TISHEMA A HENRY | FL |
| TITO G ALVAREZ | FL |
| TITO G ALVAREZ | FL |
| TITO GALDAMEZ | FL |
| TITO MOLINA MARQUETTI | FL |
| TITO R MICHELENA | FL |
| TITO SOCARRAS | FL |
| TITO SOCARRAS | FL |
| TITUS GAINOUS | FL |
| TIZIANA JACKSON | FL |
| TIZIANA JACKSON | FL |
| TJUANI MCCRAY | FL |
| TOBBY BYERS | FL |
| TOBI W FERGUSON | FL |
| TOBI W FERGUSON | FL |
| TOBIA NICHOL LEWIS | FL |
| TOBIA SPINELLI II | FL |
| TOBIA SPINELLI II | FL |
| TOBIAS QUINTANA WHITE | FL |
| TOBIAS VILAPLANA | FL |
| TOBIAS VILAPLANA | FL |
| TOBIN J BASORE | FL |
| TOBY J BRANDON | FL |
| TOBY J BRANDON | FL |
| TOBY J LINDSAY | FL |
| TOBY J LORGE | FL |
| TOBY J MITCHELL | FL |
| TOBY J MITCHELL | FL |
| TOBY JANSSEN | FL |
| TOBY LANTZ | FL |
| TOBY M GARDNER | FL |
| TOBY M GARDNER | FL |
| TOBY N COX | FL |
| TOBY O WEBB | FL |
| TOCOREY JOHNSON | FL |
| TOD ROY | FL |

| | |
|---|---|
| TODD A BRUNO | FL |
| TODD A DUPRIEST | FL |
| TODD A LEALY | FL |
| TODD A PERKINS | FL |
| TODD A REDMOND | FL |
| TODD A SNYDER | FL |
| TODD ABRAMS | FL |
| TODD ABRAMS | FL |
| TODD ADDINGTON | FL |
| TODD ALAN GEIGER | FL |
| TODD ALAN SMIT | FL |
| TODD ALLEN HICKS | FL |
| TODD ANDERSEN | FL |
| TODD ANSEL | FL |
| TODD ANTHONY EWING | FL |
| TODD B BANNAR | FL |
| TODD BOURGEOIS | FL |
| TODD BOURGEOIS | FL |
| TODD BRADEN | FL |
| TODD BUTLER | FL |
| TODD BUTLER | FL |
| TODD C ALLEN | FL |
| TODD C BECKER | FL |
| TODD C CANNARELLA | FL |
| TODD C GARLAND | FL |
| TODD C REEVES | FL |
| TODD C REEVES | FL |
| TODD C SCHAFFER | FL |
| TODD CHANCELLOR | FL |
| TODD CLARK | FL |
| TODD CLARK | FL |
| TODD D HALLIDAY | FL |
| TODD D HALLIDAY | FL |
| TODD D KRATZKE | FL |
| TODD D MARKUSON | FL |
| TODD D MCCANN | FL |
| TODD D NELSON | FL |
| TODD D NELSON | FL |
| TODD D ONAN | FL |
| TODD D ONAN | FL |
| TODD D PETERS | FL |
| TODD E EMERY | FL |
| TODD EGERTON | FL |
| TODD EGERTON | FL |
| TODD ERWIN | FL |
| TODD ERWIN | FL |
| TODD F ELLIOTT | FL |

| | |
|---|---|
| TODD F LECKENBY | FL |
| TODD G DAVIS | FL |
| TODD G KESINGER | FL |
| TODD G WILSON | FL |
| TODD GIEM | FL |
| TODD GREGORY PAGE | FL |
| TODD GRIMM | FL |
| TODD GRIMM | FL |
| TODD H DEJESUS | FL |
| TODD HODGE | FL |
| TODD HOLLAND-FALCONE | FL |
| TODD J BENDER | FL |
| TODD J BLOSSER | FL |
| TODD J CLEMENS | FL |
| TODD J COOPER SR | FL |
| TODD J HOLIHAN | FL |
| TODD J HOLIHAN | FL |
| TODD J HOLIHAN | FL |
| TODD JACKSON | FL |
| TODD JACKSON | FL |
| TODD JOHNSON | FL |
| TODD JOSEPH BROKAW | FL |
| TODD L RISNER | FL |
| TODD LADIN | FL |
| TODD LADIN | FL |
| TODD LOMENICK | FL |
| TODD LUSSIER | FL |
| TODD M CRANE | FL |
| TODD M DEGUSIPE | FL |
| TODD M HARPER | FL |
| TODD M HUNT | FL |
| TODD M KILBURN | FL |
| TODD M LOUIS | FL |
| TODD M MATHES | FL |
| TODD M MOORE | FL |
| TODD M REICHERT | FL |
| TODD M RUGGIERO | FL |
| TODD M RUGGIERO | FL |
| TODD M STRICKLAND | FL |
| TODD MARKER | FL |
| TODD MARTIN RYAN | FL |
| TODD MARTIN RYAN | FL |
| TODD MEREDITH | FL |
| TODD MERRILL | FL |
| TODD MICHAEL CHRISTENSON | FL |
| TODD MICHAEL NELSON | FL |
| TODD MINCHEW | FL |

| | |
|---|---|
| TODD MORSE | FL |
| TODD NECHTMAN | FL |
| TODD PERKINS | FL |
| TODD PETERSON | FL |
| TODD PHILIP BAUMAN | FL |
| TODD PRESTON GAY | FL |
| TODD R CHESEBRO | FL |
| TODD R SEVERSON | FL |
| TODD ROBERT WALTON | FL |
| TODD S MARRAZZO | FL |
| TODD S MARRAZZO | FL |
| TODD S PAYNE | FL |
| TODD S SNYDER | FL |
| TODD SIMPSON | FL |
| TODD SIPOWSKI | FL |
| TODD SIPOWSKI | FL |
| TODD STALNAKER | FL |
| TODD STOCK | FL |
| TODD STUART | FL |
| TODD T MAAS | FL |
| TODD T MAAS | FL |
| TODD T PITTINGER | FL |
| TODD TAYLOR | FL |
| TODD TAYLOR | FL |
| TODD TOPPING | FL |
| TODD TOPPING | FL |
| TODD VAN BENTHUYSEN | FL |
| TODD W KNOEDLER | FL |
| TODD W LUTES | FL |
| TODD W MARTIN | FL |
| TODD W SCRANTON | FL |
| TODD W SCRANTON | FL |
| TODD W SMITH | FL |
| TODD W SMITH | FL |
| TODD W THACKER | FL |
| TODD WATERSON | FL |
| TODD WEAVER | FL |
| TODD WILLIAM GRETTON | FL |
| TODD WILLIAM GRETTON | FL |
| TODD ZENCHAK | FL |
| TODD ZENCHAK | FL |
| TOI L RATTRAY | FL |
| TOINETTE FERRELL | FL |
| TOIVOL MANSEN | FL |
| TOIVOL MANSEN | FL |
| TOKIYO MAJOR | FL |
| TOLLETTE M MCLEAN | FL |

| | |
|---|---|
| TOM A SPILIOPOULOS | FL |
| TOM BURGESS JR | FL |
| TOM BURGESS JR | FL |
| TOM GOODMAN | FL |
| TOM GOODMAN | FL |
| TOM HORTON | FL |
| TOM HORTON | FL |
| TOM J FLEMING | FL |
| TOM J GUINN | FL |
| TOM J GUINN | FL |
| TOM M WELLS | FL |
| TOM M WELLS | FL |
| TOM MAZZARISI | FL |
| TOM MENDEZ | FL |
| TOM PHELPS | FL |
| TOM R CALABRO | FL |
| TOM S PEMBER | FL |
| TOM S WARD JR | FL |
| TOM WASHINGTON III | FL |
| TOM WASHINGTON III | FL |
| TOMARA KNOWLES | FL |
| TOMAS A CRUZ | FL |
| TOMAS A JIMENEZ | FL |
| TOMAS A JIMENEZ | FL |
| TOMAS A MESTRE | FL |
| TOMAS A METTLER | FL |
| TOMAS A SALERNO | FL |
| TOMAS ALVAREZ | FL |
| TOMAS ALVAREZ | FL |
| TOMAS ALVAREZ | FL |
| TOMAS BARRO | FL |
| TOMAS BERNARD SERRANO | FL |
| TOMAS C MEDINA | FL |
| TOMAS CASTANO | FL |
| TOMAS DE LEON | FL |
| TOMAS DEL CALVO | FL |
| TOMAS F PEREZ GARZONA | FL |
| TOMAS F PEREZ GARZONA | FL |
| TOMAS FRANKEL | FL |
| TOMAS GONZALEZ | FL |
| TOMAS GUZMAN | FL |
| TOMAS GUZMAN | FL |
| TOMAS HERNANDEZ | FL |
| TOMAS HERNANDEZ | FL |
| TOMAS HERRERA | FL |
| TOMAS HERRERA | FL |
| TOMAS JUAN | FL |

| | |
|---|---|
| TOMAS M GONZALEZ | FL |
| TOMAS MALDONADO | FL |
| TOMAS MARIN | FL |
| TOMAS MATEO | FL |
| TOMAS MATEO | FL |
| TOMAS ORTIZ MATEO | FL |
| TOMAS P COBBS | FL |
| TOMAS PALMERO | FL |
| TOMAS PALMERO | FL |
| TOMAS PASCUAL SEBASTIAN | FL |
| TOMAS RODRIGUEZ | FL |
| TOMAS RODRIGUEZ | FL |
| TOMAS SANTOS ALEJANDRO | FL |
| TOMASA CONCEPCION NEGRETE | FL |
| TOMASA F NAVA | FL |
| TOMASA GARCIA | FL |
| TOMASA M CORTES | FL |
| TOMASA PEREZ | FL |
| TOMASA RAMIREZ | FL |
| TOMASA RAMIREZ | FL |
| TOMASZ BARTKOWSKI | FL |
| TOMASZ M WAGNER | FL |
| TOMASZ SAJKOWSK | FL |
| TOMASZ W PASEK | FL |
| TOMASZ ZARANSKI | FL |
| TOMEKA M JACKSON | FL |
| TOMER ARIE | FL |
| TOMER YFRAIMOV | FL |
| TOMI ANN HANNA | FL |
| TOMI LINN CHILDERS | FL |
| TOMIA HODGE | FL |
| TOMIE L JOHNSON | FL |
| TOMIJON S KULSCAR | FL |
| TOMIKA A COLE | FL |
| TOMIKA A COLE | FL |
| TOMINSINA INGS | FL |
| TOMISLAV MILETIC | FL |
| TOMISLAV MILETIC | FL |
| TOMMIE A ROBERTS-WILCOX | FL |
| TOMMIE E SMILEY | FL |
| TOMMIE HILL | FL |
| TOMMIE HILL | FL |
| TOMMIE KING | FL |
| TOMMIE L EVANS | FL |
| TOMMIE L EVANS | FL |
| TOMMIE L POPE JR | FL |
| TOMMIE LEE WALTERS | FL |

| | |
|---|---|
| TOMMY A PARROTT | FL |
| TOMMY A PARROTT | FL |
| TOMMY BROWN | FL |
| TOMMY BROWN | FL |
| TOMMY C ALVAREZ | FL |
| TOMMY D SHORT | FL |
| TOMMY E NANCE JR | FL |
| TOMMY E NANCE JR | FL |
| TOMMY HARDWICK | FL |
| TOMMY HUGGINS | FL |
| TOMMY L LOUISVILLE | FL |
| TOMMY L LOUISVILLE | FL |
| TOMMY L PEELER JR | FL |
| TOMMY L RAY | FL |
| TOMMY L RAY | FL |
| TOMMY L ROWELLS | FL |
| TOMMY L STOTT | FL |
| TOMMY L SUMMERSET JR | FL |
| TOMMY LEE DOUGLAS | FL |
| TOMMY T FISHER | FL |
| TOMMY WALKER | FL |
| TOMMY WARREN | FL |
| TOMMY WILLIAMS | FL |
| TONDA S HUYLEBROECK | FL |
| TONDIA L GOYNES | FL |
| TONETTE CORNISH | FL |
| TONEY A WILSON | FL |
| TONEY E WIMBERLY | FL |
| TONEY FILOSTRAT | FL |
| TONEY SALTER | FL |
| TONEY SALTER | FL |
| TONG VANG | FL |
| TONI ANICE TONEY | FL |
| TONI ANICE TONEY | FL |
| TONI ANN GOBHARDT | FL |
| TONI ANN GOBHARDT | FL |
| TONI ANNE COX | FL |
| TONI BINGHAM-GIBBS | FL |
| TONI BIRD | FL |
| TONI D BROOKS | FL |
| TONI D. AKIN | FL |
| TONI F INGHAM | FL |
| TONI F INGHAM | FL |
| TONI F INGHAM | FL |
| TONI HOYT-AGOVINO | FL |
| TONI K ILLICETE | FL |
| TONI K ILLICETE | FL |

| | |
|---|---|
| TONI L GARRETT | FL |
| TONI L HOWELL | FL |
| TONI LEE GREEN | FL |
| TONI LEE GREEN | FL |
| TONI LIBERATORE | FL |
| TONI LYNN REYNOLDS | FL |
| TONI M ADAMS | FL |
| TONI M BOUCHARD | FL |
| TONI M HUCK | FL |
| TONI M SAPIENZA | FL |
| TONI M WHITE | FL |
| TONI MANGINELLI | FL |
| TONI MARIE TELLA | FL |
| TONI MAST | FL |
| TONI MORADO | FL |
| TONI MORADO | FL |
| TONI S MINTER | FL |
| TONI YOUNG | FL |
| TONIA ADAMS | FL |
| TONIA ADAMS | FL |
| TONIA BALLARD | FL |
| TONIA BALLARD | FL |
| TONIA BUNN | FL |
| TONIA BUNN | FL |
| TONIA BUNN | FL |
| TONIA R MURRAY | FL |
| TONIA R MURRAY | FL |
| TONIANN SALERNO | FL |
| TONITA F PHILMORE | FL |
| TONITA F PHILMORE | FL |
| TONJA E SAUNDERS | FL |
| TONJALI F DANILEY | FL |
| TONNETTA ROBINSON | FL |
| TONNETTE MILLER | FL |
| TONNY LEWIS | FL |
| TONNY LEWIS | FL |
| TONY A ALLEN | FL |
| TONY A BECKHAM | FL |
| TONY A JORDAN | FL |
| TONY A WHITE | FL |
| TONY ANTHONY FOUNTAIN | FL |
| TONY ANTHONY FOUNTAIN | FL |
| TONY B PERRYMAN | FL |
| TONY BARRY | FL |
| TONY C GRAHAM | FL |
| TONY C GRAHAM | FL |
| TONY COBB | FL |

| | |
|---|---|
| TONY CURTIS BETHEA | FL |
| TONY CURTIS BETHEA | FL |
| TONY D COX | FL |
| TONY D ECHOLS | FL |
| TONY D GETMAN | FL |
| TONY D LAND | FL |
| TONY D MOON II | FL |
| TONY D MURPHY | FL |
| TONY D PREVATT | FL |
| TONY DILLON | FL |
| TONY DOWELL | FL |
| TONY DOWELL | FL |
| TONY E PATTERSON III | FL |
| TONY FAIRBANKS | FL |
| TONY FREEMAN | FL |
| TONY GALARCE | FL |
| TONY GUILLEN | FL |
| TONY H DECRISTOFARO | FL |
| TONY HAMPSHIRE | FL |
| TONY HARPER SINQUEFIELD | FL |
| TONY KERNS | FL |
| TONY KONEANOH | FL |
| TONY L ALMOND | FL |
| TONY L ALMOND | FL |
| TONY L COLE | FL |
| TONY L D`ANZICA | FL |
| TONY L EDWARDS | FL |
| TONY L EDWARDS | FL |
| TONY L WILLIAMSON | FL |
| TONY LOK HUYNH | FL |
| TONY LOK HUYNH | FL |
| TONY M DROSIS | FL |
| TONY M RIVERA | FL |
| TONY MANUEL SILVA JR | FL |
| TONY MERRITT SR | FL |
| TONY MOREJON | FL |
| TONY N SCAGLIONE | FL |
| TONY NADER | FL |
| TONY R COOK SR | FL |
| TONY R MAXWELL JR | FL |
| TONY R MILLER | FL |
| TONY R MILLER | FL |
| TONY R RACHEL | FL |
| TONY R RACHEL | FL |
| TONY RIGSBY | FL |
| TONY RIZZA | FL |
| TONY ROLLINS | FL |

| | |
|---|---|
| TONY ROLLINS | FL |
| TONY S GRANT | FL |
| TONY S GRANT | FL |
| TONY T BARBER | FL |
| TONY W TAYLOR | FL |
| TONY W WILLSON | FL |
| TONY WALLACE II | FL |
| TONY WALLACE II | FL |
| TONYA A TEDDER | FL |
| TONYA ALEX LLOYD | FL |
| TONYA B FREEMAN | FL |
| TONYA D HALVORSROD | FL |
| TONYA D HARPER | FL |
| TONYA D HARPER | FL |
| TONYA D JONES | FL |
| TONYA D JONES | FL |
| TONYA D SMITH | FL |
| TONYA D SMITH | FL |
| TONYA D STARLING | FL |
| TONYA DISAPIO | FL |
| TONYA DISHMOND | FL |
| TONYA E BUTLER | FL |
| TONYA E BUTLER | FL |
| TONYA FONG YEE | FL |
| TONYA FONG YEE | FL |
| TONYA G THOMAS | FL |
| TONYA HILL | FL |
| TONYA HOBBY | FL |
| TONYA J ESPOSITO | FL |
| TONYA JEANBAPTISTE | FL |
| TONYA JEANBAPTISTE | FL |
| TONYA L ANDREWS | FL |
| TONYA L GRAHAM | FL |
| TONYA L HAYES | FL |
| TONYA L HAYES | FL |
| TONYA LEE WIGGINS | FL |
| TONYA LYNN VANCE | FL |
| TONYA M ERRICKSON | FL |
| TONYA M MARTIN | FL |
| TONYA M MARTIN | FL |
| TONYA M MC DONALD | FL |
| TONYA M RILEY | FL |
| TONYA M RILEY | FL |
| TONYA MARI MELTON | FL |
| TONYA MARIE LOCKHART | FL |
| TONYA MARTIN | FL |
| TONYA MARTIN | FL |

| | |
|---|---|
| TONYA MAYO | FL |
| TONYA P BAIN | FL |
| TONYA PORTER | FL |
| TONYA R BOURDON | FL |
| TONYA R WASHINGTON | FL |
| TONYA RICE | FL |
| TONYA RODREGUEZ | FL |
| TONYA RODREGUEZ | FL |
| TONYA S DEVALT | FL |
| TONYA SCOTT | FL |
| TONYA SHOEMAKER | FL |
| TONYA STOKES | FL |
| TONYA WRIGHT | FL |
| TONYA Y CHADI | FL |
| TONYA Y CHADI | FL |
| TONYIA P SCHNEIDER | FL |
| TOOTSIE NASON | FL |
| TORIN C PERRY | FL |
| TORIN JACOBS | FL |
| TOROBIA SANCHEZ | FL |
| TORR A GILYARD | FL |
| TORRANCE D SOLOMON | FL |
| TORRANCE D. QUEEN | FL |
| TORRANCE L DAVIS | FL |
| TORRANCE L DAVIS | FL |
| TORRE S BURKE | FL |
| TORRENCE D LITTLE | FL |
| TORRI D FOWLER | FL |
| TORRIENTE G DE LA | FL |
| TORRIN TRAMOND BOUVIA | FL |
| TORY C TAYLOR | FL |
| TORY C TAYLOR | FL |
| TORY D FUNCHESS | FL |
| TORYAN RAMON SMITH | FL |
| TOSHA THOMAS | FL |
| TOSHIE M SAVIN | FL |
| TOSHIE M SAVIN | FL |
| TOUSSAINT ESTINPHIL | FL |
| TOVAKESHA BARNARD | FL |
| TOWANDA A RUSS | FL |
| TOWANDA A RUSS | FL |
| TOWANDA C LITTLE | FL |
| TOWANDA C LITTLE | FL |
| TOWANDA RIVERS | FL |
| TOWANDA RIVERS | FL |
| TOWANNA S SCOTT | FL |
| TOWANNA S SCOTT | FL |

| | |
|---|---|
| TOWOBOLA O FAWIBE | FL |
| TOY NETTA WILLIAMS | FL |
| TOYA N SOBERS | FL |
| TOYNITA SISK | FL |
| TOYNITA SISK | FL |
| TRACE AARON FOREMAN | FL |
| TRACEE JOHNSON | FL |
| TRACEY A BUNDY | FL |
| TRACEY A RAY | FL |
| TRACEY A REDMOND | FL |
| TRACEY ALAN HOPKINS | FL |
| TRACEY ANN BAILEY | FL |
| TRACEY ANN BAILEY | FL |
| TRACEY BARNETT | FL |
| TRACEY BOYER | FL |
| TRACEY C DRIGGERS | FL |
| TRACEY CANCHON | FL |
| TRACEY CHRISTOPHER | FL |
| TRACEY CHRISTOPHER | FL |
| TRACEY D KETELSEN | FL |
| TRACEY D ROLLINS | FL |
| TRACEY D SMITH | FL |
| TRACEY D VANCE | FL |
| TRACEY DAVIS | FL |
| TRACEY DAVIS | FL |
| TRACEY E JOINER | FL |
| TRACEY E KEITON | FL |
| TRACEY H SWADE | FL |
| TRACEY HUNTER | FL |
| TRACEY J LAND | FL |
| TRACEY K ELLIOTT | FL |
| TRACEY KIM KEA | FL |
| TRACEY L CRAIG | FL |
| TRACEY L DEBOOY | FL |
| TRACEY L DEBOOY | FL |
| TRACEY L HEAD | FL |
| TRACEY L HEAD | FL |
| TRACEY L RUTHERFORD | FL |
| TRACEY LEE MARCUM | FL |
| TRACEY LEE PEREZ | FL |
| TRACEY MCDANIEL | FL |
| TRACEY MCDANIEL | FL |
| TRACEY MCKENZIE | FL |
| TRACEY NICOLE STEVENS | FL |
| TRACEY POWELL | FL |
| TRACEY ROBERTSON | FL |
| TRACEY S NORRIS | FL |

| | |
|---|---|
| TRACEY SPRUILL | FL |
| TRACEY TIMMONS | FL |
| TRACI A GIANOLA | FL |
| TRACI ANN NORRIS | FL |
| TRACI D GOODWIN | FL |
| TRACI DAVES | FL |
| TRACI ELAINE WILLIAMS | FL |
| TRACI J DEIEN | FL |
| TRACI KUEN | FL |
| TRACI L CHAPMAN | FL |
| TRACI L CHAPMAN | FL |
| TRACI L DWIGHT | FL |
| TRACI L FRASE-PAMPLIN | FL |
| TRACI M THOMPSON | FL |
| TRACI M VALLETTA | FL |
| TRACI R SERIO | FL |
| TRACI S DALY | FL |
| TRACI TANT | FL |
| TRACI-ANN N MILLER | FL |
| TRACIE ANN BICKELHAUPT | FL |
| TRACIE G RATHBUN | FL |
| TRACIE KUSCHKA | FL |
| TRACIE L COOPER | FL |
| TRACIE L GREEN | FL |
| TRACIE L GREEN | FL |
| TRACIE M LEEP | FL |
| TRACIE MCCULLOUGH | FL |
| TRACIE MOORE | FL |
| TRACIE MOORE | FL |
| TRACIE SHOATS | FL |
| TRACY A ADAMS | FL |
| TRACY A DEDERICK | FL |
| TRACY A DIXON | FL |
| TRACY A LEVY | FL |
| TRACY A LOEWER | FL |
| TRACY A OCONNELL | FL |
| TRACY A OCONNELL | FL |
| TRACY A PIGNATARO | FL |
| TRACY A SIMONEAU | FL |
| TRACY A SIMONEAU | FL |
| TRACY A VULTAGGIO | FL |
| TRACY A VULTAGGIO | FL |
| TRACY ALANE GATHANY | FL |
| TRACY ANN DAMON | FL |
| TRACY ANNE FEDALE WARNER | FL |
| TRACY ANNE HOFFMAN | FL |
| TRACY ANNE WARNER | FL |

| | |
|---|---|
| TRACY ARCHER PARNICA | FL |
| TRACY B BOURHIS | FL |
| TRACY B BRADSHAW | FL |
| TRACY B CANADA | FL |
| TRACY B SANDLER | FL |
| TRACY B WILLIAMS | FL |
| TRACY BARBER | FL |
| TRACY BARBER | FL |
| TRACY BARNWELL | FL |
| TRACY BARNWELL | FL |
| TRACY BROOKS | FL |
| TRACY BROOKS | FL |
| TRACY C WATKINS | FL |
| TRACY CLOAR ROGERS | FL |
| TRACY D KABLE | FL |
| TRACY D KING | FL |
| TRACY D THOMPKINS | FL |
| TRACY D THOMPKINS | FL |
| TRACY DAYTON | FL |
| TRACY DEAN | FL |
| TRACY E HALL | FL |
| TRACY E HALL | FL |
| TRACY E LOCKEY | FL |
| TRACY E MORING | FL |
| TRACY EDWARDS | FL |
| TRACY FORTENBERRY | FL |
| TRACY G STUDDARD | FL |
| TRACY GAIL SHEPPARD | FL |
| TRACY GAREY MILLS | FL |
| TRACY GAREY MILLS | FL |
| TRACY GERARD | FL |
| TRACY H GAUGLER | FL |
| TRACY HAHN | FL |
| TRACY HARRIS | FL |
| TRACY HARRIS | FL |
| TRACY HUNDLEY | FL |
| TRACY J BROOKES | FL |
| TRACY J BROOKES | FL |
| TRACY J OLIVER | FL |
| TRACY J SWOPE | FL |
| TRACY JACKSON | FL |
| TRACY JACKSON | FL |
| TRACY JOHNSON | FL |
| TRACY K HEATH | FL |
| TRACY KOLODY FANTACCIONE | FL |
| TRACY L BODENBENDER | FL |
| TRACY L CASSARA | FL |

| | |
|---|---|
| TRACY L DARITY | FL |
| TRACY L DARITY | FL |
| TRACY L GOODSON | FL |
| TRACY L HARRELSON | FL |
| TRACY L HINDES | FL |
| TRACY L KLATMAN | FL |
| TRACY L KUBIAK | FL |
| TRACY L PASCOE | FL |
| TRACY L PIETRUSKI | FL |
| TRACY L POLLOCK | FL |
| TRACY L PRICE | FL |
| TRACY L SPENCE | FL |
| TRACY L SPENCE | FL |
| TRACY L STEWART | FL |
| TRACY L TREUBERG | FL |
| TRACY L TROY | FL |
| TRACY L VITALI | FL |
| TRACY L WOOD | FL |
| TRACY LEE BERNIER | FL |
| TRACY LEGENOS | FL |
| TRACY LIANE HAY | FL |
| TRACY LYNN BRENNAN | FL |
| TRACY LYNN CAMP | FL |
| TRACY LYNN COFFEY | FL |
| TRACY LYNN HILL | FL |
| TRACY LYNN LAKES | FL |
| TRACY LYNN TUCKER | FL |
| TRACY M CARLOCK | FL |
| TRACY M CARLOCK | FL |
| TRACY M JOHNSON | FL |
| TRACY M MORTON | FL |
| TRACY M TOMPKINS | FL |
| TRACY MAGUIRE | FL |
| TRACY MCKNIGHT | FL |
| TRACY MCKNIGHT | FL |
| TRACY MCNEILL MORGAN | FL |
| TRACY N JACKSON | FL |
| TRACY N MCGILL | FL |
| TRACY N MCGILL | FL |
| TRACY N RATZIN | FL |
| TRACY NICHOLE HOBBS | FL |
| TRACY P NESTOR | FL |
| TRACY P ZANDERS | FL |
| TRACY R DAGOSTINO | FL |
| TRACY R KOTOWSKI | FL |
| TRACY R SHAFFER | FL |
| TRACY R STOUT | FL |

| | |
|---|---|
| TRACY S TOLBERT | FL |
| TRACY SELIG | FL |
| TRACY SMITH | FL |
| TRACY SMITH | FL |
| TRACY SMITH | FL |
| TRACY SUMNER | FL |
| TRACY T CHADWRICK | FL |
| TRACY T CHADWRICK | FL |
| TRACY T HEAVILIN | FL |
| TRACY THOMAS | FL |
| TRACY TRAVELER | FL |
| TRACY V JOHNSTONE | FL |
| TRACY WEAVER SHIPMAN | FL |
| TRACY WEAVER SHIPMAN | FL |
| TRACY WHITE | FL |
| TRACY WHITE | FL |
| TRACY WOODBURN | FL |
| TRACYA DOUGHLIN | FL |
| TRACYA DOUGHLIN | FL |
| TRACYANN A TURNER | FL |
| TRAILENNI KENDRICK | FL |
| TRAMAINE MYERS | FL |
| TRAMEKA D MARION | FL |
| TRAMEKA MARION | FL |
| TRAMESA AKINS | FL |
| TRAN-CHAU NGUYEN | FL |
| TRANG PHAM | FL |
| TRANNITA SLATER | FL |
| TRAVASHA FLORENCE | FL |
| TRAVELLA J CARPENTER | FL |
| TRAVIAN SMITH | FL |
| TRAVIAN SMITH | FL |
| TRAVIES BOUTWELL | FL |
| TRAVIES BOUTWELL | FL |
| TRAVIS A BURFORD | FL |
| TRAVIS A MILLER | FL |
| TRAVIS BARKLEY | FL |
| TRAVIS BUTLER | FL |
| TRAVIS C CARTER | FL |
| TRAVIS C CARTER | FL |
| TRAVIS C MONROE | FL |
| TRAVIS C SANDERS | FL |
| TRAVIS C TURNER | FL |
| TRAVIS D COUTTS | FL |
| TRAVIS DANGELO KNOX | FL |
| TRAVIS DARRELL AMMONS | FL |
| TRAVIS DAVIS | FL |

| | |
|---|---|
| TRAVIS DEAN RICE | FL |
| TRAVIS DINHO | FL |
| TRAVIS DOYEL | FL |
| TRAVIS E TIPPINS | FL |
| TRAVIS F CURTIS | FL |
| TRAVIS FASION | FL |
| TRAVIS FLOWERS | FL |
| TRAVIS G TAYLOR | FL |
| TRAVIS GENTRY HISE | FL |
| TRAVIS H SMITH | FL |
| TRAVIS HOWARD PAYNE | FL |
| TRAVIS J BIVINS SR | FL |
| TRAVIS J CHISHOLM | FL |
| TRAVIS J LINCOLN | FL |
| TRAVIS J LINCOLN | FL |
| TRAVIS J SHAW | FL |
| TRAVIS JACOB WASKOM | FL |
| TRAVIS JOHN MCCOY | FL |
| TRAVIS KRAUSE | FL |
| TRAVIS KYLE PAULK | FL |
| TRAVIS L ANDRESS | FL |
| TRAVIS L DAVIES | FL |
| TRAVIS L DAVIES | FL |
| TRAVIS L DEHAVEN | FL |
| TRAVIS L KUS | FL |
| TRAVIS L TENSLEY | FL |
| TRAVIS L TESSIER | FL |
| TRAVIS LEE AVERA | FL |
| TRAVIS M GEHR | FL |
| TRAVIS M LAMPINEN | FL |
| TRAVIS M SIDLAUSKAS | FL |
| TRAVIS M TUCKER | FL |
| TRAVIS MACKEY | FL |
| TRAVIS MACKEY | FL |
| TRAVIS MARTIN | FL |
| TRAVIS MELTON ORAN | FL |
| TRAVIS NOEL | FL |
| TRAVIS R BIRT | FL |
| TRAVIS RADFORD | FL |
| TRAVIS RAYNARD MCKINNON | FL |
| TRAVIS RUDISILL | FL |
| TRAVIS THOMAS | FL |
| TRAVIS THOMAS | FL |
| TRAVIS W MERRITT | FL |
| TRAVIS W WELCH | FL |
| TRAVIS WOOTEN | FL |
| TRAVIS WOOTEN | FL |

| | |
|---|---|
| TREASURE BONNIE LEGGETT | FL |
| TRECIA A VASSELL | FL |
| TRECIA A VASSELL | FL |
| TREMAYNE A FISHER | FL |
| TREMESA L JACKSON | FL |
| TRENA FREDERIKSEN | FL |
| TRENAE V FLOYD | FL |
| TRENESSA LAUREN WILLIAMS | FL |
| TRENICHIA ENGRAM | FL |
| TRENT J CULLENY | FL |
| TRENT L DIMOND | FL |
| TRENT M DUNCAN | FL |
| TRENT M ECKFELD | FL |
| TRENT NORTHINGTON | FL |
| TRENT NORTHINGTON | FL |
| TRENT RILEY | FL |
| TRENT ROGERS | FL |
| TRENTON D ENDICOTT-DENTON | FL |
| TRENTON M WARD | FL |
| TRENTON MADING | FL |
| TRENTON R SWARTZ | FL |
| TRESA M THOMPSON | FL |
| TRESHA BROWN COLI | FL |
| TRESHA BROWN COLI | FL |
| TREVA P ROBINSON | FL |
| TREVEL S MYTON | FL |
| TREVEL S MYTON | FL |
| TREVER M COCHRAN | FL |
| TREVINO LARRY | FL |
| TREVOR A CARTER | FL |
| TREVOR A RICHARDS | FL |
| TREVOR ANTHONY VICKERS | FL |
| TREVOR C OLIVER | FL |
| TREVOR CRUTCHLEY | FL |
| TREVOR D GAUL | FL |
| TREVOR E MARTIN | FL |
| TREVOR E MARTIN | FL |
| TREVOR FROBOSE | FL |
| TREVOR HIMES | FL |
| TREVOR J HOWELL | FL |
| TREVOR J RHOADES | FL |
| TREVOR J SMALLWOOD | FL |
| TREVOR L MILLER JR | FL |
| TREVOR MICHAEL | FL |
| TREVOR MILLINGS | FL |
| TREVOR MILLINGS | FL |
| TREVOR NELSON | FL |

| | |
|---|---|
| TREVOR S GRAHAM SR | FL |
| TREVOR SMALLWOOD | FL |
| TREVOR WARD | FL |
| TREVOR WHARTON | FL |
| TREY R BICKLEY | FL |
| TRI PHAM | FL |
| TRICIA A MOYANO | FL |
| TRICIA A NAPPO | FL |
| TRICIA A TARLETON | FL |
| TRICIA A TARLETON | FL |
| TRICIA DENNIS-SPONGIA | FL |
| TRICIA DENNIS-SPONGIA | FL |
| TRICIA ELORME | FL |
| TRICIA JOSEPH | FL |
| TRICIA MIRANDA | FL |
| TRICIA MOORE | FL |
| TRICIA MUSTO | FL |
| TRICIA WATSON | FL |
| TRIEU HA PHAM | FL |
| TRIFENE THOMAS | FL |
| TRIMIA L ALLEN | FL |
| TRINA A JACKSON | FL |
| TRINA COLLINS | FL |
| TRINA COLLINS | FL |
| TRINA HARRIS | FL |
| TRINA K LYONS | FL |
| TRINA R MURPHY | FL |
| TRINA R STEELE | FL |
| TRINA ROZIER | FL |
| TRINA ROZIER | FL |
| TRINA UTRERA | FL |
| TRINA VARGAS | FL |
| TRINA Z LIFE | FL |
| TRINIDAD MORALES | FL |
| TRINIDAD RAMIREZ | FL |
| TRINIDAD RAMIREZ | FL |
| TRINIDAD S HENRY | FL |
| TRINIDADE GEORGES | FL |
| TRINITY A MINGIONE | FL |
| TRINITY H BERRY | FL |
| TRINITY RUFFINO | FL |
| TRINITY W PHILLIPS | FL |
| TRINITY WILSON | FL |
| TRINNETTE R GREENE | FL |
| TRIPP JENNINGS | FL |
| TRISA R THOMAS | FL |
| TRISH A JONES | FL |

| | |
|---|---|
| TRISH NIXON | FL |
| TRISH NIXON | FL |
| TRISHA A MOHR | FL |
| TRISHA A MOHR | FL |
| TRISHA AZOR | FL |
| TRISHA L HANN | FL |
| TRISHA L KALAMARAS | FL |
| TRISHA P GUARNIERI | FL |
| TRISTAN A KINDER | FL |
| TRISTAN J WILLIAMS | FL |
| TRISTAN L TEAV | FL |
| TRISTAN P JAMES | FL |
| TRISTEN D WILCOX | FL |
| TRISTEN R DUNMIRE | FL |
| TROIS YOLANDA CARTER | FL |
| TROY A BLAIR | FL |
| TROY A EVERHART | FL |
| TROY A EVERHART | FL |
| TROY A FERNANDEZ | FL |
| TROY A HAMBY | FL |
| TROY A MORGAN | FL |
| TROY A MORGAN | FL |
| TROY A SCAGLIONE | FL |
| TROY A SCAGLIONE | FL |
| TROY ALAN YATES | FL |
| TROY ALLEN NIBARGER | FL |
| TROY ANDERSON | FL |
| TROY ANDERSON | FL |
| TROY B OSINOFF | FL |
| TROY C RUSSEK | FL |
| TROY C RUSSEK | FL |
| TROY CLARK | FL |
| TROY COLE | FL |
| TROY COLE | FL |
| TROY D BAER | FL |
| TROY DAVIDSON | FL |
| TROY E SUTTON | FL |
| TROY E WILKES | FL |
| TROY F PERRY | FL |
| TROY F PERRY | FL |
| TROY G BROWN | FL |
| TROY GARRETT | FL |
| TROY HOLDERFIELD | FL |
| TROY J CORBIN | FL |
| TROY J ENGLISH | FL |
| TROY J MOORE | FL |
| TROY J WILHELM | FL |

| | |
|---|---|
| TROY J ZAJAC | FL |
| TROY JAMES BURRITT | FL |
| TROY JAMES BURRITT | FL |
| TROY KOSAL | FL |
| TROY L BUTLER | FL |
| TROY L BUTLER | FL |
| TROY L HAMBRICK | FL |
| TROY L HAMBRICK | FL |
| TROY L JENKINS | FL |
| TROY LEE HOLMES | FL |
| TROY LLOYD | FL |
| TROY LLOYD | FL |
| TROY M WALTERS | FL |
| TROY MCNABB | FL |
| TROY MCNABB | FL |
| TROY O BURLEIGH | FL |
| TROY PFOST | FL |
| TROY PURDUE | FL |
| TROY RAINBOLT | FL |
| TROY ROBERT KATZ | FL |
| TROY RUTHERFORD | FL |
| TROY S HAMMOCK | FL |
| TROY SAVETZ | FL |
| TROY SISSOM | FL |
| TROY STEADHAM | FL |
| TROY T GARDINER | FL |
| TROY THOMAS | FL |
| TROY THOMAS | FL |
| TROY THOMAS DUNBERGER | FL |
| TROY VIKING | FL |
| TROY VON HARRIS SR | FL |
| TROY W HICKS | FL |
| TROY WINBURN | FL |
| TROY WINBURN | FL |
| TROY WRIGHT | FL |
| TROY ZIMMER | FL |
| TROY ZIMMER | FL |
| TRUDEFLORE MARIE AUBOURG | FL |
| TRUDI SHORT | FL |
| TRUDI SHORT | FL |
| TRUDIE D BELL | FL |
| TRUDIE D BELL | FL |
| TRUDY A DOUGLAS | FL |
| TRUDY A WASSERBERG | FL |
| TRUDY ALICIA MASSARO | FL |
| TRUDY ANN PARCHMENT | FL |
| TRUDY ANN PARCHMENT | FL |

| | |
|---|---|
| TRUDY BEASLEY | FL |
| TRUDY CARDEN | FL |
| TRUDY E WEAVER | FL |
| TRUDY ELLEN WEISSMANN | FL |
| TRUDY ROUSE | FL |
| TRUDY ROUSE | FL |
| TRULEE A JORDAN | FL |
| TRULY Y HIGGINS | FL |
| TRUMAN HAMILTON | FL |
| TRUMAN HAMILTON | FL |
| TRUNELL COOK | FL |
| TRUNELL COOK | FL |
| TRUNG NGUYEN | FL |
| TRUNG NGUYEN | FL |
| TRUSTAN WILLIAMS | FL |
| TRUSTAN WILLIAMS | FL |
| TRYNTJIE J BRAND | FL |
| TSAFRIR SHALOM MALKA | FL |
| TSVETOMIRA IVANOVA | FL |
| TU CHRISTENSEN | FL |
| TU CHRISTENSEN | FL |
| TU HUYNH | FL |
| TU NGO | FL |
| TU NU VIRGINI HUA | FL |
| TUAN MA | FL |
| TUAN MA | FL |
| TUAN Q DUONG | FL |
| TUAN QUOC KHUU | FL |
| TUCKER J THONI | FL |
| TUCKER JONATHAN HOWARD | FL |
| TUCKER L FRENCH | FL |
| TUESDAY TORRES | FL |
| TUESDAY TORRES | FL |
| TUILAUTALA KALAPA | FL |
| TUJUANA L GADDY | FL |
| TULIO H ESTRADA | FL |
| TUNDRA HEAVEN | FL |
| TUNG DUY DAO | FL |
| TUNG L MAI | FL |
| TUNYA B WIMBLEY | FL |
| TUONGVI TRAN | FL |
| TURIS J WALKER | FL |
| TUYET A PHAN | FL |
| TUYET A PHAN | FL |
| TWANYA D KEATON | FL |
| TWILA F SMITH | FL |
| TWILA L HICKMON | FL |

| | |
|---|---|
| TWYINE LITTLEJOHN | FL |
| TWYINE LITTLEJOHN | FL |
| TWYLA DAVIS | FL |
| TWYLA J SUMPTER | FL |
| TWYLER FERGUSON | FL |
| TWYNETTE MARIE FONVILLE | FL |
| TY A GAGE | FL |
| TY A GAGE | FL |
| TY RAULERSON | FL |
| TY ROWELL | FL |
| TY W JOHNSON | FL |
| TYAKA L C WOODS | FL |
| TYE PATRICK BRUNO | FL |
| TYEKA LATRICE HALE | FL |
| TYEKA LATRICE HALE | FL |
| TYFANI LEIGH OLIVER | FL |
| TYLEA MATTHEWS | FL |
| TYLER A JIMENEZ | FL |
| TYLER A SWINDELL | FL |
| TYLER ANDREW HEDGE | FL |
| TYLER B GUTTENBERGER | FL |
| TYLER B HISSONG | FL |
| TYLER B PICK | FL |
| TYLER BOWDEN | FL |
| TYLER C SONNENBERG | FL |
| TYLER C SONNENBERG | FL |
| TYLER CAFFERTY | FL |
| TYLER CLEVELAND | FL |
| TYLER COONEY | FL |
| TYLER CRAIG VANPATTEN | FL |
| TYLER DAVID MARTNICK | FL |
| TYLER DAY | FL |
| TYLER FAN | FL |
| TYLER FRACHISEUR | FL |
| TYLER GRAY | FL |
| TYLER HAYWARD | FL |
| TYLER HOFFMANN | FL |
| TYLER J BURR | FL |
| TYLER J JACKSON | FL |
| TYLER J PFISTER | FL |
| TYLER JOHNSTON | FL |
| TYLER JOSEPH PULLEKINES | FL |
| TYLER KELLEY SCHWAB | FL |
| TYLER LAN YIP | FL |
| TYLER LEAVITT | FL |
| TYLER LEWIS | FL |
| TYLER M FLACK | FL |

| | |
|---|---|
| TYLER M MACPHEE | FL |
| TYLER PATTEN | FL |
| TYLER PRINCINSKY | FL |
| TYLER R SHANK | FL |
| TYLER RAMSEY | FL |
| TYLER REAMS | FL |
| TYLER S GERMAN | FL |
| TYLER SAUNDERS | FL |
| TYLER SCOTT AVILES | FL |
| TYLER SMITH | FL |
| TYLER STEVEN PRINCE | FL |
| TYLER THOMAS WILLIAMS | FL |
| TYLER V FIELD | FL |
| TYLER WEINER | FL |
| TYLETHA Y MCGUIRE | FL |
| TYLETHA Y MCGUIRE | FL |
| TYLIN ROLAND | FL |
| TYLSIA CASTILLO | FL |
| TYMONICA M FELTON | FL |
| TYNYCHA N SMITH | FL |
| TYNYCHA N SMITH | FL |
| TYRA L IRVING | FL |
| TYRA L IRVING | FL |
| TYREAL S HOLDER | FL |
| TYREAL S HOLDER | FL |
| TYREE MAURICE LYONS | FL |
| TYREE R BROWN | FL |
| TYREKE MCCRAY | FL |
| TYRELL MOORER | FL |
| TYRESHIA BENNETT | FL |
| TYRESHIA BENNETT | FL |
| TYRON HILDRETH | FL |
| TYRONE A KEATON | FL |
| TYRONE A KEATON | FL |
| TYRONE A LANS | FL |
| TYRONE BYRD | FL |
| TYRONE CALDWELL | FL |
| TYRONE CALDWELL | FL |
| TYRONE CLARK | FL |
| TYRONE CLARK | FL |
| TYRONE E DAVIS | FL |
| TYRONE E DAVIS | FL |
| TYRONE E RAMSEY | FL |
| TYRONE ERROL NANTON | FL |
| TYRONE ERROL NANTON | FL |
| TYRONE FLANNIGAN | FL |
| TYRONE G POWELL | FL |

| | |
|---|---|
| TYRONE G POWELL | FL |
| TYRONE GREGG JR | FL |
| TYRONE GRIFFIN | FL |
| TYRONE HILL | FL |
| TYRONE K CALDWELL | FL |
| TYRONE K VENABLE | FL |
| TYRONE KEYS | FL |
| TYRONE KING JR | FL |
| TYRONE MCCLAIN | FL |
| TYRONE MCCLAIN | FL |
| TYRONE MCCLAIN | FL |
| TYRONE R ELLIOT | FL |
| TYRONE R ELLIOT | FL |
| TYRONE R JOHNSON | FL |
| TYRONE SMITH | FL |
| TYRONE STANLEY | FL |
| TYRONE STANLEY | FL |
| TYRONE WILLIAMS | FL |
| TYRONE WILSON JR | FL |
| TYRONE WILSON JR | FL |
| TYSHUN MOON | FL |
| TYSON LACRAIG BOWEN | FL |
| UBALDO J ALVAREZ | FL |
| UBALDO J ALVAREZ | FL |
| UBALDO LIMA CORREA | FL |
| UBALDO LIMA CORREA | FL |
| UBALDO RONDON | FL |
| UBERNE R CAMPOS | FL |
| UBERTO DIEZ | FL |
| UBERTO DIEZ | FL |
| UFUK SINAN GUNONU | FL |
| UJWAL KUMAR RATAKONDA | FL |
| ULA SEOW | FL |
| ULA SEOW | FL |
| ULECIOUS KENNEDY | FL |
| ULECIOUS KENNEDY | FL |
| ULIETHKY MENENDEZ CABRERA | FL |
| ULIS MICHEL | FL |
| ULIS MICHEL | FL |
| ULISES A LOPEZ | FL |
| ULISES A PICHARDO | FL |
| ULISES A PICHARDO | FL |
| ULISES CUEVAS | FL |
| ULISES DELAVEGA | FL |
| ULISES F PRADERA | FL |
| ULISES F PRADERA | FL |
| ULISES FUENTES RIVAS | FL |

| | |
|---|---|
| ULISES REYNES | FL |
| ULISES REYNES | FL |
| ULISES S JUAREZ QUINTANA | FL |
| ULISES SUAREZ | FL |
| ULISES Y FERNANDEZ | FL |
| ULRICK EDOUARD | FL |
| ULRICK ELIEN | FL |
| ULRICK ELIEN | FL |
| ULRICK FILIAS | FL |
| ULRICK FILIAS | FL |
| ULRICK FRANCOIS | FL |
| ULRICK FRANCOIS | FL |
| ULRICK METAYER | FL |
| ULRIKE UHRIG | FL |
| ULYSSES BOATWRIGHT | FL |
| ULYSSES D WALDO | FL |
| ULYSSES SHEPPARD | FL |
| ULYSSES WEAKLEY | FL |
| ULYSSES WEAKLEY | FL |
| UMA G KAKARALA | FL |
| UMADEVI KAMMADURU | FL |
| UMAIR JAVED | FL |
| UMIT N MIRCHANDANI | FL |
| UMIT N MIRCHANDANI | FL |
| UNA DENNIS | FL |
| UNA DENNIS | FL |
| UNA E FELIX | FL |
| UNA MILLER | FL |
| UNADELL F BUSH | FL |
| UNA-LEE BOOZER | FL |
| UNA-LEE BOOZER | FL |
| UNIE THOMAS | FL |
| UNION BETHELL | FL |
| UNJERIA C JACKSON | FL |
| UNTERRIER WESLEY | FL |
| UPERT CAMPBELL | FL |
| UPERT CAMPBELL | FL |
| UPTON P SHANNON | FL |
| UPTON T WILLIAMS | FL |
| URA E LEE | FL |
| URA E LEE | FL |
| URAL DARLING | FL |
| URALEE FRAZIER | FL |
| URI ABU | FL |
| URI J MCDERMOTT | FL |
| URIAH CHAMBERS | FL |
| URIC GARIB | FL |

| | |
|---|---|
| URIEL EVARISTO ESQUIVEL | FL |
| URIEL HERNANDEZ | FL |
| URIEL J MORALES | FL |
| URIEL PAREDES | FL |
| URIL GREENE | FL |
| URIL GREENE | FL |
| URSULA BLACKWOOD | FL |
| URSULA BLACKWOOD | FL |
| URSULA D PAREJA | FL |
| URSULA D PAREJA | FL |
| URSULA E MORGAN | FL |
| URSULA H GOOD | FL |
| URSULA M STOPA | FL |
| URSULA MARIE PURVIS | FL |
| URSULA MERCEDES DUQUE | FL |
| URSULA MERCEDES DUQUE | FL |
| URSULA SAMUELS | FL |
| URSULA SCHMIEL DEGAMA | FL |
| URSULA SHELIA BETHEL | FL |
| URSULA SHELIA BETHEL | FL |
| URSULINE TUCKETT | FL |
| URSULINE TUCKETT | FL |
| URSZULA OGINSKA | FL |
| URSZULA OGINSKA | FL |
| USHA GUMANSINGH LALLA | FL |
| USLEY DIAZ RODRIGUEZ | FL |
| UTAH L FLOYD JR | FL |
| UTPAL DUTTA | FL |
| UTTAM K MAZUMDER | FL |
| UWE BARFELS | FL |
| UWE KRAUSE | FL |
| UZZIAH ALVIN BERNARD | FL |
| UZZIAH ALVIN BERNARD | FL |
| V SWINTON JOHNS | FL |
| VACCARRO S GILYARD | FL |
| VACCARRO S GILYARD | FL |
| VACHIK GHADIMIAN | FL |
| VADIM DERKACH | FL |
| VADIM DERKACH | FL |
| VAFA TAHERNIA | FL |
| VAGNER ROCHA | FL |
| VAIL R HAYES | FL |
| VAILMA ROCA | FL |
| VAIVA SAMUOLYTE | FL |
| VALANTINE CHARLES | FL |
| VALARIE CONNOR | FL |
| VALARIE HUGGINS | FL |

| | |
|---|---|
| VALARIE HUGGINS | FL |
| VALARIE N PRESTON | FL |
| VALARIE ROBINSON | FL |
| VALARIE ROBINSON | FL |
| VALCINA J JONES | FL |
| VALCINE LUXE | FL |
| VALCINE LUXE | FL |
| VALDA BROWN | FL |
| VALDA BROWN | FL |
| VALDA PICKERSGILL | FL |
| VALDA PICKERSGILL | FL |
| VALDA R JOHNSON | FL |
| VALDEMAR M VIEIRA | FL |
| VALDEMAR NINO MAHLER | FL |
| VALDEMIRO P DASILVA | FL |
| VALDEZ B DEMINGS | FL |
| VALENCIA A DARDEN | FL |
| VALENCIA B NELSON | FL |
| VALENCIA B NELSON | FL |
| VALENCIA GANTT-BANKS | FL |
| VALENCIA GANTT-BANKS | FL |
| VALENCIA JONES | FL |
| VALENCIA L FAILS | FL |
| VALENCIA L FAILS | FL |
| VALENCIA P HARRIS | FL |
| VALENCIA SHYRESE MOBLEY CLARK | FL |
| VALENCIA SHYRESE MOBLEY CLARK | FL |
| VALENTIN CHENG | FL |
| VALENTIN DEL VILLAR | FL |
| VALENTIN N PEREZ | FL |
| VALENTIN NOYOLA | FL |
| VALENTINA CORDOBA | FL |
| VALENTINA M YAROSLAVTSEVA | FL |
| VALENTINE A MOSS | FL |
| VALENTINE A MOSS | FL |
| VALENTINE ALEXANDER | FL |
| VALENTINE ALEXANDER | FL |
| VALERIA D TOOLEY | FL |
| VALERIA D TOOLEY | FL |
| VALERIA D TOOLEY | FL |
| VALERIA DIAZ | FL |
| VALERIA E STANSFIELD | FL |
| VALERIA HICKS | FL |
| VALERIA HICKS | FL |
| VALERIA HOLMES | FL |
| VALERIA HOLMES | FL |
| VALERIA L PAUNESCU | FL |

| | |
|---|---|
| VALERIA MARIE FABRE SCHWETZ | FL |
| VALERIA MAUS | FL |
| VALERIA MCFARLANE | FL |
| VALERIA MCFARLANE | FL |
| VALERIE A BOSTON | FL |
| VALERIE A CHAPLES | FL |
| VALERIE A DOBSON | FL |
| VALERIE A HAMON | FL |
| VALERIE A KNOLL | FL |
| VALERIE A PAOLOEMILIO | FL |
| VALERIE A ROBINSON | FL |
| VALERIE ANN CASH | FL |
| VALERIE ANN CLANTON | FL |
| VALERIE ANN COOPER | FL |
| VALERIE ANNE MORRIS | FL |
| VALERIE ARMSTRONG | FL |
| VALERIE BASTOU | FL |
| VALERIE C BEVIVINO | FL |
| VALERIE C FRANCIS HARBIN | FL |
| VALERIE C FRANCIS HARBIN | FL |
| VALERIE C JACKSON | FL |
| VALERIE C JACKSON | FL |
| VALERIE C JENNINGS | FL |
| VALERIE C RAINEY | FL |
| VALERIE CHRISTIE | FL |
| VALERIE CHUCK | FL |
| VALERIE CHUCK | FL |
| VALERIE COFFEY-CARLSON | FL |
| VALERIE COLON | FL |
| VALERIE CURINTON-MCRAE | FL |
| VALERIE CURINTON-MCRAE | FL |
| VALERIE D GLOYE | FL |
| VALERIE D HERRERA | FL |
| VALERIE D KELLY | FL |
| VALERIE D MILIAN | FL |
| VALERIE D PITTS | FL |
| VALERIE D PITTS | FL |
| VALERIE D THOMPSON | FL |
| VALERIE D WILLIAMS | FL |
| VALERIE D WILLIAMS | FL |
| VALERIE DAVIS | FL |
| VALERIE DAVIS | FL |
| VALERIE DAWSON | FL |
| VALERIE DAWSON | FL |
| VALERIE E BOUGHANEM | FL |
| VALERIE E CURRY | FL |
| VALERIE E DENNIS | FL |

| | |
|---|---|
| VALERIE E DENNIS | FL |
| VALERIE F MORGAN | FL |
| VALERIE FLANIGAN | FL |
| VALERIE FLORENDO | FL |
| VALERIE GARDINER | FL |
| VALERIE GIRAUD | FL |
| VALERIE GIRAUD | FL |
| VALERIE GOODE | FL |
| VALERIE GOODE | FL |
| VALERIE H ROSS | FL |
| VALERIE HARVEY | FL |
| VALERIE HUMPHREY | FL |
| VALERIE I ROBERTSON | FL |
| VALERIE ILLES | FL |
| VALERIE J CARVER | FL |
| VALERIE J CATRAMBONE | FL |
| VALERIE J MEYER | FL |
| VALERIE J ORIHUELA | FL |
| VALERIE JAMES | FL |
| VALERIE JEAN GERARD | FL |
| VALERIE JOHNSON | FL |
| VALERIE KATZ BENAIM | FL |
| VALERIE L HARDY-JONES | FL |
| VALERIE L PARRISH | FL |
| VALERIE L PARRISH | FL |
| VALERIE LIDDY | FL |
| VALERIE LIDDY | FL |
| VALERIE LOUISE HARRIS | FL |
| VALERIE LUISE | FL |
| VALERIE LUISE | FL |
| VALERIE LYNCH | FL |
| VALERIE M FREYTAG | FL |
| VALERIE M JOHNSON | FL |
| VALERIE M JOHNSON | FL |
| VALERIE M MILLER | FL |
| VALERIE M SMITH | FL |
| VALERIE M WOLFORD | FL |
| VALERIE M WOLFORD | FL |
| VALERIE MANGUM | FL |
| VALERIE MORELAND | FL |
| VALERIE MUNIZZA BIERMAN | FL |
| VALERIE PEARSON | FL |
| VALERIE PRICE | FL |
| VALERIE R CHERRY | FL |
| VALERIE RODRIGUEZ | FL |
| VALERIE RODRIGUEZ | FL |
| VALERIE ROSE CHANDLER | FL |

| | |
|---|---|
| VALERIE S BERGSCHNEIDER | FL |
| VALERIE S BERGSCHNEIDER | FL |
| VALERIE S LACY | FL |
| VALERIE S WISE | FL |
| VALERIE SAINTIL ZEPHYR | FL |
| VALERIE SMITH | FL |
| VALERIE SMITH | FL |
| VALERIE SOTO | FL |
| VALERIE SPARKMAN | FL |
| VALERIE SPIRATO | FL |
| VALERIE SPIRATO | FL |
| VALERIE T RODRIQUES | FL |
| VALERIE T RODRIQUES | FL |
| VALERIE TRZECIAK | FL |
| VALERIE TURNER | FL |
| VALERIE VILMONT | FL |
| VALERIE W HOWEY | FL |
| VALERIE WHITE | FL |
| VALERIE WHITE | FL |
| VALERIE WILLIAMS | FL |
| VALERIO ALANIS | FL |
| VALERIO ALANIS | FL |
| VALERIO JELIC | FL |
| VALERIY ANTIPOV | FL |
| VALERIY BULGAKOV | FL |
| VALERY MERINO | FL |
| V'ALI J FORD | FL |
| V'ALI J FORD | FL |
| VALICIA DAY | FL |
| VALICIA DAY | FL |
| VALIN ALVERANGA | FL |
| VALIN SMITH | FL |
| VALIN SMITH | FL |
| VALISA S WINDING | FL |
| VALIX LINDOR | FL |
| VALIX LINDOR | FL |
| VALLERY MARTIN | FL |
| VALLERY MARTIN | FL |
| VALLERY TERISSAINT | FL |
| VALLI C SORCI | FL |
| VALMORE J WRIGHT | FL |
| VALORIE D MACK | FL |
| VALORIE D MACK | FL |
| VALORIE MATHEWS | FL |
| VALOY F BUCKNER | FL |
| VALRIA GARVIN | FL |
| VALRIE A CHARLES | FL |

| | |
|---|---|
| VALRIE A CHARLES | FL |
| VALRIE BARR | FL |
| VALRIE FRANCIS | FL |
| VALRIE FRANCIS | FL |
| VALROSE LAING | FL |
| VALTER CASTILHOS | FL |
| VALTER CASTILHOS | FL |
| VALTER VIEIRA | FL |
| VAMSEE PATNALA | FL |
| VAMSI K GURRAM | FL |
| VAN C VANH | FL |
| VAN C VANH | FL |
| VAN D BOOTH | FL |
| VAN GASKINS | FL |
| VAN GASKINS | FL |
| VAN H CROMARTIE | FL |
| VAN N WHITMAR | FL |
| VAN NHON HUYNH | FL |
| VAN NHON HUYNH | FL |
| VAN P NGUYEN | FL |
| VAN T DOAN | FL |
| VAN T LE | FL |
| VANADY DANIELS | FL |
| VANCE H OLVEY | FL |
| VANCE MC GARY | FL |
| VANCE S JENNINGS | FL |
| VANCE S JENNINGS | FL |
| VANCLIFFE HAMMOND | FL |
| VANDANA KOPPU | FL |
| VANDANA SHANKAR | FL |
| VANDARRYL HUNTER | FL |
| VANDELL MCCOY | FL |
| VANDELL MCCOY | FL |
| VANDERLAN G MACHADO | FL |
| VANDERLEI CARNEIRO | FL |
| VANDIS V MARTIN BROWN | FL |
| VANDIS V MARTIN BROWN | FL |
| VANDY G FACEY | FL |
| VANDY G FACEY | FL |
| VANEL MILFORT | FL |
| VANEL MILFORT | FL |
| VANELICER MOHAN | FL |
| VANELICER MOHAN | FL |
| VANESSA A BAKER | FL |
| VANESSA A BAKER | FL |
| VANESSA A FUCHS | FL |
| VANESSA A GLOVER | FL |

| | |
|---|---|
| VANESSA A VADEBONCOEUR | FL |
| VANESSA ADKINS JOHNSON | FL |
| VANESSA ANDREU | FL |
| VANESSA ANGELS-GONZALEZ | FL |
| VANESSA ARDILA | FL |
| VANESSA BARBOSA | FL |
| VANESSA BARNES | FL |
| VANESSA BARNES | FL |
| VANESSA BEAUBRUN | FL |
| VANESSA BESSA | FL |
| VANESSA BLANCO | FL |
| VANESSA C SOTO CONTRERAS | FL |
| VANESSA C SOTO CONTRERAS | FL |
| VANESSA CARDONA | FL |
| VANESSA CARRAWAY | FL |
| VANESSA CASTILLO | FL |
| VANESSA CASTILLO | FL |
| VANESSA CHRISTIAN | FL |
| VANESSA CRISTINA PINEDA PEREZ | FL |
| VANESSA D BELL | FL |
| VANESSA D DANCE | FL |
| VANESSA D GRAHAM | FL |
| VANESSA D GUERRA | FL |
| VANESSA DANIELS | FL |
| VANESSA DORADO | FL |
| VANESSA DORADO | FL |
| VANESSA E MOTEN | FL |
| VANESSA E MOTEN | FL |
| VANESSA ELLIOTT | FL |
| VANESSA EMILY AKIN | FL |
| VANESSA ESTELA | FL |
| VANESSA ESTELA | FL |
| VANESSA ESTRADA | FL |
| VANESSA FARINAS | FL |
| VANESSA G ATKINSON | FL |
| VANESSA G MONROE | FL |
| VANESSA G MONROE | FL |
| VANESSA G. SIMMONS | FL |
| VANESSA GOMEZ | FL |
| VANESSA GONZALEZ | FL |
| VANESSA GONZALEZ | FL |
| VANESSA GUERRA | FL |
| VANESSA GUERRERO | FL |
| VANESSA HARDWICK | FL |
| VANESSA HARDWICK | FL |
| VANESSA HARGRAVE | FL |
| VANESSA HAYES | FL |

| | |
|---|---|
| VANESSA HAYES | FL |
| VANESSA HENLEY | FL |
| VANESSA HERBERT | FL |
| VANESSA HERNANDEZ | FL |
| VANESSA HERNANDEZ | FL |
| VANESSA HERRERA | FL |
| VANESSA HILL | FL |
| VANESSA HOLDEN | FL |
| VANESSA INEZ TILLMAN | FL |
| VANESSA J JENNINGS | FL |
| VANESSA J JENNINGS | FL |
| VANESSA JEAN MURRAY | FL |
| VANESSA K JERRELL | FL |
| VANESSA L HATCH | FL |
| VANESSA L LOZANO | FL |
| VANESSA L MULLALY JR | FL |
| VANESSA L SOUDERS | FL |
| VANESSA L TEUBER | FL |
| VANESSA L WILLIAMS | FL |
| VANESSA L WILLIAMS | FL |
| VANESSA LJUNGHOLM | FL |
| VANESSA LYNN GORDON | FL |
| VANESSA M BARNHART | FL |
| VANESSA M STUEBE | FL |
| VANESSA M VALENTIN | FL |
| VANESSA M YENTZ | FL |
| VANESSA MACHUGA | FL |
| VANESSA MARIA GRAHAM | FL |
| VANESSA MARIA GRAHAM | FL |
| VANESSA MARIE JACKSON | FL |
| VANESSA MAZUERA | FL |
| VANESSA MCLEMORE | FL |
| VANESSA MEGAN CLARK | FL |
| VANESSA MONTINAT | FL |
| VANESSA MONTINAT | FL |
| VANESSA MORALES | FL |
| VANESSA MORETON | FL |
| VANESSA MUIR XIQUES | FL |
| VANESSA N CASEBOLT | FL |
| VANESSA N CASEBOLT | FL |
| VANESSA OCANA | FL |
| VANESSA OLCESE | FL |
| VANESSA OLGA COLIS CABRADILLA | FL |
| VANESSA ORTIZ GARCIA | FL |
| VANESSA P CORONADO | FL |
| VANESSA P CORONADO | FL |
| VANESSA PEDERSEN | FL |

| | |
|---|---|
| VANESSA PEREZ | FL |
| VANESSA POCHETTE | FL |
| VANESSA R ASH | FL |
| VANESSA R LINKENHOKER | FL |
| VANESSA R LINKENHOKER | FL |
| VANESSA R ROCHA | FL |
| VANESSA R ROCHA | FL |
| VANESSA RETHERFORD | FL |
| VANESSA RIVERA | FL |
| VANESSA RODRIGUEZ MARTINEZ | FL |
| VANESSA S BERNATE | FL |
| VANESSA S SPERO-SWINGLE | FL |
| VANESSA SANKOWS | FL |
| VANESSA SCHNUR | FL |
| VANESSA SERAFIN | FL |
| VANESSA SUAREZ | FL |
| VANESSA TIRADO | FL |
| VANESSA TIRADO | FL |
| VANESSA V STAMBUK | FL |
| VANESSA VEGA | FL |
| VANESSA VICKERS | FL |
| VANESSA VIELMA | FL |
| VANESSA VINCENT | FL |
| VANESSA VINCENT | FL |
| VANESSA WALTHER MORRIS | FL |
| VANESSA WILLIAMS | FL |
| VANESSAA A YOUNG | FL |
| VANESSIA T BLACKSHIRE | FL |
| VANESSIA T BLACKSHIRE | FL |
| VANESTER TURNER | FL |
| VANETTE PINDER | FL |
| VANI SUDHEESH | FL |
| VANIA BRIERRE | FL |
| VANIA DANTES | FL |
| VANIA DETRINIS | FL |
| VANIA DETRINIS | FL |
| VANIA L DOS SANTOS | FL |
| VANNESSA E GAINES | FL |
| VANNESSA SHELTON | FL |
| VANNESSA SHELTON | FL |
| VANNETTA DAVIS FELIX | FL |
| VANNETTA DAVIS FELIX | FL |
| VANNIA P PERALTA | FL |
| VANNIA P PERALTA | FL |
| VANTANEE PITAKTRAKUL | FL |
| VANTHONG SIVILAY | FL |
| VANVICHAKA INN ANTONIO | FL |

| | |
|---|---|
| VANYA A POPADIYNA | FL |
| VANYA SANDO | FL |
| VARALAXMI EMANDI | FL |
| VARELL V WILLIAMS | FL |
| VARGHESE MAMMEN | FL |
| VARGHESE MAMMEN | FL |
| VARIAN L GUESS | FL |
| VARIAN L GUESS | FL |
| VARINIA MUNNE | FL |
| VARION J HARRIS | FL |
| VARION J HARRIS | FL |
| VARRIE SPARK | FL |
| VARRIE SPARK | FL |
| VARUNA AUZENNE | FL |
| VASCO D THOMPSON | FL |
| VASHTI ALI | FL |
| VASHTI L MCCLAIN | FL |
| VASHTI MCCLAIN | FL |
| VASIL TASE | FL |
| VASIL TASE | FL |
| VASILE POSTOLACHE | FL |
| VASILIKI LEONIDOPOULOS | FL |
| VASILIKI TSAMPAS | FL |
| VASILIKI TSAMPAS | FL |
| VASILIOS SEPSAKOS | FL |
| VASILIY NESUKH | FL |
| VASPERT E CREARY | FL |
| VASPERT E CREARY | FL |
| VASQUEZ RAFAEL SALAZAR | FL |
| VASTIANA BOATSWAIN | FL |
| VASTIANA BOATSWAIN | FL |
| VASUTORN VINCE THIENGTRONG | FL |
| VAT BOGA | FL |
| VATA NICAJ | FL |
| VAUGHN DAY | FL |
| VAUGHN NEAL | FL |
| VAUGHN S HENRY | FL |
| VAUGHN S HENRY | FL |
| VECIUS PAUL | FL |
| VEDA ELAINE DEMERCADO | FL |
| VEDA ELAINE DEMERCADO | FL |
| VEDA M BURGESS | FL |
| VEDA R VYAS | FL |
| VEDA SINGH | FL |
| VEENA A DALAL | FL |
| VEENA CHAUHAN | FL |
| VEIMERY GIRAL GARCIA | FL |

| | |
|---|---|
| VEITA L JACKSON-CARTER | FL |
| VEJAI AJODHA | FL |
| VEKA R DAVIS | FL |
| VEKA R DAVIS | FL |
| VELABRINA S CAMPBELL-CROSS | FL |
| VELANIE DUME | FL |
| VELETA GORDON | FL |
| VELETA GORDON | FL |
| VELETA GORDON | FL |
| VELIA POUSO | FL |
| VELIA SALGADO | FL |
| VELIMA AUGUSTIN | FL |
| VELITA N ROLLERSON | FL |
| VELITA N ROLLERSON | FL |
| VELKIS R DIEZ | FL |
| VELMA CORTES | FL |
| VELMA D COUSINS | FL |
| VELMA F MALONE | FL |
| VELMA F MALONE | FL |
| VELMA J HAMPTON | FL |
| VELMA J HAMPTON | FL |
| VELMA MAE TAYLOR | FL |
| VELMA MCINTYRE | FL |
| VELMA MURPHY | FL |
| VELMA MURPHY | FL |
| VELMA PEDRO | FL |
| VELMA R ADAMS | FL |
| VELMA TIZON | FL |
| VELMA TIZON | FL |
| VELODETH D BROWNE | FL |
| VELOURDE MAXI | FL |
| VELOUSE JEAN JACQUES | FL |
| VELTERNE CASIMIR | FL |
| VELTERNE CASIMIR | FL |
| VELVA MARLER | FL |
| VELVE R WILLIAMS | FL |
| VELVE R WILLIAMS | FL |
| VELVET SMITH | FL |
| VEN TSAI | FL |
| VENA A MERISIER | FL |
| VENA A MERISIER | FL |
| VENA NORELUS | FL |
| VENA S CAMPBELL | FL |
| VENEL WALKER | FL |
| VENERANDA MALAVE | FL |
| VENEREAL THOMPSON | FL |
| VENES OCTAVE | FL |

| | |
|---|---|
| VENESIA A WELSH | FL |
| VENESSA BROWN | FL |
| VENESSA K DENTON | FL |
| VENESSA VALDES | FL |
| VENESSA VALDES | FL |
| VENETIA L ALEXANDER | FL |
| VENETIA L ALEXANDER | FL |
| VENETIA MCFARLANE | FL |
| VENETIA MCFARLANE | FL |
| VENETIA SIPLIN | FL |
| VENETTE JEUDY | FL |
| VENETTE MICHEL | FL |
| VENIAMIN ZUBKOV | FL |
| VENITA PAUL | FL |
| VENKATA R YEDULAPURAM | FL |
| VENKATA S KAMADA | FL |
| VENKATA THAMBULURU | FL |
| VENKATESH CHAKRAPANI | FL |
| VENKATESWA R BIJJULA | FL |
| VENNESSA LINETTE GONZALEZ | FL |
| VENORIS RODRIGUEZ | FL |
| VENTURA ROMERO | FL |
| VENUDURGA PRADEEP KARANAM | FL |
| VENUS CRUZ | FL |
| VENUS CRUZ | FL |
| VENUS R POPE | FL |
| VENUS WILLIS | FL |
| VENUSSA BOSHOFF | FL |
| VEONNA PHATANASINGH | FL |
| VERA A SHIELDS | FL |
| VERA A SHIELDS | FL |
| VERA BARRAGAN | FL |
| VERA BARRAGAN | FL |
| VERA D PATRICK | FL |
| VERA F SPRAGGINS | FL |
| VERA F SPRAGGINS | FL |
| VERA F WILKINSON | FL |
| VERA FAIRMAN | FL |
| VERA FRANI | FL |
| VERA HOSPEDALES | FL |
| VERA HOSPEDALES | FL |
| VERA HOSPEDALES | FL |
| VERA L HAINES | FL |
| VERA L SKINNER | FL |
| VERA M BARR | FL |
| VERA M BARR | FL |
| VERA M HAYES | FL |

| | |
|---|---|
| VERA M RAPPOPORT | FL |
| VERA M SULLIVAN | FL |
| VERA MAE LAW | FL |
| VERA MAE LAW | FL |
| VERA MAGDALENE JEFFERS | FL |
| VERA MONTOYA | FL |
| VERA MOORE | FL |
| VERA N SMITH | FL |
| VERA RAHMING | FL |
| VERA RAHMING | FL |
| VERA RENITA MATHIS | FL |
| VERA REY-BEACH | FL |
| VERA S ROSIER | FL |
| VERA TUNGATE | FL |
| VERA TUNGATE | FL |
| VERA V BURKE | FL |
| VERA VOLNIKH | FL |
| VERA WILSON | FL |
| VERDELL JACKSON | FL |
| VERDELL JACKSON | FL |
| VERDELL SANDERS | FL |
| VERDELL SANDERS | FL |
| VERDIEU SAINT PAUL | FL |
| VERDIEU SAINT PAUL | FL |
| VERDILANGE PROCHETTE | FL |
| VEREAL JOHNSON | FL |
| VEREAL JOHNSON | FL |
| VERETTE A LAGASSA | FL |
| VERGIE SHY DAVIS | FL |
| VERKIS FERMIN | FL |
| VERLA NATHANIEL | FL |
| VERLEAN MERRITT | FL |
| VERLETHA M HOGGINS | FL |
| VERLEY MOYTON | FL |
| VERLIE S NELSON | FL |
| VERLYNN J TAYLOR | FL |
| VERLYNN J TAYLOR | FL |
| VERMEL A WILLIAMS | FL |
| VERN G PHELPS | FL |
| VERNA CHARLERY BENJAMIN | FL |
| VERNA COLEMAN | FL |
| VERNA J BOST | FL |
| VERNA L TICE | FL |
| VERNA M STANEK | FL |
| VERNA M STANEK | FL |
| VERNA M WALSH | FL |
| VERNA M WALSH | FL |

| | |
|---|---|
| VERNA MCNEW | FL |
| VERNA PENNINGTON | FL |
| VERNA PENNINGTON | FL |
| VERNA RAMSEY | FL |
| VERNA THOMAS | FL |
| VERNA WESTON | FL |
| VERNA WESTON | FL |
| VERNA YVONNE JOYCE | FL |
| VERNACHELE F WALTON | FL |
| VERNADETTE CRIDER | FL |
| VERNAL BOUGES | FL |
| VERNAL ROBINSON | FL |
| VERNAL ROBINSON | FL |
| VERNAL ROLLE | FL |
| VERNAL ROLLE | FL |
| VERNAND MORENCY | FL |
| VERNAND MORENCY | FL |
| VERNANTE CLERVIL | FL |
| VERNE M CONLEY | FL |
| VERNEEN SUTHERLAND | FL |
| VERNEEN SUTHERLAND | FL |
| VERNELL CALDWELL | FL |
| VERNELL CALDWELL | FL |
| VERNELL JOHNSON | FL |
| VERNELL P PRICE | FL |
| VERNELL P PRICE | FL |
| VERNELLE DOUGLAS | FL |
| VERNELLE DOUGLAS | FL |
| VERNESSA M EDENFIELD | FL |
| VERNET ESTIME | FL |
| VERNET POLYCARPE | FL |
| VERNETA POWELL | FL |
| VERNETA POWELL | FL |
| VERNETHA RICKS | FL |
| VERNETT G PRIDE | FL |
| VERNETT G PRIDE | FL |
| VERNETTA JARRETT GORDON | FL |
| VERNETTA JARRETT GORDON | FL |
| VERNICE BROWN | FL |
| VERNICE BROWN | FL |
| VERNICE LEVERETT | FL |
| VERNICE LEVERETT | FL |
| VERNILLIA BURGHER | FL |
| VERNILLIA BURGHER | FL |
| VERNITA JOHNSON | FL |
| VERNITA Y COLEMAN | FL |
| VERNITA Y COLEMAN | FL |

| | |
|---|---|
| VERNON A SMITH | FL |
| VERNON BROOKS | FL |
| VERNON BROOKS | FL |
| VERNON C EDWARDS | FL |
| VERNON CUDJOE | FL |
| VERNON DOBY | FL |
| VERNON DOBY | FL |
| VERNON E DAVIS | FL |
| VERNON E LOWDENSLAGER JR | FL |
| VERNON E MCDANIEL | FL |
| VERNON E MCDANIEL | FL |
| VERNON E MORGAN | FL |
| VERNON EUGENE TURNER | FL |
| VERNON EUGENE TURNER | FL |
| VERNON F ROBERTSON | FL |
| VERNON F ROBERTSON | FL |
| VERNON FRETT | FL |
| VERNON HAROLD MALOY | FL |
| VERNON HAROLD MALOY | FL |
| VERNON HENDRICKS JR | FL |
| VERNON HERNDON JR | FL |
| VERNON J WILLIAMS | FL |
| VERNON JACKSON | FL |
| VERNON KEITH VEGA | FL |
| VERNON KEITH VEGA | FL |
| VERNON L BISHOP | FL |
| VERNON L GORDON | FL |
| VERNON L WOODSIDE | FL |
| VERNON LEWIS | FL |
| VERNON R PARKER | FL |
| VERNON ROBERTS | FL |
| VERNON ROBERTS | FL |
| VERNON SHACKLEFORD | FL |
| VERNON WILLIAMS | FL |
| VERON LOIS ST MA WILSON | FL |
| VERON M SHARP | FL |
| VERONA COY | FL |
| VERONA COY | FL |
| VERONA DUNCAN | FL |
| VERONA L WYNTER | FL |
| VERONA M BREARY | FL |
| VERONA MCCARTHY | FL |
| VERONEL PIERRE | FL |
| VERONEL PIERRE | FL |
| VERONICA AIME REY | FL |
| VERONICA ALLEN | FL |
| VERONICA ALLEN | FL |

| | |
|---|---|
| VERONICA ANITA ADAMS | FL |
| VERONICA ANITA ADAMS | FL |
| VERONICA ANN HODGE | FL |
| VERONICA ANN HODGE | FL |
| VERONICA BAKER | FL |
| VERONICA BAKER | FL |
| VERONICA BANNISTER | FL |
| VERONICA BARNETTE | FL |
| VERONICA BASS | FL |
| VERONICA BIENAIME | FL |
| VERONICA BOONE | FL |
| VERONICA BOUIE | FL |
| VERONICA BROOKS | FL |
| VERONICA C ELLSWORTH | FL |
| VERONICA C MINOTTI | FL |
| VERONICA CAROLA BOU | FL |
| VERONICA CAROLA BOU | FL |
| VERONICA CHAMBERS | FL |
| VERONICA CHAVEZ | FL |
| VERONICA CHEAVES | FL |
| VERONICA COMPEAN | FL |
| VERONICA CRISCOE | FL |
| VERONICA CRISCOE | FL |
| VERONICA D BAKER | FL |
| VERONICA D TAYLOR | FL |
| VERONICA D TAYLOR | FL |
| VERONICA DOLAN | FL |
| VERONICA E PUIG | FL |
| VERONICA E WILLIAMS | FL |
| VERONICA EDWARDS | FL |
| VERONICA ESCOTO | FL |
| VERONICA ESCOTO | FL |
| VERONICA GONZALEZ | FL |
| VERONICA GONZALEZ MALDONADO | FL |
| VERONICA GRAHAM | FL |
| VERONICA GRAHAM | FL |
| VERONICA GRASS CORDOBA | FL |
| VERONICA GRIFFIN | FL |
| VERONICA GRIFFIN | FL |
| VERONICA GROZAV | FL |
| VERONICA GUY | FL |
| VERONICA GUY | FL |
| VERONICA H BAKER | FL |
| VERONICA HERRERA | FL |
| VERONICA HUGHES | FL |
| VERONICA HUGHES | FL |
| VERONICA I AVALOS | FL |

| | |
|---|---|
| VERONICA I LACOSTE | FL |
| VERONICA I SEGRERA | FL |
| VERONICA I SEGRERA | FL |
| VERONICA I WILSON | FL |
| VERONICA IBARRA | FL |
| VERONICA INES CONTRERAS | FL |
| VERONICA J ENFINGER | FL |
| VERONICA J ENFINGER | FL |
| VERONICA JIMENEZ | FL |
| VERONICA K WEHNER | FL |
| VERONICA K WEHNER | FL |
| VERONICA KABAKI | FL |
| VERONICA KABAKI | FL |
| VERONICA KEARBY | FL |
| VERONICA L BROWN | FL |
| VERONICA L LAMONT | FL |
| VERONICA L MOWL | FL |
| VERONICA L VINSON | FL |
| VERONICA L VINSON | FL |
| VERONICA L WILLIAMS | FL |
| VERONICA LAMAR | FL |
| VERONICA LANE | FL |
| VERONICA LEIGH MAGNUSON | FL |
| VERONICA LEONARD KING | FL |
| VERONICA LOUISE JONES | FL |
| VERONICA LOUISE JONES | FL |
| VERONICA LUZ MCNICHOLS | FL |
| VERONICA M BOY | FL |
| VERONICA M PATTERSON | FL |
| VERONICA M PAVON BAKER | FL |
| VERONICA M READY | FL |
| VERONICA M READY | FL |
| VERONICA M SCOTT | FL |
| VERONICA M SCOTT | FL |
| VERONICA M SCOTT | FL |
| VERONICA MACK | FL |
| VERONICA MACK | FL |
| VERONICA MARTINEZ | FL |
| VERONICA MATZ | FL |
| VERONICA MAY GORDON | FL |
| VERONICA MCKAY | FL |
| VERONICA MORA | FL |
| VERONICA MORENO | FL |
| VERONICA MURRELL | FL |
| VERONICA NARED | FL |
| VERONICA OSHAUGHNESSY | FL |
| VERONICA OSHAUGHNESSY | FL |

| | |
|---|---|
| VERONICA O'SHAUGHNESSY | FL |
| VERONICA O'SHAUGHNESSY | FL |
| VERONICA PAUL | FL |
| VERONICA PITTER | FL |
| VERONICA PIZARRO | FL |
| VERONICA QUIETSTORM | FL |
| VERONICA REID | FL |
| VERONICA REID | FL |
| VERONICA RODRIGUEZ | FL |
| VERONICA SCHNEIDER | FL |
| VERONICA SCHNEIDER | FL |
| VERONICA SMITH | FL |
| VERONICA SMITH | FL |
| VERONICA STEWART | FL |
| VERONICA VALENCIA | FL |
| VERONICA VAZQUEZ | FL |
| VERONICA W MCCARTHY | FL |
| VERONICA WATTS | FL |
| VERONICA ZERMAN | FL |
| VERONIKA CAPPELLO | FL |
| VERONIKA CAPPELLO | FL |
| VERONIKA GARCIA AMARO | FL |
| VERONIQUE L CHENIAUX | FL |
| VEROSHA O'NEAL | FL |
| VERRESE HICKSON | FL |
| VERRESE HICKSON | FL |
| VERRYL L FLOYD | FL |
| VERSANE OSSAM | FL |
| VERSEL SPENCER | FL |
| VERSHUMN SMOTHERS | FL |
| VERSHUMN SMOTHERS | FL |
| VERSIA M POLLOCK | FL |
| VERSTON MCKENZIE | FL |
| VERUSKA AGOSTINI | FL |
| VERUSKA AGOSTINI | FL |
| VESNA D CLARK | FL |
| VESNA KRANITZ DUEKER | FL |
| VESNA SAKALAS | FL |
| VESTA GARBER | FL |
| VETA LAING | FL |
| VETA LAING | FL |
| VETA PAYNE | FL |
| VETA PAYNE | FL |
| VEVAYKANAN SUBICK | FL |
| VEVERLY ANN CLAYTON | FL |
| VHAGMATTIE ALLEN | FL |
| VIALERNE THERLONGE | FL |

| | |
|---|---|
| VIANA ALTIDORT | FL |
| VIANA ALTIDORT | FL |
| VIANCA D SANZ | FL |
| VIANNEY V ESPINA | FL |
| VIANY CASADO | FL |
| VIANY RAMOS | FL |
| VICENTA N MARTINEZ | FL |
| VICENTA RODRIGUEZ | FL |
| VICENTA RODRIGUEZ | FL |
| VICENTE A DE GOROSTIZA III | FL |
| VICENTE A MEJIA | FL |
| VICENTE ALDAPE JR | FL |
| VICENTE ALEX SOTOLONGO | FL |
| VICENTE ALLOSA | FL |
| VICENTE B LOPEZ | FL |
| VICENTE CONTRERAS | FL |
| VICENTE DANIEL CARRILLO | FL |
| VICENTE DANIEL CARRILLO | FL |
| VICENTE DE LA CRUZ | FL |
| VICENTE E DELVALLE | FL |
| VICENTE ELGUEZABAL | FL |
| VICENTE G GONZALEZ | FL |
| VICENTE GARCIA-GONZALVO | FL |
| VICENTE L PADRON | FL |
| VICENTE LARA RAMIREZ | FL |
| VICENTE LOPEZ | FL |
| VICENTE LOPEZ | FL |
| VICENTE MARTI | FL |
| VICENTE MEDINA | FL |
| VICENTE MEJIAS | FL |
| VICENTE O CORTES | FL |
| VICENTE OBANDO | FL |
| VICENTE R MONTES DE OCA | FL |
| VICENTE RODRIGUEZ | FL |
| VICENTE SANTIAGO | FL |
| VICENTE SIERRA | FL |
| VICENTE URBINA | FL |
| VICENTE VARESANO | FL |
| VICKI A COHEN | FL |
| VICKI A COLLOM-EVANS | FL |
| VICKI A POOLEY | FL |
| VICKI A TUTTLE | FL |
| VICKI ADAMS | FL |
| VICKI B FLOURNOY | FL |
| VICKI BERSHELL KNIGHTON | FL |
| VICKI BOWLES | FL |
| VICKI BOWLES | FL |

| | |
|---|---|
| VICKI ENRIQUEZ | FL |
| VICKI H SILVER | FL |
| VICKI I JONES | FL |
| VICKI J CANNON | FL |
| VICKI L BARRETT | FL |
| VICKI L BARRETT | FL |
| VICKI L BESS | FL |
| VICKI L CANTIN | FL |
| VICKI L CANTIN | FL |
| VICKI L DAVISON | FL |
| VICKI L MORGAN-GATES | FL |
| VICKI L MORGAN-GATES | FL |
| VICKI L MOYERS | FL |
| VICKI L SHAW | FL |
| VICKI L SHAW | FL |
| VICKI L SYKORA | FL |
| VICKI L VAUGHN | FL |
| VICKI L VAUGHN | FL |
| VICKI LYNN KING | FL |
| VICKI LYNN POSTLMAYR | FL |
| VICKI LYNN WEAVER | FL |
| VICKI LYNN WEAVER | FL |
| VICKI M FISKELL | FL |
| VICKI NOLAN | FL |
| VICKI PESONEN | FL |
| VICKI R ANDREWS | FL |
| VICKI RAE MCCUTCHAN | FL |
| VICKI ROSEN | FL |
| VICKI S MEEKS | FL |
| VICKI SMITH | FL |
| VICKI TANGNEY | FL |
| VICKIE A RICKARD | FL |
| VICKIE C LUCAS | FL |
| VICKIE C LUCAS | FL |
| VICKIE C MOSIER | FL |
| VICKIE D BENNETT | FL |
| VICKIE D BENNETT | FL |
| VICKIE D WAGH | FL |
| VICKIE DOUGLAS | FL |
| VICKIE DOUGLAS | FL |
| VICKIE E STEPHEN | FL |
| VICKIE GALE NEAL | FL |
| VICKIE HARPER | FL |
| VICKIE J BRUTON | FL |
| VICKIE J BRUTON | FL |
| VICKIE J FOX | FL |
| VICKIE JOANN ROSEMAN | FL |

| | |
|---|---|
| VICKIE JOANN ROSEMAN | FL |
| VICKIE K KEECH | FL |
| VICKIE L CARTER | FL |
| VICKIE L COMEAU | FL |
| VICKIE L DAVIS | FL |
| VICKIE L FOOCE | FL |
| VICKIE L HANN | FL |
| VICKIE L HANN | FL |
| VICKIE L SEXTON | FL |
| VICKIE L TEMPLE | FL |
| VICKIE L WILLIAMS | FL |
| VICKIE LYNN MERRICK | FL |
| VICKIE MCCARRAHER | FL |
| VICKIE RIZER KITCHENS | FL |
| VICKIE ROARK | FL |
| VICKIE S CLARK | FL |
| VICKIE SPARACINO | FL |
| VICKIE WILLIAMS | FL |
| VICKMARY CUNNINGHAM | FL |
| VICKRAM R TIKKOO | FL |
| VICKY A WHEDBEE | FL |
| VICKY A WHEDBEE | FL |
| VICKY B BENNETT | FL |
| VICKY BRUGNONE | FL |
| VICKY BRUGNONE | FL |
| VICKY C DAVIS | FL |
| VICKY EMERSON | FL |
| VICKY GARCIA | FL |
| VICKY IGLESIAS | FL |
| VICKY K HENDERSON | FL |
| VICKY L ALBRIGHT MCNALLY | FL |
| VICKY L ALBRIGHT MCNALLY | FL |
| VICKY L AMOS | FL |
| VICKY L KASETA | FL |
| VICKY L PERKINS | FL |
| VICKY L PERKINS | FL |
| VICKY L VARNADORE | FL |
| VICKY L VARNADORE | FL |
| VICKY ROUTHIER | FL |
| VICKY ROUTHIER | FL |
| VICKYE R BYRON | FL |
| VICONTE LOUIS | FL |
| VICTOR A ARROYO | FL |
| VICTOR A COLON | FL |
| VICTOR A CRUZ | FL |
| VICTOR A CRUZ | FL |
| VICTOR A FOLEN II | FL |

| | |
|---|---|
| VICTOR A HERNANDEZ | FL |
| VICTOR A JORGE | FL |
| VICTOR A LOPEZ | FL |
| VICTOR A OSPINA | FL |
| VICTOR A POWELL | FL |
| VICTOR ALAQUA | FL |
| VICTOR ALVAREZ | FL |
| VICTOR ALVAREZ | FL |
| VICTOR ALVES GARCIA | FL |
| VICTOR ALVES GARCIA | FL |
| VICTOR AMMONS | FL |
| VICTOR ANTHONY KOSENKO | FL |
| VICTOR ANTONIO VALLES-DIAZ | FL |
| VICTOR ANTONIO VALLES-DIAZ | FL |
| VICTOR ANTONIO VALLES-DIAZ | FL |
| VICTOR AREVALO | FL |
| VICTOR ASTACIO | FL |
| VICTOR BALLESTAS | FL |
| VICTOR BECKFORD | FL |
| VICTOR BLANDIN | FL |
| VICTOR BOSWELL | FL |
| VICTOR BRAVO | FL |
| VICTOR BROWN | FL |
| VICTOR BULAT | FL |
| VICTOR BUONAMIA | FL |
| VICTOR C KELLER | FL |
| VICTOR C KELLER | FL |
| VICTOR CANALES ROMAN | FL |
| VICTOR CANO | FL |
| VICTOR CASTRO | FL |
| VICTOR CHADEE | FL |
| VICTOR CHADEE | FL |
| VICTOR CLARK | FL |
| VICTOR CRAWFORD | FL |
| VICTOR CUBILLA | FL |
| VICTOR D CABRERA-PEREZ | FL |
| VICTOR D CABRERA-PEREZ | FL |
| VICTOR D HOUZE | FL |
| VICTOR D LEBRON | FL |
| VICTOR D LINDSEY JR | FL |
| VICTOR D PONCE | FL |
| VICTOR D PONCE | FL |
| VICTOR D VALERIO | FL |
| VICTOR D VALERIO | FL |
| VICTOR D WASHINGTON SR | FL |
| VICTOR D WILLIAMS | FL |
| VICTOR DANIEL | FL |

| | |
|---|---|
| VICTOR DANIEL SANTIAGO | FL |
| VICTOR DIAZ | FL |
| VICTOR E GONZALEZ | FL |
| VICTOR E GUERRERO CARRILLO | FL |
| VICTOR E SLOAN | FL |
| VICTOR ELTON ZACCHEO | FL |
| VICTOR ENRIQUE SERRANO | FL |
| VICTOR ENRIQUEZ | FL |
| VICTOR F BALDERAS | FL |
| VICTOR F TORO | FL |
| VICTOR FAGNANT | FL |
| VICTOR FERNANDEZ | FL |
| VICTOR FLORESMEYER | FL |
| VICTOR FRANCOIS | FL |
| VICTOR FRETES | FL |
| VICTOR FRETES | FL |
| VICTOR G CEPEDA | FL |
| VICTOR G MAZZARA | FL |
| VICTOR GOMEZ | FL |
| VICTOR GUERRA | FL |
| VICTOR GUEVARA | FL |
| VICTOR GUZMAN | FL |
| VICTOR H AZZE | FL |
| VICTOR H PARRILLA LOPEZ | FL |
| VICTOR H RIVERA | FL |
| VICTOR H VASQUEZ | FL |
| VICTOR HERRERA | FL |
| VICTOR HINDS | FL |
| VICTOR HUGO GIL | FL |
| VICTOR HUGO LOPEZ | FL |
| VICTOR I PAZ | FL |
| VICTOR IVAN VILLAREAL | FL |
| VICTOR J ACOSTA CHACON | FL |
| VICTOR J BONTORNO III | FL |
| VICTOR J DIAZ | FL |
| VICTOR J DIAZ | FL |
| VICTOR J GARCIA | FL |
| VICTOR J HERRERA | FL |
| VICTOR J HERRERA | FL |
| VICTOR J LARABELL | FL |
| VICTOR J LARABELL | FL |
| VICTOR J PANTOJA | FL |
| VICTOR J PANTOJA | FL |
| VICTOR J RANDLE | FL |
| VICTOR J SAMUELS | FL |
| VICTOR JIMENEZ | FL |
| VICTOR JOSEPH | FL |

| | |
|---|---|
| VICTOR JOSEPH | FL |
| VICTOR K BOLENA | FL |
| VICTOR K LUQUIS | FL |
| VICTOR KORCHUK | FL |
| VICTOR L COLON MARTINEZ | FL |
| VICTOR L CRAWFORD | FL |
| VICTOR L MARTIN | FL |
| VICTOR L SOTO | FL |
| VICTOR LUIS GARCIA | FL |
| VICTOR LUIS GARCIA | FL |
| VICTOR LUIS RANCEL FRAGOSO | FL |
| VICTOR M AGUILAR | FL |
| VICTOR M AGUILAR | FL |
| VICTOR M BECK | FL |
| VICTOR M BEMBRY | FL |
| VICTOR M BENAVIDES | FL |
| VICTOR M CORTEZ | FL |
| VICTOR M DIHMES | FL |
| VICTOR M MARTINEZ FERNANDEZ | FL |
| VICTOR M MARTINEZ JR | FL |
| VICTOR M MATOS JR | FL |
| VICTOR M MUNOZ | FL |
| VICTOR M PREBOR III | FL |
| VICTOR M RIVERA RIVERA | FL |
| VICTOR M SANTOS | FL |
| VICTOR M VARGAS RIVERA | FL |
| VICTOR M VAZQUEZ | FL |
| VICTOR M VEGA JR | FL |
| VICTOR MAINARDI | FL |
| VICTOR MAINARDI | FL |
| VICTOR MALDONADO | FL |
| VICTOR MANGOME | FL |
| VICTOR MANUEL ALVES | FL |
| VICTOR MANUEL CADAVID | FL |
| VICTOR MANUEL FERNANDEZ JR | FL |
| VICTOR MANUEL GUZMAN IV | FL |
| VICTOR MANUEL PEREZ JR | FL |
| VICTOR MANUEL RAMIREZ | FL |
| VICTOR MANUEL RIVERA | FL |
| VICTOR MANUEL RIVERA | FL |
| VICTOR MARIMON | FL |
| VICTOR MARIO RAMOS | FL |
| VICTOR MARTE | FL |
| VICTOR MENDELL | FL |
| VICTOR MENDELL | FL |
| VICTOR MICHILENA | FL |
| VICTOR MICHILENA | FL |

| | |
|---|---|
| VICTOR MIYAGI | FL |
| VICTOR MORALES | FL |
| VICTOR NEGRON JR | FL |
| VICTOR NIEVES | FL |
| VICTOR ONELIO RUANO RODRIGUEZ | FL |
| VICTOR OQUENDO | FL |
| VICTOR ORTEGA | FL |
| VICTOR ORTEGA | FL |
| VICTOR OVALLE | FL |
| VICTOR OVALLE | FL |
| VICTOR P POKORSKI | FL |
| VICTOR PEDRO VALDERRAMA | FL |
| VICTOR PEREZ | FL |
| VICTOR PEREZ | FL |
| VICTOR PIPER | FL |
| VICTOR PIPER | FL |
| VICTOR PRESUTTI JR | FL |
| VICTOR R DELEON | FL |
| VICTOR R DELEON | FL |
| VICTOR R MILLS | FL |
| VICTOR R MILLS | FL |
| VICTOR R RAMIREZ | FL |
| VICTOR RAMOS | FL |
| VICTOR RAUL AGUILAR | FL |
| VICTOR ROBLES | FL |
| VICTOR ROBLES | FL |
| VICTOR RODRIGUEZ | FL |
| VICTOR RODRIGUEZ | FL |
| VICTOR RUIZ | FL |
| VICTOR RUIZ | FL |
| VICTOR S BALDERAS | FL |
| VICTOR S BALDERAS | FL |
| VICTOR SALAS | FL |
| VICTOR SALAZAR | FL |
| VICTOR SAMUELS | FL |
| VICTOR SCOTT LAWALL | FL |
| VICTOR SCOTT LAWALL | FL |
| VICTOR SCOTT LAWALL | FL |
| VICTOR SEWELL | FL |
| VICTOR SILVERIO | FL |
| VICTOR SMIRNOW | FL |
| VICTOR SOTO | FL |
| VICTOR STRICKLAND | FL |
| VICTOR STRICKLAND | FL |
| VICTOR T CURRY | FL |
| VICTOR T KAPISH | FL |
| VICTOR TOLEDANO | FL |

| | |
|---|---|
| VICTOR URQUIOLA | FL |
| VICTOR VARGAS | FL |
| VICTOR VENTO | FL |
| VICTOR VENTO | FL |
| VICTOR VERDECIA | FL |
| VICTOR VIZCAYA | FL |
| VICTOR W BIANCHINE | FL |
| VICTOR WATSON | FL |
| VICTOR ZUAZUA | FL |
| VICTOR ZUAZUA | FL |
| VICTORIA A FINSTED | FL |
| VICTORIA A FINSTED | FL |
| VICTORIA A FLORES | FL |
| VICTORIA A HUERTAS | FL |
| VICTORIA A HUERTAS | FL |
| VICTORIA A NANGLE | FL |
| VICTORIA A SIDLAUSKAS | FL |
| VICTORIA ANZALONE | FL |
| VICTORIA ANZALONE | FL |
| VICTORIA ANZALONE | FL |
| VICTORIA AZIF | FL |
| VICTORIA BELL | FL |
| VICTORIA BIRD-CONDE | FL |
| VICTORIA BLOCKER | FL |
| VICTORIA BOSOI | FL |
| VICTORIA BOSOI | FL |
| VICTORIA BROWN | FL |
| VICTORIA BRUZON | FL |
| VICTORIA BUI | FL |
| VICTORIA C KALNOSKE | FL |
| VICTORIA C KELLEHER | FL |
| VICTORIA CARBALLO | FL |
| VICTORIA CARNAHAN | FL |
| VICTORIA CHRISTINE FOUST | FL |
| VICTORIA COCHRAN | FL |
| VICTORIA COLON | FL |
| VICTORIA CONNELL | FL |
| VICTORIA COX | FL |
| VICTORIA CRONACHER | FL |
| VICTORIA CUELLAR | FL |
| VICTORIA CUELLAR | FL |
| VICTORIA D AMBROZEWICZ | FL |
| VICTORIA D GATES | FL |
| VICTORIA DAVIS | FL |
| VICTORIA DEAKINS | FL |
| VICTORIA D'OLEO | FL |
| VICTORIA E ACKERMAN | FL |

| | |
|---|---|
| VICTORIA E BOURLAND | FL |
| VICTORIA E CASTRO | FL |
| VICTORIA E DUARTE | FL |
| VICTORIA E HEARN | FL |
| VICTORIA ESSON | FL |
| VICTORIA EVANS | FL |
| VICTORIA F O'SHEA | FL |
| VICTORIA F O'SHEA | FL |
| VICTORIA F YACOBUCCI | FL |
| VICTORIA FARROMEQUE | FL |
| VICTORIA FERNANDEZ | FL |
| VICTORIA FERNANDEZ | FL |
| VICTORIA G GRAYSON | FL |
| VICTORIA G KOWAL | FL |
| VICTORIA GALLAGHER | FL |
| VICTORIA GANT | FL |
| VICTORIA GUERRA | FL |
| VICTORIA GUZMAN | FL |
| VICTORIA H FERNANDEZ | FL |
| VICTORIA HALL | FL |
| VICTORIA HALLIDAY | FL |
| VICTORIA HARRIS | FL |
| VICTORIA HARRIS | FL |
| VICTORIA HARVEY | FL |
| VICTORIA HENDERSON | FL |
| VICTORIA HENRY | FL |
| VICTORIA HENRY | FL |
| VICTORIA IZLAR | FL |
| VICTORIA J LEONARD | FL |
| VICTORIA JENKINS | FL |
| VICTORIA K CALVAR | FL |
| VICTORIA K FRIEL | FL |
| VICTORIA K KATZAKIAN AKUNA | FL |
| VICTORIA K KATZAKIAN AKUNA | FL |
| VICTORIA K PEPRAH-ASANTE | FL |
| VICTORIA L CHASE | FL |
| VICTORIA L COULTER | FL |
| VICTORIA L DUBE | FL |
| VICTORIA L KINIRY | FL |
| VICTORIA L O'BRYAN | FL |
| VICTORIA L RAU | FL |
| VICTORIA L RICHTER | FL |
| VICTORIA L VARKETT | FL |
| VICTORIA L VARKETT | FL |
| VICTORIA LEE PAYNE | FL |
| VICTORIA LOMBARDI | FL |
| VICTORIA LOZADA | FL |

| | |
|---|---|
| VICTORIA M ASHBAUGH | FL |
| VICTORIA M BENTVENA | FL |
| VICTORIA M BRUNAL MARTINEZ | FL |
| VICTORIA M MESSINA | FL |
| VICTORIA M NEW | FL |
| VICTORIA M PALMER | FL |
| VICTORIA M PALMER | FL |
| VICTORIA M POUNCEY | FL |
| VICTORIA MATTHEWS | FL |
| VICTORIA MATTHEWS | FL |
| VICTORIA MORALES | FL |
| VICTORIA MORENO | FL |
| VICTORIA N CLARK | FL |
| VICTORIA NICOAL DAVIS | FL |
| VICTORIA OLARI | FL |
| VICTORIA P DUGAN | FL |
| VICTORIA PALACIOS GONZALEZ | FL |
| VICTORIA PINTO | FL |
| VICTORIA PINTO | FL |
| VICTORIA R COLES | FL |
| VICTORIA R MINGS | FL |
| VICTORIA R MINGS | FL |
| VICTORIA RENDON | FL |
| VICTORIA REYES | FL |
| VICTORIA RUSSO GONZALEZ | FL |
| VICTORIA SANTOS | FL |
| VICTORIA SCAGLIONE | FL |
| VICTORIA SCHWARZ | FL |
| VICTORIA T TROLLER | FL |
| VICTORIA V MERRILL | FL |
| VICTORIA VELAZQUEZ | FL |
| VICTORIA VELAZQUEZ | FL |
| VICTORIA VINAS | FL |
| VICTORIA WECHSLER | FL |
| VICTORIA WILLIAMS | FL |
| VICTORIA Y MCCUE | FL |
| VICTORIA Y MCCUE | FL |
| VICTORIA Z DELUNA | FL |
| VICTORIA-A ELIZABET MARQUART | FL |
| VICTORIANO GAZQUEZ | FL |
| VICTORIANO M RANCEL | FL |
| VICTORIANO SOTO | FL |
| VIDAL DONATO | FL |
| VIDAL LAZO | FL |
| VIDAL VILLCA | FL |
| VIDAL VILLCA | FL |
| VIDAL VILLCA | FL |

| | |
|---|---|
| VIDALIS MARTINEZ | FL |
| VIDAR ANTONSEN | FL |
| VIELKA F SANCHEZ | FL |
| VIELKA F SANCHEZ | FL |
| VIENGKHONG BOUNSANGA | FL |
| VIENGSINHS SINASONE | FL |
| VIENNA MARIA NESBITT | FL |
| VIENNA MCVEAN BEATTY | FL |
| VIENNA YOUNG | FL |
| VIERGE F DOREMY | FL |
| VIERGE F DOREMY | FL |
| VIERGELA DUCLAS | FL |
| VIERGELA FERVIL | FL |
| VIERGELA PIERRE | FL |
| VIERGELLA DIEUJUSTE | FL |
| VIGUEL SAINVILUS | FL |
| VIGUEL SAINVILUS | FL |
| VIJAY C KELWADKAR | FL |
| VIJAY NAVIN RAMSAHAI | FL |
| VIJAY NAVIN RAMSAHAI | FL |
| VIJAYA LAKSHMI SUNKARI | FL |
| VIJAYALAKS KUMARAGURU | FL |
| VIJAYKUMAR PB RAKHOLIYA | FL |
| VIJI VINCENT | FL |
| VIKAS KURICH | FL |
| VIKI B SHROFF | FL |
| VIKI S GASKINS | FL |
| VIKI SOLOMON | FL |
| VIKI SOLOMON | FL |
| VIKKI A HAYNES | FL |
| VIKKI L SPANGLER | FL |
| VIKKI LYNN PINKOS | FL |
| VIKON KUNUJI SOROH | FL |
| VIKON KUNUJI SOROH | FL |
| VIKTOR BURBEL | FL |
| VIKTORIA MARKHAYCHUK | FL |
| VIKTORIA SEIZ | FL |
| VIKTORIYA SHVETS | FL |
| VILAIRE KAISER BRUNOT | FL |
| VILAIRE SANON | FL |
| VILAYVANH KONEANOH | FL |
| VILBONET CILIS | FL |
| VILBRUM LORISTON | FL |
| VILBRUM LORISTON | FL |
| VILCIA JEAN CHARLES | FL |
| VILLETA VICTOR | FL |
| VILLY MERASSE | FL |

| | |
|---|---|
| VILLY MERASSE | FL |
| VILMA A APARICIO DE REYES | FL |
| VILMA A JIRTIAN | FL |
| VILMA A ROGUE | FL |
| VILMA B ROBINSON | FL |
| VILMA C FREITAS | FL |
| VILMA CARDONA | FL |
| VILMA CARDONA | FL |
| VILMA DUARTE | FL |
| VILMA DUARTE | FL |
| VILMA GARCIA MACHIN | FL |
| VILMA GRACIA | FL |
| VILMA MELENDEZ | FL |
| VILMA MELENDEZ | FL |
| VILMA NIEVES | FL |
| VILMA O TROCHE | FL |
| VILMA PALACIOS | FL |
| VILMA PALACIOS | FL |
| VILMA RIVERO | FL |
| VILMA RIVERO | FL |
| VILMA ROBINSON | FL |
| VILMA RODRIGUEZ | FL |
| VILMA VERONICA QUANT | FL |
| VILNA S BRUNO | FL |
| VILSON AUGUSTIN | FL |
| VIN A HENRY | FL |
| VIN A HENRY | FL |
| VIN A HENRY | FL |
| VINCE A MEADE | FL |
| VINCE E TAYLOR JR | FL |
| VINCE GUILIANO | FL |
| VINCE SCANIO IV | FL |
| VINCE SCANIO IV | FL |
| VINCE TATE FOWLER | FL |
| VINCE TATE FOWLER | FL |
| VINCENT A BEVILACQUA | FL |
| VINCENT A CONTESTABILE | FL |
| VINCENT A MCCUNE | FL |
| VINCENT A MCCUNE | FL |
| VINCENT A MONACO | FL |
| VINCENT A NARCISI | FL |
| VINCENT A PAUL SR | FL |
| VINCENT A PAUL SR | FL |
| VINCENT A PULLARA | FL |
| VINCENT A SOTOMAYOR | FL |
| VINCENT A TORTORA | FL |
| VINCENT ADDISON | FL |

| | |
|---|---|
| VINCENT ADDISON | FL |
| VINCENT ANTHONY GONZALEZ | FL |
| VINCENT APICELLA | FL |
| VINCENT BATTIATA | FL |
| VINCENT BROWN | FL |
| VINCENT BROWN | FL |
| VINCENT BROWN | FL |
| VINCENT BUCKLEY | FL |
| VINCENT C EASEVOLI | FL |
| VINCENT C FERNANDEZ | FL |
| VINCENT C SANGUEDOLCE | FL |
| VINCENT C WATTS | FL |
| VINCENT CASIANO | FL |
| VINCENT CORONA | FL |
| VINCENT D CARPIN | FL |
| VINCENT D CUCHEL | FL |
| VINCENT D DANIELS | FL |
| VINCENT D MAGEE | FL |
| VINCENT DASARO | FL |
| VINCENT DOLOROSO RAFAEL | FL |
| VINCENT E BUGGS | FL |
| VINCENT E CLAYPOLE | FL |
| VINCENT EDMONDSON | FL |
| VINCENT F HARRISON | FL |
| VINCENT F HARRISON | FL |
| VINCENT F LAWRENCE | FL |
| VINCENT FINLAY | FL |
| VINCENT FINLAY | FL |
| VINCENT G CORREALE | FL |
| VINCENT G DI PASQUA | FL |
| VINCENT GANDOLFO | FL |
| VINCENT GARCIA | FL |
| VINCENT GONZALEZ JR | FL |
| VINCENT GOODWIN | FL |
| VINCENT H GILL | FL |
| VINCENT H INNOCENT | FL |
| VINCENT H LINK | FL |
| VINCENT HOFFMAN | FL |
| VINCENT J AMOROSO IV | FL |
| VINCENT J BENINATI | FL |
| VINCENT J BOTTA | FL |
| VINCENT J CAMARDA | FL |
| VINCENT J DALLAIRE | FL |
| VINCENT J FECONDA | FL |
| VINCENT J FRANCOIS | FL |
| VINCENT J HOGAN | FL |
| VINCENT J MILLER | FL |

| | |
|---|---|
| VINCENT J MILLER | FL |
| VINCENT J MORRIS | FL |
| VINCENT J MORRIS | FL |
| VINCENT J PAPA | FL |
| VINCENT J SORTINO | FL |
| VINCENT JACKSON | FL |
| VINCENT JACKSON | FL |
| VINCENT JIMENEZ TORRES | FL |
| VINCENT K MORTON | FL |
| VINCENT KONG | FL |
| VINCENT KONG | FL |
| VINCENT L HOLMES | FL |
| VINCENT L HOLMES | FL |
| VINCENT L METCALF | FL |
| VINCENT L MILLER | FL |
| VINCENT L MILLER | FL |
| VINCENT L WAY | FL |
| VINCENT L WAY | FL |
| VINCENT LA FORGIA | FL |
| VINCENT LACALAMITA | FL |
| VINCENT LAMANO | FL |
| VINCENT M BORDEN | FL |
| VINCENT M DABBONDANZA | FL |
| VINCENT M DABBONDANZA | FL |
| VINCENT M EVANS | FL |
| VINCENT M GAZZO | FL |
| VINCENT M MARASIA | FL |
| VINCENT MANDARINE | FL |
| VINCENT MARTUCCI | FL |
| VINCENT MAXWELL | FL |
| VINCENT MAXWELL | FL |
| VINCENT MCLAUGHLIN | FL |
| VINCENT MEGNA | FL |
| VINCENT MEGNA | FL |
| VINCENT MEJIAS JR | FL |
| VINCENT MIKALINIS | FL |
| VINCENT MONTAGUD | FL |
| VINCENT MUSCO | FL |
| VINCENT MUSCO | FL |
| VINCENT NORMAN | FL |
| VINCENT NORMAN | FL |
| VINCENT P GERARDI | FL |
| VINCENT P GERARDI | FL |
| VINCENT P REBOKUS III | FL |
| VINCENT P STROME | FL |
| VINCENT PASSALACQUA JR | FL |
| VINCENT PETERSON | FL |

| | |
|---|---|
| VINCENT R MONTEFORTE | FL |
| VINCENT R NATTA | FL |
| VINCENT R SALENO | FL |
| VINCENT RAHNER | FL |
| VINCENT RAHNER | FL |
| VINCENT ROMAN | FL |
| VINCENT S JOSEPH | FL |
| VINCENT S JOSEPH | FL |
| VINCENT S WESTCARR | FL |
| VINCENT S WESTCARR | FL |
| VINCENT SAVAGE | FL |
| VINCENT SAVAGE | FL |
| VINCENT STEWART | FL |
| VINCENT STEWART | FL |
| VINCENT T BRASBY | FL |
| VINCENT T BRASBY | FL |
| VINCENT T DOWARD | FL |
| VINCENT T PHILLIPS | FL |
| VINCENT T PHILLIPS | FL |
| VINCENT T POLIDORO | FL |
| VINCENT T SMITH | FL |
| VINCENT T VERZI | FL |
| VINCENT T WARREN | FL |
| VINCENT T WARREN | FL |
| VINCENT TOGNARELLI | FL |
| VINCENT TOGNARELLI | FL |
| VINCENT TOZZOLO | FL |
| VINCENT TRAZZERA | FL |
| VINCENT W CHADWRICK | FL |
| VINCENT W PURAN JR | FL |
| VINCENT WINTERS | FL |
| VINCENT WRIGHT | FL |
| VINCENTE J ROMANO | FL |
| VINCENTE J ROMANO | FL |
| VINCENTE VIALIZ | FL |
| VINCENTS WILLIAMS | FL |
| VINCENZO ANTONIO VARIO | FL |
| VINCENZO LAURINO | FL |
| VINCENZO MASSARI | FL |
| VINCETTA G FORD | FL |
| VINCIENT HEARD | FL |
| VINELL L WHITFIELD | FL |
| VINETTA NELSON | FL |
| VINETTE WILSON | FL |
| VINETTE WILSON | FL |
| VINH THE PHUNG | FL |
| VINICIO NUNEZ | FL |

| | |
|---|---|
| VINICIO NUNEZ | FL |
| VINICIO R FERNANDEZ | FL |
| VINITA PULLOM | FL |
| VINITA PULLOM | FL |
| VINNETTE A JARRETT | FL |
| VINNETTE A JARRETT | FL |
| VINNETTE M HINDS | FL |
| VINOD KATWAROO | FL |
| VINOD SUDHAKAR SANGARE | FL |
| VINROY A VASSELL | FL |
| VINROY A VASSELL | FL |
| VINTON O COUSLEY HALL | FL |
| VIOLA A BAJALIA | FL |
| VIOLA KING | FL |
| VIOLA KING | FL |
| VIOLA S BURKS | FL |
| VIOLA S BURKS | FL |
| VIOLA SIMPKINS | FL |
| VIOLAINE GEDEON | FL |
| VIOLAINE GEDEON | FL |
| VIOLAINE NOEL | FL |
| VIOLENE JONASSAINT | FL |
| VIOLET HAMILTON | FL |
| VIOLET T WALKER | FL |
| VIOLET V CLARKE | FL |
| VIOLETA AINSLEY | FL |
| VIOLETA AINSLEY | FL |
| VIOLETA ALBERRO | FL |
| VIOLETA M GOLGOTIU | FL |
| VIOLETA R ADAMES | FL |
| VIOLETA ROCHA | FL |
| VIOLETA VIDELA | FL |
| VIOLETA VIDELA | FL |
| VIOLETA VUCKOVIC | FL |
| VIOLETTE BOUZY | FL |
| VIOLETTE BOUZY | FL |
| VIOLETTE DOCTEUR | FL |
| VIOLETTE DOCTEUR | FL |
| VIOLETTE JEAN LOUIS | FL |
| VIOLETTE JEAN LOUIS | FL |
| VIOLETTE KANNER | FL |
| VIOLETTE KANNER | FL |
| VIOLETTE KANNER | FL |
| VIOLETTE SIMON | FL |
| VIOLETTE SIMON | FL |
| VIOLLETT GRISSETT-MCGEE | FL |
| VIONA E BROWNE WILLIAMS | FL |

| | |
|---|---|
| VIONETTE FERNANDEZ ROSENBAUM | FL |
| VIOREL L HACMAN | FL |
| VIPUL MEGHAT | FL |
| VIRDIE M WATERS | FL |
| VIRDIE M WATERS | FL |
| VIRGELA DUCLAS | FL |
| VIRGEN CINTRA | FL |
| VIRGEN FERNANDEZ | FL |
| VIRGEN M BRIONES | FL |
| VIRGEN M GONZALEZ VAZQUEZ | FL |
| VIRGENMINA VELAZQUEZ | FL |
| VIRGIE CAPERS | FL |
| VIRGIE SITES | FL |
| VIRGIL A ESTELLE | FL |
| VIRGIL F SUAREZ | FL |
| VIRGIL L BOLDEN | FL |
| VIRGIL L GEIGER | FL |
| VIRGIL L GEIGER | FL |
| VIRGILIA CLERISIER | FL |
| VIRGILIO DANIEL ADAMES | FL |
| VIRGILIO E VELASQUEZ | FL |
| VIRGILIO GARCIA | FL |
| VIRGILIO JIMENEZ | FL |
| VIRGILIO JIMENEZ | FL |
| VIRGILIO LOOR GARCIA | FL |
| VIRGILIO QUEZADA JR | FL |
| VIRGILIO REYNA JR | FL |
| VIRGILIO REYNA JR | FL |
| VIRGINA BAES | FL |
| VIRGINA L HOUSE | FL |
| VIRGINA L HOUSE | FL |
| VIRGINA M SEIDEL | FL |
| VIRGINA O HEAD | FL |
| VIRGINIA A BEARD | FL |
| VIRGINIA A BEARD | FL |
| VIRGINIA A CLARK | FL |
| VIRGINIA A CURRIER | FL |
| VIRGINIA A DALL | FL |
| VIRGINIA A FLIPPEN | FL |
| VIRGINIA A HOPKINS | FL |
| VIRGINIA A HOPKINS | FL |
| VIRGINIA A KUMNICK | FL |
| VIRGINIA A RETTENMEIER | FL |
| VIRGINIA ALE | FL |
| VIRGINIA ARTEAGA | FL |
| VIRGINIA B HIGGINS | FL |
| VIRGINIA B PATTERSON | FL |

| | |
|---|---|
| VIRGINIA BRANNOCK | FL |
| VIRGINIA BRITO | FL |
| VIRGINIA BRITO | FL |
| VIRGINIA BROWN | FL |
| VIRGINIA C GOFF | FL |
| VIRGINIA CAMACHO | FL |
| VIRGINIA CLAUDETTE BRENNAN | FL |
| VIRGINIA CORCUERA | FL |
| VIRGINIA CORCUERA | FL |
| VIRGINIA D MCCABE | FL |
| VIRGINIA D ROSS | FL |
| VIRGINIA DAWKINS | FL |
| VIRGINIA DAWKINS | FL |
| VIRGINIA DAWKINS | FL |
| VIRGINIA DIAZ | FL |
| VIRGINIA DORNBACH | FL |
| VIRGINIA E DEATER | FL |
| VIRGINIA E KEPHART | FL |
| VIRGINIA E PALMER | FL |
| VIRGINIA F KANIS | FL |
| VIRGINIA FAYE ROSS | FL |
| VIRGINIA FRANKEL | FL |
| VIRGINIA FRUTO | FL |
| VIRGINIA G CEDENO | FL |
| VIRGINIA GOLDMAN | FL |
| VIRGINIA GREEN | FL |
| VIRGINIA GREEN | FL |
| VIRGINIA H HARRIS | FL |
| VIRGINIA JACQUES | FL |
| VIRGINIA JACQUES | FL |
| VIRGINIA JENS | FL |
| VIRGINIA KESSINGER | FL |
| VIRGINIA KRUGER | FL |
| VIRGINIA KRUGER | FL |
| VIRGINIA L CROSIER | FL |
| VIRGINIA L GREEN | FL |
| VIRGINIA L GREEN | FL |
| VIRGINIA L KELLETT | FL |
| VIRGINIA L KELLETT | FL |
| VIRGINIA L KOWALCHYK | FL |
| VIRGINIA L KOWALCHYK | FL |
| VIRGINIA L MOORE | FL |
| VIRGINIA L MOORE | FL |
| VIRGINIA L PATTERSON | FL |
| VIRGINIA L RHODES | FL |
| VIRGINIA L RHODES | FL |
| VIRGINIA L ROBERTS | FL |

| | |
|---|---|
| VIRGINIA L ROYCROFT | FL |
| VIRGINIA LESSER | FL |
| VIRGINIA LILIENTHAL | FL |
| VIRGINIA LOPEZ | FL |
| VIRGINIA LOUISE LEE | FL |
| VIRGINIA M HINKEL | FL |
| VIRGINIA M MAKARIUS | FL |
| VIRGINIA M MAKARIUS | FL |
| VIRGINIA M MOORE | FL |
| VIRGINIA M O'SHEA | FL |
| VIRGINIA MARY TAYLOR | FL |
| VIRGINIA MATUTE | FL |
| VIRGINIA MATUTE | FL |
| VIRGINIA MCINTOSH | FL |
| VIRGINIA MERCHANT | FL |
| VIRGINIA MERCHANT | FL |
| VIRGINIA MOJICA | FL |
| VIRGINIA MUNO | FL |
| VIRGINIA O CORREA | FL |
| VIRGINIA O MCEACHERN | FL |
| VIRGINIA ORYSZCZAK | FL |
| VIRGINIA O'SHEA | FL |
| VIRGINIA OVERMYER | FL |
| VIRGINIA P DUNN | FL |
| VIRGINIA PUROLL | FL |
| VIRGINIA R CHRISTIE | FL |
| VIRGINIA R DONNAN | FL |
| VIRGINIA R HAMOUI | FL |
| VIRGINIA R SMITH | FL |
| VIRGINIA REYNOLDS | FL |
| VIRGINIA ROMERO | FL |
| VIRGINIA RUTH COSSON | FL |
| VIRGINIA RUTH LAMBOLEY | FL |
| VIRGINIA RUTH LAMBOLEY | FL |
| VIRGINIA SANCHEZ | FL |
| VIRGINIA SANCHEZ | FL |
| VIRGINIA SANDERS | FL |
| VIRGINIA SMITH | FL |
| VIRGINIA SMITH | FL |
| VIRGINIA SUE NELSON | FL |
| VIRGINIA SUE NELSON | FL |
| VIRGINIA THOMPSON | FL |
| VIRGINIA WARD | FL |
| VIRGINIA WARD | FL |
| VIRGINIA WERLE TEED | FL |
| VIRGINIA YOUNG | FL |
| VIRGINIA YOUNG | FL |

| | |
|---|---|
| VIRGINIE L BELIZAIRE | FL |
| VIRGINIE RABEL | FL |
| VIRMIA ABREU | FL |
| VIRNA M VIACAVA | FL |
| VISHAL G RAMKISON | FL |
| VISWANAUTH SOMWARU | FL |
| VISWANAUTH SOMWARU | FL |
| VITA BAIAMONTE-SCHIOPPA | FL |
| VITA DENISE DAVIS | FL |
| VITA LIPARI | FL |
| VITA LIPARI | FL |
| VITA LISA TAGLIAVIA | FL |
| VITA NICOLAS LABORDE | FL |
| VITALIA ELENA ESPINOZA | FL |
| VITALIA SERRANO | FL |
| VITALIA SERRANO | FL |
| VITALIANO M VALERIO JR | FL |
| VITALIANO M VALERIO JR | FL |
| VITALIE BARABAS | FL |
| VITALINA GUZMAN | FL |
| VITALIY KUZNETSOV | FL |
| VITALIY STEPANCHUK | FL |
| VITERBO BELTRE | FL |
| VITHALBHAI DHADUK | FL |
| VITO A DEMATTIA | FL |
| VITO E CRISTALLO JR | FL |
| VITO PAPASODERO | FL |
| VITO PAPASODERO | FL |
| VITO QUADARA | FL |
| VITO SANTORSOLA | FL |
| VITO SCOLA | FL |
| VITOR BIDART | FL |
| VITOR BIDART | FL |
| VITOR CASTILHOS | FL |
| VITOR CASTILHOS | FL |
| VITTORIO LUPO | FL |
| VITTORIO MIRAGLIA | FL |
| VITTORIO MIRAGLIA | FL |
| VIVALERA LEWIS STICH | FL |
| VIVEK KUMAR | FL |
| VIVIA ELIZABETH FRANCIS | FL |
| VIVIA ELIZABETH FRANCIS | FL |
| VIVIAN A ATKINSON | FL |
| VIVIAN A BRANGWYNNE | FL |
| VIVIAN A KIRSCHNER | FL |
| VIVIAN A LATIMER | FL |
| VIVIAN A ROBERTS | FL |

| | |
|---|---|
| VIVIAN A WINSTON | FL |
| VIVIAN A WINSTON | FL |
| VIVIAN ANDREA PERRYMAN | FL |
| VIVIAN BEOVIDES | FL |
| VIVIAN BEOVIDES | FL |
| VIVIAN BLANK | FL |
| VIVIAN C TOLEDO | FL |
| VIVIAN CALO | FL |
| VIVIAN CALO | FL |
| VIVIAN CRESPO | FL |
| VIVIAN D NGUYEN | FL |
| VIVIAN DENISE BARROW | FL |
| VIVIAN DEOLASO | FL |
| VIVIAN DIAZ | FL |
| VIVIAN DIAZ | FL |
| VIVIAN DOMAN | FL |
| VIVIAN E ALVARADO DE ANACHE | FL |
| VIVIAN E RODRIGUEZ | FL |
| VIVIAN FADEN | FL |
| VIVIAN FARIAS | FL |
| VIVIAN FARIAS | FL |
| VIVIAN FRANKLIN | FL |
| VIVIAN GALLARDO | FL |
| VIVIAN GIRALDO | FL |
| VIVIAN GONZALEZ | FL |
| VIVIAN GONZALEZ | FL |
| VIVIAN GONZALEZ | FL |
| VIVIAN H GRANT | FL |
| VIVIAN HERNANDEZ | FL |
| VIVIAN HERNANDEZ | FL |
| VIVIAN HICKMAN HEARD | FL |
| VIVIAN HILL | FL |
| VIVIAN HILL | FL |
| VIVIAN IVETTE GARCIA | FL |
| VIVIAN J DEXTER | FL |
| VIVIAN J TORRES | FL |
| VIVIAN J TORRES | FL |
| VIVIAN JACZYNSKI | FL |
| VIVIAN JACZYNSKI | FL |
| VIVIAN KELLEY | FL |
| VIVIAN KUHL | FL |
| VIVIAN L BOND | FL |
| VIVIAN L BOND | FL |
| VIVIAN L CARTA | FL |
| VIVIAN L COLON | FL |
| VIVIAN LEE WALKER | FL |
| VIVIAN LIEBGOLD | FL |

| | |
|---|---|
| VIVIAN LIEBGOLD | FL |
| VIVIAN LOPEZ | FL |
| VIVIAN M BELL | FL |
| VIVIAN M BELL | FL |
| VIVIAN M FARLEY | FL |
| VIVIAN M GALLARDO | FL |
| VIVIAN M GALLARDO | FL |
| VIVIAN M OTANO | FL |
| VIVIAN MARIE DEL CID | FL |
| VIVIAN MARTINEZ | FL |
| VIVIAN MARTINEZ | FL |
| VIVIAN MEDINA | FL |
| VIVIAN MEDINA | FL |
| VIVIAN MORALES | FL |
| VIVIAN MULET | FL |
| VIVIAN MULET | FL |
| VIVIAN OSBORNE | FL |
| VIVIAN P KELLEY | FL |
| VIVIAN PERALTA | FL |
| VIVIAN PEREZ | FL |
| VIVIAN QUIROGA | FL |
| VIVIAN ROBINSON | FL |
| VIVIAN ROGERS | FL |
| VIVIAN S YARDE | FL |
| VIVIAN SARWI | FL |
| VIVIAN SIERRA | FL |
| VIVIAN SMALLING | FL |
| VIVIAN SOCARRAS | FL |
| VIVIAN SOLER | FL |
| VIVIAN T SANTAMARIA | FL |
| VIVIAN TAYLOR | FL |
| VIVIAN TORO | FL |
| VIVIAN TORO | FL |
| VIVIAN W COOPER | FL |
| VIVIAN W JAMEISON | FL |
| VIVIAN WALKER | FL |
| VIVIAN WILLIAMS | FL |
| VIVIAN Y BOWMAN | FL |
| VIVIAN Y BOWMAN | FL |
| VIVIANA ALARCON | FL |
| VIVIANA ANGEL | FL |
| VIVIANA B MCDANIELS | FL |
| VIVIANA CANUT | FL |
| VIVIANA CIAPETTA | FL |
| VIVIANA COMES | FL |
| VIVIANA GUILLEN | FL |
| VIVIANA L VAMMALLE | FL |

| | |
|---|---|
| VIVIANA LAM | FL |
| VIVIANA MARCELA ALONSO | FL |
| VIVIANA MELLO | FL |
| VIVIANA MELLO | FL |
| VIVIANA MIREYA GONZALEZ | FL |
| VIVIANA NUNES PEREIRA | FL |
| VIVIANA P GALINDO | FL |
| VIVIANA P MYERS | FL |
| VIVIANA PALACIOS | FL |
| VIVIANA PARAMO | FL |
| VIVIANA PHILISTINE | FL |
| VIVIANA VALDERRAMA | FL |
| VIVIANA VARGAS | FL |
| VIVIANA VILLALON | FL |
| VIVIANA VILLALON | FL |
| VIVIANA VILLARROEL | FL |
| VIVIANE VILLARD DERONVIL | FL |
| VIVIANNE DU-QUESNE | FL |
| VIVIANNE ST ROSE | FL |
| VIVIANNE ST ROSE | FL |
| VIVIEN LAKE | FL |
| VIVIEN LAKE | FL |
| VIVIENE GOODEN | FL |
| VIVIENNE COLE | FL |
| VIVIENNE FALCONER | FL |
| VIVIENNE FALCONER | FL |
| VIVIENNE S C HALL | FL |
| VIXIAN R POWELL | FL |
| VIXIAN R POWELL | FL |
| VLADIMIR A BRUGAL | FL |
| VLADIMIR A BRUGAL | FL |
| VLADIMIR A NIKOLSKI | FL |
| VLADIMIR A SYKORA | FL |
| VLADIMIR CARPENTIER | FL |
| VLADIMIR CASANOVA | FL |
| VLADIMIR ENCIO | FL |
| VLADIMIR EUSTACHE | FL |
| VLADIMIR FEDIN | FL |
| VLADIMIR FEDIN | FL |
| VLADIMIR G VERGILOV | FL |
| VLADIMIR GACHELIN | FL |
| VLADIMIR KOLCHKOV | FL |
| VLADIMIR KRESOVIC | FL |
| VLADIMIR MINASYAN | FL |
| VLADIMIR MOXSON | FL |
| VLADIMIR NESTERENKO | FL |
| VLADIMIR PRIETO-NUNEZ | FL |

| | |
|---|---|
| VLADIMIR RODRIGUEZ | FL |
| VLADIMIR RODRIGUEZ | FL |
| VLADIMIR SHEVCHUK | FL |
| VLADIMIR SHEVCHUK | FL |
| VLADIMIR VOYARD TADAL | FL |
| VLADIMIR YAKUBOV | FL |
| VLADIMY PIERRE-LOUIS | FL |
| VLAUN JEVIER SAMUELS | FL |
| VOLMI BISSAINTHE | FL |
| VOLMI BISSAINTHE | FL |
| VOLODIA FERNANDEZ RUBI | FL |
| VOLODYMYR FEDORENKO | FL |
| VOLRICK D MORRISON | FL |
| VOLVIC ELIZORT | FL |
| VON T NGUYEN | FL |
| VONCEIL C SINCLAIR | FL |
| VONDA ALLEN | FL |
| VONDA C MCDONALD | FL |
| VONDA J KIRBY | FL |
| VONDA K. WELLS | FL |
| VONDA R BREWER | FL |
| VONDA R BREWER | FL |
| VONEL DESINORD | FL |
| VONEL DESINORD | FL |
| VONNA RICHARDSON | FL |
| VONNETTE DOUGLAS | FL |
| VONNIE J ROGERS | FL |
| VONNIE J ROGERS | FL |
| VONTELE GRAHAM | FL |
| VONTELE GRAHAM | FL |
| VORIA E LANCASTER | FL |
| VORIA E LANCASTER | FL |
| VORIS ESTES | FL |
| VORIS ESTES | FL |
| VRENESTE METTAYER | FL |
| VU CHANCH SU | FL |
| VU NGUYEN | FL |
| VU NGUYEN | FL |
| VUK GLISIC | FL |
| V'VELSHAUN YOUNG | FL |
| VYACHESLAV V PEREMYSHCHEV | FL |
| VYNERI I BONNER | FL |
| VYNESHA YVONE JOHNSON | FL |
| W BRUCE TATE JR | FL |
| W BRUCE TATE JR | FL |
| W CORT FROHLICH | FL |
| W DENIS CUMMINS | FL |

| | |
|---|---|
| W DENIS CUMMINS | FL |
| W GEOFFREY HENNING | FL |
| W LEON JACKSON | FL |
| W MARTYN PHILPOT JR | FL |
| W MARY MILLER | FL |
| W STEVE EDENFIELD | FL |
| W. BLAKE WILLIAMS | FL |
| WADE B BROWN | FL |
| WADE F MATZ | FL |
| WADE GERARD | FL |
| WADE H BOWER | FL |
| WADE H BOWER | FL |
| WADE J GORDON JR | FL |
| WADE J GORDON JR | FL |
| WADE J RICKERSON | FL |
| WADE K RAY | FL |
| WADE K RAY | FL |
| WADE L WHITE | FL |
| WADE M BERCAW | FL |
| WADE M BERCAW | FL |
| WADE NOBLE | FL |
| WADE NOBLE | FL |
| WADE SWAILS | FL |
| WADE WANSLEY III | FL |
| WADE WANSLEY III | FL |
| WADE WHITE | FL |
| WADIE L HOOD | FL |
| WADLER GRACIA | FL |
| WADNER NARCISSE | FL |
| WADSON CORRIOLAN | FL |
| WAFAA MANSOUR | FL |
| WAGNER ABRAHAO | FL |
| WAGNER ABRAHAO | FL |
| WAGNER EMIR PEREZ | FL |
| WAGNER TRISKA | FL |
| WAGUIH EL MASRY | FL |
| WAIDE SMART | FL |
| WAIDE SMART | FL |
| WAILEX FRANCILUS | FL |
| WAILEX FRANCILUS | FL |
| WAILU ODAIYAR | FL |
| WAILU ODAIYAR | FL |
| WAKLIN PIERRE | FL |
| WAKLIN PIERRE | FL |
| WALDA M HNATIO | FL |
| WALDECIR PERONI | FL |
| WALDECIR PERONI | FL |

| | |
|---|---|
| WALDEMAR GONZALEZ RODRIQUEZ | FL |
| WALDEMAR IRIZARRY | FL |
| WALDEMAR JURGA | FL |
| WALDEMAR MORALES | FL |
| WALDEMAR RUIZ | FL |
| WALDO GONZALEZ | FL |
| WALDO MAHIDY WALLACE CAMPBELL | FL |
| WALDO TOYOS III | FL |
| WALDO TOYOS III | FL |
| WALDOLPH HENRY | FL |
| WALED SULEIMAN | FL |
| WALEED ABUELHAWA | FL |
| WALEED HAMID | FL |
| WALESCA MARIA BATISTA | FL |
| WALESKA CARMONA | FL |
| WALESKA COLBERG | FL |
| WALESKA COLBERG | FL |
| WALESKA FLORES-JANSON | FL |
| WALESKA FLORES-JANSON | FL |
| WALESKA FLORES-JANSON | FL |
| WALESKA M GELABERT | FL |
| WALFRIDO CHACON | FL |
| WALID ABU IQAB | FL |
| WALID AHMED | FL |
| WALID SHAHIN | FL |
| WALID SHAHIN | FL |
| WALID SHAWKAT PETRUS | FL |
| WALITA R THOMPSON | FL |
| WALKING SAINT AMOUR | FL |
| WALLACE A NORTH | FL |
| WALLACE B GREEN | FL |
| WALLACE B GREEN | FL |
| WALLACE E RAHMING | FL |
| WALLACE E RAHMING | FL |
| WALLACE EUGENE WEBB | FL |
| WALLACE F BASS | FL |
| WALLACE F BASS | FL |
| WALLACE HAYWOOD | FL |
| WALLACE JAMES | FL |
| WALLACE JAMES | FL |
| WALLACE M STACY | FL |
| WALLACE M STACY | FL |
| WALLACE MICHAEL HOWARD | FL |
| WALLACE R HAWKINS | FL |
| WALLACE R HAWKINS | FL |
| WALLACE R HOBBS | FL |
| WALLACE R HOBBS | FL |

| | |
|---|---|
| WALLACE R NOVAK | FL |
| WALLACE SAGERSER JR | FL |
| WALLACE THOMAS | FL |
| WALLACE THOMAS | FL |
| WALLACE TILLMAN JR | FL |
| WALLACE TILLMAN JR | FL |
| WALLEEN V DIAZ | FL |
| WALLEEN V DIAZ | FL |
| WALLIE M VILLAFANE | FL |
| WALMA ITHIER | FL |
| WALOYA NICO MUTOMBO | FL |
| WALTA G PETERSON | FL |
| WALTA GRACIA | FL |
| WALTEIA ROBERTS | FL |
| WALTEIA ROBERTS | FL |
| WALTER A D'ANDREA | FL |
| WALTER A GARCIA | FL |
| WALTER A GOMEZ | FL |
| WALTER A LUBIN | FL |
| WALTER A LUBIN | FL |
| WALTER A LUBIN | FL |
| WALTER A MORGNER JR | FL |
| WALTER ANDREW WILLIAMS | FL |
| WALTER ARAGON | FL |
| WALTER B GARRETSON III | FL |
| WALTER B ROGERS | FL |
| WALTER BAILEY | FL |
| WALTER BAILEY | FL |
| WALTER BAIN JR | FL |
| WALTER BATCHELOR | FL |
| WALTER BEDWELL | FL |
| WALTER BELL | FL |
| WALTER BYARS | FL |
| WALTER C PARKER | FL |
| WALTER C PARKER | FL |
| WALTER CALVERT ANGELL | FL |
| WALTER CARBALLOSA TORRES | FL |
| WALTER CARRION | FL |
| WALTER CEVALLOS | FL |
| WALTER CORDOBA | FL |
| WALTER CORDOBA | FL |
| WALTER CORDOVA-BASTIDAS | FL |
| WALTER D CORLEY | FL |
| WALTER D CORLEY | FL |
| WALTER D SCHMIDT | FL |
| WALTER D STONE | FL |
| WALTER D'ANDREA | FL |

| | |
|---|---|
| WALTER D'ANDREA | FL |
| WALTER DAVIS | FL |
| WALTER DYE | FL |
| WALTER DYE | FL |
| WALTER E CROSTIC | FL |
| WALTER E GRANT | FL |
| WALTER E LAMAR | FL |
| WALTER E LAMAR | FL |
| WALTER E LOPEZ | FL |
| WALTER E NESBIT | FL |
| WALTER EUGENE HUDELSON | FL |
| WALTER F BROWN | FL |
| WALTER F BROWN | FL |
| WALTER F JOHNSON III | FL |
| WALTER FIGUEROA | FL |
| WALTER FORTUNATO | FL |
| WALTER FORTUNATO | FL |
| WALTER G COHEN | FL |
| WALTER G LEE | FL |
| WALTER GRADY | FL |
| WALTER GUDINO | FL |
| WALTER GUDINO | FL |
| WALTER H ELLIOT | FL |
| WALTER H HYGEMA | FL |
| WALTER H LUCE | FL |
| WALTER HABERER | FL |
| WALTER HUSTA | FL |
| WALTER IWASZ | FL |
| WALTER IWASZ | FL |
| WALTER J BLANCO | FL |
| WALTER J FOGARTY JR | FL |
| WALTER J JANKE | FL |
| WALTER J OLES JR | FL |
| WALTER J POPE | FL |
| WALTER J SANCHO DAVILA | FL |
| WALTER J SANCHO DAVILA | FL |
| WALTER J SCHULZE | FL |
| WALTER J SEELAND | FL |
| WALTER J WELLE JR | FL |
| WALTER J WELLE JR | FL |
| WALTER JAMES MCKEE | FL |
| WALTER JARAMILLO | FL |
| WALTER JARAMILLO | FL |
| WALTER JENKINS III | FL |
| WALTER L ARENAS | FL |
| WALTER L BROWN | FL |
| WALTER L INGRAM | FL |

| | |
|---|---|
| WALTER L MITCHELL | FL |
| WALTER L MITCHELL | FL |
| WALTER L SPELMAN | FL |
| WALTER LAIDLER | FL |
| WALTER LAIDLER | FL |
| WALTER LOCKE | FL |
| WALTER LOPEZ | FL |
| WALTER M CRUMPLER | FL |
| WALTER M HERNANDEZ | FL |
| WALTER M MATTHEWS | FL |
| WALTER MCCOLLUM | FL |
| WALTER MCELHANEY | FL |
| WALTER MCELHANEY | FL |
| WALTER MERCADO | FL |
| WALTER MERCADO | FL |
| WALTER MIKOWLSKI | FL |
| WALTER NUNEZ | FL |
| WALTER O BEARMAN | FL |
| WALTER OCAMPO | FL |
| WALTER OTONIEL NUNEZ CARDENAS | FL |
| WALTER P DOWNS | FL |
| WALTER P MINTON | FL |
| WALTER P SCHUH | FL |
| WALTER P WARNER | FL |
| WALTER PARADIZO JR | FL |
| WALTER PARRAGA | FL |
| WALTER PARRAGA | FL |
| WALTER PASOLS | FL |
| WALTER PEARSALL | FL |
| WALTER R BIRAM | FL |
| WALTER R NORDBY | FL |
| WALTER R SCAUZILLO | FL |
| WALTER REMBERT | FL |
| WALTER RODRIGUEZ | FL |
| WALTER ROJTER | FL |
| WALTER S ZIELINSKI JR | FL |
| WALTER SALCEDO | FL |
| WALTER SAMUEL SMITH | FL |
| WALTER SCHIERONI | FL |
| WALTER SCOTT BROTHERS | FL |
| WALTER SCOTT BROTHERS | FL |
| WALTER SHEPHARD | FL |
| WALTER SHERMAN | FL |
| WALTER SIEG | FL |
| WALTER SIMMONS | FL |
| WALTER SOLORZANO | FL |
| WALTER STRAIN | FL |

| | |
|---|---|
| WALTER STRICKLAND | FL |
| WALTER STRICKLAND | FL |
| WALTER TUEROS | FL |
| WALTER VAN EPS PARKER | FL |
| WALTER VAZQUEZ | FL |
| WALTER W BOYETT | FL |
| WALTER W WILLIAMES | FL |
| WALTER WHITE | FL |
| WALTER WHITE | FL |
| WALTER WHITFIELD CHAPMAN | FL |
| WALTER WYSKOSKI | FL |
| WALTER WYSKOSKI | FL |
| WALTERIA RIVERA | FL |
| WALTERIA RIVERA | FL |
| WALTON EPHEARTY MCKOY | FL |
| WALTRAUD E MALLORY | FL |
| WALTRAUD E MALLORY | FL |
| WANCARLIE GARNIER | FL |
| WANDA A BARAJAS | FL |
| WANDA A BREWER | FL |
| WANDA A HOLMES | FL |
| WANDA AVERY | FL |
| WANDA AVERY | FL |
| WANDA BRONER | FL |
| WANDA C VIARS | FL |
| WANDA CAMPBELL | FL |
| WANDA CAROL MALOY | FL |
| WANDA CASTILLO | FL |
| WANDA CORTEZ ROA | FL |
| WANDA D JOHNSON | FL |
| WANDA D JOHNSON | FL |
| WANDA D MILLER-IVEY | FL |
| WANDA D SNYDER | FL |
| WANDA D SNYDER | FL |
| WANDA DALE MAST | FL |
| WANDA DENISE LONG | FL |
| WANDA E LUGO | FL |
| WANDA E MEDINA | FL |
| WANDA E MEDINA | FL |
| WANDA E PEREZ | FL |
| WANDA F BARFIELD | FL |
| WANDA F BEAL | FL |
| WANDA F HERNANDEZ | FL |
| WANDA F JACKSON | FL |
| WANDA F MONCRIEF | FL |
| WANDA F RUSS | FL |
| WANDA FAYE ROSS | FL |

| | |
|---|---|
| WANDA FAYE ROSS | FL |
| WANDA FLOYD | FL |
| WANDA FOERCH | FL |
| WANDA FOERCH | FL |
| WANDA G HOLLOWAY | FL |
| WANDA G TETREAULT | FL |
| WANDA G TETREAULT | FL |
| WANDA G WARD | FL |
| WANDA G WARD | FL |
| WANDA GAIL BARR | FL |
| WANDA GARCIA | FL |
| WANDA GARRISON | FL |
| WANDA GRAHAM | FL |
| WANDA GRAHAM | FL |
| WANDA GUZMAN | FL |
| WANDA GUZMAN | FL |
| WANDA H MCNEAL | FL |
| WANDA HERNANDEZ-TONG | FL |
| WANDA HILL | FL |
| WANDA HILL | FL |
| WANDA I COLON | FL |
| WANDA I JOSEPH-MANAV | FL |
| WANDA I LARROY | FL |
| WANDA I MARCANO | FL |
| WANDA I MORALES | FL |
| WANDA I TORRES | FL |
| WANDA I TORRES | FL |
| WANDA IVELISE RODRIGUEZ | FL |
| WANDA IVELISSE RODRIGUEZ | FL |
| WANDA IVETTE RIVERA RAMOS | FL |
| WANDA J BURNETTE-WALKER | FL |
| WANDA J SNYDER | FL |
| WANDA J STOCKS | FL |
| WANDA JOHNSON-BROWN | FL |
| WANDA L AGOSTO | FL |
| WANDA L AUFENKAMP | FL |
| WANDA L BEARD | FL |
| WANDA L BUFORD | FL |
| WANDA L BUFORD | FL |
| WANDA L DURR | FL |
| WANDA L JAMES | FL |
| WANDA L JOHNSON | FL |
| WANDA L JOHNSON | FL |
| WANDA L LYONS | FL |
| WANDA L LYONS | FL |
| WANDA L PITMAN | FL |
| WANDA L SAMOL GONZALEZ | FL |

| | |
|---|---|
| WANDA L SAMOL GONZALEZ | FL |
| WANDA L THOMAS | FL |
| WANDA L WEEKES | FL |
| WANDA LASHAWN BLUE-WALKER | FL |
| WANDA LATIMORE | FL |
| WANDA LEA KINGSLEY | FL |
| WANDA LEE FRIEBERG | FL |
| WANDA M BROKENBURR | FL |
| WANDA M SCOTT | FL |
| WANDA M WALKER | FL |
| WANDA MCCARTER | FL |
| WANDA MCCARTER | FL |
| WANDA MEDINA | FL |
| WANDA MENDEZ | FL |
| WANDA MILLER | FL |
| WANDA MILLER | FL |
| WANDA MOSES | FL |
| WANDA NEAL | FL |
| WANDA NEIDLINGER | FL |
| WANDA NELSON | FL |
| WANDA NELSON | FL |
| WANDA OUTLAW | FL |
| WANDA OUTLAW | FL |
| WANDA PERALES | FL |
| WANDA R DAVIS | FL |
| WANDA R DAVIS | FL |
| WANDA R LAROCCO | FL |
| WANDA R LAROCCO | FL |
| WANDA R SULLIVAN | FL |
| WANDA R SULLIVAN | FL |
| WANDA RAMOS VIERA | FL |
| WANDA RENEE HOWARD-HOLMES | FL |
| WANDA RENEE HOWARD-HOLMES | FL |
| WANDA REYNOLDS | FL |
| WANDA REYNOLDS | FL |
| WANDA RIOS | FL |
| WANDA RODRIGUEZ | FL |
| WANDA S DONOVAN | FL |
| WANDA S WELLS | FL |
| WANDA SIMMONS | FL |
| WANDA V BROWN | FL |
| WANDA V BROWN | FL |
| WANDA W GREEN | FL |
| WANDA WILLIAMS | FL |
| WANDA Y YARBER | FL |
| WANDA Y YARBER | FL |
| WANDA YATES | FL |

| | |
|---|---|
| WANDER DA SILVA | FL |
| WANDRA L GILRANE | FL |
| WANDRA W YEARBY | FL |
| WANDRA W YEARBY | FL |
| WANNETTA DAVIS BROWN | FL |
| WANYANG WU | FL |
| WANZA ADELL | FL |
| WARD B WELLER | FL |
| WARDELL B PETERSON | FL |
| WARDELL B PETERSON | FL |
| WARDELL FREDERICK | FL |
| WARDELL FREDERICK | FL |
| WARDRINA YOUNG | FL |
| WARLOVE MARTINEZ PINANGO | FL |
| WARNER A RABON JR | FL |
| WARNER P ZINGG | FL |
| WARREN A PALMA | FL |
| WARREN A WOOD | FL |
| WARREN ALEC LEWIS | FL |
| WARREN ALEC LEWIS | FL |
| WARREN BOYD JORDAN III | FL |
| WARREN BROWN | FL |
| WARREN BROWN | FL |
| WARREN BUDDLE | FL |
| WARREN BUDDLE | FL |
| WARREN C COWART | FL |
| WARREN DOUG ARMSTRONG | FL |
| WARREN DOWNER | FL |
| WARREN DUKE NORRED JR | FL |
| WARREN F CLARK | FL |
| WARREN G LOVE | FL |
| WARREN GNEGY | FL |
| WARREN H STONE | FL |
| WARREN H STONE | FL |
| WARREN H TAYLOR | FL |
| WARREN H TAYLOR | FL |
| WARREN HARRELL | FL |
| WARREN HOWARD SPEARS | FL |
| WARREN JENKINS | FL |
| WARREN K TARPLEY | FL |
| WARREN KEITH MILNER | FL |
| WARREN L ROBERSON | FL |
| WARREN L THOMAS | FL |
| WARREN LANE SPENCER | FL |
| WARREN LAW | FL |
| WARREN LEAMARD | FL |
| WARREN LEAMARD | FL |

| | |
|---|---|
| WARREN LEE HOBBY | FL |
| WARREN LEE HOBBY | FL |
| WARREN MERCER JR | FL |
| WARREN MERRILL | FL |
| WARREN MERRILL | FL |
| WARREN MITCHELL | FL |
| WARREN P FISHER | FL |
| WARREN Q KENNEDY | FL |
| WARREN R KOLZ | FL |
| WARREN R KOLZ | FL |
| WARREN R LITKA | FL |
| WARREN R LITKA | FL |
| WARREN RAYMOND | FL |
| WARREN RUDOLPH | FL |
| WARREN S COHEN | FL |
| WARREN S FRIDLEY | FL |
| WARREN S GARRISON | FL |
| WARREN S GILBERT | FL |
| WARREN SECKLER | FL |
| WARREN T TEDDER | FL |
| WARREN TODD ZINN | FL |
| WARRNETTE LEWIS | FL |
| WARRNETTE LEWIS | FL |
| WASEEM M KHAN | FL |
| WASEEM M KHAN | FL |
| WASEM FARRAJ | FL |
| WASEM FARRAJ | FL |
| WASHINGTON HERNANDEZ | FL |
| WASHINGTON M BENNEFIELD | FL |
| WASHINGTON MARULANDA | FL |
| WASHINGTON NUNES | FL |
| WASHINGTON NUNES | FL |
| WASHINGTON PEDRO SALVO | FL |
| WASHINGTON S VILLACRES | FL |
| WASHINGTON S VILLACRES | FL |
| WASIM MEHBOOB | FL |
| WATSON PRINCE | FL |
| WATSON PRINCE | FL |
| WATSON PRINCE | FL |
| WAUNA WESTERVELT | FL |
| WAVALENE CAMPBELL POZEZNIK | FL |
| WAVIE L MCCOY | FL |
| WAVIE L MCCOY | FL |
| WAYLAND W STRICKLAND | FL |
| WAYMAN G BANNERMAN | FL |
| WAYMAN GRAVES | FL |
| WAYMOND CAREY | FL |

| | |
|---|---|
| WAYNE A ARCHER | FL |
| WAYNE A BRISBANE | FL |
| WAYNE A CLARKE | FL |
| WAYNE A COURTNEY | FL |
| WAYNE A COURTNEY | FL |
| WAYNE A CUESTA | FL |
| WAYNE A CUESTA | FL |
| WAYNE A DAVIS | FL |
| WAYNE A FONSECA | FL |
| WAYNE A GREENWOOD | FL |
| WAYNE A HERAH | FL |
| WAYNE A HUBERS | FL |
| WAYNE A MA JR | FL |
| WAYNE A MATTHEWS | FL |
| WAYNE A MATTHEWS | FL |
| WAYNE A MORRISON | FL |
| WAYNE A STEWART | FL |
| WAYNE ALLEN CRAWFORD | FL |
| WAYNE ALLEN PARRISH | FL |
| WAYNE ALLEN PARRISH | FL |
| WAYNE ANDRADE | FL |
| WAYNE ANDRADE | FL |
| WAYNE B LUND | FL |
| WAYNE B WHITTLE | FL |
| WAYNE BARNETT | FL |
| WAYNE BEURNIER | FL |
| WAYNE BEURNIER | FL |
| WAYNE BOWLBY | FL |
| WAYNE BRANNON | FL |
| WAYNE BRIAN MARSINGILL | FL |
| WAYNE BROTH | FL |
| WAYNE C BENJAMIN | FL |
| WAYNE C DEESON | FL |
| WAYNE C MANFREADY | FL |
| WAYNE D BAXTER | FL |
| WAYNE D ISAACKS | FL |
| WAYNE DEWITT | FL |
| WAYNE DEWITT | FL |
| WAYNE DOUGLAS WIGGINS SR | FL |
| WAYNE E WATKINS | FL |
| WAYNE EDWARD NASH | FL |
| WAYNE EDWARD NASH | FL |
| WAYNE ESTEY JR | FL |
| WAYNE EUGENE CLINE | FL |
| WAYNE EVAN GORDON | FL |
| WAYNE F SMOKAY | FL |
| WAYNE FAVERIO | FL |

| | |
|---|---|
| WAYNE G BAUMEISTER | FL |
| WAYNE G FESTER | FL |
| WAYNE GARRETT | FL |
| WAYNE GARRETT | FL |
| WAYNE GONZALEZ | FL |
| WAYNE GRAY | FL |
| WAYNE GREGORY | FL |
| WAYNE GREGORY | FL |
| WAYNE H CASE | FL |
| WAYNE H DEAN | FL |
| WAYNE H NORMAN SR | FL |
| WAYNE H NORMAN SR | FL |
| WAYNE H SWIFT | FL |
| WAYNE HOFFMAN | FL |
| WAYNE HOMER | FL |
| WAYNE J BROWN | FL |
| WAYNE J KASEL | FL |
| WAYNE JOSEPH | FL |
| WAYNE JOSEPH HUNTLEY | FL |
| WAYNE JOSEPH HUNTLEY | FL |
| WAYNE K RHODE | FL |
| WAYNE K TIMSON | FL |
| WAYNE K WALTON | FL |
| WAYNE KLINE | FL |
| WAYNE L FAULKNER | FL |
| WAYNE L FAULKNER | FL |
| WAYNE L NORMAN | FL |
| WAYNE L QUARRIER | FL |
| WAYNE L SMITH | FL |
| WAYNE L SMITH | FL |
| WAYNE L SPIGNER | FL |
| WAYNE L VINCENT | FL |
| WAYNE LEE RATHBURN | FL |
| WAYNE LEE RATHBURN | FL |
| WAYNE M ADAMCZYK | FL |
| WAYNE M ADAMCZYK | FL |
| WAYNE M BISHOP | FL |
| WAYNE M BOLER | FL |
| WAYNE M GLADNEY | FL |
| WAYNE M JUSTICE | FL |
| WAYNE M JUSTICE | FL |
| WAYNE M KULLMAN | FL |
| WAYNE M MALONE | FL |
| WAYNE M MALONE | FL |
| WAYNE M MALONE | FL |
| WAYNE M OLIVER | FL |
| WAYNE M OLIVER | FL |

| | |
|---|---|
| WAYNE M WEBSTER | FL |
| WAYNE M WEBSTER | FL |
| WAYNE MONROE MILLER III | FL |
| WAYNE MONTAGUE | FL |
| WAYNE MORTON | FL |
| WAYNE MORTON | FL |
| WAYNE MUSE | FL |
| WAYNE N SMITH | FL |
| WAYNE P REDDY | FL |
| WAYNE PATCH | FL |
| WAYNE PATCH | FL |
| WAYNE PELZ | FL |
| WAYNE PETRELLA | FL |
| WAYNE PHILPART JR | FL |
| WAYNE PHILPART JR | FL |
| WAYNE R DOUGLAS | FL |
| WAYNE R DOUGLAS | FL |
| WAYNE R DOUGLAS | FL |
| WAYNE R ELLINGTON JR | FL |
| WAYNE R STURTZ | FL |
| WAYNE R TERRY | FL |
| WAYNE ROBERT SALLS | FL |
| WAYNE S HALFHILL | FL |
| WAYNE S LOWE | FL |
| WAYNE S LOWE | FL |
| WAYNE SEARS | FL |
| WAYNE SHAND | FL |
| WAYNE SIMMONS | FL |
| WAYNE SPENCER | FL |
| WAYNE STOUT | FL |
| WAYNE STOUT | FL |
| WAYNE T COURSON | FL |
| WAYNE T HRIVNAK | FL |
| WAYNE T PEARSON | FL |
| WAYNE T RHODES | FL |
| WAYNE THOMAS MARKHAM II | FL |
| WAYNE THOMAS MARKHAM II | FL |
| WAYNE TRAUB | FL |
| WAZIR HAMID | FL |
| WAZIR HAMID | FL |
| WAZIR WINT | FL |
| WEBERT ABELARD | FL |
| WEBSTER CORNWELL | FL |
| WEBSTER PIERRE | FL |
| WEDKENCY DIEUJUSTE | FL |
| WEEDY WILLIAMS | FL |
| WEEDY WILLIAMS | FL |

| | |
|---|---|
| WEI ZHU | FL |
| WELDON CLINTON HALL | FL |
| WELLINGTON BOYCE | FL |
| WELLINGTON BOYCE | FL |
| WELLINGTON J HUMES SR | FL |
| WELLINGTON SCOTT | FL |
| WELLNER W BROWN | FL |
| WELZIE P CONNER JR | FL |
| WEN CHEN | FL |
| WEN JIANG | FL |
| WEN PO YEN | FL |
| WEN PO YEN | FL |
| WENCESLAO ALBARRAN | FL |
| WENCESLAO I INFANTE | FL |
| WENCESLAO I INFANTE | FL |
| WENDALL C REED | FL |
| WENDDY AYERDIS | FL |
| WENDEL PERRY | FL |
| WENDEL THOMAS | FL |
| WENDELL A EDWARDS | FL |
| WENDELL A EDWARDS | FL |
| WENDELL B BEAL | FL |
| WENDELL C HARDEN | FL |
| WENDELL C HARDEN | FL |
| WENDELL C PERRY | FL |
| WENDELL CHERUBIN | FL |
| WENDELL E BROWNE II | FL |
| WENDELL GRAHAM | FL |
| WENDELL GRAHAM | FL |
| WENDELL L PRESHA | FL |
| WENDELL MC CLURG | FL |
| WENDELL O BRUNO | FL |
| WENDELL SHANKS | FL |
| WENDELL V ASHWORTH | FL |
| WENDELL V BURLEY | FL |
| WENDER CAMACHO | FL |
| WENDI DUSSEAULT | FL |
| WENDI LEE STEINBACH | FL |
| WENDI LEE STEINBACH | FL |
| WENDI M TROTTER | FL |
| WENDIE E KESINGER | FL |
| WENDLYN W STUMPP | FL |
| WENDOLYN ALEXANDRA EBBS | FL |
| WENDY A FISHER | FL |
| WENDY A GAMMANS | FL |
| WENDY A HAMMER | FL |
| WENDY A LESLIE | FL |

| | |
|---|---|
| WENDY A PAGE | FL |
| WENDY A SAMMS FARMER | FL |
| WENDY A SLATER | FL |
| WENDY A SMILEY | FL |
| WENDY A WHITE | FL |
| WENDY A WILLIAMS | FL |
| WENDY ADAMS | FL |
| WENDY ANN SLATE | FL |
| WENDY ANN SLATE | FL |
| WENDY ANN SLATER | FL |
| WENDY ANN STONEBURG | FL |
| WENDY ARIAS | FL |
| WENDY B ALLEN | FL |
| WENDY B CHAIMOWITZ | FL |
| WENDY B CHAIMOWITZ | FL |
| WENDY B LOPEZ | FL |
| WENDY B MOZDZER | FL |
| WENDY B NADER | FL |
| WENDY BODIFORD | FL |
| WENDY C STRAUS | FL |
| WENDY C TANNENBAUM | FL |
| WENDY CROCQUET | FL |
| WENDY D BRANDOFINO | FL |
| WENDY D BRANDOFINO | FL |
| WENDY D CABRERA | FL |
| WENDY D HAVEN | FL |
| WENDY D PIERCE | FL |
| WENDY DEATON | FL |
| WENDY DOMINGUEZ MARTINEZ | FL |
| WENDY E RAMSAY | FL |
| WENDY E RODRIGUES | FL |
| WENDY FINLEY | FL |
| WENDY G BEARD | FL |
| WENDY G BEARD | FL |
| WENDY G BEARD | FL |
| WENDY G CLAVER | FL |
| WENDY G GIBSON | FL |
| WENDY GREEN | FL |
| WENDY GRILLO | FL |
| WENDY GRILLO | FL |
| WENDY H BROWN | FL |
| WENDY H LO PRESTI | FL |
| WENDY HANDY | FL |
| WENDY HORNE | FL |
| WENDY HUFF | FL |
| WENDY J FLEISHER | FL |
| WENDY J IVORY | FL |

| | |
|---|---|
| WENDY J IVORY | FL |
| WENDY J KOTT | FL |
| WENDY J KOTT | FL |
| WENDY J LAWHON | FL |
| WENDY J MACKAY | FL |
| WENDY J STAPLETON | FL |
| WENDY J WELLS | FL |
| WENDY K AICHELE | FL |
| WENDY K JUNG | FL |
| WENDY KNEEBONE | FL |
| WENDY L BRADFORD | FL |
| WENDY L BRADFORD | FL |
| WENDY L FOLAND | FL |
| WENDY L FOLAND | FL |
| WENDY L GENZEL | FL |
| WENDY L GODWIN | FL |
| WENDY L HAVEY | FL |
| WENDY L LOGE | FL |
| WENDY L MC QUEEN | FL |
| WENDY L SENIOR | FL |
| WENDY L SENIOR | FL |
| WENDY L STALTER | FL |
| WENDY L SWANSON | FL |
| WENDY L WALLACE | FL |
| WENDY L WOODS | FL |
| WENDY L WOODS | FL |
| WENDY LACAYO | FL |
| WENDY LEE GARRISON | FL |
| WENDY LYNN GIORDAN | FL |
| WENDY M EGGERT | FL |
| WENDY M EGGERT | FL |
| WENDY M EGGERT | FL |
| WENDY M HILL | FL |
| WENDY M KNAFLA | FL |
| WENDY M LEONARD | FL |
| WENDY M LYKOPOULOS | FL |
| WENDY M LYKOPOULOS | FL |
| WENDY M MILLER | FL |
| WENDY M PORTER | FL |
| WENDY MARTINO | FL |
| WENDY ORMSBY | FL |
| WENDY P AUGUSTIN | FL |
| WENDY PARADISE | FL |
| WENDY PUCKETT | FL |
| WENDY PUCKETT | FL |
| WENDY R DAVIS | FL |
| WENDY R DEEMER | FL |

| | |
|---|---|
| WENDY R DEVITO | FL |
| WENDY R DUPREE | FL |
| WENDY R SCHEPPKE | FL |
| WENDY RADNOVICH | FL |
| WENDY RAMIREZ | FL |
| WENDY RAMIREZ | FL |
| WENDY REIGOSA | FL |
| WENDY REYNOSO-OGANDO | FL |
| WENDY ROBERTS | FL |
| WENDY ROBIN OPETAIA-WILLIAMSON | FL |
| WENDY RODRIGUEZ | FL |
| WENDY S DAVIS | FL |
| WENDY S FOSTER | FL |
| WENDY S KALMAN | FL |
| WENDY S LEGUM | FL |
| WENDY S MONIZ | FL |
| WENDY S NIAMATH | FL |
| WENDY SCHWARTZ | FL |
| WENDY SMALL | FL |
| WENDY SMITH | FL |
| WENDY STALLWORTH | FL |
| WENDY STALLWORTH | FL |
| WENDY STRICKLAND | FL |
| WENDY SUE GIANNATTASIO | FL |
| WENDY T AGARD | FL |
| WENDY T CREWS | FL |
| WENDY TERRY | FL |
| WENDY TIFFT | FL |
| WENDY VILLAROSA | FL |
| WENDY W MOTZEL | FL |
| WENDY W MOTZEL | FL |
| WENDY WAREKA | FL |
| WENDY WOOD DERRER | FL |
| WENDY Y TERRY | FL |
| WENDY YVONNE CARTER | FL |
| WENDYANN RYAN-PHILLIP | FL |
| WENDYLEE S RUSSELL | FL |
| WENER NELSON | FL |
| WENIFRED A WADE | FL |
| WENWEN SALERNO | FL |
| WEPNER CASTILLO | FL |
| WERNER HACKER | FL |
| WERNER OTTENHEIMER | FL |
| WES EVAN HENRICKSEN | FL |
| WESLEM DA SILVA | FL |
| WESLEY A JONES | FL |
| WESLEY ALDEN SADLER | FL |

WESLEY ANDERSON                    FL
WESLEY ARNALDO LOPEZ               FL
WESLEY C CRAWFORD                  FL
WESLEY C CRAWFORD                  FL
WESLEY C MAXWELL                   FL
WESLEY COLLINS                     FL
WESLEY D GOLDWIRE                  FL
WESLEY D GOLDWIRE                  FL
WESLEY D SWEENY                    FL
WESLEY D THOMPSON                  FL
WESLEY D THOMPSON                  FL
WESLEY DIAZ                        FL
WESLEY E JUNG JR                   FL
WESLEY E JUNG JR                   FL
WESLEY E RUTHERFORD II             FL
WESLEY G BISHOP                    FL
WESLEY GLEN WILSON JR              FL
WESLEY HENRY                       FL
WESLEY J TWOHIG                    FL
WESLEY K SMEAL                     FL
WESLEY L EDWARDS                   FL
WESLEY L EDWARDS                   FL
WESLEY L O CONNOR                  FL
WESLEY LEN GAMBLE                  FL
WESLEY LYLE BABER                  FL
WESLEY MORALES NIEVES              FL
WESLEY NICHOLLS                    FL
WESLEY O POLLOCK                   FL
WESLEY R NECRASON                  FL
WESLEY S BRAKEFIELD               FL
WESLEY S EDMOND                    FL
WESLEY SHANE TEASLEY              FL
WESLEY STALVEY                     FL
WESLEY SULLIVAN                    FL
WESLEY SULLIVAN                    FL
WESLEY TROY DOOLEY                 FL
WESLEY ULCENA                      FL
WESLEY ULCENA                      FL
WESLEY W COONS                     FL
WESLIE FALBO                       FL
WESLY BLAISE                       FL
WESNER ALTIDORT                    FL
WESNER FELIX                       FL
WESTER HENDERSON                   FL
WESTER HENDERSON                   FL
WESTER JOSEPH                      FL
WESTON FRAHM LAUVER                FL

| | |
|---|---|
| WEYDEN PORTO | FL |
| WEYDEN PORTO | FL |
| WHITE SEA HOLDINGS LLC | FL |
| WHITFIELD SMALL | FL |
| WHITFIELD SMALL | FL |
| WHITNEA R HARDY | FL |
| WHITNEY AMADOR | FL |
| WHITNEY ANN BOYLE | FL |
| WHITNEY E KOESTER | FL |
| WHITNEY K BEATTIE | FL |
| WHITNEY L TOLLETT | FL |
| WHITNEY M MOORE | FL |
| WHITNEY MICHAELS | FL |
| WHITNEY N MOERINGS | FL |
| WHITNEY P QUESADA | FL |
| WHITNEY R SMITH | FL |
| WHITNEY RODRIGUE JR | FL |
| WHITNEY STEADMAN | FL |
| WHITNEY WHITE | FL |
| WHITNEY WHITT | FL |
| WHITTINGHA O GORDON | FL |
| WHITZAR VOLTAIRE | FL |
| WICKMA JEAN-NOEL | FL |
| WIGBERTO VAZQUEZ ALVARADO | FL |
| WIGNSTHON MARTINEZ | FL |
| WILANDE VERDISCA | FL |
| WILBER APARICIO | FL |
| WILBER FEVRIER | FL |
| WILBER FEVRIER | FL |
| WILBER GONZALEZ | FL |
| WILBER MENDOZA | FL |
| WILBER PENAFIEL | FL |
| WILBERT A WELLS | FL |
| WILBERT A WELLS | FL |
| WILBERT BRYANT | FL |
| WILBERT BRYANT | FL |
| WILBERT CARBONELL | FL |
| WILBERT CHEREMOND | FL |
| WILBERT E TRIBBETT | FL |
| WILBERT E TRIBBETT | FL |
| WILBERT EDWARDS | FL |
| WILBERT FORD | FL |
| WILBERT HARVEY | FL |
| WILBERT JEAN PIERRE | FL |
| WILBERT LIMA | FL |
| WILBERT M LINDSAY | FL |
| WILBERT MITCHELL | FL |

| | |
|---|---|
| WILBERT N MCCRARY | FL |
| WILBERT N MCCRARY | FL |
| WILBERT PRINCE | FL |
| WILBERT PRINCE | FL |
| WILBERT REME | FL |
| WILBERT ROMAN | FL |
| WILBERT SILVA | FL |
| WILBERT SILVA | FL |
| WILBERT VELEZ | FL |
| WILBERTO ARROYO | FL |
| WILBERTO ARROYO | FL |
| WILBERTO ARROYO | FL |
| WILBERTO SANTIAGO | FL |
| WILBERTO WORTHINGTON | FL |
| WILBIA MATOS AGUILAR | FL |
| WILBUR B BERRY | FL |
| WILBUR C STONE | FL |
| WILBUR FRED FLOWERS III | FL |
| WILBUR G MCCLURE | FL |
| WILBUR G MCCLURE | FL |
| WILBUR J MATHURIN | FL |
| WILBUR KELLEY | FL |
| WILBUR L SWEARINGEN | FL |
| WILBUR M FRANK II | FL |
| WILBUR N WILLIS JR | FL |
| WILBUR THOMAS | FL |
| WILBUR THOMAS | FL |
| WILBUR W CURLESS | FL |
| WILBURN H GANDY JR | FL |
| WILBY R SANTANA | FL |
| WILCORINA BAZILE | FL |
| WILDA FANOR | FL |
| WILDA GAMBOA | FL |
| WILDA R BLACK | FL |
| WILDA S BOYD | FL |
| WILDA WILLIAM | FL |
| WILDALIZ CRUZADO HANSEN | FL |
| WILDER BARO FERNANDEZ | FL |
| WILDER COMPANIONI | FL |
| WILDER THORNDIKE | FL |
| WILDERMIRE M HAMILTON | FL |
| WILDERT CLESIDOR | FL |
| WILDOR GRAINDOR | FL |
| WILDY GORIS | FL |
| WILFORD G BRAHAM | FL |
| WILFORD LEE MARSHALL | FL |
| WILFRED ARDLEY | FL |

| | |
|---|---|
| WILFRED ARDLEY | FL |
| WILFRED B SMITH | FL |
| WILFRED BENNETT | FL |
| WILFRED CRUZ | FL |
| WILFRED E BEDEAU | FL |
| WILFRED E DOSS JR | FL |
| WILFRED E DOSS JR | FL |
| WILFRED F EVANS JR | FL |
| WILFRED F SMITH | FL |
| WILFRED F SMITH | FL |
| WILFRED H STEWARD III | FL |
| WILFRED JONES | FL |
| WILFRED JOSEPH | FL |
| WILFRED LINTON | FL |
| WILFRED P FERNANDEZ | FL |
| WILFRED P FERNANDEZ | FL |
| WILFRED TONY LAZZARA | FL |
| WILFRED W LUMB | FL |
| WILFRED WILLIAMS | FL |
| WILFRED WILLIAMS | FL |
| WILFREDO ACOSTA | FL |
| WILFREDO AGUIRRE | FL |
| WILFREDO AGUIRRE | FL |
| WILFREDO ALEJANDRO | FL |
| WILFREDO AMAYA | FL |
| WILFREDO AMAYA | FL |
| WILFREDO ANTONIO SANCHEZ | FL |
| WILFREDO ARROYO | FL |
| WILFREDO ARROYO | FL |
| WILFREDO AVALOS ALEJO | FL |
| WILFREDO BETANCOURT | FL |
| WILFREDO CARDONA | FL |
| WILFREDO CORREA RUIZ | FL |
| WILFREDO GOMEZ | FL |
| WILFREDO GOMEZ | FL |
| WILFREDO GONZALEZ | FL |
| WILFREDO HURTADO | FL |
| WILFREDO HURTADO | FL |
| WILFREDO J BARRIOS | FL |
| WILFREDO LOPEZ | FL |
| WILFREDO LOPEZ | FL |
| WILFREDO LUGO SR | FL |
| WILFREDO MALDONADO | FL |
| WILFREDO MARTINEZ | FL |
| WILFREDO MENDEZ | FL |
| WILFREDO MENDOZA | FL |
| WILFREDO MENDOZA | FL |

| | |
|---|---|
| WILFREDO MONTALVO | FL |
| WILFREDO MONTALVO | FL |
| WILFREDO MUSAYON | FL |
| WILFREDO MUSAYON | FL |
| WILFREDO NOEL TIJERINO | FL |
| WILFREDO O ALLEN | FL |
| WILFREDO O BLONDET | FL |
| WILFREDO PAGAN | FL |
| WILFREDO PEREZ | FL |
| WILFREDO R LARA | FL |
| WILFREDO REYES OJEDA | FL |
| WILFREDO RIVERA | FL |
| WILFREDO RIVERA | FL |
| WILFREDO RIVERA | FL |
| WILFREDO RIVERA GONZALEZ | FL |
| WILFREDO ROBLES | FL |
| WILFREDO RODRIGUEZ | FL |
| WILFREDO SALAZAR RODRIGUEZ | FL |
| WILFREDO SANTIAGO | FL |
| WILFREDO SEDA | FL |
| WILFREDO SOTO | FL |
| WILFREDO SOTO | FL |
| WILFREDO TORRES | FL |
| WILFREDO VASQUEZ | FL |
| WILFREDO VIGO | FL |
| WILFREDY VICIOSO BAEZ | FL |
| WILFRID DELPE | FL |
| WILFRID DESINOR | FL |
| WILFRID ELORME | FL |
| WILFRID EMITIL | FL |
| WILGENS HENRYS | FL |
| WILGENS JOSEPH | FL |
| WILGIENE NAZAIRE | FL |
| WILGIENE NAZAIRE | FL |
| WILGIMPS ORELUS | FL |
| WILHELM GARCIAMUNOZ | FL |
| WILHELMENE E HARRIS | FL |
| WILHELMENER E HARRIS | FL |
| WILHELMINA WESTER | FL |
| WILHELMINA WESTER | FL |
| WILHELMINE J ETIENNE | FL |
| WILIAM E CARDENAS | FL |
| WILIAM E CARDENAS | FL |
| WILIAN ALVAREZ MOMPIE | FL |
| WILIAN GERMAN MATOS SANCHEZ | FL |
| WILIAN LLERENA ALEMAN | FL |
| WILKENNE JEAN-CLAUDE | FL |

| | |
|---|---|
| WILKENS GEDE | FL |
| WILKENS GEDE | FL |
| WILKY DESNOYERS | FL |
| WILKY JEAN FRANCOIS | FL |
| WILL J HUTCHCRAFT | FL |
| WILLA CHISHOLM OROKUNLE | FL |
| WILLA KIRKSEY | FL |
| WILLAM KEITH FULK | FL |
| WILLAM KEITH FULK | FL |
| WILLARD BAKER | FL |
| WILLARD BAKER | FL |
| WILLARD C PINKARD | FL |
| WILLARD CHARLES BACHLI JR | FL |
| WILLARD CHARLES BACHLI JR | FL |
| WILLARD LUMSDON III | FL |
| WILLARD LUMSDON III | FL |
| WILLARD TELFER | FL |
| WILLARD TIMMER | FL |
| WILLARD TIMMER | FL |
| WILLEAN WALLACE | FL |
| WILLEM HILAIRE | FL |
| WILLEM LOUIS | FL |
| WILLEM LOUIS | FL |
| WILLER FILS-AIME | FL |
| WILLESLEY V CHIN | FL |
| WILLETT MITCHELL | FL |
| WILLETTE KEMP | FL |
| WILLETTE ROACH | FL |
| WILLFREDO MATOS | FL |
| WILLIAM A BOLLINGER | FL |
| WILLIAM A BREWTON | FL |
| WILLIAM A BREWTON | FL |
| WILLIAM A BRIAN | FL |
| WILLIAM A BROWNING | FL |
| WILLIAM A CARDULLO | FL |
| WILLIAM A CERVI | FL |
| WILLIAM A CERVI | FL |
| WILLIAM A COPE | FL |
| WILLIAM A DAVIS JR | FL |
| WILLIAM A ERICSON | FL |
| WILLIAM A ERICSON | FL |
| WILLIAM A ESCOBAR | FL |
| WILLIAM A FERREIRA | FL |
| WILLIAM A GAMBLE | FL |
| WILLIAM A GARCIA | FL |
| WILLIAM A GARZON | FL |
| WILLIAM A GELLER | FL |

| | |
|---|---|
| WILLIAM A GRIMSTEAD | FL |
| WILLIAM A HOWELL | FL |
| WILLIAM A JAHNA | FL |
| WILLIAM A JENKS | FL |
| WILLIAM A JULIACHS | FL |
| WILLIAM A KORP | FL |
| WILLIAM A KRAMER | FL |
| WILLIAM A KRAMER | FL |
| WILLIAM A KROGG | FL |
| WILLIAM A LEWIS | FL |
| WILLIAM A LINTON | FL |
| WILLIAM A LINTON | FL |
| WILLIAM A LOWE | FL |
| WILLIAM A LOWE | FL |
| WILLIAM A MANGELLUZZI | FL |
| WILLIAM A MCCLUNG | FL |
| WILLIAM A MORELLI | FL |
| WILLIAM A NEWMAN | FL |
| WILLIAM A PAYTEE | FL |
| WILLIAM A PETENBRINK II | FL |
| WILLIAM A POPE | FL |
| WILLIAM A POPE | FL |
| WILLIAM A PYNES | FL |
| WILLIAM A PYNES | FL |
| WILLIAM A RODRIGUES | FL |
| WILLIAM A RUSSAKIS | FL |
| WILLIAM A SARRO | FL |
| WILLIAM A SCHURICK | FL |
| WILLIAM A SCHURICK | FL |
| WILLIAM A SHAIN | FL |
| WILLIAM A SICKLES | FL |
| WILLIAM A SOOP | FL |
| WILLIAM A STUCKEY | FL |
| WILLIAM A TEXEIRA | FL |
| WILLIAM A THUMA JR | FL |
| WILLIAM A TRUJILLO | FL |
| WILLIAM A VAN ORMER III | FL |
| WILLIAM A WIENK | FL |
| WILLIAM A WIENK | FL |
| WILLIAM ABDO | FL |
| WILLIAM ACEVEDO LABRADOR | FL |
| WILLIAM ALEXIS GUEVARA | FL |
| WILLIAM ALLAN EDWARDS JR | FL |
| WILLIAM ALLISON | FL |
| WILLIAM ALVEN HEASTIE JR | FL |
| WILLIAM AMAYA | FL |
| WILLIAM ANDREANO | FL |

| | |
|---|---|
| WILLIAM ANDREW REGISTER | FL |
| WILLIAM ANDREW WARD | FL |
| WILLIAM ANDREW WARD | FL |
| WILLIAM AQUINO | FL |
| WILLIAM ARCA | FL |
| WILLIAM ARNOLD SCHMIDT | FL |
| WILLIAM ARTHUR DEWALD | FL |
| WILLIAM ARTZNER | FL |
| WILLIAM ASHBY FAUGHN | FL |
| WILLIAM ATKINSON | FL |
| WILLIAM ATKINSON | FL |
| WILLIAM AVILES | FL |
| WILLIAM B ATKINSON | FL |
| WILLIAM B BEHRENS | FL |
| WILLIAM B BENEFIELD | FL |
| WILLIAM B CONOL | FL |
| WILLIAM B CROSS | FL |
| WILLIAM B DOWNEN | FL |
| WILLIAM B MCGILL | FL |
| WILLIAM B MURPHY | FL |
| WILLIAM B MURPHY | FL |
| WILLIAM B ROBERTSON | FL |
| WILLIAM B SANNER | FL |
| WILLIAM B SANNER | FL |
| WILLIAM B SCHAEFER | FL |
| WILLIAM B SENICH | FL |
| WILLIAM B SENICH | FL |
| WILLIAM B SIMMONS | FL |
| WILLIAM B SINDELAR | FL |
| WILLIAM B SMITH | FL |
| WILLIAM BAILEY JR | FL |
| WILLIAM BAILEY JR | FL |
| WILLIAM BALAIS | FL |
| WILLIAM BALLARD | FL |
| WILLIAM BARKSDALE | FL |
| WILLIAM BARKSDALE | FL |
| WILLIAM BARONE | FL |
| WILLIAM BARR JR | FL |
| WILLIAM BARR JR | FL |
| WILLIAM BARRETT | FL |
| WILLIAM BARRETT | FL |
| WILLIAM BARRETT CARUTHERS | FL |
| WILLIAM BEARER | FL |
| WILLIAM BEARER | FL |
| WILLIAM BELTRAN | FL |
| WILLIAM BENNETT | FL |
| WILLIAM BERRY | FL |

| | |
|---|---|
| WILLIAM BERRY | FL |
| WILLIAM BERRY III | FL |
| WILLIAM BLAINE HAWKINS | FL |
| WILLIAM BLAINE HAWKINS | FL |
| WILLIAM BOGGESS | FL |
| WILLIAM BOLIEK | FL |
| WILLIAM BOLIEK | FL |
| WILLIAM BOOTH | FL |
| WILLIAM BOTH | FL |
| WILLIAM BOTH | FL |
| WILLIAM BOULWARE | FL |
| WILLIAM BOYDSTON | FL |
| WILLIAM BRADLEY WILSON | FL |
| WILLIAM BRAND | FL |
| WILLIAM BRAUN | FL |
| WILLIAM BRETT PERRY | FL |
| WILLIAM BRIGGS | FL |
| WILLIAM BROWN | FL |
| WILLIAM BROWN | FL |
| WILLIAM BRYAN LUKE | FL |
| WILLIAM BRYAN LUKE | FL |
| WILLIAM BUCHMAN | FL |
| WILLIAM BURGOS | FL |
| WILLIAM BURKE | FL |
| WILLIAM BUSBY IV | FL |
| WILLIAM C ADAMS JR | FL |
| WILLIAM C ALEXANDER | FL |
| WILLIAM C ALLEN | FL |
| WILLIAM C BOTTORFF | FL |
| WILLIAM C BOTTORFF | FL |
| WILLIAM C BURRIS | FL |
| WILLIAM C BURRIS | FL |
| WILLIAM C BUTLER | FL |
| WILLIAM C CAVIEDES-PASTOR | FL |
| WILLIAM C CHARLES | FL |
| WILLIAM C COOPER | FL |
| WILLIAM C CORBETT III | FL |
| WILLIAM C CORNWELL | FL |
| WILLIAM C DEAL | FL |
| WILLIAM C DENNIS | FL |
| WILLIAM C DONAHUE | FL |
| WILLIAM C DUFFY | FL |
| WILLIAM C FISHER | FL |
| WILLIAM C GIBSON | FL |
| WILLIAM C GOODE III | FL |
| WILLIAM C HARRIS | FL |
| WILLIAM C HAYDEN | FL |

| | |
|---|---|
| WILLIAM C HERRING III | FL |
| WILLIAM C HERRING III | FL |
| WILLIAM C JACKSON | FL |
| WILLIAM C KOCH JR | FL |
| WILLIAM C KOCH JR | FL |
| WILLIAM C MANGEN | FL |
| WILLIAM C MCCLIMENT | FL |
| WILLIAM C MCDONOUGH | FL |
| WILLIAM C MILLER | FL |
| WILLIAM C NILES | FL |
| WILLIAM C NOWELL | FL |
| WILLIAM C NOWELL | FL |
| WILLIAM C PARKS | FL |
| WILLIAM C PERKINS JR | FL |
| WILLIAM C PLANTE | FL |
| WILLIAM C PROCTOR | FL |
| WILLIAM C PROCTOR | FL |
| WILLIAM C ROE | FL |
| WILLIAM C SCARBOROUGH JR | FL |
| WILLIAM C SHANAHAN | FL |
| WILLIAM C STANKEVITCH | FL |
| WILLIAM C STRAWN | FL |
| WILLIAM C SWANSON | FL |
| WILLIAM C TUCKER | FL |
| WILLIAM C WILLIAMS | FL |
| WILLIAM CALACA | FL |
| WILLIAM CAMPBELL | FL |
| WILLIAM CANTO | FL |
| WILLIAM CARL KING JR | FL |
| WILLIAM CARL KING JR | FL |
| WILLIAM CARL STRAUSBAUGH | FL |
| WILLIAM CARMAN | FL |
| WILLIAM CARMAN | FL |
| WILLIAM CARTER | FL |
| WILLIAM CARTONY | FL |
| WILLIAM CARTTER | FL |
| WILLIAM CASAGRANDE | FL |
| WILLIAM CASAGRANDE | FL |
| WILLIAM CASANOVA | FL |
| WILLIAM CASANOVA | FL |
| WILLIAM CASTELLI | FL |
| WILLIAM CASTILLO | FL |
| WILLIAM CASTILLO | FL |
| WILLIAM CERVANTES | FL |
| WILLIAM CHAVARRIA | FL |
| WILLIAM CHRIS CALVERT | FL |
| WILLIAM CHRISTIAAN HUTH | FL |

| | |
|---|---|
| WILLIAM CHRISTOPHE ONISZKO | FL |
| WILLIAM CLARK | FL |
| WILLIAM COKER | FL |
| WILLIAM COKER | FL |
| WILLIAM COOPER | FL |
| WILLIAM COSTA | FL |
| WILLIAM COSTA | FL |
| WILLIAM CRACKER | FL |
| WILLIAM CRAFT | FL |
| WILLIAM CRESPO | FL |
| WILLIAM CUEVAS | FL |
| WILLIAM D BENNETT | FL |
| WILLIAM D CRAM JR | FL |
| WILLIAM D DE LA ROSA SANTIAGO | FL |
| WILLIAM D DEIGHAN | FL |
| WILLIAM D DENNIS | FL |
| WILLIAM D DENNIS | FL |
| WILLIAM D DOVALE | FL |
| WILLIAM D DRAWDY | FL |
| WILLIAM D DUBOSE | FL |
| WILLIAM D DUBOSE | FL |
| WILLIAM D GREENE | FL |
| WILLIAM D GRIFFIN | FL |
| WILLIAM D GROSS II | FL |
| WILLIAM D HAMMOCK | FL |
| WILLIAM D HANKS | FL |
| WILLIAM D HOKE | FL |
| WILLIAM D HOKE | FL |
| WILLIAM D HOLLE JR | FL |
| WILLIAM D HRISTOVSKY | FL |
| WILLIAM D HUGHES | FL |
| WILLIAM D LAFOE | FL |
| WILLIAM D LAW | FL |
| WILLIAM D LETHGO | FL |
| WILLIAM D LEVY | FL |
| WILLIAM D MILLICAN | FL |
| WILLIAM D MIRANDA | FL |
| WILLIAM D PETERSON | FL |
| WILLIAM D RICHMOND | FL |
| WILLIAM D ROSENTHAL | FL |
| WILLIAM D SANZO | FL |
| WILLIAM D SEGREST | FL |
| WILLIAM D SHANKLE | FL |
| WILLIAM D SHANKLE | FL |
| WILLIAM D SMITH | FL |
| WILLIAM D SMITH | FL |
| WILLIAM D SOUTHWORTH | FL |

| | |
|---|---|
| WILLIAM D STANFILL | FL |
| WILLIAM D STANFILL | FL |
| WILLIAM D TAYLOR | FL |
| WILLIAM D TURCOTTE | FL |
| WILLIAM D VAN HOOSE | FL |
| WILLIAM DALE MCCARTY | FL |
| WILLIAM DANIEL HOGUE II | FL |
| WILLIAM DAVID COUNSELMAN | FL |
| WILLIAM DAVID POPE IV | FL |
| WILLIAM DAVID SPARGUR | FL |
| WILLIAM DAWSON | FL |
| WILLIAM DE FREITAS | FL |
| WILLIAM DELANUEZ | FL |
| WILLIAM DELEON | FL |
| WILLIAM DENIS | FL |
| WILLIAM DENIS | FL |
| WILLIAM DEREK EMBRY | FL |
| WILLIAM DIAZ | FL |
| WILLIAM DOBBINS IV | FL |
| WILLIAM DOUGLAS BRADEN | FL |
| WILLIAM DOUGLASS | FL |
| WILLIAM DROWN | FL |
| WILLIAM DUPUIS | FL |
| WILLIAM DURAN | FL |
| WILLIAM DYMOND | FL |
| WILLIAM E ANNABLE | FL |
| WILLIAM E BARBEREE | FL |
| WILLIAM E BENAGH | FL |
| WILLIAM E BROM | FL |
| WILLIAM E CALLAHAN | FL |
| WILLIAM E CURTIS JR | FL |
| WILLIAM E ELDERT V | FL |
| WILLIAM E EVANS | FL |
| WILLIAM E FRIEDRICHS | FL |
| WILLIAM E GANGRAW | FL |
| WILLIAM E GANGRAW | FL |
| WILLIAM E HUFFSTUTTLER | FL |
| WILLIAM E JAMES | FL |
| WILLIAM E JANN | FL |
| WILLIAM E JIMENEZ | FL |
| WILLIAM E KUEHL | FL |
| WILLIAM E MARTIN | FL |
| WILLIAM E MARTIN | FL |
| WILLIAM E MATHEWS | FL |
| WILLIAM E MAY III | FL |
| WILLIAM E MITCHELL | FL |
| WILLIAM E PADRICK JR | FL |

| | |
|---|---|
| WILLIAM E RUNYAN | FL |
| WILLIAM E SANFORD | FL |
| WILLIAM E SCHEPNER | FL |
| WILLIAM E SCHOTT | FL |
| WILLIAM E SEGEDY | FL |
| WILLIAM E STAVOLA | FL |
| WILLIAM E STAVOLA | FL |
| WILLIAM E TONER | FL |
| WILLIAM E TRUETT JR | FL |
| WILLIAM E UTTER | FL |
| WILLIAM E WAGNER | FL |
| WILLIAM E WEBB | FL |
| WILLIAM E WEBB | FL |
| WILLIAM E WELDON | FL |
| WILLIAM E WILLIAMS JR | FL |
| WILLIAM E ZUPPINGER | FL |
| WILLIAM EARL WHITLOCK | FL |
| WILLIAM EASTERBROOKS | FL |
| WILLIAM EDWARD ROCCI | FL |
| WILLIAM ELLISON | FL |
| WILLIAM ELLISON JONES | FL |
| WILLIAM ERNEST SKELTON | FL |
| WILLIAM ESPINOSA | FL |
| WILLIAM ESPINOSA | FL |
| WILLIAM F BEISLER III | FL |
| WILLIAM F BENNETT | FL |
| WILLIAM F BRADY | FL |
| WILLIAM F BROWN | FL |
| WILLIAM F CAMERON | FL |
| WILLIAM F CIRMO II | FL |
| WILLIAM F CIRMO II | FL |
| WILLIAM F DUKES JR | FL |
| WILLIAM F FOY | FL |
| WILLIAM F HARLEY | FL |
| WILLIAM F HARRIS | FL |
| WILLIAM F HORTON III | FL |
| WILLIAM F MATURO | FL |
| WILLIAM F MCLEOD III | FL |
| WILLIAM F MULLER III | FL |
| WILLIAM F PAPENFUSS | FL |
| WILLIAM F QUINN | FL |
| WILLIAM F RICH | FL |
| WILLIAM F SMITH | FL |
| WILLIAM F SMITH | FL |
| WILLIAM F SNOW | FL |
| WILLIAM F STILES | FL |
| WILLIAM F THAMES III | FL |

| | |
|---|---|
| WILLIAM F THAMES III | FL |
| WILLIAM F TYLER | FL |
| WILLIAM F YODER | FL |
| WILLIAM FAUERBACH | FL |
| WILLIAM FAULKNER | FL |
| WILLIAM FELCE | FL |
| WILLIAM FERNANDEZ | FL |
| WILLIAM FIGUEROA | FL |
| WILLIAM FIROGENE | FL |
| WILLIAM FLORES | FL |
| WILLIAM FLYNN | FL |
| WILLIAM FODRIE | FL |
| WILLIAM FRANCIS REILLY | FL |
| WILLIAM FRANCIS ROSS III | FL |
| WILLIAM FRIESING | FL |
| WILLIAM G BOSTICK JR | FL |
| WILLIAM G BOSTICK JR | FL |
| WILLIAM G COOPER | FL |
| WILLIAM G DOWD | FL |
| WILLIAM G GALANIS | FL |
| WILLIAM G JONES | FL |
| WILLIAM G JONES | FL |
| WILLIAM G KAMMERS | FL |
| WILLIAM G LACHAPPELLE III | FL |
| WILLIAM G LYNCH | FL |
| WILLIAM G LYNCH | FL |
| WILLIAM G MARTIN | FL |
| WILLIAM G NIXON | FL |
| WILLIAM G OKEEFE | FL |
| WILLIAM G PROCTOR | FL |
| WILLIAM G SINGLETON | FL |
| WILLIAM GARY BURNS | FL |
| WILLIAM GARY JR | FL |
| WILLIAM GARY POWELL | FL |
| WILLIAM GARY POWELL | FL |
| WILLIAM GENE MORGAN JR | FL |
| WILLIAM GEORGE | FL |
| WILLIAM GEORGE | FL |
| WILLIAM GEORGE GAMALERO | FL |
| WILLIAM GEYER | FL |
| WILLIAM GIANETTA | FL |
| WILLIAM GOLEMBO | FL |
| WILLIAM GONZALEZ | FL |
| WILLIAM GONZALEZ SOSA | FL |
| WILLIAM GRANDISON | FL |
| WILLIAM GREEN | FL |
| WILLIAM GREGORY ALLEN | FL |

| | |
|---|---|
| WILLIAM GRIFFITH | FL |
| WILLIAM GRIGSBY | FL |
| WILLIAM GUERARD | FL |
| WILLIAM GUERARD | FL |
| WILLIAM GUILLERMO SALINAS | FL |
| WILLIAM GUILLERMO SALINAS | FL |
| WILLIAM H ACKER | FL |
| WILLIAM H AMON | FL |
| WILLIAM H ARNOLD | FL |
| WILLIAM H ARNOLD | FL |
| WILLIAM H BALDWIN | FL |
| WILLIAM H BECKERLEG III | FL |
| WILLIAM H BECKERLEG III | FL |
| WILLIAM H BLACK III | FL |
| WILLIAM H BOOS | FL |
| WILLIAM H BRAUNLICH | FL |
| WILLIAM H BUCEY III | FL |
| WILLIAM H BUEHLER | FL |
| WILLIAM H BULLOCK | FL |
| WILLIAM H CLARK JR | FL |
| WILLIAM H CLARK JR | FL |
| WILLIAM H CLARK JR | FL |
| WILLIAM H CONDON | FL |
| WILLIAM H CONDON | FL |
| WILLIAM H DART | FL |
| WILLIAM H DATO | FL |
| WILLIAM H FORSHEE | FL |
| WILLIAM H FOX | FL |
| WILLIAM H GATLIN | FL |
| WILLIAM H GLENN | FL |
| WILLIAM H HAWORTH | FL |
| WILLIAM H HENNEBERRY | FL |
| WILLIAM H HUFFCUT JR | FL |
| WILLIAM H JOHNSON III | FL |
| WILLIAM H KANE | FL |
| WILLIAM H KANE | FL |
| WILLIAM H KIRK JR | FL |
| WILLIAM H KIRK JR | FL |
| WILLIAM H KNOTT | FL |
| WILLIAM H MCCAFFREY | FL |
| WILLIAM H MCCAFFREY | FL |
| WILLIAM H MCENANEY | FL |
| WILLIAM H MULLIGAN | FL |
| WILLIAM H NICHOLSON JR | FL |
| WILLIAM H PEACH JR | FL |
| WILLIAM H PEACH JR | FL |
| WILLIAM H PEACH JR | FL |

| | |
|---|---|
| WILLIAM H PRICE | FL |
| WILLIAM H RYAN | FL |
| WILLIAM H SPOONER JR | FL |
| WILLIAM H SPRING | FL |
| WILLIAM H STORCK | FL |
| WILLIAM H WATFORD SR | FL |
| WILLIAM H WILDER | FL |
| WILLIAM H WOLF III | FL |
| WILLIAM H YOUNG | FL |
| WILLIAM H ZIEGLER JR | FL |
| WILLIAM H ZIEGLER JR | FL |
| WILLIAM HAIM LEVI | FL |
| WILLIAM HALES | FL |
| WILLIAM HALL | FL |
| WILLIAM HAND | FL |
| WILLIAM HARAMIS | FL |
| WILLIAM HARRIS | FL |
| WILLIAM HARVEY ULRICH | FL |
| WILLIAM HASS | FL |
| WILLIAM HE STRICKLAND | FL |
| WILLIAM HERMAN | FL |
| WILLIAM HERNANDEZ | FL |
| WILLIAM HIGGINS | FL |
| WILLIAM HILLIARD | FL |
| WILLIAM HINKLEY | FL |
| WILLIAM HOLLAND | FL |
| WILLIAM HOULE JR | FL |
| WILLIAM HOUSE | FL |
| WILLIAM HOWE | FL |
| WILLIAM HOWE | FL |
| WILLIAM HOYMAN | FL |
| WILLIAM HUGHES | FL |
| WILLIAM HUTCHINS | FL |
| WILLIAM I BRODT | FL |
| WILLIAM I MCLAUGHLIN IV | FL |
| WILLIAM I SMITH | FL |
| WILLIAM IRIZARRY | FL |
| WILLIAM IRIZARRY | FL |
| WILLIAM J ALBRIGHT | FL |
| WILLIAM J ANDERSON | FL |
| WILLIAM J BARNETTE | FL |
| WILLIAM J BOSS | FL |
| WILLIAM J BOSS | FL |
| WILLIAM J BOSS | FL |
| WILLIAM J BRADY JR | FL |
| WILLIAM J BRENNAN | FL |
| WILLIAM J BROWN | FL |

| | |
|---|---|
| WILLIAM J CHIRKIS | FL |
| WILLIAM J COFFMAN | FL |
| WILLIAM J DELAHOZ JR | FL |
| WILLIAM J DELAHOZ JR | FL |
| WILLIAM J DOHERTY | FL |
| WILLIAM J DOWLING | FL |
| WILLIAM J FERRARA | FL |
| WILLIAM J FERRARA | FL |
| WILLIAM J FIELD | FL |
| WILLIAM J FIORENTINO | FL |
| WILLIAM J FITTS | FL |
| WILLIAM J FLANAGAN | FL |
| WILLIAM J FLEMING JR | FL |
| WILLIAM J FLETCHER | FL |
| WILLIAM J GILLIES | FL |
| WILLIAM J GILROY | FL |
| WILLIAM J GILROY | FL |
| WILLIAM J GRAMER | FL |
| WILLIAM J HALL | FL |
| WILLIAM J HARMAN | FL |
| WILLIAM J HARMAN | FL |
| WILLIAM J HOAG | FL |
| WILLIAM J HOESCH | FL |
| WILLIAM J HOLLEY | FL |
| WILLIAM J HUNTER | FL |
| WILLIAM J HUNTRESS | FL |
| WILLIAM J JONES | FL |
| WILLIAM J JONES | FL |
| WILLIAM J KATCHUSKY | FL |
| WILLIAM J KELLY JR | FL |
| WILLIAM J KERWIN | FL |
| WILLIAM J KIEP | FL |
| WILLIAM J KIEP | FL |
| WILLIAM J KIRSTEN | FL |
| WILLIAM J KUDRNA | FL |
| WILLIAM J KUZBYT | FL |
| WILLIAM J KUZBYT | FL |
| WILLIAM J LA FEVERS | FL |
| WILLIAM J LEAGAN | FL |
| WILLIAM J LEAGAN | FL |
| WILLIAM J LOVE | FL |
| WILLIAM J MACIK JR | FL |
| WILLIAM J MCCULLERS | FL |
| WILLIAM J MCCULLERS | FL |
| WILLIAM J MCFADDEN | FL |
| WILLIAM J MCFADDEN | FL |
| WILLIAM J MCKINNEY | FL |

| | |
|---|---|
| WILLIAM J MEADOWS | FL |
| WILLIAM J MOLINEAUX | FL |
| WILLIAM J MONACO | FL |
| WILLIAM J MORGAN | FL |
| WILLIAM J MOSBLECH | FL |
| WILLIAM J MOSBLECH | FL |
| WILLIAM J ODONNELL | FL |
| WILLIAM J OGBURN | FL |
| WILLIAM J OGBURN | FL |
| WILLIAM J OSMER | FL |
| WILLIAM J PANCHLEY | FL |
| WILLIAM J POSPISIL | FL |
| WILLIAM J POWELL | FL |
| WILLIAM J PULGARIN | FL |
| WILLIAM J QUIGLEY | FL |
| WILLIAM J QUIGLEY | FL |
| WILLIAM J ROTH | FL |
| WILLIAM J ROTH | FL |
| WILLIAM J RYAN | FL |
| WILLIAM J SAFOS | FL |
| WILLIAM J SANFORD | FL |
| WILLIAM J SCOTT | FL |
| WILLIAM J SKIPPER | FL |
| WILLIAM J SKUPIN | FL |
| WILLIAM J SMITH | FL |
| WILLIAM J SPENCER | FL |
| WILLIAM J ST GERMAIN | FL |
| WILLIAM J ST GERMAIN | FL |
| WILLIAM J STEBBINS | FL |
| WILLIAM J SULLIVAN | FL |
| WILLIAM J SULLIVAN III | FL |
| WILLIAM J TIMPSON | FL |
| WILLIAM J TOMPKINS | FL |
| WILLIAM J VANWAMBECK | FL |
| WILLIAM J WALKER III | FL |
| WILLIAM J WALKER III | FL |
| WILLIAM J WALLACE | FL |
| WILLIAM J WEISS III | FL |
| WILLIAM J WEISS III | FL |
| WILLIAM J WILSON JR | FL |
| WILLIAM J YOUNG | FL |
| WILLIAM JACKSON | FL |
| WILLIAM JAMES CORBIT III | FL |
| WILLIAM JAMES CUMINS | FL |
| WILLIAM JAMES HILLIN JR | FL |
| WILLIAM JAMETTE | FL |
| WILLIAM JAMETTE | FL |

| | |
|---|---|
| WILLIAM JAS LOPEZ | FL |
| WILLIAM JASON HAMM | FL |
| WILLIAM JEFFERY | FL |
| WILLIAM JEFFERY | FL |
| WILLIAM JEROME STYLES | FL |
| WILLIAM JOHN GOGAN | FL |
| WILLIAM JOHN SCHUMPP | FL |
| WILLIAM JOHN SCHUMPP | FL |
| WILLIAM JOHNSON | FL |
| WILLIAM JOHNSON | FL |
| WILLIAM JOSE LOPEZ NICOT | FL |
| WILLIAM JOSEPH TOWNE | FL |
| WILLIAM JOSEPH TOWNE | FL |
| WILLIAM JOSEPH TOWNE | FL |
| WILLIAM JOSEPHS | FL |
| WILLIAM JOSEPHS | FL |
| WILLIAM JUNQUERA | FL |
| WILLIAM JUNQUERA | FL |
| WILLIAM JUSTIN | FL |
| WILLIAM K BEDARD II | FL |
| WILLIAM K BEDARD II | FL |
| WILLIAM K BOATENG | FL |
| WILLIAM K BOATENG | FL |
| WILLIAM K FRANCIS | FL |
| WILLIAM K HILL | FL |
| WILLIAM K MANSFIELD | FL |
| WILLIAM K MCGOUGH | FL |
| WILLIAM K MCGOUGH | FL |
| WILLIAM K MORGAN | FL |
| WILLIAM K MORGAN | FL |
| WILLIAM K OLSEN | FL |
| WILLIAM K PALMER | FL |
| WILLIAM K RALSTON | FL |
| WILLIAM K RAY | FL |
| WILLIAM K SPIERS JR | FL |
| WILLIAM K WILSON | FL |
| WILLIAM KENT IHRIG | FL |
| WILLIAM KENT KUHN | FL |
| WILLIAM KEVIN ARNOLD | FL |
| WILLIAM KING | FL |
| WILLIAM KING JR | FL |
| WILLIAM KIRKLAND | FL |
| WILLIAM KIRKLAND | FL |
| WILLIAM KIRKPATRICK | FL |
| WILLIAM KIRKPATRICK | FL |
| WILLIAM KLUPENGER | FL |
| WILLIAM KOONTZ | FL |

| | |
|---|---|
| WILLIAM KRISTOPHER CLEMENTS | FL |
| WILLIAM KUMLE | FL |
| WILLIAM KYLE URQUIAGA | FL |
| WILLIAM L ANDERSON | FL |
| WILLIAM L BEINER | FL |
| WILLIAM L BLASEN | FL |
| WILLIAM L BLASEN | FL |
| WILLIAM L BOOHER | FL |
| WILLIAM L BORG | FL |
| WILLIAM L BORG | FL |
| WILLIAM L BOYER | FL |
| WILLIAM L BYRD | FL |
| WILLIAM L CARRASQUILLO | FL |
| WILLIAM L CHORON JR | FL |
| WILLIAM L COHEN JR | FL |
| WILLIAM L COOKE | FL |
| WILLIAM L DARNALL IV | FL |
| WILLIAM L DEEM | FL |
| WILLIAM L DILLEHAY | FL |
| WILLIAM L EVANS | FL |
| WILLIAM L GRAY | FL |
| WILLIAM L GROSS JR | FL |
| WILLIAM L GROSS JR | FL |
| WILLIAM L GUTHRIE | FL |
| WILLIAM L HAAS JR | FL |
| WILLIAM L HAAS JR | FL |
| WILLIAM L HACKMANN | FL |
| WILLIAM L HACKMANN | FL |
| WILLIAM L HOPP | FL |
| WILLIAM L HYLER | FL |
| WILLIAM L HYLER | FL |
| WILLIAM L JOHNSON | FL |
| WILLIAM L JOHNSTON JR | FL |
| WILLIAM L JONES | FL |
| WILLIAM L JONES | FL |
| WILLIAM L KENNEDY | FL |
| WILLIAM L LITTLE | FL |
| WILLIAM L MERKEL JR | FL |
| WILLIAM L MESA | FL |
| WILLIAM L MILES | FL |
| WILLIAM L MONTGOMERY | FL |
| WILLIAM L NEESE | FL |
| WILLIAM L O'HARA | FL |
| WILLIAM L PALMER | FL |
| WILLIAM L PEARCE | FL |
| WILLIAM L RUSHTON | FL |
| WILLIAM L SEIDMAN | FL |

| | |
|---|---|
| WILLIAM L SEIDMAN | FL |
| WILLIAM L SNYDER III | FL |
| WILLIAM L SUTHERLAND | FL |
| WILLIAM L SUTHERLAND | FL |
| WILLIAM L THOMAS JR | FL |
| WILLIAM L TILLMAN | FL |
| WILLIAM L TURNER | FL |
| WILLIAM L TUTCHTONE | FL |
| WILLIAM L TUTCHTONE | FL |
| WILLIAM L VONRUMPF | FL |
| WILLIAM L WELBORN | FL |
| WILLIAM L WHITE | FL |
| WILLIAM L WILLIS | FL |
| WILLIAM L. ANDERSON | FL |
| WILLIAM LACY BRAKEFIELD | FL |
| WILLIAM LAFLEUR | FL |
| WILLIAM LAWRENCE DANDRIDGE | FL |
| WILLIAM LAWRENCE KRUMM II | FL |
| WILLIAM LAYTON | FL |
| WILLIAM LAZARO LARROCHE | FL |
| WILLIAM LEE SPELL | FL |
| WILLIAM LEE WOODALL | FL |
| WILLIAM LEEROY MCLAURIN | FL |
| WILLIAM LEONARD | FL |
| WILLIAM LEONARD WOOD | FL |
| WILLIAM LEPPERT | FL |
| WILLIAM LEROY TIKKANEN | FL |
| WILLIAM LEROY TIKKANEN | FL |
| WILLIAM LEWIS | FL |
| WILLIAM LEWIS | FL |
| WILLIAM LEWIS MERKEL JR | FL |
| WILLIAM LEWIS MERKEL JR | FL |
| WILLIAM LIGGETT | FL |
| WILLIAM LIGGETT | FL |
| WILLIAM LLANO-SIERRA | FL |
| WILLIAM LLOYD HOLT | FL |
| WILLIAM LLOYD HOLT | FL |
| WILLIAM LOPEZ | FL |
| WILLIAM LOPEZ | FL |
| WILLIAM M ASBURY | FL |
| WILLIAM M BAKER | FL |
| WILLIAM M BAKER JR | FL |
| WILLIAM M BECK | FL |
| WILLIAM M BELL III | FL |
| WILLIAM M BOWEN | FL |
| WILLIAM M BOWEN | FL |
| WILLIAM M CAHILL | FL |

| | |
|---|---|
| WILLIAM M CLICK | FL |
| WILLIAM M CUPP | FL |
| WILLIAM M CUPP | FL |
| WILLIAM M FORRESTER | FL |
| WILLIAM M GAYLORD | FL |
| WILLIAM M GEARY | FL |
| WILLIAM M GEARY | FL |
| WILLIAM M HELMBRECHT | FL |
| WILLIAM M HICKEY | FL |
| WILLIAM M HINSON | FL |
| WILLIAM M HINSON | FL |
| WILLIAM M KALISZ | FL |
| WILLIAM M LIPTHROTT JR | FL |
| WILLIAM M MASSEY | FL |
| WILLIAM M MONAHAN | FL |
| WILLIAM M MONAHAN | FL |
| WILLIAM M NESTOR | FL |
| WILLIAM M NESTOR | FL |
| WILLIAM M NEWBANKS | FL |
| WILLIAM M SEELIG | FL |
| WILLIAM M SHORTAL | FL |
| WILLIAM M STROHKIRCH | FL |
| WILLIAM M VALCARCEL | FL |
| WILLIAM M VALCARCEL | FL |
| WILLIAM M WHITE III | FL |
| WILLIAM M YOUNGBLOOD | FL |
| WILLIAM M ZWOLINSKI | FL |
| WILLIAM M ZWOLINSKI | FL |
| WILLIAM MANGO | FL |
| WILLIAM MANGO | FL |
| WILLIAM MARK SEAY | FL |
| WILLIAM MARRERO | FL |
| WILLIAM MARRERO | FL |
| WILLIAM MARSH | FL |
| WILLIAM MARTINEZ | FL |
| WILLIAM MARTINEZ | FL |
| WILLIAM MASTERS | FL |
| WILLIAM MATHEW HERREN | FL |
| WILLIAM MATOS | FL |
| WILLIAM MATOS | FL |
| WILLIAM MATTHEW SIEBERT | FL |
| WILLIAM MCCANTS | FL |
| WILLIAM MCCANTS | FL |
| WILLIAM MCCARTY | FL |
| WILLIAM MCCLAIN | FL |
| WILLIAM MCCLAIN | FL |
| WILLIAM MCCLENDON | FL |

| | |
|---|---|
| WILLIAM MCCLENDON | FL |
| WILLIAM MCEVOY | FL |
| WILLIAM MEDINA JR | FL |
| WILLIAM MELENDEZ CARRASQUILLO | FL |
| WILLIAM MEZQUIA | FL |
| WILLIAM MEZQUIA | FL |
| WILLIAM MICHAEL CHARLES | FL |
| WILLIAM MICHAEL MILLER | FL |
| WILLIAM MICHAEL MILLER | FL |
| WILLIAM MICHAEL OLIVIERI | FL |
| WILLIAM MICHAEL ROSENTHAL | FL |
| WILLIAM MING | FL |
| WILLIAM MONTOTO | FL |
| WILLIAM MONTOTO | FL |
| WILLIAM MOONEY | FL |
| WILLIAM MOONEY | FL |
| WILLIAM MORRIS PICKETT JR | FL |
| WILLIAM MORRISSEY | FL |
| WILLIAM MOSLEY | FL |
| WILLIAM MOSLEY | FL |
| WILLIAM MURPHY | FL |
| WILLIAM MYERS | FL |
| WILLIAM N DWYER | FL |
| WILLIAM N DWYER | FL |
| WILLIAM N GAMBERT | FL |
| WILLIAM N GAMBERT | FL |
| WILLIAM N GENEMATAS | FL |
| WILLIAM N GIBAUD | FL |
| WILLIAM N JENKINS | FL |
| WILLIAM N JENKINS | FL |
| WILLIAM N KEEN | FL |
| WILLIAM N LAMPING SR | FL |
| WILLIAM N LANGLEY JR | FL |
| WILLIAM N LANGLEY JR | FL |
| WILLIAM N LEE JR | FL |
| WILLIAM N LEE JR | FL |
| WILLIAM N PARRY | FL |
| WILLIAM N RAYMOND | FL |
| WILLIAM N SALIN | FL |
| WILLIAM N STELZIG | FL |
| WILLIAM N WAGGENER | FL |
| WILLIAM NAPOLI | FL |
| WILLIAM NAPOLITANO JR | FL |
| WILLIAM NATALIE | FL |
| WILLIAM NATALIE | FL |
| WILLIAM NORIEGA | FL |
| WILLIAM O BROWNING | FL |

| | |
|---|---|
| WILLIAM O INMAN IV | FL |
| WILLIAM O RICHARDSON JR | FL |
| WILLIAM O SLAY JR | FL |
| WILLIAM OJEDA | FL |
| WILLIAM OJEDA | FL |
| WILLIAM ORTIZ | FL |
| WILLIAM OYOLA | FL |
| WILLIAM P BARROW | FL |
| WILLIAM P BARROW | FL |
| WILLIAM P BARROW | FL |
| WILLIAM P BICKHAM | FL |
| WILLIAM P CABRERA II | FL |
| WILLIAM P CHEATHAM | FL |
| WILLIAM P DESAPIO JR | FL |
| WILLIAM P DIDIO | FL |
| WILLIAM P DIDIO | FL |
| WILLIAM P GREENWOOD | FL |
| WILLIAM P HARRIS | FL |
| WILLIAM P HATHCOCK III | FL |
| WILLIAM P HATHCOCK III | FL |
| WILLIAM P KNOLL | FL |
| WILLIAM P KNOLL | FL |
| WILLIAM P LINCOLN | FL |
| WILLIAM P LINCOLN | FL |
| WILLIAM P MILNER | FL |
| WILLIAM P MURPHY | FL |
| WILLIAM P NEEDHAM JR | FL |
| WILLIAM P OERTEL | FL |
| WILLIAM P RUGER | FL |
| WILLIAM P SHANAHAN | FL |
| WILLIAM P STATON | FL |
| WILLIAM P TAYLOR | FL |
| WILLIAM P WALKER | FL |
| WILLIAM P WITTER | FL |
| WILLIAM PABON | FL |
| WILLIAM PACHECO | FL |
| WILLIAM PADILLA | FL |
| WILLIAM PALMER | FL |
| WILLIAM PALMER | FL |
| WILLIAM PAT REICH | FL |
| WILLIAM PAT REICH | FL |
| WILLIAM PATRIC WARD JR | FL |
| WILLIAM PATRIC WARD JR | FL |
| WILLIAM PATRICK MCKINNEY | FL |
| WILLIAM PATRICK MCKINNEY | FL |
| WILLIAM PAUL | FL |
| WILLIAM PAUL FISHER SR | FL |

| | |
|---|---|
| WILLIAM PEABODY | FL |
| WILLIAM PENA | FL |
| WILLIAM PEREZ | FL |
| WILLIAM PEREZ | FL |
| WILLIAM PERLAK | FL |
| WILLIAM PERRY HORNER | FL |
| WILLIAM PERRY HORNER | FL |
| WILLIAM PESONEN | FL |
| WILLIAM PETERSON | FL |
| WILLIAM PHILLIPS | FL |
| WILLIAM PHILLIPS | FL |
| WILLIAM PIPKINS | FL |
| WILLIAM PIPKINS | FL |
| WILLIAM PLUNKETT | FL |
| WILLIAM PLUNKETT | FL |
| WILLIAM POLANCO | FL |
| WILLIAM POMALES | FL |
| WILLIAM POPOVICH | FL |
| WILLIAM POPOVICH | FL |
| WILLIAM POTTER | FL |
| WILLIAM PRIEST | FL |
| WILLIAM PRINCETON TUCKER | FL |
| WILLIAM PRINCETON TUCKER | FL |
| WILLIAM QUINONES | FL |
| WILLIAM QUINONES | FL |
| WILLIAM R ASKEW | FL |
| WILLIAM R ASKEW | FL |
| WILLIAM R AVERETT JR | FL |
| WILLIAM R BAIR | FL |
| WILLIAM R BAKER | FL |
| WILLIAM R BLOOM JR | FL |
| WILLIAM R BOOTH | FL |
| WILLIAM R BRENNAN III | FL |
| WILLIAM R BRENNAN III | FL |
| WILLIAM R BROKOVICH | FL |
| WILLIAM R CAMPBELL | FL |
| WILLIAM R CHASE | FL |
| WILLIAM R CLARK | FL |
| WILLIAM R CLEMENTS | FL |
| WILLIAM R CLEMENTS | FL |
| WILLIAM R COADY | FL |
| WILLIAM R COCHRAN | FL |
| WILLIAM R COLEMAN | FL |
| WILLIAM R DE PALO | FL |
| WILLIAM R DEMERS | FL |
| WILLIAM R DERRER JR | FL |
| WILLIAM R EVANS JR | FL |

| | |
|---|---|
| WILLIAM R GALLAGHER | FL |
| WILLIAM R GANOE JR | FL |
| WILLIAM R GANOE JR | FL |
| WILLIAM R GATES | FL |
| WILLIAM R GATES | FL |
| WILLIAM R GILLMAN | FL |
| WILLIAM R HART | FL |
| WILLIAM R HILL JR | FL |
| WILLIAM R HOLLEY | FL |
| WILLIAM R KLINE | FL |
| WILLIAM R KLINE | FL |
| WILLIAM R LANEY | FL |
| WILLIAM R MARFIZO | FL |
| WILLIAM R MARSHALL | FL |
| WILLIAM R MASON | FL |
| WILLIAM R MAYFIELD JR | FL |
| WILLIAM R MCARTHUR | FL |
| WILLIAM R MOISTNER | FL |
| WILLIAM R MOTLEY | FL |
| WILLIAM R MOTLEY | FL |
| WILLIAM R NEWLIN | FL |
| WILLIAM R NORRIS JR | FL |
| WILLIAM R OCONNELL | FL |
| WILLIAM R OSBORN | FL |
| WILLIAM R PALO | FL |
| WILLIAM R PARISH | FL |
| WILLIAM R RICHARDS SR | FL |
| WILLIAM R SCHRACK | FL |
| WILLIAM R SMITH | FL |
| WILLIAM R SPENGLER | FL |
| WILLIAM R STOKES | FL |
| WILLIAM R THOMAS II | FL |
| WILLIAM R THOMAS II | FL |
| WILLIAM R WHITTEN | FL |
| WILLIAM R ZACCARDI | FL |
| WILLIAM R ZINSMEISTER | FL |
| WILLIAM RABE | FL |
| WILLIAM RAE | FL |
| WILLIAM RAYMOND GRIDER | FL |
| WILLIAM RAYMOND HINDMAN | FL |
| WILLIAM REESE | FL |
| WILLIAM REID MORGAN | FL |
| WILLIAM REINACHER | FL |
| WILLIAM RIDGE BROWN JR | FL |
| WILLIAM RIGHTMIRE | FL |
| WILLIAM RIOS | FL |
| WILLIAM RIOS | FL |

| | |
|---|---|
| WILLIAM RITCH | FL |
| WILLIAM ROBERT LUX | FL |
| WILLIAM RODRIGUEZ | FL |
| WILLIAM RODRIQUEZ | FL |
| WILLIAM ROSE | FL |
| WILLIAM ROWE | FL |
| WILLIAM RUDOLPH ELLIOTT | FL |
| WILLIAM RUDOLPH ELLIOTT | FL |
| WILLIAM RUTHERFORD | FL |
| WILLIAM S BELKO | FL |
| WILLIAM S BELKO | FL |
| WILLIAM S BUSTIN | FL |
| WILLIAM S CAMPBELL | FL |
| WILLIAM S CHOCIANOWSKI | FL |
| WILLIAM S CHOCIANOWSKI | FL |
| WILLIAM S FEILD | FL |
| WILLIAM S HALIBURTON | FL |
| WILLIAM S HALIBURTON SR | FL |
| WILLIAM S HAYS | FL |
| WILLIAM S HOFFMAN | FL |
| WILLIAM S HULL | FL |
| WILLIAM S MANTHY | FL |
| WILLIAM S MCGHEE | FL |
| WILLIAM S MIDDLETON JR | FL |
| WILLIAM S NAGLE III | FL |
| WILLIAM S NAGLE III | FL |
| WILLIAM S NEAL | FL |
| WILLIAM S NESBITT | FL |
| WILLIAM S NEWMAN | FL |
| WILLIAM S PACETTI | FL |
| WILLIAM S PARSONS | FL |
| WILLIAM S ROYAL | FL |
| WILLIAM S ROYAL | FL |
| WILLIAM S SAMFORD II | FL |
| WILLIAM S SAMFORD II | FL |
| WILLIAM S TAWNEY | FL |
| WILLIAM S TRACY | FL |
| WILLIAM S TURNER | FL |
| WILLIAM S WEISMAN | FL |
| WILLIAM SALIN | FL |
| WILLIAM SANCHEZ | FL |
| WILLIAM SANTIAGO | FL |
| WILLIAM SANTIAGO | FL |
| WILLIAM SANTIAGO | FL |
| WILLIAM SANTULLI | FL |
| WILLIAM SCHAUBEL | FL |
| WILLIAM SCHICK | FL |

| | |
|---|---|
| WILLIAM SCHNAUFFER | FL |
| WILLIAM SCOTT HECTOR | FL |
| WILLIAM SCOTT MARTIN | FL |
| WILLIAM SCOTT SHAFER | FL |
| WILLIAM SCULLY | FL |
| WILLIAM SEEBERGER | FL |
| WILLIAM SENTON | FL |
| WILLIAM SERMANIA | FL |
| WILLIAM SHACKELFORD | FL |
| WILLIAM SHANE BOHANNON MAJOR | FL |
| WILLIAM SHANE CREEL | FL |
| WILLIAM SHAW | FL |
| WILLIAM SHEPHERD | FL |
| WILLIAM SHUE | FL |
| WILLIAM SMITH | FL |
| WILLIAM SMITH | FL |
| WILLIAM SOLORZANO | FL |
| WILLIAM SORAH | FL |
| WILLIAM STANLEY | FL |
| WILLIAM STANLEY | FL |
| WILLIAM STANLEY | FL |
| WILLIAM STAPLES | FL |
| WILLIAM STEAR | FL |
| WILLIAM STEWART | FL |
| WILLIAM STEWART BOONE JR | FL |
| WILLIAM STEWART BOONE JR | FL |
| WILLIAM T ALLISON | FL |
| WILLIAM T BLUNDELL | FL |
| WILLIAM T BOWMAN II | FL |
| WILLIAM T CAHILL JR | FL |
| WILLIAM T CAPPELLER | FL |
| WILLIAM T CLIFFORD | FL |
| WILLIAM T COGGINS | FL |
| WILLIAM T CROSBY | FL |
| WILLIAM T DIXON | FL |
| WILLIAM T DRISCOLL | FL |
| WILLIAM T ERVIN | FL |
| WILLIAM T FITCH | FL |
| WILLIAM T GIBSON | FL |
| WILLIAM T HAMILTON | FL |
| WILLIAM T HILL | FL |
| WILLIAM T HOPE | FL |
| WILLIAM T KEY LII | FL |
| WILLIAM T LYDON | FL |
| WILLIAM T LYDON | FL |
| WILLIAM T LYDON | FL |
| WILLIAM T MATHEWS | FL |

| | |
|---|---|
| WILLIAM T MATHEWS | FL |
| WILLIAM T MINOR | FL |
| WILLIAM T MORAN | FL |
| WILLIAM T NALLY | FL |
| WILLIAM T SCOTT | FL |
| WILLIAM T SCOTT | FL |
| WILLIAM T SHUFORD III | FL |
| WILLIAM T SNIPES | FL |
| WILLIAM T WILLIAMS | FL |
| WILLIAM TERRELL JR | FL |
| WILLIAM TERRELL JR | FL |
| WILLIAM THOMAS DAY JR | FL |
| WILLIAM TIRADO | FL |
| WILLIAM TIRADO | FL |
| WILLIAM TORRES | FL |
| WILLIAM TRIPP | FL |
| WILLIAM TROY | FL |
| WILLIAM TYREE JR | FL |
| WILLIAM UNGUREIT | FL |
| WILLIAM V KONGEAL | FL |
| WILLIAM V MORGAN | FL |
| WILLIAM V NORRIS | FL |
| WILLIAM VALEGA | FL |
| WILLIAM VARNES | FL |
| WILLIAM VASQUEZ | FL |
| WILLIAM VERSEK | FL |
| WILLIAM VESELY | FL |
| WILLIAM W ANDERSON II | FL |
| WILLIAM W ATKINSON | FL |
| WILLIAM W BARHAM | FL |
| WILLIAM W GLENN | FL |
| WILLIAM W GWALTNEY | FL |
| WILLIAM W HOLLEY | FL |
| WILLIAM W HOUKES | FL |
| WILLIAM W HUGHES | FL |
| WILLIAM W HUNT | FL |
| WILLIAM W JONES JR | FL |
| WILLIAM W KORFMACHER | FL |
| WILLIAM W NICOL | FL |
| WILLIAM W RICHARDSON | FL |
| WILLIAM W SIEBER JR | FL |
| WILLIAM W SMITH | FL |
| WILLIAM W TEUBER | FL |
| WILLIAM WASHINGTON | FL |
| WILLIAM WASHINGTON | FL |
| WILLIAM WATKINS | FL |
| WILLIAM WAX | FL |

| | |
|---|---|
| WILLIAM WAYNE BELLAMY | FL |
| WILLIAM WENDELL GLAWSON | FL |
| WILLIAM WHITAKER III | FL |
| WILLIAM WHITE III | FL |
| WILLIAM WHITEHEAD JR | FL |
| WILLIAM WIGGINS | FL |
| WILLIAM WILEY | FL |
| WILLIAM WILEY | FL |
| WILLIAM WONG | FL |
| WILLIAM XANTTOPOULOS | FL |
| WILLIAM Y STEWART | FL |
| WILLIAM Z PIGGINS | FL |
| WILLIAM ZAMORA | FL |
| WILLIAMS ARMANDO GALVEZ | FL |
| WILLIAMS DAVID PEREZ MONTES | FL |
| WILLIAMS DOMINGUEZ CHAVEZ | FL |
| WILLIAMS E WALTERS JR | FL |
| WILLIAMS E WALTERS JR | FL |
| WILLIAN O MARTINEZ | FL |
| WILLIAN O MARTINEZ | FL |
| WILLIAN PINEIRA | FL |
| WILLIANE ST PREUX | FL |
| WILLIANS MAQUEIRA | FL |
| WILLIE A BOLDEN JR | FL |
| WILLIE A BOLDEN JR | FL |
| WILLIE A BOLDEN JR | FL |
| WILLIE A DIXON JR | FL |
| WILLIE A NELSON | FL |
| WILLIE ACEVEDO-ALBERT | FL |
| WILLIE ALEXANDRE | FL |
| WILLIE ANN WILLIAMS | FL |
| WILLIE ANSLEY | FL |
| WILLIE ARTHUR | FL |
| WILLIE B EDWARDS III | FL |
| WILLIE B EDWARDS III | FL |
| WILLIE B GROVER JR | FL |
| WILLIE BERNARD WEBB | FL |
| WILLIE BOYD JR | FL |
| WILLIE BOYD JR | FL |
| WILLIE BROWN | FL |
| WILLIE BRYANT SR | FL |
| WILLIE BURTON JR | FL |
| WILLIE BURTON JR | FL |
| WILLIE C GRAHAM | FL |
| WILLIE C GRAYSON | FL |
| WILLIE C HENRY JR | FL |
| WILLIE C HENRY JR | FL |

| | |
|---|---|
| WILLIE C HINES | FL |
| WILLIE C LESTER | FL |
| WILLIE C LESTER | FL |
| WILLIE C MCMILLIAN JR | FL |
| WILLIE C PERRY | FL |
| WILLIE CHARLES CHAMBERS | FL |
| WILLIE CROSSON | FL |
| WILLIE CROSSON | FL |
| WILLIE D NEVES JR | FL |
| WILLIE D ROSE JR | FL |
| WILLIE D ROSE JR | FL |
| WILLIE D STEPHENS | FL |
| WILLIE D STEPHENS | FL |
| WILLIE DEE JONES | FL |
| WILLIE DIXON | FL |
| WILLIE DONALD | FL |
| WILLIE DONALD | FL |
| WILLIE DU TOIT | FL |
| WILLIE E DAVIS | FL |
| WILLIE E JOHNSON | FL |
| WILLIE E JOHNSON | FL |
| WILLIE E LUNDY | FL |
| WILLIE F MARSHALL SR | FL |
| WILLIE F WALKER | FL |
| WILLIE F WALKER | FL |
| WILLIE FELTON | FL |
| WILLIE FELTON | FL |
| WILLIE FLORENCE HARRIS | FL |
| WILLIE FLORENCE HARRIS | FL |
| WILLIE FRANK WYNN | FL |
| WILLIE GOLDSBY | FL |
| WILLIE GREEN III | FL |
| WILLIE H CLARKE | FL |
| WILLIE HAWK | FL |
| WILLIE HAWK | FL |
| WILLIE HENDERSON | FL |
| WILLIE HENLEY | FL |
| WILLIE HENLEY | FL |
| WILLIE HENRY JOHNSON | FL |
| WILLIE HENRY JOHNSON | FL |
| WILLIE HERBERT STANCIL | FL |
| WILLIE HIXON | FL |
| WILLIE HOLMES | FL |
| WILLIE HOOKS JR | FL |
| WILLIE HOPKINS | FL |
| WILLIE HOPKINS | FL |
| WILLIE HUGGER | FL |

| | |
|---|---|
| WILLIE J DAVID | FL |
| WILLIE J HIGHTOWER | FL |
| WILLIE J HUNT | FL |
| WILLIE J THOMAS | FL |
| WILLIE J THOMAS | FL |
| WILLIE J WAMBLE | FL |
| WILLIE J WIGGINS | FL |
| WILLIE J WILLIAMS | FL |
| WILLIE J WILLIAMSON | FL |
| WILLIE J WILLIS | FL |
| WILLIE J WILLIS | FL |
| WILLIE JACKSON | FL |
| WILLIE JAMES COWART | FL |
| WILLIE JAMES COWART | FL |
| WILLIE JAMES COWART | FL |
| WILLIE JAMES HARRIS | FL |
| WILLIE JAMES SHEPPARD | FL |
| WILLIE JAMES WILLIAMS | FL |
| WILLIE JOE WASHINGTON | FL |
| WILLIE KING | FL |
| WILLIE KIRBY JR | FL |
| WILLIE L AUSTIN | FL |
| WILLIE L BENJAMIN | FL |
| WILLIE L HICKMAN JR | FL |
| WILLIE L JONES JR | FL |
| WILLIE L LUCAS | FL |
| WILLIE L MATTHEWS | FL |
| WILLIE L MATTHEWS | FL |
| WILLIE L PENNYMAN | FL |
| WILLIE L ROBINSON JR | FL |
| WILLIE L ROBINSON JR | FL |
| WILLIE L SMITH | FL |
| WILLIE L TOBY | FL |
| WILLIE L WIMBLEY JR | FL |
| WILLIE LEE BROWN | FL |
| WILLIE LEEKS JR | FL |
| WILLIE LEEKS JR | FL |
| WILLIE M HESTER | FL |
| WILLIE M WARD JR | FL |
| WILLIE M WARREN JR | FL |
| WILLIE M WARREN JR | FL |
| WILLIE M WILLIAMS | FL |
| WILLIE MACK MCCORMICK | FL |
| WILLIE MACK MCCORMICK | FL |
| WILLIE MAE BUTLER | FL |
| WILLIE MAE CUTLER | FL |
| WILLIE MAE EVERETT | FL |

| | |
|---|---|
| WILLIE MAE JACKSON | FL |
| WILLIE MAE JENKINS | FL |
| WILLIE MAE JENKINS | FL |
| WILLIE MAE MOSS | FL |
| WILLIE MAE SANDERS | FL |
| WILLIE MARY GIVENS | FL |
| WILLIE MCNAIR JR | FL |
| WILLIE MCNAIR JR | FL |
| WILLIE MCQUEEN JR | FL |
| WILLIE MCQUEEN JR | FL |
| WILLIE MORRELL JR | FL |
| WILLIE MOUZON | FL |
| WILLIE MOUZON | FL |
| WILLIE N GRAHAM | FL |
| WILLIE N GRAHAM | FL |
| WILLIE OTHO SMITH JR | FL |
| WILLIE PEARL WILLIAMS | FL |
| WILLIE R JOHNSON | FL |
| WILLIE REYNOLDS JR | FL |
| WILLIE RODRIGUEZ | FL |
| WILLIE ROGERS SINGLETON | FL |
| WILLIE SEYMORE CLEVELAND JR | FL |
| WILLIE SPENCER | FL |
| WILLIE SPENCER | FL |
| WILLIE TAYLOR JR | FL |
| WILLIE WALKER III | FL |
| WILLIE WESLEY THOMPSON | FL |
| WILLIE WESLEY THOMPSON | FL |
| WILLIE WHITE | FL |
| WILLIE WHITE JR | FL |
| WILLIE WHITE JR | FL |
| WILLIE WILLIAMS | FL |
| WILLIE WILLIAMSON JR | FL |
| WILLIE WILLIAMSON JR | FL |
| WILLIE WILLIS | FL |
| WILLIS ATCHLEY | FL |
| WILLIS ATCHLEY | FL |
| WILLIS BUTLER | FL |
| WILLIS MCGAHEE | FL |
| WILLISTEEN WILSON | FL |
| WILLISTEEN WILSON | FL |
| WILLOLA B WHITE | FL |
| WILLY AMBROISE | FL |
| WILLY BERROA MARTINEZ | FL |
| WILLY DUMERVIL | FL |
| WILLY E TAVAREZ | FL |
| WILLY ESTELHOMME | FL |

| | |
|---|---|
| WILLY ESTELHOMME | FL |
| WILLY FIEFIE | FL |
| WILLY J FANIEL | FL |
| WILLY JORDONNE | FL |
| WILLY NOZILE | FL |
| WILLY RAMIREZ JR | FL |
| WILLY VERDECIA | FL |
| WILLY ZAPATA | FL |
| WILMA C MEJIA | FL |
| WILMA DEFEO | FL |
| WILMA FAYE CARTER | FL |
| WILMA HASSAN | FL |
| WILMA I STEPHENS | FL |
| WILMA I STEPHENS | FL |
| WILMA I UBARRI | FL |
| WILMA J JONES | FL |
| WILMA JOHNSON | FL |
| WILMA LEE GALLAGHER | FL |
| WILMA LIEBERFARB | FL |
| WILMA LOPEZ | FL |
| WILMA PARRA | FL |
| WILMA ROARK | FL |
| WILMA T MESSER | FL |
| WILMA TORRENS | FL |
| WILMA TORRENS | FL |
| WILMANY GUERRA | FL |
| WILMAR CUENCA | FL |
| WILMAR J LOPEZ | FL |
| WILMAR J LOPEZ | FL |
| WILMAR LEE | FL |
| WILMARIE VALENTIN CRUZ | FL |
| WILMARIS SOTO | FL |
| WILMARY PEREZ | FL |
| WILMARY TORRES ALAMO | FL |
| WILMEA J HARRELL | FL |
| WILMEA J. HARRELL | FL |
| WILMER A DE CASTRO | FL |
| WILMI GABRIEL | FL |
| WILMI GABRIEL | FL |
| WILMORE JUDY | FL |
| WILMOTH HALL | FL |
| WILNELIA FRET REINA | FL |
| WILNER AUGUSTE | FL |
| WILNER CODIO | FL |
| WILNER FERDINAND | FL |
| WILNER PROSPER | FL |
| WILNER RAPHAEL | FL |

| | |
|---|---|
| WILNER RAPHAEL | FL |
| WILNER TELCIUS | FL |
| WILNER TELCIUS | FL |
| WILNER VIRGILE | FL |
| WILNER VIRGILE | FL |
| WILNERE FILS | FL |
| WILQUIN ESCOBAR MARTINEZ | FL |
| WILSON AUBOURG | FL |
| WILSON B THOMAS | FL |
| WILSON BARRERA | FL |
| WILSON BARRERA | FL |
| WILSON CHANG FATT | FL |
| WILSON CHANG FATT | FL |
| WILSON D LIRIANO | FL |
| WILSON DELICE | FL |
| WILSON DELICE | FL |
| WILSON E PARKS | FL |
| WILSON E PARKS | FL |
| WILSON E ROBINSON | FL |
| WILSON E ROBINSON | FL |
| WILSON FAJARDO | FL |
| WILSON FAJARDO | FL |
| WILSON FONTUS | FL |
| WILSON GALARZA | FL |
| WILSON GARCIA | FL |
| WILSON GEORGES | FL |
| WILSON GEORGES | FL |
| WILSON GIOVANNY MARTINEZ | FL |
| WILSON HARVEY SHAFER | FL |
| WILSON HARVEY SHAFER | FL |
| WILSON HERNANDEZ | FL |
| WILSON HERNANDEZ | FL |
| WILSON JEANVIL | FL |
| WILSON JEANVIL | FL |
| WILSON KIRKLAND JR | FL |
| WILSON KIRKLAND JR | FL |
| WILSON MCGILL JR | FL |
| WILSON MCGILL JR | FL |
| WILSON MEDINA | FL |
| WILSON MUNOZ | FL |
| WILSON NACIUS | FL |
| WILSON NEPTALI MOREIRA | FL |
| WILSON NOEL | FL |
| WILSON OSORIO | FL |
| WILSON PAUL CHANG FATT | FL |
| WILSON PAULINO | FL |
| WILSON PECK | FL |

| | |
|---|---|
| WILSON PECK | FL |
| WILSON RAMOS-SAMAYOA | FL |
| WILSON RUIZ | FL |
| WILSON VEDRINE | FL |
| WILSONE LOUIS | FL |
| WILTA COLIN CHARLEMAGNE | FL |
| WILTER JOSEPH | FL |
| WILTON A SIMONS | FL |
| WILTON D HAYDEN | FL |
| WILTON D HAYDEN | FL |
| WILTON ESCARMANT | FL |
| WILTON ESCARMANT | FL |
| WILTON NARCISSE | FL |
| WILTON R KANE | FL |
| WILTON RAMIREZ ESPINAL RAMOS | FL |
| WILTON RODRIGUEZ ZAMUDIO | FL |
| WILVENS DORFILS | FL |
| WILVENS DORFILS | FL |
| WILVER A VELASQUEZ | FL |
| WILVERT JEAN CHARLES | FL |
| WILZER DOR | FL |
| WINCELL HIGHTOWER SR | FL |
| WINCELL HIGHTOWER SR | FL |
| WINDA ARISTIL | FL |
| WINDELL GILLIN | FL |
| WINDY G STANLEY | FL |
| WINDY Z BASKIN | FL |
| WINFORD R LOTT JR | FL |
| WINFORD R LOTT JR | FL |
| WINFRED J KEMP III | FL |
| WINFRED L BISHOP | FL |
| WINIFORED RAYSOR | FL |
| WINIFORED RAYSOR | FL |
| WINIFRED COOKE-FREEMAN | FL |
| WINIFRED FORBES | FL |
| WINIFRED G SILVER | FL |
| WINIFRED JOHNSON | FL |
| WINIFRED M BATE POPE | FL |
| WINNIEFRED M VALTIN | FL |
| WINNIFRED CESAIRE | FL |
| WINNIFRED CESAIRE | FL |
| WINNIFRED FISHLEY | FL |
| WINNIFRED I LIBERTY | FL |
| WINNIFRED I LIBERTY | FL |
| WINNIFRED MCPHERSON | FL |
| WINNIFRED PLUMMER | FL |
| WINSEL E MIDDLETON | FL |

| | |
|---|---|
| WINSOM V ALLEN | FL |
| WINSOM V ALLEN | FL |
| WINSOME A ELLIS | FL |
| WINSOME B TELFER | FL |
| WINSOME HIBBERT | FL |
| WINSOME HIBBERT | FL |
| WINSOME HORNE | FL |
| WINSOME JOHNSON | FL |
| WINSOME JOHNSON | FL |
| WINSOME RICHARDS | FL |
| WINSOME RICHARDS | FL |
| WINSOME SILCOTT | FL |
| WINSOME WILSON | FL |
| WINSON CHEN | FL |
| WINSON CHEN | FL |
| WINSON CHEN | FL |
| WINSTON A BURKE | FL |
| WINSTON A CHARLES | FL |
| WINSTON A FARRELL | FL |
| WINSTON A FARRELL | FL |
| WINSTON A RAMHARRACK | FL |
| WINSTON AGUSTUS BURKE | FL |
| WINSTON BRANFORD | FL |
| WINSTON BROWN | FL |
| WINSTON BROWN | FL |
| WINSTON C CLARK | FL |
| WINSTON H BONITTO | FL |
| WINSTON JARQUIN | FL |
| WINSTON JARQUIN | FL |
| WINSTON JOHNSON | FL |
| WINSTON JOHNSON | FL |
| WINSTON K DAVIS | FL |
| WINSTON LOVELL | FL |
| WINSTON LOVELL | FL |
| WINSTON M WALTERS | FL |
| WINSTON PEINADO | FL |
| WINSTON PEINADO | FL |
| WINSTON R BROWN | FL |
| WINSTON ROBINSON | FL |
| WINSTON ROBINSON | FL |
| WINSTON SAMUELS | FL |
| WINSTON SAMUELS | FL |
| WINSTON SINGH | FL |
| WINSTON SINGH | FL |
| WINSTON WILLIAMS JR | FL |
| WINSTON WILLIAMS JR | FL |
| WINSTON WILLIAMS JR | FL |

| | |
|---|---|
| WINTON ROSS DARSEY | FL |
| WINTRESS CUMMINGS | FL |
| WINZALO T WATKINS | FL |
| WINZELLA SAUNDERS | FL |
| WINZELLA SAUNDERS | FL |
| WISE A SKILLMAN III | FL |
| WISELINE FRANCOIS | FL |
| WISLANDE FILSAIME | FL |
| WISLEINE MERICE | FL |
| WISLEINE MERICE | FL |
| WISLEINE MERICE | FL |
| WISLER MERELAN | FL |
| WISLER MERELAN | FL |
| WISLY MOISE | FL |
| WISLYNE SINSURIN | FL |
| WISLYNE SINSURIN | FL |
| WISTON LIRIANO | FL |
| WIZARDY A AMIR | FL |
| WJ A HOLLOMON | FL |
| WLADIMIR T PIMENTEL | FL |
| WOLFGANG A GREITER | FL |
| WOLFGANG H NEUMANN | FL |
| WOLFGANG H NEUMANN | FL |
| WOLFGANG O KELLERT | FL |
| WOLFRAM NOTHNAGEL | FL |
| WOLMER FONSECA OLIVEIRA | FL |
| WOLMER FONSECA OLIVEIRA | FL |
| WOMESH SAHADEO | FL |
| WOMESH SAHADEO | FL |
| WONDA S GROOMS | FL |
| WONZA SMITH | FL |
| WOO CHUL JUNG | FL |
| WOODROW STEWART | FL |
| WOODROW STEWART | FL |
| WOODROW WILSON | FL |
| WOODROW WILSON | FL |
| WOODSON J DAVENPORT JR | FL |
| WOODY CELESTIN | FL |
| WORRELL C TROUP | FL |
| WORRELL C TROUP | FL |
| WRAITH DRAKE | FL |
| WRENSFORD SNAGG | FL |
| WRENSFORD SNAGG | FL |
| WUALID FRAGACHAN | FL |
| WUALTER VELAZQUEZ ORTIZ | FL |
| WUILIAM MATAMORO | FL |
| WUILIAM MATAMORO | FL |

| | |
|---|---|
| WYATT HENDERSON | FL |
| WYATT N DUNNAM | FL |
| WYATT PAYNE | FL |
| WYDONNA KAY ELKINS | FL |
| WYFTNAH KWAN DAVIS | FL |
| WYLAMERLE MARSHALL | FL |
| WYLENE ASHLEY | FL |
| WYLENE G SWEETING | FL |
| WYLENE G SWEETING | FL |
| WYLENE P CAYASSO | FL |
| WYLENE P CAYASSO | FL |
| WYLENE P CAYASSO | FL |
| WYLIE L DAWKINS JR | FL |
| WYLMA M CESPEDES | FL |
| WYLODEAN C LOTT | FL |
| WYMAN D ANTHONY SR | FL |
| WYMAN FREDERICK | FL |
| WYMAN FREDERICK | FL |
| WYMAN H HUNT | FL |
| WYNDELL PENSON | FL |
| WYNDELL PENSON | FL |
| WYNDERLON J BLUNT | FL |
| WYNNELL HOWELL | FL |
| WYNTRESS G PATTERSON | FL |
| WYOMING CRAMER | FL |
| WYOMING CRAMER | FL |
| WYVETTA ANN MARLOW | FL |
| WYVETTA ANN MARLOW | FL |
| WYVETTE SHREE PARKER | FL |
| WYVETTE SHREE PARKER | FL |
| WYVONNIA MCGEE | FL |
| WYVONNIE B ALLEN | FL |
| XAMIRA ALVAREZ-FORET | FL |
| XANTHENE R HOOK | FL |
| XANTHIE G VINOYA | FL |
| XAVIER BAUDINET | FL |
| XAVIER CARBONELL | FL |
| XAVIER DASHAN VELA | FL |
| XAVIER DOMINGUEZ | FL |
| XAVIER E TORRES | FL |
| XAVIER E TORRES | FL |
| XAVIER F CONDE | FL |
| XAVIER JEAN MARIE BAUDINET | FL |
| XAVIER MOUHICA | FL |
| XAVIER MUNIZ | FL |
| XAVIER O STEINER | FL |
| XAVIER OSORIO | FL |

| | |
|---|---|
| XAVIER PENA-CINTRON | FL |
| XAVIER RAMOS QUINONES | FL |
| XAVIER SCOTT | FL |
| XAVIER SENERIZ | FL |
| XAVIER VALDERIUS SHANNON | FL |
| XENIA E PEREZ | FL |
| XENIA RODRIGUEZ | FL |
| XENIA SANTIAGO | FL |
| XENIA SANTIAGO | FL |
| XENIA STERLING | FL |
| XENIYA DMITRIYENKO | FL |
| XHULIANA I KURTI | FL |
| XIAOFANG FAN | FL |
| XIAOFEN GU | FL |
| XIMENA ACUNA | FL |
| XIMENA DEL MARMOL | FL |
| XIMENA HOYOS | FL |
| XIN FANG | FL |
| XING WANG | FL |
| XIOANA ROCIO NIEVES VARGAS | FL |
| XIOCHITL A SOULIOTIS | FL |
| XIOMARA ALOMA | FL |
| XIOMARA ALOMA | FL |
| XIOMARA B BARDALES | FL |
| XIOMARA B BARDALES | FL |
| XIOMARA BENAVIDES | FL |
| XIOMARA BORGES | FL |
| XIOMARA BORGES | FL |
| XIOMARA BROOKS | FL |
| XIOMARA BROOKS | FL |
| XIOMARA CRUZ-GARCIA | FL |
| XIOMARA CUEVASSOTO | FL |
| XIOMARA D PERA | FL |
| XIOMARA E QUINONES | FL |
| XIOMARA ELSA OLMOARROYO | FL |
| XIOMARA FERNANDEZ | FL |
| XIOMARA GONZALEZ | FL |
| XIOMARA GONZALEZ | FL |
| XIOMARA GONZALEZ | FL |
| XIOMARA GUERRA | FL |
| XIOMARA J MONSERRATE | FL |
| XIOMARA LOPEZ | FL |
| XIOMARA M JAPA | FL |
| XIOMARA MACHADO | FL |
| XIOMARA NECHTMAN | FL |
| XIOMARA PALACIO | FL |
| XIOMARA PEREZ | FL |

| | |
|---|---|
| XIOMARA S CONTRERAS | FL |
| XIOMARA SALGADO | FL |
| XIOMARA SANTANA | FL |
| XIOMARA ZAMORA | FL |
| XIUQIONG HUANG | FL |
| XLEY ISLEY CHARLES | FL |
| XOCHITL MENDOZA | FL |
| XONIA TORRES | FL |
| XONIA TORRES | FL |
| XUAN NGUYEN | FL |
| XUE MEI WANG | FL |
| XUYEN LE | FL |
| YAACOV ROIMI | FL |
| YAACOV ROIMI | FL |
| YAAKOV ASSEO | FL |
| YAAZMIYN SCURLOCK | FL |
| YAAZMIYN SCURLOCK | FL |
| YACIEL FERRERA | FL |
| YADELIS CASTRO | FL |
| YADERA R CHAVARRIA | FL |
| YADERA R CHAVARRIA | FL |
| YADHYRA SABATER | FL |
| YADIANA VILLALTA | FL |
| YADIRA A YAMIN | FL |
| YADIRA A YAMIN | FL |
| YADIRA CUZA | FL |
| YADIRA CUZA | FL |
| YADIRA D SOBRAL | FL |
| YADIRA E RODRIGUEZ DE AGUILAR | FL |
| YADIRA ESCOBAR GODINEZ | FL |
| YADIRA FERNANDEZ | FL |
| YADIRA FERNANDEZ | FL |
| YADIRA HECHAVARRIA SANCHEZ | FL |
| YADIRA HECHAVARRIA SANCHEZ | FL |
| YADIRA MORALES | FL |
| YADIRA PEREZ MONTANO | FL |
| YADIRA RAMOS | FL |
| YADIRA RAMOS | FL |
| YADIRA RODRIGUEZ | FL |
| YADIRA S CRUZ | FL |
| YADIRA S CRUZ | FL |
| YADIRA SELEMA | FL |
| YADIRA TORRES NUNEZ | FL |
| YADIRA WARREN | FL |
| YADIRA Y CANO | FL |
| YAFFAIRE MARLON | FL |
| YAHAIDA BATISTA | FL |

| | |
|---|---|
| YAHAIDA BATISTA | FL |
| YAHAIRA CASTRILLO | FL |
| YAHAIRA MANON | FL |
| YAHAIRA RIVERA | FL |
| YAHAYRA RODRIGUEZ | FL |
| YAHIMA PINA | FL |
| YAHIMA Y HERNANDEZ | FL |
| YAHIRINI A RODRIGUEZ | FL |
| YAHZILAMIL CARRASQUILLO | FL |
| YAILIN ARRUFAT | FL |
| YAILIN SAAB LEON | FL |
| YAIMA MOREL | FL |
| YAIMA RASPALL | FL |
| YAIMARA ALIAGA | FL |
| YAIMARA ALIAGA | FL |
| YAIMARA FRAGOSO | FL |
| YAIMARA MARTINEZ | FL |
| YAIME ALVAREZ | FL |
| YAIME ALVAREZ | FL |
| YAIMI DIAZ CABRERA | FL |
| YAIMIRA CABALLERO | FL |
| YAIMIS PENA | FL |
| YAIMIS PENA | FL |
| YAINA DELGADO | FL |
| YAIRISEL RODRIGUEZ MAISONET | FL |
| YAISEL ALVAREZ | FL |
| YAJAIRA COROMOTO AGUERO | FL |
| YAJAIRA NICOLE REYES | FL |
| YAJAMARIS VELEZ | FL |
| YAJAMARIS VELEZ | FL |
| YAJESHWAR NARAINE | FL |
| YAKELIN RODRIGUEZ HERRERA | FL |
| YAKENYA S DEBOSE | FL |
| YAKENYA S DEBOSE | FL |
| YAKIRA MARIA | FL |
| YAKIRA NAVARRO | FL |
| YALENIA GONZALEZ ROJAS | FL |
| YALI LUNA | FL |
| YALIESKI ACOSTA GARCIA | FL |
| YALILA CALDERA | FL |
| YALILA JIMENEZ GUTIERREZ | FL |
| YALILA JIMENEZ GUTIERREZ | FL |
| YALIN YAN | FL |
| YALING ZHAO GRINDSTAFF | FL |
| YAMAIRA DISLA | FL |
| YAMEL MARTIN | FL |
| YAMEL MARTIN | FL |

| | |
|---|---|
| YAMEL MICHELLE LORA | FL |
| YAMELLIES ESTADES | FL |
| YAMELLY RODRIGUEZ | FL |
| YAMELLY RODRIGUEZ | FL |
| YAMIDA CASTILLO | FL |
| YAMIL A PAEZ | FL |
| YAMIL A PAEZ | FL |
| YAMIL FORBES | FL |
| YAMILA CRUZ | FL |
| YAMILA D RODRIGUEZ | FL |
| YAMILA GUEVARA INFANTE | FL |
| YAMILA JIMENEZ | FL |
| YAMILA MENDEZ SAVON | FL |
| YAMILA MENDEZ SAVON | FL |
| YAMILA MENES | FL |
| YAMILA MENES | FL |
| YAMILA VILALLONGA PACHECO | FL |
| YAMILE B CARMENATE | FL |
| YAMILE BENITEZ | FL |
| YAMILE BENITEZ | FL |
| YAMILE BONILLA | FL |
| YAMILE BONILLA | FL |
| YAMILE BORGES | FL |
| YAMILE CAMPS | FL |
| YAMILE FERNANDEZ | FL |
| YAMILE FRANCESE | FL |
| YAMILE JIMENEZ | FL |
| YAMILE JIMENEZ | FL |
| YAMILE M DIAZ | FL |
| YAMILE M DIAZ | FL |
| YAMILE MARCIAL | FL |
| YAMILE MARCIAL | FL |
| YAMILE RAMIREZ BAUTA | FL |
| YAMILE RANGEL MORENO | FL |
| YAMILE RIVERO | FL |
| YAMILE RIVERO | FL |
| YAMILE SANCHEZ | FL |
| YAMILE SANTANA | FL |
| YAMILE SORIANO | FL |
| YAMILE VAZQUEZ | FL |
| YAMILES M CONTRERAS | FL |
| YAMILET AGUILAR DE LA RIVA | FL |
| YAMILET ALONSO | FL |
| YAMILET BERNAL | FL |
| YAMILET BUJAN FERNANDEZ | FL |
| YAMILET SANTANA | FL |
| YAMILETH CHAMORRO | FL |

| | |
|---|---|
| YAMILETH PAULINA FREIRE | FL |
| YAMILEX NAVA | FL |
| YAMILI FERNANDEZ | FL |
| YAMILIA VALDES | FL |
| YAMILIA VALDES | FL |
| YAMILKA DIAGO PEREZ | FL |
| YAMILKA MONTES CRUZ | FL |
| YAMILT AUGUSTO MAYORGA | FL |
| YAMIRA GONZALEZ | FL |
| YAMIRA HERNANDEZ | FL |
| YAMIRKA ZUNINO | FL |
| YAMISEL CASTILLO | FL |
| YAMISLEIDY FERNANDEZ | FL |
| YAMISLEIDY FERNANDEZ | FL |
| YAN CHEN | FL |
| YAN CHONG HAN | FL |
| YAN CHONG HAN | FL |
| YAN FENG WANG | FL |
| YAN YUN ZHENG | FL |
| YANAY GONZALEZ | FL |
| YANDI FONTE | FL |
| YANDIEL NUEVO CASTANEDA | FL |
| YANDRY GONZALEZ | FL |
| YANDY ALVAREZ | FL |
| YANDY ALVAREZ | FL |
| YANDY PEDRAZA | FL |
| YANE VELAZQUEZ RODRIGUEZ | FL |
| YANEA DENILE SORIA | FL |
| YANEA DENILE SORIA | FL |
| YANEL BALDRICH | FL |
| YANEL BALDRICH | FL |
| YANELA G STEPHENSON | FL |
| YANELA LEAL | FL |
| YANELIS AVALOS | FL |
| YANELYS PEREZ | FL |
| YANELYS T MUR | FL |
| YANET ALEA | FL |
| YANET ALEA | FL |
| YANET ARMAS | FL |
| YANET CASANOVA GOMEZ | FL |
| YANET CASTELLANOS VELOZ | FL |
| YANET D ORTEGA | FL |
| YANET D ORTEGA | FL |
| YANET DOMINGUEZ | FL |
| YANET DOMINGUEZ | FL |
| YANET HERNANDEZ | FL |
| YANET IGLESIAS | FL |

| | |
|---|---|
| YANET MARRERO | FL |
| YANET MARRERO | FL |
| YANET MARTINEZ MENDEZ | FL |
| YANET MORALES | FL |
| YANET MORALES | FL |
| YANET NOVOA | FL |
| YANET PRIETO | FL |
| YANET REYES | FL |
| YANET ROJAS | FL |
| YANET SANCHEZ | FL |
| YANET SOCARRAS GRAY | FL |
| YANET VALDES | FL |
| YANETH B FUMINAYA | FL |
| YANETH ESTHER HERNANDEZ | FL |
| YANETH J RICO PEREZ | FL |
| YANETT ALBA | FL |
| YANETT ALBA | FL |
| YANETT B TRUJILLO GREEN | FL |
| YANETT PAREDES | FL |
| YANETZA CAMACHO | FL |
| YANEXSY LOBATO GARCIA | FL |
| YANEY FRIAS DE L TORRE | FL |
| YANIA ESPINOSA | FL |
| YANIA ESPINOSA | FL |
| YANIA MARIEL RIVERA | FL |
| YANIBEL LANTIGUA | FL |
| YANICE M PAGAN | FL |
| YANICE M PAGAN | FL |
| YANICK LIBERAL | FL |
| YANICK LIBERAL | FL |
| YANICK LIBERAL | FL |
| YANICK Q VERVILLE | FL |
| YANICK VASSOR | FL |
| YANICK VASSOR | FL |
| YANIEL ALVAREZ CABRERA | FL |
| YANIEL MUNOZ | FL |
| YANIELITH WALKER | FL |
| YANIER BRUNELIS | FL |
| YANIER RIOS | FL |
| YANIQUE DUVAL | FL |
| YANIQUE DUVAL | FL |
| YANIQUE M SAINT REMY | FL |
| YANIQUE NORMIL | FL |
| YANIQUE PATRA GORDON FREDERIC | FL |
| YANIQUE R LEWIS | FL |
| YANIRA ARGUETA | FL |
| YANIRA G GALDAMEZ | FL |

| | |
|---|---|
| YANIRA NAVARRO MELENDEZ | FL |
| YANIRA RIVAS | FL |
| YANIRA ROBLES | FL |
| YANIRIS J DIAZ | FL |
| YANISLEISY LOPEZ IZQUIERDO | FL |
| YANISLEY CARNERO SUAREZ | FL |
| YANITZA MARTINEZ | FL |
| YANIV CHOKRON | FL |
| YANJIA LIN | FL |
| YANNIRA RIVERA | FL |
| YANSEL MARRERO LEREBOURS | FL |
| YANSY MONTESINO | FL |
| YAQUELIN PEREZ | FL |
| YARA CARIDAD ORBETA | FL |
| YARA TAVAREZ DELA FUENTES | FL |
| YARAZED LUGO | FL |
| YARELYS CUTLER | FL |
| YAREMIS OTANO | FL |
| YAREMIS OTANO | FL |
| YARIMA LEON ACOSTA | FL |
| YARITZA ESCALARA | FL |
| YARITZA GONZALEZ | FL |
| YARITZA MORRIS | FL |
| YARMILA GONZALEZ | FL |
| YARO S POSADA | FL |
| YAROSLAV CONCEPCION | FL |
| YASEMIN BEECK | FL |
| YASENIA I GUARDADO | FL |
| YASHEKA GARCIA | FL |
| YASHIRA MARTINEZ | FL |
| YASHMINIE JOYMANGAL | FL |
| YASIEL ALVAREZ | FL |
| YASIEL PEREZ ROMEU | FL |
| YASIN LOPEZ | FL |
| YASIRES FEBO | FL |
| YASIRES FEBO | FL |
| YASMANI GONZALEZ | FL |
| YASMANY A GARCIA | FL |
| YASMANY MOREJON | FL |
| YASMEEN A WILSON | FL |
| YASMIL A ROJAS | FL |
| YASMIL A ROJAS | FL |
| YASMIN GALLO | FL |
| YASMIN OCASIO | FL |
| YASMIN S SIDDIQ | FL |
| YASMIN S SIDDIQ | FL |
| YASMIN SCHRATTER | FL |

| | |
|---|---|
| YASMINA BALART | FL |
| YASMINA BALART | FL |
| YASMINA GERTRUDE JOHNSON | FL |
| YASNIER OLIVA PALENZUELA | FL |
| YASSELL RODRIGUEZ | FL |
| YASSELL RODRIGUEZ | FL |
| YASSER QUINONES | FL |
| YASSER SAINT-FELIX | FL |
| YATCELIS MOLINA | FL |
| YATSIRA M RIVERA | FL |
| YAUMARA GONZALEZ | FL |
| YAUMARA GONZALEZ | FL |
| YAVONTKA VEREE BOOSE-MARTIN | FL |
| YAW JUMAH | FL |
| YAW ODUM | FL |
| YAYNET RODRIGUEZ | FL |
| YAZAIRA VELASQUEZ RODRIGUEZ | FL |
| YAZID ALI | FL |
| YAZMIN DEL VALLE | FL |
| YAZMIN GONZALEZ | FL |
| YAZMINDA ACOSTA | FL |
| YDALMI C DELGADO | FL |
| YDALMI C DELGADO | FL |
| YDALMI C DELGADO | FL |
| YE ZHU | FL |
| YEALISHEA BELL THOMPSON | FL |
| YEALISHEA BELL THOMPSON | FL |
| YEDI V CEPERO | FL |
| YEFOUGNIGU PATRICE COULIBALY | FL |
| YEFREI MUSA | FL |
| YEFREI MUSA | FL |
| YEGALE FORD | FL |
| YEHSICA R FOLKERDS | FL |
| YEHUDIS SHNIDMAN | FL |
| YEIMILYN LORENZO | FL |
| YEISY QUINTERO | FL |
| YEISY QUINTERO | FL |
| YEIZA M SCHULMAN | FL |
| YEIZA M SCHULMAN | FL |
| YEKATERINA A ILINA | FL |
| YEKATERINA MUNOZ | FL |
| YELEINY CABRERA ALMEIDA | FL |
| YELEN HERNANDEZ | FL |
| YELENA BULGAKOVA | FL |
| YELENA GATONS | FL |
| YELENA M SCOTT | FL |
| YELENNYS GARCIA | FL |

| | |
|---|---|
| YELINA RODRIGUEZ GARCIA | FL |
| YELINA RODRIGUEZ GARCIA | FL |
| YELINE VELASCO | FL |
| YELINE VELASCO | FL |
| YELITZE LOKRANTZ | FL |
| YELIZAVETA GORKOVSKAYA | FL |
| YELKY URTIAGA | FL |
| YEN VO HUYNH | FL |
| YENEI VELIZ | FL |
| YENEISY ISABEL DOMINGUEZ | FL |
| YENENEH DEREJE | FL |
| YENEYS PARSON | FL |
| YENI CARVAJAL | FL |
| YENI CHAN | FL |
| YENI LOPEZ | FL |
| YENI MARTINEZ | FL |
| YENILA TACORONTE | FL |
| YENIRA ALFONSO | FL |
| YENISEL ALVAREZ | FL |
| YENISEY PEREZ | FL |
| YENISEY PEREZ | FL |
| YENISLEIDY FERNANDEZ | FL |
| YENISLEIDY GUTIERREZ | FL |
| YENISLEIDY ROMERO DIAZ | FL |
| YENNI DEL NODAL | FL |
| YENNIFER ABREU | FL |
| YENNIFER C ALFONSO | FL |
| YENNYSET MARTINEZ | FL |
| YENNYSET MARTINEZ | FL |
| YENSY GONZALEZ GONZALEZ | FL |
| YENY CRUZ | FL |
| YENY CRUZ | FL |
| YENY GONZALEZ | FL |
| YENY M MONSALVE | FL |
| YENY PATRICIA MATUTE | FL |
| YENY VALENCIA | FL |
| YENY VALENCIA | FL |
| YERALDINE MONTANO | FL |
| YERLAINE ROMERO | FL |
| YERSON ROMAN | FL |
| YESENIA C TORRES | FL |
| YESENIA E TREMINIO | FL |
| YESENIA FLORES | FL |
| YESENIA GENAO | FL |
| YESENIA GENAO | FL |
| YESENIA I ALVAREZ DIAZ | FL |
| YESENIA J BRIZUELA | FL |

| | |
|---|---|
| YESENIA MENDOZA | FL |
| YESENIA MENDOZA | FL |
| YESENIA MONDRAGON | FL |
| YESENIA MUNOZ | FL |
| YESENIA ROMAN | FL |
| YESENIA ROMAN | FL |
| YESENIA SANTOS | FL |
| YESICA P DIAZ | FL |
| YESICA YOLANDA ALCANTARA | FL |
| YESID OROZCO | FL |
| YESIS GOMEZ | FL |
| YESLEIDYS ADAY | FL |
| YESSENIA CUERVO | FL |
| YESSENIA MERRERO | FL |
| YESSENIA MERRERO | FL |
| YESSI DE LA BONILLA PADRON | FL |
| YESSICA ALEXANDRA TASCON ROJAS | FL |
| YESSIKA B CRUZ | FL |
| YESSY FELIPE | FL |
| YEVETTE THORNTON | FL |
| YEVETTE THORNTON | FL |
| YEVGENIY POLUNKIN | FL |
| YEVGENIYA BARSUKOVA | FL |
| YEVGENY CHEPAREV | FL |
| YEVGENY GRINBERG | FL |
| YEVGENY GRINBERG | FL |
| YEZITT MATA | FL |
| YGDELINA BARROSO | FL |
| YGENIO BOOKER | FL |
| YI CHENG | FL |
| YI FANG LIU | FL |
| YI LIU | FL |
| YICEL A CORCINO | FL |
| YIDRI RIVAS | FL |
| YIGIT ORER | FL |
| YIGIT ORER | FL |
| YILIAN WONG | FL |
| YIN SOE | FL |
| YINA BALDOMINO | FL |
| YINDRA LOPEZ | FL |
| YINDRYS IGLESIAS | FL |
| YING Z DENG | FL |
| YING ZHANG | FL |
| YINIBETH KEENAN | FL |
| YIPSI OLIVERAS | FL |
| YIPSIA PANDIELLO | FL |
| YIPSY L CASANOVA | FL |

| | |
|---|---|
| YIPSY L CASANOVA | FL |
| YIPSY MARTINEZ | FL |
| YIPSY SAEZ | FL |
| YIRELYS CHONGO HERRADA | FL |
| YIRENIA RODRIGUEZ | FL |
| YIRENIA RODRIGUEZ | FL |
| YIRIEL RAMOS | FL |
| YISEL DIAZ | FL |
| YISEL HERNANDEZ | FL |
| YISELL POMARES | FL |
| YISSET TAVERAS | FL |
| YITZCHAK BAUM | FL |
| YITZCHAK OFER KRESPI | FL |
| YIVELY LEON | FL |
| YIXISBEL PAZOS GUERRERO | FL |
| YLDA DEL ROSARIO | FL |
| YLEANA DEAN | FL |
| YLENIA RUIZ PIERLUISSI | FL |
| YLIANA LOPEZ DE LANTIGUA | FL |
| YLIANA M HERNANDEZ | FL |
| YLLIONET DORCEUS | FL |
| YLLIONET DORCEUS | FL |
| YLONKA CONROY | FL |
| YLSA E LLOPIZ | FL |
| YLUMINADA POLANCO | FL |
| YNES DAWSON | FL |
| YNES DAWSON | FL |
| YNES ELIZABETH PEREZ RAMIREZ | FL |
| YNGRID A MONTES DE OCA | FL |
| YOAN GONZALEZ SANTANA | FL |
| YOAN MANUEL BARRERA GONZALEZ | FL |
| YOAN QUINTANA | FL |
| YOAN RAMIREZ LA ROSA | FL |
| YOANDRA GUERRA | FL |
| YOANDRIS JOSE PAVON | FL |
| YOANIA COSSIO | FL |
| YOANIA REYES MONZON | FL |
| YOANIS CHIRINO | FL |
| YOANKY NUNEZ | FL |
| YOANNY BORGES | FL |
| YOCASTA GARCIA | FL |
| YOCHAI LAN | FL |
| YODER MILTON | FL |
| YODER MILTON | FL |
| YOEL BLANCO | FL |
| YOEL CARRATALA | FL |
| YOEL EGEA | FL |

| | |
|---|---|
| YOEL GONZALEZ FROMETA | FL |
| YOEL IGLESIAS | FL |
| YOEL M GONZALEZ ALMARALES | FL |
| YOEL PEREZ | FL |
| YOEL PEREZ | FL |
| YOEL SAEZ | FL |
| YOEL SANABRIA BARRIOS | FL |
| YOEL TORRE | FL |
| YOELI JIMENEZ | FL |
| YOELI JIMENEZ | FL |
| YOGESHKUMA S PATEL | FL |
| YOGESHKUMAR S PATEL | FL |
| YOHAMISET SUAREZ | FL |
| YOHAMISET SUAREZ | FL |
| YOHAN BADIA | FL |
| YOHANCA BRITO TORRES | FL |
| YOHANK L BENITEZ SOTO | FL |
| YOHANKA PEREZ BERNALDO | FL |
| YOHANNA O TORRES DEL RIOS | FL |
| YOHARA TORRES | FL |
| YOID RAYDEN VALDES | FL |
| YOKASTA PARCHMENT | FL |
| YOKASTA PARCHMENT | FL |
| YOKESIA GRACE | FL |
| YOLAINA ALVAREZ | FL |
| YOLAINA ALVAREZ | FL |
| YOLAINE F ABUD | FL |
| YOLAISY MORALES HERNANDEZ | FL |
| YOLAISY MORALES HERNANDEZ | FL |
| YOLAND DEL V NAVARRO DE GALVEZ | FL |
| YOLANDA ACEVEDO | FL |
| YOLANDA ALECIA GREAVES | FL |
| YOLANDA ALECIA GREAVES | FL |
| YOLANDA ALVAREZ | FL |
| YOLANDA ALVAREZ | FL |
| YOLANDA ARMAS | FL |
| YOLANDA ARMAS | FL |
| YOLANDA ASTACIO | FL |
| YOLANDA B JACQUES | FL |
| YOLANDA B ZARATE | FL |
| YOLANDA BACON | FL |
| YOLANDA BEATRIZ MARTILLO | FL |
| YOLANDA BERNE | FL |
| YOLANDA BOWDEN | FL |
| YOLANDA CACERES | FL |
| YOLANDA CACERES | FL |
| YOLANDA CALDERIN | FL |

| | |
|---|---|
| YOLANDA CAMACHO | FL |
| YOLANDA CAMACHO | FL |
| YOLANDA CATALAN | FL |
| YOLANDA COLLAZO | FL |
| YOLANDA D ARELLANO | FL |
| YOLANDA D ARELLANO | FL |
| YOLANDA D ARELLANO | FL |
| YOLANDA D CASANOVA | FL |
| YOLANDA D COOPER | FL |
| YOLANDA D ORNDOFF | FL |
| YOLANDA D ORNDOFF | FL |
| YOLANDA DEBRAND | FL |
| YOLANDA E CABRERA | FL |
| YOLANDA G FERGUSON | FL |
| YOLANDA G FERGUSON | FL |
| YOLANDA GARCIA | FL |
| YOLANDA HARO | FL |
| YOLANDA I GONZALEZ | FL |
| YOLANDA ISANDRA FERNANDEZ | FL |
| YOLANDA ISANDRA FERNANDEZ | FL |
| YOLANDA KNOWLES | FL |
| YOLANDA KNOWLES | FL |
| YOLANDA L ROBERTS | FL |
| YOLANDA M BALUARTE | FL |
| YOLANDA M CAMARA | FL |
| YOLANDA M FLORES | FL |
| YOLANDA M THORNTON | FL |
| YOLANDA MARGARY | FL |
| YOLANDA MARRERO | FL |
| YOLANDA MARTINEZ | FL |
| YOLANDA MATTHEWS | FL |
| YOLANDA MCDUFFIE | FL |
| YOLANDA MCDUFFIE | FL |
| YOLANDA MEDINA | FL |
| YOLANDA MONTANEZ | FL |
| YOLANDA MONTOYA MARIN | FL |
| YOLANDA NAVARRO | FL |
| YOLANDA ORTIZ | FL |
| YOLANDA PARDO | FL |
| YOLANDA PEREZ | FL |
| YOLANDA PINEIRO | FL |
| YOLANDA QUEVEDO | FL |
| YOLANDA R FERGUSON | FL |
| YOLANDA R NARCISSE | FL |
| YOLANDA R NARCISSE | FL |
| YOLANDA RAMOS | FL |
| YOLANDA RILEY | FL |

| | |
|---|---|
| YOLANDA RIVERA | FL |
| YOLANDA ROLLE FIELDS | FL |
| YOLANDA ROLLE FIELDS | FL |
| YOLANDA ROSARIO CORTEO | FL |
| YOLANDA S FRAZIER | FL |
| YOLANDA SALAZAR | FL |
| YOLANDA SANCHEZ | FL |
| YOLANDA SANCHEZ | FL |
| YOLANDA SOTO | FL |
| YOLANDA STREETER | FL |
| YOLANDA T LEWIS | FL |
| YOLANDA TIA | FL |
| YOLANDA TINAJERO | FL |
| YOLANDA TIRADO | FL |
| YOLANDA ULERIO | FL |
| YOLANDA V PATTERSON | FL |
| YOLANDA V PATTERSON | FL |
| YOLANDA VEGA | FL |
| YOLANDA VELEZ | FL |
| YOLANDA VENTO | FL |
| YOLANDA VENTO | FL |
| YOLANDA WILLIAMS | FL |
| YOLANDA WILLIAMS | FL |
| YOLANDA WITHERSPOON | FL |
| YOLANDA WITHERSPOON | FL |
| YOLANDA Y PERRY | FL |
| YOLANDA Y PERRY | FL |
| YOLANDE COSSIER | FL |
| YOLANDE D HAITI | FL |
| YOLANDE D HAITI | FL |
| YOLANDE FLORESTANT | FL |
| YOLANDE GENA | FL |
| YOLANDE JEAN BARETTE | FL |
| YOLANDE JEAN BARETTE | FL |
| YOLANDE LUBIN | FL |
| YOLANDE PAUL | FL |
| YOLANDE SHANKS | FL |
| YOLANDE SHANKS | FL |
| YOLANDE TIKKANEN | FL |
| YOLANDIA B PAYTON | FL |
| YOLANDIA B PAYTON | FL |
| YOLANDRIA NASH | FL |
| YOLENE DASSAS-LOUISSAINT | FL |
| YOLENE FRANCOIS | FL |
| YOLENE FRANCOIS | FL |
| YOLENE JEAN | FL |
| YOLENE JEAN | FL |

| | |
|---|---|
| YOLETTE BAPTISTE | FL |
| YOLETTE BAZELAIS | FL |
| YOLETTE DORT | FL |
| YOLETTE JOSEPH | FL |
| YOLETTE LUNDY | FL |
| YOLETTE MILDOR | FL |
| YOLETTE RICHARDSON | FL |
| YOLETTE ROMELUS | FL |
| YOLETTE SEIDE BERNADEL | FL |
| YOLETTE WILSON | FL |
| YOLETTE WILSON | FL |
| YOLEXIS ANEIRO | FL |
| YOLEXIS ANEIRO | FL |
| YOLIMAR D FRANKS | FL |
| YOLLANDA FILS-AIMA | FL |
| YOLONDA L RODRIGUEZ | FL |
| YOLONDA L RODRIGUEZ | FL |
| YOLVER J VELAZQUEZ | FL |
| YOMARA PENA | FL |
| YOMARA PENA | FL |
| YOMARIE I JIMENEZ | FL |
| YONAH JAFFE | FL |
| YONAS HAILEMARIAM | FL |
| YONEL CHERY | FL |
| YONEL CHERY | FL |
| YONEL MORAGENE | FL |
| YONG H KO | FL |
| YONG H WALTERS | FL |
| YONG QI YAO | FL |
| YONG SANG LEE | FL |
| YONI M DAHAN | FL |
| YONIEL MANUEL MAYANS MACHIN SR | FL |
| YONIMILER GONZALEZ AGUILA | FL |
| YONIMIR MORALES | FL |
| YONOLDA CREESE | FL |
| YONTINA E WILSON | FL |
| YOOSOOF E GARDEE | FL |
| YORAM GOZLAN | FL |
| YORDAN DOMINGUEZ | FL |
| YORDAN MARTIN | FL |
| YORDANIA ACEVEDO | FL |
| YORDANIS ALLEGUE BAGARROTTI | FL |
| YORDANIS ALLEGUE BAGARROTTI | FL |
| YORDANIS PEREZ VINALS | FL |
| YORDANKA CORDERO | FL |
| YORDANKA DEL TORO | FL |
| YORDANY LEDESMA | FL |

| | |
|---|---|
| YORDANY LEDESMA | FL |
| YORDY A LICAIRAC | FL |
| YORELL LASSITER | FL |
| YORELL LASSITER | FL |
| YORK M HARRIS | FL |
| YORKA BOSISIO | FL |
| YORKA BOSISIO | FL |
| YORKI GOMEZ | FL |
| YORLIN MAURICIO OSORIO | FL |
| YORUBA IDLETTE | FL |
| YOSDANY VELOZ | FL |
| YOSEF AMAR | FL |
| YOSEF BAHAR | FL |
| YOSELIN PERALTA | FL |
| YOSELIN PERALTA | FL |
| YOSEPH M ZAKY | FL |
| YOSIEL RODRIGUEZ | FL |
| YOSIRA VASQUEZ | FL |
| YOSKA S CORDOVA | FL |
| YOSLAINE SUAREZ | FL |
| YOSMANI C CEPERO | FL |
| YOSMANY CUELLAR DUQUE | FL |
| YOSMEL MADRAZO TORRES | FL |
| YOSMELIS SANTOS | FL |
| YOSMELIS SANTOS | FL |
| YOSVANI CRUZ | FL |
| YOSVANNY HERNANDEZ ALBELO | FL |
| YOSVANY CAPOTE | FL |
| YOSVANY CONCEPCION RODRIGUEZ | FL |
| YOSVANY LORENZO | FL |
| YOSVANY MILLOR | FL |
| YOSVANY PADRON | FL |
| YOSVANY PRADO | FL |
| YOSWAL R JAIMES CONTRERAS | FL |
| YOUDLY VALMY | FL |
| YOUGEETA PERSAUD | FL |
| YOULANDE ALLUM | FL |
| YOUMEI NING | FL |
| YOUNG L CANNON | FL |
| YOUNG L CANNON | FL |
| YOUNG PAK | FL |
| YOUNG S KOWALCHUK | FL |
| YOUNG SICK KIM | FL |
| YOUNG TSAI | FL |
| YOUSEF MAHMOUD | FL |
| YOUSEMITH ALMONOR BELIZAIRE | FL |
| YOUSENIE VICTOR | FL |

| | |
|---|---|
| YOUSI PINO DOESTE | FL |
| YOVAHNN VINAS | FL |
| YOVANA OVANDO | FL |
| YOVANA SILVA | FL |
| YOVANKA VAZQUEZ | FL |
| YOVANKA VAZQUEZ | FL |
| YOVANNE CLARIBEL PUJOLS | FL |
| YRIS ESTRELLA | FL |
| YRLANDE JULCEUS | FL |
| YRLANDE JULCEUS | FL |
| YRMA JOSEFINA HERVAS | FL |
| YRONCE DIEUJUSTE | FL |
| YRONCE DIEUJUSTE | FL |
| YSABEL CARRERA | FL |
| YSABEL VALDEZ | FL |
| YSABEL VALDEZ | FL |
| YSABEL Y BARTRA | FL |
| YSELENE P JEAN | FL |
| YSIDRO HERNANDEZ SR | FL |
| YSIDRO RAYA | FL |
| YSRAEL LONGOBARDI | FL |
| YU MEI HENSLEY | FL |
| YUAN B LIAO | FL |
| YUANDY LEYVA RIZO | FL |
| YUCEPE PILIERY | FL |
| YUDANIA HERNANDEZ | FL |
| YUDANIA HERNANDEZ | FL |
| YUDANIA TRUJILLO | FL |
| YUDELCY GARCIA | FL |
| YUDELCY GARCIA | FL |
| YUDELISSE MATEO-MARIA | FL |
| YUDENIA TORRES | FL |
| YUDHAMANN PRASHAD | FL |
| YUDHAMANN PRASHAD | FL |
| YUDIELIS E RUBIO | FL |
| YUDIELIS E RUBIO | FL |
| YUDISLEIDY ESPINOLA HERNANDEZ | FL |
| YUDIT VILLANUEVA DOMINGUEZ | FL |
| YUDIT VILLANUEVA DOMINGUEZ | FL |
| YUDITH ARRONTE | FL |
| YUDITH GARCIA | FL |
| YUDITH GARCIA | FL |
| YUDITH GONZALEZ | FL |
| YUDITH SAMANIEGO | FL |
| YUDY R GONZALEZ | FL |
| YUDY SANTANA | FL |
| YUE MEE WONG | FL |

| | |
|---|---|
| YUEBO YU | FL |
| YUEBO YU | FL |
| YUENIE BONHOMME | FL |
| YUI YIN CHAN | FL |
| YUJI SAKATA | FL |
| YUL HANSEL BURKLE | FL |
| YULANDA A GLENN | FL |
| YULANDA C SMITH | FL |
| YULANDA C SMITH | FL |
| YULANDA Y SPARKS | FL |
| YULANDA Y SPARKS | FL |
| YULEIDIS C CUTINO ALADRO | FL |
| YULEIMY RAMOS | FL |
| YULEISY PEREIRA | FL |
| YULI SIMISTERRA | FL |
| YULIA EVGENIEVNA GAGLIANO | FL |
| YULIA M FORTEZA | FL |
| YULIANNA BELYAYEVA | FL |
| YULIBEL HERNANDEZ | FL |
| YULIEISI MARTINEZ | FL |
| YULIET NOVO | FL |
| YULIET OROZCO | FL |
| YULIYA SIDOREVSKAYA | FL |
| YULIYA V STUPAK | FL |
| YULIYA VARABEI | FL |
| YULIYA VARABEI | FL |
| YULY CASADO | FL |
| YULY ENRIQUEZ | FL |
| YULY ENRIQUEZ | FL |
| YULYN CHIN | FL |
| YULYT LANG MAESTREY | FL |
| YUMARY CARMENATE | FL |
| YUMIKO YAMAGUCHI | FL |
| YUMISLEIDY GONZALEZ | FL |
| YUN H BAHNG | FL |
| YUNAY EIRES | FL |
| YUNEL PEREZ | FL |
| YUNIA DALDA | FL |
| YUNIER VARGAS MIRABAL | FL |
| YUNIESKY ARMENTERO MORENO | FL |
| YUNIOR A ELIAS | FL |
| YUNIOR IZNAGA MORENO | FL |
| YUNIOR LOPEZ | FL |
| YUNIOR MUNOZ ZAMORA | FL |
| YUNIOR PEREZ JIMENEZ | FL |
| YUNIOR PEREZ JIMENEZ | FL |
| YUNIOR SANCHEZ | FL |

| | |
|---|---|
| YUNIOR SANCHEZ | FL |
| YUNIOR TORRES | FL |
| YUNIS DUARTE | FL |
| YUNISAX CAMEJO | FL |
| YUNISBEL PAZOS | FL |
| YUNJUNG KIM | FL |
| YUNUEN ALBERTO DELGADO RENDON | FL |
| YURAIMA SOTERO | FL |
| YURI ABASCAL | FL |
| YURI ABASCAL | FL |
| YURI ADOLF GURFEL | FL |
| YURI ADOLF GURFEL | FL |
| YURI CUELLAR RAMIREZ | FL |
| YURI GARCIA SOTO | FL |
| YURI MARTINEZ | FL |
| YURI MARTINEZ | FL |
| YURI MORENO | FL |
| YURI OLIVER LANDA | FL |
| YURI PEREIRA | FL |
| YURI VAZQUEZ | FL |
| YURII DRYSHCH | FL |
| YURIMA MARI GONZALEZ RODRIGUEZ | FL |
| YURINA BUMBURY | FL |
| YURISAN DIAZ | FL |
| YURISBETH DE LA CRUZ | FL |
| YURISEL GRAS | FL |
| YUSEF CRESPO ARANDA | FL |
| YUSEF M HAJDARWISH | FL |
| YUSEL POLANCO | FL |
| YUSNIEL CORDERO DIAZ | FL |
| YUSSUANTT DIAZ | FL |
| YUSUF TANGUWALLA | FL |
| YUSUPHA I KAH | FL |
| YUTSELYS MESA | FL |
| YVAN OMAR POLONIO | FL |
| YVEL PAUL | FL |
| YVELINE JEAN | FL |
| YVENA M NOEL | FL |
| YVENER ISMA | FL |
| YVENER ISMA | FL |
| YVENER LISCA | FL |
| YVENS CASSAMAJOR | FL |
| YVES AUGUSTE | FL |
| YVES B VALERE | FL |
| YVES BOBO | FL |
| YVES BOBO | FL |
| YVES COMEAU | FL |

| | |
|---|---|
| YVES COMEAU | FL |
| YVES D ETIENNE | FL |
| YVES DARIUS | FL |
| YVES DARIUS | FL |
| YVES E BRUNEAU | FL |
| YVES E. BRUNEAU | FL |
| YVES EUGENE | FL |
| YVES J CHERY | FL |
| YVES M SAINTIL | FL |
| YVES MICHAEL ANTOINE | FL |
| YVES MORAJEUNE | FL |
| YVES PIERRE | FL |
| YVES REBECCA | FL |
| YVES ROSE FINLEY | FL |
| YVES YSBECK | FL |
| YVES YSBECK | FL |
| YVETHA FERTIL | FL |
| YVETTE A CHAMBERLIN | FL |
| YVETTE A MARHOLD | FL |
| YVETTE A MARHOLD | FL |
| YVETTE A MONTSHO | FL |
| YVETTE ALLEN | FL |
| YVETTE ALVAREZ | FL |
| YVETTE ARDAVIN | FL |
| YVETTE BARNES | FL |
| YVETTE BEAUZIEUX | FL |
| YVETTE BEAUZIEUX | FL |
| YVETTE C STIMPSON | FL |
| YVETTE CALAS | FL |
| YVETTE CALAS | FL |
| YVETTE CORDERO | FL |
| YVETTE CORDERO | FL |
| YVETTE D NICHOLS | FL |
| YVETTE DENISE EVERHART | FL |
| YVETTE DESIR | FL |
| YVETTE DOWELL | FL |
| YVETTE DURHAM | FL |
| YVETTE E PEREZ | FL |
| YVETTE F WILLIAMS | FL |
| YVETTE HUMPHREY | FL |
| YVETTE J BACCHUS | FL |
| YVETTE J BESSENT | FL |
| YVETTE J BESSENT | FL |
| YVETTE JUNIUS | FL |
| YVETTE LEY | FL |
| YVETTE LEY | FL |
| YVETTE LOOKHOFF | FL |

| | |
|---|---|
| YVETTE MARTINEZ | FL |
| YVETTE MCKINNEY | FL |
| YVETTE MERILAN | FL |
| YVETTE O'CONNOR | FL |
| YVETTE ORTIZ | FL |
| YVETTE P PAYNE | FL |
| YVETTE PERRY HENRY | FL |
| YVETTE PRUDENT | FL |
| YVETTE R SCANIO | FL |
| YVETTE REYES | FL |
| YVETTE ROBAINAS | FL |
| YVETTE S SMITH | FL |
| YVETTE S SMITH | FL |
| YVETTE SERRANO | FL |
| YVETTE SIMMONS | FL |
| YVETTE TEMPLE | FL |
| YVETTE THOMAS | FL |
| YVETTE TORRES | FL |
| YVETTE VAVILUS | FL |
| YVETTE WILLIAMS | FL |
| YVETTE WILLIAMS | FL |
| YVETTE WILLIAMS | FL |
| YVETTE ZAPATA | FL |
| YVON BARON | FL |
| YVON JEAN | FL |
| YVON JOSEPH | FL |
| YVON POLICA | FL |
| YVON TIMOTHEE | FL |
| YVONNA GROTEKE | FL |
| YVONNE A JOSEPHS | FL |
| YVONNE BARTLEY | FL |
| YVONNE C HAY | FL |
| YVONNE C HAY | FL |
| YVONNE C LOPEZ | FL |
| YVONNE C MATTHEWS | FL |
| YVONNE CAMPBELL | FL |
| YVONNE CORNET | FL |
| YVONNE D GONZALEZ | FL |
| YVONNE D. WHERRETT | FL |
| YVONNE DEPOL | FL |
| YVONNE DILLON | FL |
| YVONNE DONALD | FL |
| YVONNE DONALD | FL |
| YVONNE DONALDSON | FL |
| YVONNE DONALDSON | FL |
| YVONNE E PAZ | FL |
| YVONNE FERRARI | FL |

| | |
|---|---|
| YVONNE FORRESTER | FL |
| YVONNE FRANCIS | FL |
| YVONNE FRANCIS | FL |
| YVONNE FRIEDMAN | FL |
| YVONNE G HAIR | FL |
| YVONNE GARTH | FL |
| YVONNE GOODRIDGE | FL |
| YVONNE GOODRIDGE | FL |
| YVONNE GRATE | FL |
| YVONNE GRATE | FL |
| YVONNE GREEN | FL |
| YVONNE HAMILTON | FL |
| YVONNE HARRIS | FL |
| YVONNE HARRIS | FL |
| YVONNE HENRY | FL |
| YVONNE HENRY | FL |
| YVONNE HOLMES | FL |
| YVONNE HOLMES | FL |
| YVONNE HOLMES | FL |
| YVONNE J DANIELS | FL |
| YVONNE JENKINS | FL |
| YVONNE JENKINS | FL |
| YVONNE KIER | FL |
| YVONNE L MURRAY | FL |
| YVONNE L RAMOS | FL |
| YVONNE L WILLIAMS | FL |
| YVONNE L WILLIAMS | FL |
| YVONNE LAMPKIN | FL |
| YVONNE LICEA CRUZ | FL |
| YVONNE LONGMORE-NEEDHAM | FL |
| YVONNE LOPEZ | FL |
| YVONNE LOPEZ | FL |
| YVONNE M BROWN | FL |
| YVONNE M CAHILL | FL |
| YVONNE M CIESIELSKA | FL |
| YVONNE M DOUGLAS | FL |
| YVONNE M FRANCIS | FL |
| YVONNE M FRANCIS | FL |
| YVONNE M GIBSON SERRETTE | FL |
| YVONNE M MESSAM | FL |
| YVONNE M MESSAM | FL |
| YVONNE M POINDEXTER | FL |
| YVONNE M VANWAMBECK | FL |
| YVONNE M WOLLISTON | FL |
| YVONNE MATTHEWS | FL |
| YVONNE MAXWELL | FL |
| YVONNE MCMAHON | FL |

| | |
|---|---|
| YVONNE MCNAUGHTON | FL |
| YVONNE MCNAUGHTON | FL |
| YVONNE MICHELLE HAYNES | FL |
| YVONNE NAKIEL MOBLEY | FL |
| YVONNE PERRY | FL |
| YVONNE R BEST | FL |
| YVONNE RANKINS | FL |
| YVONNE RICKETTS | FL |
| YVONNE RINER | FL |
| YVONNE RIVERO | FL |
| YVONNE ROSE | FL |
| YVONNE ROSE | FL |
| YVONNE ROSEMARIE PARKER | FL |
| YVONNE SAMUELS | FL |
| YVONNE SAMUELS | FL |
| YVONNE SCRIVEN | FL |
| YVONNE SHAROL FERRARA | FL |
| YVONNE SHAROL FERRARA | FL |
| YVONNE SILVAS | FL |
| YVONNE SIMMONS | FL |
| YVONNE SZCZERBA | FL |
| YVONNE T RIERA | FL |
| YVONNE TODD | FL |
| YVONNE VICIOSO | FL |
| YVONNE W RYAN | FL |
| YVONNE WASHINGTON | FL |
| YVONNE WHITE | FL |
| YVONNE WIDLAN | FL |
| YVONNE WIDLAN | FL |
| YVONNE WOOLFORK | FL |
| YVRONNE AUGUSTE | FL |
| YVRONNE AUGUSTE | FL |
| YVROSE DULCIO | FL |
| YVROSE HILAIRE | FL |
| YVROSE JOSEPH | FL |
| YVROSE JOSEPH | FL |
| YVROSE LAVACHE | FL |
| YVROSE LAVACHE | FL |
| YVROSE LOUISSAINT | FL |
| YVROSE LOUISSAINT | FL |
| ZACHARIAH SMITH | FL |
| ZACHARIE PAUL | FL |
| ZACHARIE PAUL | FL |
| ZACHARIE ZEPHYR | FL |
| ZACHARY A BROOKS | FL |
| ZACHARY A PENNINGTON | FL |
| ZACHARY AARON JONES | FL |

| | |
|---|---|
| ZACHARY ACKERMAN | FL |
| ZACHARY BALTRUN | FL |
| ZACHARY BALTRUN | FL |
| ZACHARY C MUELLER | FL |
| ZACHARY CARL BROWN | FL |
| ZACHARY CHRISTOPHE TAYLOR | FL |
| ZACHARY D FIELDS | FL |
| ZACHARY DAVID BURKARTH | FL |
| ZACHARY DAVID FRUMKIN | FL |
| ZACHARY DAVIS | FL |
| ZACHARY E MONREAL | FL |
| ZACHARY EDWARD WALLER | FL |
| ZACHARY EZEKIEL HEARTON | FL |
| ZACHARY GANN | FL |
| ZACHARY GIBBS | FL |
| ZACHARY GIBSON | FL |
| ZACHARY GOSTELI | FL |
| ZACHARY HARMAN | FL |
| ZACHARY HOWELL | FL |
| ZACHARY KOVACH | FL |
| ZACHARY L WABLE | FL |
| ZACHARY M HOLLOWAY | FL |
| ZACHARY MATTHEW GORBY DESANTIS | FL |
| ZACHARY MONREAL | FL |
| ZACHARY MYERS | FL |
| ZACHARY NEWELL MARTIN | FL |
| ZACHARY R MCCARVER | FL |
| ZACHARY ROBERT BEAUDOIN | FL |
| ZACHARY S MCCAMIE | FL |
| ZACHARY STEPHENSON | FL |
| ZACHARY T ADAMS | FL |
| ZACHARY T AYERS | FL |
| ZACHARY T TRUPIANO | FL |
| ZACHARY TYLER BAKER | FL |
| ZACHARY W FRIIS | FL |
| ZACHARY W SCHINZ | FL |
| ZACHARY WARD SPEEGLE | FL |
| ZACHARY WINNIE | FL |
| ZACHARY ZOFREA | FL |
| ZACHEA KELLEHER | FL |
| ZACHERY A MOCK | FL |
| ZACHERY DAVID SCHULZE | FL |
| ZACHERY O KING | FL |
| ZACHREY T TURNER | FL |
| ZADESKY VEGA | FL |
| ZADIEL SAINZ RODRIGUEZ | FL |
| ZAFAR AHMED | FL |

| | |
|---|---|
| ZAFEER AHMED | FL |
| ZAHARIA D SANDULESCU | FL |
| ZAHEERA C WILLIAMS | FL |
| ZAHEERA C WILLIAMS | FL |
| ZAHIRA A SANABRIA | FL |
| ZAID CHAVEZ | FL |
| ZAIDA C BERMUDEZ | FL |
| ZAIDA CONCEPCION | FL |
| ZAIDA GONZALEZ | FL |
| ZAIDA MARTINEZ | FL |
| ZAIDA MERCHANT | FL |
| ZAIDA MONTOYA | FL |
| ZAIDA MORALES | FL |
| ZAIDA UZCATEGUI | FL |
| ZAIDA Y BETANCOURT | FL |
| ZAILY RIVERO BELLO | FL |
| ZAINAB A SAVARD | FL |
| ZAKARIA M CHATILA | FL |
| ZAKIA DIAZ GOODWIN | FL |
| ZAKIYYAH ABDULLAH | FL |
| ZALIK GOLDMAN | FL |
| ZALIK GOLDMAN | FL |
| ZAMOR CHEVALIER | FL |
| ZAMOR CHEVALIER | FL |
| ZANDRA D DAVIS | FL |
| ZANDRA L WILLIAMS | FL |
| ZANDRA MATTIA | FL |
| ZANDRA P RICKETTS | FL |
| ZANE LEE FRANK | FL |
| ZANE M RUNNING | FL |
| ZANE N ADAMS | FL |
| ZANE N ADAMS | FL |
| ZANETA SIMPSON WHIPPLE | FL |
| ZANUB NASIR | FL |
| ZARAH A LEWIS | FL |
| ZARAHY PACHECO | FL |
| ZARAHY PACHECO | FL |
| ZARELA ORE | FL |
| ZARIEN ATAVIA COLSON | FL |
| ZARIEN ATAVIA COLSON | FL |
| ZARILIS MALDONADO | FL |
| ZARILY SOTOLONGO | FL |
| ZAUNI BOSTICK | FL |
| ZAVIER ADRIAN HERNANDEZ | FL |
| ZAYDA ACETUNO | FL |
| ZAZSHAH M ZALDIVAR | FL |
| ZAZSHAH M ZALDIVAR | FL |

| | |
|---|---|
| ZBIGNIEW SKWARA | FL |
| ZBIGNIEW SKWARA | FL |
| ZBYNEK ZACHRDLA | FL |
| ZBYNEK ZACHRDLA | FL |
| ZE WANG | FL |
| ZEBEDEE WRIGHT | FL |
| ZEBEDEE WRIGHT | FL |
| ZEBULON J CLARK | FL |
| ZEBULON J CLARK | FL |
| ZEFERINO VILLEGAS | FL |
| ZEFERINO VILLEGAS | FL |
| ZEFFIE D MARSHALL | FL |
| ZEIDA LLANES | FL |
| ZEILA SILVA | FL |
| ZELAIKA TORRES | FL |
| ZELAIKA TORRES | FL |
| ZELDA D HARDIN | FL |
| ZELDA G ABIOYE | FL |
| ZELDA TAYLOR | FL |
| ZELDA WENGROFSKY | FL |
| ZELHIS I PLUGUEZ | FL |
| ZELOTIS E BROWN | FL |
| ZEN I FOTHERGILL | FL |
| ZENA M MAHONEY | FL |
| ZENA SMITH | FL |
| ZENAIDA APONTE | FL |
| ZENAIDA FAJARDO | FL |
| ZENAIDA HINSON | FL |
| ZENAIDA KOTALA | FL |
| ZENAIDA PEREZ | FL |
| ZENAIDA PEREZ | FL |
| ZENAIDA R GONZALES | FL |
| ZENAIDA R WIGHTMAN | FL |
| ZENAIDA R WIGHTMAN | FL |
| ZENDARENE O PARKER | FL |
| ZENDRICK T CUNNINGHAM | FL |
| ZENDRICK T CUNNINGHAM | FL |
| ZENEIDA CENTENO | FL |
| ZENEIDA CENTENO | FL |
| ZENIA CISILIA | FL |
| ZENIA HEVIA | FL |
| ZENIA HEVIA | FL |
| ZENIA MOMBLAN | FL |
| ZENIA RAQUEL RUBI | FL |
| ZENOBIA CHAVARRIA | FL |
| ZENOBIA F WADE | FL |
| ZENOBIA F WADE | FL |

| | |
|---|---|
| ZENOBIA LOPEZ | FL |
| ZENOBIA LOPEZ | FL |
| ZENOBIA LOPEZ | FL |
| ZENON AYALA ORDAZ | FL |
| ZENON GLUSZCZAK | FL |
| ZER MOUA | FL |
| ZER MOUA | FL |
| ZERELDA W NELSON | FL |
| ZEUXIS A VALDEZ ORTIZ | FL |
| ZEYDA D CARRATALA | FL |
| ZEYDA D CARRATALA | FL |
| ZEYLE MARTINEZ | FL |
| ZHENXING ZHOU | FL |
| ZHULI KYCYKU | FL |
| ZHULI KYCYKU | FL |
| ZIAUL ISLAM | FL |
| ZIDE MOONI-NOBOA | FL |
| ZILMA CONSTANZA | FL |
| ZIMBALIST F CHALK | FL |
| ZINA GRIFFIN | FL |
| ZINA L HILTON | FL |
| ZINIA DAVIS | FL |
| ZINNAH QUA S. HOLMES | FL |
| ZINNIA VIOLETA NAJAR | FL |
| ZINNIA VIOLETA NAJAR | FL |
| ZINO LEVON MITCHELLJR | FL |
| ZION GIBBS | FL |
| ZIPORAH D STERNHILL | FL |
| ZITA C VERESS | FL |
| ZITA O'CONNOR | FL |
| ZITERNE METAYER | FL |
| ZIVER DENIZ YAR | FL |
| ZIVER DENIZ YAR | FL |
| ZIYOVIDDIN ZUKHUROV | FL |
| ZJAHAUNA QUEPEARL BELLAMY | FL |
| ZLATKO SPASOVSKI | FL |
| ZOBEIDA MORUF | FL |
| ZOE ALEJANDRO ZALDIVAR | FL |
| ZOE FRONHEISER | FL |
| ZOE VERGES | FL |
| ZOE VINES | FL |
| ZOEE G LUNA | FL |
| ZOEY CHEN | FL |
| ZOEY KAPLAN | FL |
| ZOHAIB AHMED | FL |
| ZOHAIR Y DALLO | FL |
| ZOHRA SAVJA | FL |

| | |
|---|---|
| ZOHREH EBRAHIMI | FL |
| ZOHREH EBRAHIMI | FL |
| ZOHREH EBRAHIMI | FL |
| ZOIA I HADJIEVA | FL |
| ZOIE NINITA BAXTER | FL |
| ZOIE P BURGESS | FL |
| ZOIE P BURGESS | FL |
| ZOILA BRIZUELA | FL |
| ZOILA E SOTELLO | FL |
| ZOILA GONZALEZ | FL |
| ZOILA L ALTUVE | FL |
| ZOILA MOTOLA | FL |
| ZOILA PARAPAR | FL |
| ZOILA R BELLEDONNE | FL |
| ZOILA R BELLEDONNE | FL |
| ZOILA R GUTIERREZ | FL |
| ZOILA VERDECIA | FL |
| ZOILA VERDECIA | FL |
| ZOLA DAUBON | FL |
| ZOLA ELLEN FORET | FL |
| ZOLAN T ALKIRE | FL |
| ZOLTAN CHRISTOPHE GYORFFY | FL |
| ZONIA BUSTOS | FL |
| ZONIA MARILIN IZURIETA | FL |
| ZORA A HARRISON | FL |
| ZORAIDA ANES | FL |
| ZORAIDA ANTIA | FL |
| ZORAIDA ANTIA | FL |
| ZORAIDA BAEZ | FL |
| ZORAIDA COLON AVILES | FL |
| ZORAIDA COUTO | FL |
| ZORAIDA COUTO | FL |
| ZORAIDA FELICIANO | FL |
| ZORAIDA LOPEZ | FL |
| ZORAIDA MERCEDES | FL |
| ZORAIDA MERCEDES | FL |
| ZORAIDA MORA | FL |
| ZORAIDA PARRA | FL |
| ZORAIDA REYES | FL |
| ZORAIDA REYES | FL |
| ZORAIDA ROSA | FL |
| ZORAIDA SOLANO | FL |
| ZORAIDA SOLANO | FL |
| ZORAIDA VALDEZ | FL |
| ZORAYA TORRES | FL |
| ZORICA B RIDOUT | FL |
| ZOROBABEL RODRIGUEZ | FL |

| | |
|---|---|
| ZOROBABEL RODRIGUEZ | FL |
| ZOY HART | FL |
| ZOYLA C DIAZ | FL |
| ZUJEHID B HERNANDEZ | FL |
| ZULAIRAM LOPEZ CABRERA | FL |
| ZULANIE DORT | FL |
| ZULAY ZAYAS | FL |
| ZULEICA D PENA | FL |
| ZULEIKA N CASTILLO | FL |
| ZULEIKA ROMO | FL |
| ZULEMA BRITO | FL |
| ZULEMA FUENTES | FL |
| ZULEMA PARRILLA | FL |
| ZULEMA PEREZ | FL |
| ZULFIQAR AHMED | FL |
| ZULIEM RAMOS REVILLA | FL |
| ZULIMAR V TABORDA | FL |
| ZULLMAN ALFONSO | FL |
| ZULLY ZALDIVAR | FL |
| ZULLY ZALDIVAR | FL |
| ZULMA ALLEN | FL |
| ZULMA I SOTO | FL |
| ZULMA L RIVAS | FL |
| ZULMA LUCIN | FL |
| ZULMA M LOPEZ | FL |
| ZULMA MARIELA GUALIP ALVAREZ | FL |
| ZULMA SANCHEZ | FL |
| ZULMA VAZQUEZ COSME | FL |
| ZULNA SAINTOLIEN | FL |
| ZUNILDA CRUZ | FL |
| ZUNILDA CRUZ | FL |
| ZUNILDA MACHADO | FL |
| ZUNILDA MACHADO | FL |
| ZUZETTE LANGSTON | FL |
| ZVIA PEER | FL |
| ZVONKO JAVOR | FL |
| ZYGMUNT KURPIEWSKI | FL |
| ZYGMUNT KURPIEWSKI | FL |
| ESTATE OF NICKANOR N | HI |
| ADAM DECOITO VINCENT II | HI |
| ALAN GUTHMILLER | HI |
| ALESIA STANLEY | HI |
| ALFRED MANASSA SIMMONS | HI |
| ALFREDO CABALLA PAMINTUAN | HI |
| ALMA ALCANTRA CABERTO | HI |
| ALVIN ARREOLA BUENAFE | HI |
| ALVIN KAOHU WOODS | HI |

| | |
|---|---|
| ANDRES CABERTO CABANTING | HI |
| ANGELICA TABUNAR PACIS | HI |
| ANITA GRACE DIAZ | HI |
| ANN LEONG | HI |
| ANTHONY JOSEPH BINNEY SR | HI |
| ANTONETTE LARIOSA YAMAMOTO | HI |
| ANTONIO PERRY | HI |
| ARIEL PACIS PACIS | HI |
| ARSENIO AGUSTIN | HI |
| ATHENA CAJUDOY | HI |
| AUSTIN GABRIEL FRASER | HI |
| AVIS SATOKO DANG | HI |
| BEATA KARPUSIEWICZ | HI |
| BESSIE PAMINTUAN | HI |
| BETH S MUIRA | HI |
| BICH N NGUYEN | HI |
| BLOSSOM K S KAMALI | HI |
| BONIFACIO CASTRO | HI |
| BRANDI STACHER | HI |
| BRENDA ANN APO | HI |
| BRENDA GANACIAL BUENAFE | HI |
| BRIAN KIM PUNZAL | HI |
| BRIAN M HYATT | HI |
| BURKHARDT AITAVALE | HI |
| CALVIN M MIURA | HI |
| CAREY LEIGH PATE | HI |
| CAROL HONO | HI |
| CAROLYNN ANN LAPRE | HI |
| CASSANDRA ANN K IEREMIA | HI |
| CHARLYNE G MENOR | HI |
| CHASEYANN LEIALOHA VALDEZ | HI |
| CHERYL LYNN LEILANI BEAN | HI |
| CHERYL R PASCUAL | HI |
| CHET EDWARD URATA | HI |
| CHRISTINA SELE AUELUA | HI |
| CHRISTOPHE CABE CASTILLO | HI |
| CINDY RAYNEE ENOVEJAS | HI |
| CLIFFORD KAEMI WOODS | HI |
| COLBERT B KAIMIOLA | HI |
| CONCORDIO ALBANIA BACALSO | HI |
| CONSOLACIO FIESTA GAMPONG | HI |
| CORRINA KUUWEHILANI FARRAR | HI |
| CRAIG K PASCUAL | HI |
| CYNTHIA LOVINARIA MALASIG | HI |
| CYNTHIA PING ON SHIIRA | HI |
| DANIEL V MARIANO | HI |
| DANIELLE KINASZ | HI |

| | |
|---|---|
| DARRAN MICHAEL CLARK | HI |
| DARRELL P T LAPULAPU | HI |
| DARREN TAKEO SUGIYAMA | HI |
| DARRYL PETER ANGUAY | HI |
| DARYL KUNIHI BOECHE | HI |
| DAVENETTE KAHEALANI SOUZA | HI |
| DAVID DANIEL SOUZA SR | HI |
| DELLYN GOMES | HI |
| DENNIS EUGENE MALECHA | HI |
| DIEP H NGUYEN | HI |
| DONN TERUTO KAWABATA | HI |
| DORA CHARLENE MALECHA | HI |
| EDELIZA SEJALBO CLARK | HI |
| EDWARD GLENDON | HI |
| ELIZA P MARIANO | HI |
| ELIZABETH KAHALEKOA AJIFU | HI |
| ELIZABETH PARK BLY-FONTANILLA | HI |
| ELSIE VALENCIA CALABITIN | HI |
| ERIN FELLEZ | HI |
| ERIN FELLEZ | HI |
| ERLINDA DACUYCUY RESPICIO | HI |
| ERLINDA LAPAREJO DERRAMAS | HI |
| EST ALBERT K MURABAYASHI | HI |
| EST INOSIA VASATI SCOTT | HI |
| EST OF HER Q ALDOVER | HI |
| EST OFELIA SANTOS MURABAYASHI | HI |
| EST SHERI LYN MOONS | HI |
| ESTATE OF AGAMAO AGAPAY | HI |
| ESTATE OF HERMENGILDA QUISMUNDO ALD | HI |
| ESTATE OF HUNG SUNG YUEN | HI |
| ESTATE OF PETELO | HI |
| ESTATE OF SIONE ALALATE ULUAVE | HI |
| ESTHER C TAMAYO | HI |
| EUELL K M ATAY | HI |
| EUELL K M ATAY | HI |
| EVANGELINE GANO HERMANO | HI |
| FAAFETAI PEREFOTI IEREMIA | HI |
| FAASISINA MOEONE | HI |
| FAY R TAKEUCHI | HI |
| FE GAOIRAN DUMLAO | HI |
| FELISA VALENCI FUENTES IKEHARA | HI |
| FELIX RANDOLPH SANTIAGO JR | HI |
| FENITA AQUIAT TACLAS | HI |
| FERNANDEZ VALENCIA AGONOY | HI |
| FLORIANO MARCOS MIYAT | HI |
| FRANCINE ENDRINA COSTALES | HI |
| FRANCISCO PACIS DUMLAO | HI |

| | |
|---|---|
| GARRETT KONG CHINN DANG | HI |
| GARY R BRUMBAUGH | HI |
| GAYLEN POKIILANI YOSHIO KANAMU | HI |
| GEORGE GRACE III | HI |
| GEORGINE D M KAIMIOLA | HI |
| GERALDINE FORTUNO CASTILLO | HI |
| GILBERT GUTIERRES | HI |
| HANNAH HALEIAKA FREITAS | HI |
| HAROLD F MELTZER | HI |
| HAROLD W STEPHENSON | HI |
| HATOTA TEHIVA | HI |
| HELEN SONAJO BACALSO | HI |
| HELENE N FUKUSAKI | HI |
| HERBERT FRANCIS YADAO JR | HI |
| HONORIO COLIPANO | HI |
| ISAAKO MOEONE | HI |
| JAMES RICARDO BATTLE | HI |
| JAROSLAW KARPUSIEWICZ | HI |
| JAYDENE PHILLIPS-TEHIVA | HI |
| JEANETTE LOUISE GRACE | HI |
| JEANNE MARIE JONES IWASHITA | HI |
| JENNIFER JOAN TALIAULI | HI |
| JERRIE JUNE LOUIS JR | HI |
| JERRIMIE CHRISTOPHE PACHECO | HI |
| JESSE JAMES FARRAR | HI |
| JESSE WELLS JR | HI |
| JESSIE SHIM | HI |
| JESUS B DERRAMAS | HI |
| JILL EASLEY ALLEN | HI |
| JOANNA AYSON PADILLA | HI |
| JOANNE R GORBY | HI |
| JOCELYN RABAINO QUILEZA | HI |
| JODYMAE DAJAY | HI |
| JOE LOUIS HAWTHORNE | HI |
| JOE SCOICHI YAMAMOTO JR | HI |
| JOHN D DEMELLO | HI |
| JOHN NICK REEVES JR | HI |
| JOHN TOSCAN BENNETT JR | HI |
| JOSE LOKEPA SAN AGUSTIN JR | HI |
| JOSELITO LITO ENOVEJAS | HI |
| JOSEPH PIERRE GOSSELIN III | HI |
| JOYCELYN P BINNEY | HI |
| JUDE AUGUSTINE | HI |
| JUN BARRIENTOS | HI |
| JUNE LAGI SALANOA | HI |
| JUVELYNN FAGARAGAN PUNZAL | HI |
| KAREN ANTIONETTE CURRY | HI |

| | |
|---|---|
| KAREN LOUISE FORCE | HI |
| KATHY G LOYD | HI |
| KENNETH B LEINES | HI |
| KENNETH B LOYD | HI |
| KHAMPAT LUM | HI |
| KIM TERU SAMOY | HI |
| KRISTEN ADRIANNA THARIO | HI |
| KRISTI-LYN NOELANI RITA | HI |
| KUIOKALANI WILLIAM MEYER BEAN | HI |
| LANELL TOMOKO MIYASHITA | HI |
| LANELL TOMOKO MIYASHITA | HI |
| LAVERNE SIMMONS | HI |
| LEONORA DE LA CRUZ-CORPUZ | HI |
| LEROY D VICTORINO | HI |
| LEUTU WELLS | HI |
| LISA ANN AGUILAR | HI |
| LORNE JACKSON | HI |
| LOUIS T SIMON | HI |
| LOVEY-LAVI VERONICA PAPALII | HI |
| LOVINA ESTLINBAUM | HI |
| LUZVIMINDA AGUSTIN | HI |
| LUZVIMINDA CALAMAYAN | HI |
| LYLE OLA ASATO | HI |
| MACKENZIE KEKOA CAJUDOY | HI |
| MALIAEVA TAUMOEFOLAU | HI |
| MARCELLA EUPHRASIA YOUNG | HI |
| MARIA A C KAWABATA | HI |
| MARIA ANGELA V AGUINALDO | HI |
| MARIA ANGELA V AGUINALDO | HI |
| MARIE NGUYEN | HI |
| MARK ANTHONY B VALENCIA | HI |
| MARK JOSEPH GOUVEIA SR | HI |
| MARK S WHINERY | HI |
| MARY ANN BARRIENTOS | HI |
| MARY E CHASE | HI |
| MARY GUTHMILLER | HI |
| MARY-ANN ROSE MEDEIROS | HI |
| MASIMINO PETELO | HI |
| MICHAEL A YOUNG | HI |
| MICHAEL ANTHONY RITA | HI |
| MICHAEL CRAIG JACKSON | HI |
| MICHELLE DENISE QUON | HI |
| MILAGROS AGAPAY LADERA | HI |
| MITZ WONG FANOL | HI |
| MORRIS TATSUMI MIYASHITA | HI |
| MORRIS TATSUMI MIYASHITA | HI |
| MYRNA DOMINGO AGONOY | HI |

| | |
|---|---|
| NATYLIA MANARPAAC MIYAT | HI |
| NELSON FIESTA GAMPONG | HI |
| NELSON M MENOR | HI |
| NENITA CASTRO | HI |
| NIULAITITI NERA | HI |
| NORMA DOWNEY | HI |
| NORMA L KEKONA | HI |
| NORMA ROBELLO | HI |
| NORMAN PACHECO | HI |
| PABLO PAGDILAO | HI |
| PAMELA ZEMBIK | HI |
| PATRICIA A GOLDBERG | HI |
| PATRICIA PUALANI KALUA'U | HI |
| PATRICIO OSVALDO ESCOBAR | HI |
| PATRICK DENNIS KING | HI |
| PATRICK IKAIKA CHAI | HI |
| PAVEL SEDLACEK | HI |
| PETELO ALEFOSIO S PAPALII | HI |
| PIPER M CLOSE | HI |
| PRUDENCIO TABARNILLA TACLAS | HI |
| RAQUEL TAPIADOR CABANTING | HI |
| RAQUEL VENTURA BARTOLOME | HI |
| RAYMOND KAMAI KALUA'U | HI |
| RAYMOND LEILEHUA KEKONA | HI |
| REX-SHANE KAUHANE LANDFORD | HI |
| RHODORA URNAGAN BERNARDO | HI |
| RICHARD ELMER APO JR | HI |
| RICK MARKHAM | HI |
| ROBERTA REGINA BENNETT | HI |
| ROLAND RAMELB RESPICIO | HI |
| RONALDO CABUSAS BERNARDO | HI |
| ROSALIE PACHECO | HI |
| RUEL MAGTANONG DIAZ | HI |
| RYAN CHRISTOPHE PATE | HI |
| SAIA VALA FINAU | HI |
| SAMUEL DALO SIMON | HI |
| SAMUEL N VARRON | HI |
| SAMUELU UTU | HI |
| SANDRA ANN SIMON | HI |
| SANDRA ORCHID ARAKAKI | HI |
| SANDY XAY | HI |
| SARA AUGUSTINE | HI |
| SARAH K GLENDON | HI |
| SEAGEM FIX MCNAMARA | HI |
| SEPETI SAM FINE | HI |
| SHAUN TAKETA | HI |
| SHAWN SATORU SUMIKI | HI |

| | |
|---|---|
| SHONNA LEE SOARES | HI |
| SIONE UIKILIFI FILIMOEHALA | HI |
| SONG HUI TYLER | HI |
| SONNY FASIA MOEONE | HI |
| SR ALFREDO UGALINO | HI |
| STACY MARION KAIWAIWA KING | HI |
| STANLEY C V ABIHAI | HI |
| STEVEN XAY | HI |
| SUMMER LEILANI GATEWOOD | HI |
| SURENDER JAINANDUN SINGH | HI |
| SUZETTE MARIE K PA-ANGUAY | HI |
| TAIALOA HAVEA | HI |
| TAUMALATOU L TAUA | HI |
| TED ROCITES FONTANILLA | HI |
| TEMALETI KAVA ULUAVE | HI |
| TEODOCIA B UGALINO | HI |
| TERRY LEE K SHIGEMI | HI |
| THELMA KUULEI SILVA | HI |
| THOMAS IWASHITA | HI |
| THOR ERIC SALANOA | HI |
| TIMOTHY K SHIGEMI | HI |
| TOALUA LE KERISLANO TUIASOSOPO | HI |
| TODD MOKALANI QUON | HI |
| TONY TSUI BROOKS JR | HI |
| TOUNEKEO OULAYRACK BROOKS | HI |
| VELMA MARY POPEJOY-KANAMU | HI |
| VERONICA KOIZUMI | HI |
| VICENTE CASINAO MAGLINES | HI |
| VIKA FINAU FINE | HI |
| VIOLETA AMOR MIRANDA | HI |
| VIRGINIE SCHMIDT | HI |
| WANDALYN ATKINS | HI |
| WARREN N MIGUEL JR | HI |
| WESLEY SEIGI FUENTES IKEHARA | HI |
| WILFREDO VILLANUEVA CORPUZ | HI |
| WILLIAM A SCHMIDT | HI |
| WILLIAM E CHASE | HI |
| WILLIAM FRANKLIN MEDEIROS JR | HI |
| YVETTE ANN HAUNANI YADAO | HI |
| ZANE KEALOHA KANAKAOLE-KAHELE | HI |
| ESTATE OF TERRI E BO | ID |
| ADRIAN LAIU | ID |
| ALISON D SMITH | ID |
| ALLEN J BURTCHETT | ID |
| AMBER BEATRICE MANGUM | ID |
| AMBER D FORTE | ID |
| AMBER D FORTE | ID |

| | |
|---|---|
| AMBER N FORNOF | ID |
| ANGELA CHOUX | ID |
| ANNETTE M HARKER | ID |
| ANTHONY L WATSON | ID |
| ARTURO GARCIA | ID |
| AUDREY M TAYLOR | ID |
| BRENDA J RIVERA | ID |
| BRENDA L ARCHIBALD | ID |
| BRIAN H ADAMS | ID |
| BRUCE ADDINGTON | ID |
| BRUCE G HARVEY | ID |
| BRYAN M OTERO | ID |
| CARLOS AYLLON | ID |
| CATHY FUST | ID |
| CATHY L BECKMAN | ID |
| CHARLES M MCKAGUE | ID |
| CHARLES RAY WADE | ID |
| CHARLYN KALBFLEISCH | ID |
| CHRIS MATSUURA | ID |
| CHRISTINE BETAR | ID |
| CHRISTINE MARIE NOYCE | ID |
| CHRISTOBAL GARCIA | ID |
| CHRISTOPHE BRATT | ID |
| CINDY GUTHRIE | ID |
| CONNIE JONES | ID |
| CORRINE E MCKAGUE | ID |
| CORWIN BOND | ID |
| CRAIG FROST | ID |
| CURTIS CROSLAND | ID |
| DAGOBERTO GUERRERO | ID |
| DANIEL B HART | ID |
| DANIEL MARCUM | ID |
| DANIELLE R BACHMANN | ID |
| DARCIE WALSH | ID |
| DARLENE C KACALEK | ID |
| DARRELL JAMES NOYCE | ID |
| DAVID H FORD | ID |
| DAVID L DALTON | ID |
| DAWN M MELTON | ID |
| DEANN ROSENKRANCE | ID |
| DEBRA J MCKOWN | ID |
| DEBRA LEHMAN | ID |
| DEVIN STADTMILLER | ID |
| DIANA C PRINGLE | ID |
| DIANA L SMITH | ID |
| DO NGUYEN | ID |
| DON B COX JR | ID |

| | |
|---|---|
| DONALD D HOWELL | ID |
| DONALD E TOMLINSON | ID |
| DORIS D LANGSTON | ID |
| DOROTHY J BURTCHETT | ID |
| DOUGLAS A CIPRIANO | ID |
| DRU M GUTHRIE | ID |
| EARL J WHITE | ID |
| EDWIN J EVANS | ID |
| EST JESSE LEE EARLS | ID |
| ESTATE OF J WALTER | ID |
| EVA CHRISTINE QUINN | ID |
| EVA J ETZWILER | ID |
| EVALEE LIEBERT | ID |
| FORREST B WORTMAN | ID |
| FRANK N ORTIZ | ID |
| GARY D WEMHOFF | ID |
| GARY DUMONT | ID |
| GEFFERY ANDERSON | ID |
| GENIA L WORTMAN | ID |
| GEOFFREY KRUEGER | ID |
| GEORGE THOMAS HARVEY | ID |
| GWEN MAHLER | ID |
| HAL M GNEITING | ID |
| HECTOR JIMENEZ | ID |
| HOLLY A TOMLINSON | ID |
| HOLLY HANSEN | ID |
| HUSTON L TAYLOR | ID |
| J EUGENE CHAPMAN | ID |
| JACQUELINE M ROGERS | ID |
| JACQUELINE M ROGERS | ID |
| JAMES D PRIESS | ID |
| JAMES DOUGLAS MILLER | ID |
| JAMES L MCKOWN | ID |
| JASON WEATHERS | ID |
| JEFF BIGGERS | ID |
| JEFF MUSSAW | ID |
| JEFF SKINNER | ID |
| JEFFREY J TROTTER | ID |
| JENNIFER G PRIESS | ID |
| JENNIFER GAYLE SUMMERS | ID |
| JENNIFER LEIGH HAMMES | ID |
| JESUSA REYES | ID |
| JOAB P FEDORFF | ID |
| JODY M DALLEY | ID |
| JODY M DALLEY | ID |
| JOHN ETZWILER | ID |
| JOHN M ROGERS | ID |

| | |
|---|---|
| JOHN M ROGERS | ID |
| JOHN MECHAM | ID |
| JOSE NEGRETE | ID |
| JOSE PEREZ | ID |
| JOSEPH C GREEN | ID |
| JOSEPH D KRONENBERG | ID |
| JOSEPH M SANTINO JR | ID |
| JOSHUA CARLON | ID |
| KAREN CAMERON | ID |
| KARL BETAR | ID |
| KATHERINE W CHAPMAN | ID |
| KATHLEEN ANDERSON | ID |
| KEITH E HODGKINSON | ID |
| KELLY KALBFLEISCH | ID |
| KENNETH J CLARK | ID |
| KEVIN GEORGE HEATH | ID |
| KEVIN LEE MAHLER | ID |
| KEVIN R WERNECKE | ID |
| KIMBERLEE A HIGH | ID |
| KIMBERLEE J JANDREAU | ID |
| KRISTINE M GARDNER | ID |
| KYM RUSSELL GUNNELL | ID |
| LARRY LARSON | ID |
| LAURA P CHEATHAM | ID |
| LEAH D HART | ID |
| LEIGH ANN EVANS | ID |
| LINDA J MERRILL | ID |
| LINDA M WYLDE | ID |
| LISA BRATT | ID |
| LISA M HOWELL | ID |
| LISA MARCUM | ID |
| LOURDES MUSSAW | ID |
| LUCILE D BOYLE | ID |
| LUIS ADAN ESCOBEDO SALGADO | ID |
| MAGDALENA MARTINEZ | ID |
| MANUEL M RIVERA | ID |
| MARIA DELOURDES BENAVIDES | ID |
| MARIA I FLORES | ID |
| MARIA I FLORES | ID |
| MARION E FORTE | ID |
| MARION E FORTE | ID |
| MARISELA LACKEY | ID |
| MARTHA GARCIA | ID |
| MARTIN DE VILLE | ID |
| MARY E HARVEY | ID |
| MARY WOOD | ID |
| MARY WOOD | ID |

| | |
|---|---|
| MATHIEU CHOUX | ID |
| MATTHEW A QUINN | ID |
| MEGAN T PHELPS | ID |
| MELINDA MCCAMMON | ID |
| MELISSA ADDINGTON | ID |
| MELISSA MELAD | ID |
| MELVIN D AMOS III | ID |
| MICHELLE A QUINN | ID |
| MICHELLE HADLEY | ID |
| MITCH CARRICK | ID |
| MYKLE D BLUMENSHINE | ID |
| MYRNA L WHITE | ID |
| NATHAN HUNT | ID |
| NATHAN MELAD | ID |
| NICHOLE M YOUNG | ID |
| NICKOLIS S DALLEY | ID |
| NICKOLIS S DALLEY | ID |
| NIKKI SIMONSON | ID |
| NOE ALEX LOPEZ | ID |
| NOE BENAVIDES-AGUILAR | ID |
| OLIVIA A CRAVEN | ID |
| PAMELA MICHELLE EELLS | ID |
| PAUL SUMMERS | ID |
| PENNY TUIFUA | ID |
| PETER W SMITH | ID |
| PHILLIP A LANGSTON | ID |
| RAY C HAINES | ID |
| REBECCA K DRNJEVIC | ID |
| RICHARD D BECKMAN | ID |
| RICHARD D LANG | ID |
| RICK V MERRILL | ID |
| ROBERT G MCCAMMON | ID |
| ROBERT J THOMAS | ID |
| ROBERT WALTER | ID |
| RODERICK GANO | ID |
| RODNEY J ROSENKRANCE | ID |
| RONALD K JANDREAU II | ID |
| RONALD RYLE JR | ID |
| RYAN GUY MANGUM | ID |
| SARAH FEDORFF | ID |
| SARAH SMITH | ID |
| SCOTT E LIEBERT | ID |
| SHARLENE SKINNER | ID |
| SHAWN D DAVIS | ID |
| SHERRY L TROTTER | ID |
| SHIRLEY AYLLON | ID |
| STACY A FITZGERALD | ID |

| | |
|---|---|
| STEPHEN FUST | ID |
| STEPHEN W CHEATHAM | ID |
| STEVE JONES | ID |
| STEVE L BACHMANN | ID |
| STEVEN SPRAGUE | ID |
| SUSAN G THOMAS | ID |
| SUSAN KRUEGER | ID |
| SUZI HALE | ID |
| TAMMY L LANG | ID |
| TANDY G LEMONS | ID |
| TARA CARRICK | ID |
| THOMAS D TIMOSKEVICH | ID |
| TIFFANY ANN WATSON | ID |
| TIMOTHY J HARKER | ID |
| TODD M ARCHIBALD | ID |
| TOREY R YOUNG | ID |
| TROY G HIGH | ID |
| TUPOU TUIFUA | ID |
| TY L FORD | ID |
| TYLA R KRONENBERG | ID |
| TYLER D GARDNER | ID |
| VALE LEE ATKINSON | ID |
| VERA F HODGKINSON | ID |
| VICKY SMITH | ID |
| VINCENT J BAKER | ID |
| VINCENT LARRY LEE BAKER | ID |
| WADE A MELTON | ID |
| WILLIAM HALE | ID |
| EST OF KEITH BRAMMER | IL |
| EST OF LORI LARSEN-T | IL |
| ESTATE OF CAROLE ANN | IL |
| ESTATE OF CHARLES R | IL |
| ESTATE OF DEWEY M FO | IL |
| ESTATE OF DONNA M MC | IL |
| ESTATE OF DOURTHA J | IL |
| ESTATE OF ETTA MAE B | IL |
| ESTATE OF EULA MAE G | IL |
| ESTATE OF J D SMITH | IL |
| ESTATE OF JOHNNY W P | IL |
| ESTATE OF JOSEPH S F | IL |
| ESTATE OF LORENZO C | IL |
| ESTATE OF MARY L FRE | IL |
| ESTATE OF MONIQUE MA | IL |
| ESTATE OF NATHAN L C | IL |
| ESTATE OF RUBY PEARL | IL |
| ESTATE OF RUTH MAY F | IL |
| ESTATE OF SCOTT DAVI | IL |

| | |
|---|---|
| ESTATE OF WYNDON J B | IL |
| A J JOHNSON | IL |
| AARON J CRISP | IL |
| AARON OPLINGER | IL |
| ABIGAIL WARD | IL |
| ABRAHAM LIPSCHULTZ | IL |
| ABUNDIO MARTINEZ | IL |
| ADALBERTO CARRILLO | IL |
| ADAN E ROBLES | IL |
| ADEMOLA J ADEKOLA | IL |
| ADIEL HERNANDEZ | IL |
| ADJORA F STEVENS | IL |
| ADNAN ABDIC | IL |
| ADORACION G HOOD | IL |
| ADOTEY DOH | IL |
| ADRIAN MOSLEY | IL |
| ADRIANA MCGEE | IL |
| ADRIANA MUNOZ | IL |
| ADRIANA MUNOZ | IL |
| ADRIANE PETERSON | IL |
| ADRIENE L DURANCIK | IL |
| AFTAB SYED HAIDER | IL |
| AGRACIADO M IRIZARRY | IL |
| AHAB A MACK | IL |
| AIMEE L PULLEN | IL |
| AISSA S ADDE | IL |
| AJIBOLA MICHAEL AJAYI | IL |
| ALAMOS THOMPSON | IL |
| ALAN C BORN | IL |
| ALAN L PEARSON | IL |
| ALBERT E HARPER | IL |
| ALBERT GREEN | IL |
| ALBERT STEWART | IL |
| ALBERT STEWART | IL |
| ALBERTA BEAN | IL |
| ALBERTA JONES | IL |
| ALDHTS L IVY | IL |
| ALDO ZAMBRANO | IL |
| ALEJANDRO ARELLANO | IL |
| ALEJANDRO CASTILLO | IL |
| ALEKSANDAR PAVLOVIC | IL |
| ALESHA SMITH | IL |
| ALEXANDER ELLIS | IL |
| ALEXANDER MARKS | IL |
| ALEXANDER MARKS | IL |
| ALEXANDER RAMIREZ | IL |
| ALFONSO SERRANO | IL |

| | |
|---|---|
| ALFRED PINA | IL |
| ALFREDO DESIMONE | IL |
| ALFREDO GUTIEREREZ | IL |
| ALI ANANI | IL |
| ALICE CHIU | IL |
| ALICE E ELIBASICH | IL |
| ALICE WILLIAMS | IL |
| ALICIA P GILL ZACHERY | IL |
| ALLAN K BELL | IL |
| ALLEN D PHILP | IL |
| ALLEN LADD | IL |
| ALOMA JACKSON | IL |
| ALONSO PEREZ | IL |
| ALONZO MITCHELL | IL |
| ALPHAEUS J MITCHELL | IL |
| ALVA MALAGON | IL |
| ALVIN C WHEELER | IL |
| ALVINA R CASARA | IL |
| ALVITA FRIDGE | IL |
| AMADA HERNANDEZ | IL |
| AMADOR AVELAR | IL |
| AMANDA B ALLISON | IL |
| AMANDA CANNON | IL |
| AMANDA PEDEN | IL |
| AMBER MUNRO | IL |
| AMEE CZERWIN | IL |
| AMI L DIEKEMPER | IL |
| AMNOUY MYERS | IL |
| AMY E ESTES | IL |
| AMY L LEVERNIER | IL |
| AMY LYNNE CARROLL | IL |
| AMY PAGE BLAIN | IL |
| ANA A CARDENAS | IL |
| ANA GARCIA | IL |
| ANA HUERAMO | IL |
| ANA JUNCO | IL |
| ANA M RANGEL | IL |
| ANA M RANGEL | IL |
| ANA MARIA MORENO | IL |
| ANA YADIRA GARCIA | IL |
| ANDRAE WHITEHEAD | IL |
| ANDRE CARDINE | IL |
| ANDRE L BOYKIN | IL |
| ANDRE LENARD BREAUX | IL |
| ANDREA BILLUPS | IL |
| ANDREA HARRIS | IL |
| ANDREA L DAMERY | IL |

| | |
|---|---|
| ANDREA L THIGPEN | IL |
| ANDREA LOWE | IL |
| ANDREA M ROSADO | IL |
| ANDREA MARTIN | IL |
| ANDREA S CIOLINO | IL |
| ANDREA WHITEHEAD | IL |
| ANDREEA ELIZA DUCU | IL |
| ANDREW KANDALEPAS | IL |
| ANDREW R NEUBAUER | IL |
| ANDREW WALKER | IL |
| ANGEL AGUILAR | IL |
| ANGEL GUERRERO | IL |
| ANGEL MARTINEZ | IL |
| ANGEL MERCED | IL |
| ANGEL OCAMPO | IL |
| ANGELA G WERDERMAN | IL |
| ANGELA N GORDON | IL |
| ANGELA N SEABERRY | IL |
| ANGELA PARKER | IL |
| ANGELA ROBERSON | IL |
| ANGELA WILLIAMS | IL |
| ANGELICA GARCIA | IL |
| ANGELICA HERRERA | IL |
| ANGELITO F ALAG | IL |
| ANGELO THOMAS | IL |
| ANGIE M BABICZ | IL |
| ANIELA STRAMA | IL |
| ANITA HAYES | IL |
| ANITRA WILSON | IL |
| ANN K BRENNAN | IL |
| ANN M PEARSON | IL |
| ANN MARIE GLEASON | IL |
| ANN WHITE | IL |
| ANNA HOFFMAN | IL |
| ANNE LIZENBERGS | IL |
| ANNE M VAJGERT | IL |
| ANNETTE C ANSON | IL |
| ANNIE ARMSTRONG | IL |
| ANNIE MITCHELL | IL |
| ANNIE R CLAY | IL |
| ANTHONY A BILLO JR | IL |
| ANTHONY ANTONACCI | IL |
| ANTHONY B ELLER | IL |
| ANTHONY C CALDARA | IL |
| ANTHONY D MALONE | IL |
| ANTHONY FLANDO | IL |
| ANTHONY GRIGGS | IL |

| | |
|---|---|
| ANTHONY H MANN | IL |
| ANTHONY HESS | IL |
| ANTHONY L STEWART | IL |
| ANTHONY LOPEZ | IL |
| ANTHONY LOWERY | IL |
| ANTHONY M DEANGELO | IL |
| ANTHONY M LOWE | IL |
| ANTHONY M VAN DELFT | IL |
| ANTHONY PATTY | IL |
| ANTHONY PIRIE | IL |
| ANTHONY RICHARDSON | IL |
| ANTHONY SEAN ARMSTEAD | IL |
| ANTIONE ANDERSON | IL |
| ANTIONE ANDERSON | IL |
| ANTOINETTE BARNES MURDOCK | IL |
| ANTONIA ANDINO | IL |
| ANTONIA PALOMARES | IL |
| ANTONIO SANCHEZ | IL |
| ANTONIO VERGARA | IL |
| ANTONIO VERGARA | IL |
| ANTWUAN R OTIS | IL |
| APRIL JONES | IL |
| APRIL OGRYZEK | IL |
| APRIL SHADE | IL |
| ARABELLA DOUGLAS | IL |
| ARCIE MORGAN | IL |
| ARLEATHA MCDAVIS | IL |
| ARLENE B PHILBIN | IL |
| ARLETHA LEONARD | IL |
| ARLINE PAUKER | IL |
| ARMANDO GOMEZ | IL |
| ARMANDO TRINIDAD | IL |
| ARMELIA WEBB | IL |
| ARMETTA REED | IL |
| ARMIDA DEL REAL | IL |
| ARMINE ABRAMYAN | IL |
| ARNOLD HARRIS | IL |
| ARNULFO IBARRA | IL |
| ARTHUR E WILLIAMS JR | IL |
| ARTHUR G GROSCOST II | IL |
| ARTURO GOMEZ | IL |
| ARTURO H AGUIRRE | IL |
| ARTURO PEREZ | IL |
| ASHLEY MCGEE | IL |
| AUDRA DURBON | IL |
| AUDRIE MUMPHREY | IL |
| AURICA MIHAI | IL |

| | |
|---|---|
| AURIEL T MOORE | IL |
| AVIEL WILLIAMS | IL |
| AZRA ABDIC | IL |
| BAMA MAE DISMUKE | IL |
| BARBARA A HENRY | IL |
| BARBARA BRAMMER | IL |
| BARBARA ENNIS HEARD | IL |
| BARBARA HILL | IL |
| BARBARA J HAMMON | IL |
| BARBARA J MORELL | IL |
| BARBARA J PRATER | IL |
| BARBARA JEAN PARKER | IL |
| BARBARA MCFARLANE | IL |
| BARBARA POLROLNICZAK | IL |
| BARBARA RUTLEDGE | IL |
| BARBARA TURNER | IL |
| BARESE WATKINS | IL |
| BARTH RANDLE | IL |
| BASILIO CUEVAS | IL |
| BEA E JENKINS | IL |
| BEATA RATULOWSKI | IL |
| BEATRICE MORFAW | IL |
| BECKI ANNE STORY | IL |
| BECKY LUSBY | IL |
| BENJAMIN BONGRATZ | IL |
| BENJAMIN D HALL | IL |
| BENJAMIN J MIKULCIK | IL |
| BENJAMIN L PAUKER | IL |
| BENJAMIN SCOTT NEELEY | IL |
| BENNIE HOOD | IL |
| BERNADETTE PENNY | IL |
| BERNARD T MOSES | IL |
| BERNICE DENNIS | IL |
| BERNICE DENNIS | IL |
| BERNICE RUSSELL | IL |
| BERNICE WALLACE | IL |
| BERTHA WEAVER | IL |
| BETTY A BELL | IL |
| BETTY ARCE | IL |
| BETTY ARCE | IL |
| BETTY J LONG | IL |
| BETTY J MCCANN | IL |
| BETTY L YORK | IL |
| BETTY PICKETT | IL |
| BETTY WILLIAMSON | IL |
| BETTYE J JEFFERSON | IL |
| BEVERLY A EFUGHU | IL |

| | |
|---|---|
| BEVERLY ANN EDMON | IL |
| BEVERLY J KONCZAL GODFREY | IL |
| BEVERLY J PETERSEN | IL |
| BEVERLY OWENS | IL |
| BEVERLY OWENS | IL |
| BILL E ATKINS | IL |
| BILL E ATKINS | IL |
| BILL WILBORN | IL |
| BILLY ESSARY | IL |
| BILLY ESSARY | IL |
| BILLY R MARTIN | IL |
| BILLY T HILVETY | IL |
| BLANCA CINTRON | IL |
| BLANCHE O DAMIAN | IL |
| BOBBIE GOODS | IL |
| BOBBIE J GREEN | IL |
| BOBBY LEE JONES | IL |
| BOBBY R SPEAKS | IL |
| BOGUSLAW TOKARZEWSKI | IL |
| BONITA M SAMS | IL |
| BONNIE HOPKINS | IL |
| BONNIE S PETTIGREW | IL |
| BRAD K PAXTON | IL |
| BRADLEY J HUFFMAN | IL |
| BRANDON BAILEY | IL |
| BRANDON R DUMAS | IL |
| BRANDY MURRY | IL |
| BRAULIO QUEZADA | IL |
| BRENDA BUCK | IL |
| BRENDA EDWARDS | IL |
| BRENDA L SIMMONS | IL |
| BRENDA L ZAUCHA | IL |
| BRENT D DAGGETT | IL |
| BRET A AXELSEN | IL |
| BRIAN D CAWTHORNE | IL |
| BRIAN D LONG | IL |
| BRIAN E COOPER | IL |
| BRIAN M WESTERHEIDE | IL |
| BRIAN MOSER | IL |
| BRIAN W POLLARD | IL |
| BRIDGETTE FRAZIER | IL |
| BRIGETTE GILLESPIE | IL |
| BRIGID TYNAN | IL |
| BROOKE DOLORES WINDLE | IL |
| BRUCE A MCKENDRY | IL |
| BRUCE JONES | IL |
| BRUCE L REESE | IL |

| | |
|---|---|
| BRUCE WESLEY | IL |
| BRYANT CARROLL | IL |
| BULMARO SOTELO | IL |
| BUMNI GEORGE | IL |
| BURNETT CROCKETT | IL |
| BUSAKORN SRISAK | IL |
| C J PICKETT | IL |
| CALTHON A SMITH-WHITLEY | IL |
| CALVIN F HARDEN JR | IL |
| CAMERINO MARTINEZ | IL |
| CAMILLE K MOSES | IL |
| CAMILLE N GRAF | IL |
| CAMILLE RILEY SALTER | IL |
| CANDICE DURRETT | IL |
| CARDIRETE SELLERS | IL |
| CARL E BURGDORF | IL |
| CARL E BURGDORF | IL |
| CARL JASON JR | IL |
| CARLA FOGLER | IL |
| CARLA RUFO STRASSER | IL |
| CARLA RUFO STRASSER | IL |
| CARLA SEGOVIA | IL |
| CARLITON L EUSEBIO | IL |
| CARLITON L EUSEBIO | IL |
| CARLOS B HERRERA | IL |
| CARLOS CARTER | IL |
| CARLOS CARTER | IL |
| CARLOS E POLIT JR. | IL |
| CARLOS ESPARZA | IL |
| CARLOS GARCIA | IL |
| CARLOS GUITIERREZ | IL |
| CARLOTTA WALKER | IL |
| CARLTON JACKSON JR | IL |
| CARMELITA A VALERA | IL |
| CARMELO BAHENA | IL |
| CARMEN CARRERO | IL |
| CARMEN K BUGAY | IL |
| CARMEN L ATKINS | IL |
| CARMEN L ATKINS | IL |
| CARMEN PEDRAZA | IL |
| CARMEN SEGURA | IL |
| CARMEN Z MARTINEZ | IL |
| CARMINE CERASI | IL |
| CAROL A BELL | IL |
| CAROL A FERGUSON | IL |
| CAROL A GRANT | IL |
| CAROL B MCKINNON | IL |

| | |
|---|---|
| CAROL F BIU | IL |
| CAROL MARTIN | IL |
| CAROL R MITCHELL | IL |
| CAROL R MORRIS | IL |
| CAROL S WIESMAN | IL |
| CAROLINA COSSYLEON | IL |
| CAROLINA E QUINONES | IL |
| CAROLYN A ORDMAN | IL |
| CAROLYN GRICE BRUMFIELD | IL |
| CAROLYN JASON | IL |
| CAROLYN M LEARD | IL |
| CAROLYN M TEPPER | IL |
| CAROLYN MCGHEE | IL |
| CARRIE AULTMAN | IL |
| CARRIE GUTHRIE | IL |
| CARRIE KIRK | IL |
| CARRIE M BORAK | IL |
| CARROL L BUTLER | IL |
| CARTHA MC KENZIE JR | IL |
| CARY S NETCHIN | IL |
| CASSIE L LEWIS | IL |
| CATHERINE A OLIVER | IL |
| CATHERINE H HOFF | IL |
| CATHERINE S NAGY | IL |
| CATHERINE YOUNG | IL |
| CELIA RODRIGUEZ | IL |
| CELSO ROBLEDO | IL |
| CHAD J ANDERSON | IL |
| CHANEL K HARRIS | IL |
| CHARISA WILLIAMS | IL |
| CHARISMA M CASAS | IL |
| CHARISSE CHAMORRO | IL |
| CHARISSE GILLETT | IL |
| CHARITO LEOPOLD | IL |
| CHARITY OWUSU | IL |
| CHARLENE BELL | IL |
| CHARLENE DEAR | IL |
| CHARLENE DELAIN WELLS | IL |
| CHARLENE M RAY | IL |
| CHARLENE MAHOU | IL |
| CHARLES A BABCOCK | IL |
| CHARLES A FLOYD II | IL |
| CHARLES A JACKSON | IL |
| CHARLES BRADLEY JR | IL |
| CHARLES CAMP | IL |
| CHARLES D FRENELL | IL |
| CHARLES E TURLEY | IL |

| | |
|---|---|
| CHARLES EGBUNA | IL |
| CHARLES K BELL | IL |
| CHARLES LEO SUITER | IL |
| CHARLES LEON MISHOE | IL |
| CHARLES RICHARDSON | IL |
| CHARLES S COSTA | IL |
| CHARLES W CHAMBERLAIN | IL |
| CHARLIE BELL | IL |
| CHARLIE D JAMES | IL |
| CHARLIE J LOVE | IL |
| CHARLIE J SMITH | IL |
| CHARLOTTE ARMSTRONG | IL |
| CHARLOTTE I JASKOVIAK | IL |
| CHARLOTTE TRIPP | IL |
| CHARLTON L WILLS | IL |
| CHENISE SMITH | IL |
| CHERI A BOND LILLY | IL |
| CHERI L KILEY | IL |
| CHERISE L MAYO | IL |
| CHERRY M WILLIS | IL |
| CHERYL A GENTRY | IL |
| CHERYL A MARTINI | IL |
| CHERYL CASEY | IL |
| CHERYL K TURNER | IL |
| CHERYL L ORSAN | IL |
| CHERYL SCHOFIELD | IL |
| CHERYL SUHLING | IL |
| CHESTER S BROWDER | IL |
| CHESTER THOMPSON JR | IL |
| CHIE TERUI-WILSON | IL |
| CHRIS BRAATZ | IL |
| CHRIS BRAATZ | IL |
| CHRISTIANN MURRENS | IL |
| CHRISTIE L RICHARDSON | IL |
| CHRISTIE R STOVALL | IL |
| CHRISTINA D COLE | IL |
| CHRISTINA D OPEL | IL |
| CHRISTINA HORNER | IL |
| CHRISTINA L BREEN | IL |
| CHRISTINA M CIOLINO | IL |
| CHRISTINA M CROCKETT | IL |
| CHRISTINE A LONA | IL |
| CHRISTINE BROWN | IL |
| CHRISTINE K LEWIS | IL |
| CHRISTINE K WILLIAMS | IL |
| CHRISTINE LOUISE ROSENBAUM | IL |
| CHRISTINE MARTINEZ | IL |

| | |
|---|---|
| CHRISTINE WILLIS | IL |
| CHRISTOPHE A REYNOLDS | IL |
| CHRISTOPHE E FOLLMER | IL |
| CHRISTOPHE J MATHERLY SR | IL |
| CHRISTOPHE J WOLFKIEL | IL |
| CHRISTOPHE M VANDENBOSSCHE | IL |
| CHRISTOPHE MOORE | IL |
| CHRISTOPHE R MCCULLAR | IL |
| CHRISTOPHE ROULO | IL |
| CHRISTOPHE VEST | IL |
| CHRISTOPHE WAKEFIELD | IL |
| CHRISTOPHER D LEEKLEY | IL |
| CHRISTOPHER T ENGLAND | IL |
| CHRISTY CASEY-WARE | IL |
| CINDY C ROSE | IL |
| CINDY L ONDRUS | IL |
| CINDY L QUILES | IL |
| CINDY M PUTTKAMMER | IL |
| CLARA B ESI | IL |
| CLARA B HAYWOOD | IL |
| CLARA RICHARDS | IL |
| CLARENCE BAKER | IL |
| CLARICE A GRAHAM | IL |
| CLARICE I GONZALEZ | IL |
| CLARK RICHARDSON | IL |
| CLAUDE WILSON | IL |
| CLEOPHUS ARRINGTON SR | IL |
| CLEOTILDE A CATAMA | IL |
| CLIFFORD B SIMPSON | IL |
| CLIFFORD L GRIFFIN | IL |
| CLIFFORD WOMACK | IL |
| COLEMAN MARTIN | IL |
| COLLEEN D DILONE | IL |
| CONMEKA PARKER | IL |
| CONNIE JO FRENELL | IL |
| CONNIE K CARLSON | IL |
| CONNIE RIORDAN | IL |
| COREY E WIESMAN | IL |
| COREY L WILSON | IL |
| COREY L WILSON | IL |
| COREY N MCELWEE | IL |
| COREY N MCELWEE | IL |
| CORNEL HARAGOS | IL |
| CORNELIA AJAYI | IL |
| CORNELIA VADASAN | IL |
| CORRIE THERIEN | IL |
| CORRINE E SHILNEY | IL |

| | |
|---|---|
| CORTEZ LUDINGTON | IL |
| CRAIG BEAUCHEM | IL |
| CRAIG D LOWDER | IL |
| CRAIG J STANG | IL |
| CRAIG L PURCHASE SR | IL |
| CRAIG WALKER | IL |
| CRISTAL L BRIDGES | IL |
| CRYSTAL R COLEMAN-CRAWFORD | IL |
| CURTIS J PHILLIPS JR | IL |
| CURTIS J PHILLIPS JR | IL |
| CURTIS JONES | IL |
| CYNTHA JOHNSON | IL |
| CYNTHIA A HUFFMAN | IL |
| CYNTHIA A ORR | IL |
| CYNTHIA A SHANE | IL |
| CYNTHIA BRAXTON | IL |
| CYNTHIA D BENSON | IL |
| CYNTHIA GILBERT | IL |
| CYNTHIA KANDALEPAS | IL |
| CYNTHIA KOSIEK | IL |
| CYNTHIA LYNN YOUNG HOLLIS | IL |
| CYNTHIA M MCWILLIAMS | IL |
| DAISY SALGADO | IL |
| DALE TEICHEN | IL |
| DAMON MAGNUS | IL |
| DAMON S BRIDGES | IL |
| DANA ENGLAND | IL |
| DANIEL A SAPP | IL |
| DANIEL A TOURVILLE | IL |
| DANIEL A TOURVILLE | IL |
| DANIEL BREZICH | IL |
| DANIEL C MURPHY | IL |
| DANIEL G BOWERS | IL |
| DANIEL GONZALEZ | IL |
| DANIEL M FORSBERG JR | IL |
| DANIEL M RISKIN | IL |
| DANIEL MARGARITO | IL |
| DANIEL OLVERA | IL |
| DANIEL QUILES | IL |
| DANIEL R CALDERON | IL |
| DANIEL R DOWLER | IL |
| DANIEL S DURANCIK | IL |
| DANIEL SORGE | IL |
| DANIEL SOSA | IL |
| DANIEL T HILL | IL |
| DANIEL THOMAS | IL |
| DANIEL W GUENTHER | IL |

| | |
|---|---|
| DANIEL ZEMROZ | IL |
| DANIELLE N PHILP | IL |
| DANNY R LONG | IL |
| DANNY TONY PIERCE | IL |
| DANUTA KUKULAK | IL |
| DARIENNE VONNAHMEN | IL |
| DARLENE BRADLEY | IL |
| DARLENE M HARRIS | IL |
| DARLENE M SCHMIT | IL |
| DARLENE R COX | IL |
| DARNETTA COLEMON | IL |
| DARRE JONES | IL |
| DARREL FORTENBERRY | IL |
| DARRELL COOPER | IL |
| DARRELL VOLLMER | IL |
| DARREN G NOWELL | IL |
| DARRIN MARTIN | IL |
| DARRYL GILLESPIE | IL |
| DARRYL K BUNCH | IL |
| DARWIN L ENGLISH | IL |
| DAVID A MCWILLIAMS JR | IL |
| DAVID C ROWDEN | IL |
| DAVID DUQUE | IL |
| DAVID E BOSTICK | IL |
| DAVID E FRANCO | IL |
| DAVID E UHLE | IL |
| DAVID G KELLY | IL |
| DAVID GINESI | IL |
| DAVID GINESI | IL |
| DAVID HASTINGS | IL |
| DAVID HOLLAND | IL |
| DAVID J MEAUX | IL |
| DAVID J MILLHISER | IL |
| DAVID L ANDERSON | IL |
| DAVID L HARRIS | IL |
| DAVID L PARSON | IL |
| DAVID LEE JR | IL |
| DAVID MEDINA | IL |
| DAVID NDEMBE | IL |
| DAVID PARKER SR | IL |
| DAVID R BAKAZAN | IL |
| DAVID R DRURY | IL |
| DAVID REID | IL |
| DAVID S SMITH | IL |
| DAWN BADENHORST | IL |
| DAWN HINES | IL |
| DAWN M GRAY | IL |

| | |
|---|---|
| DAYNA L WHITE | IL |
| DAYNA R GOLDMAN | IL |
| DEAN T MARTINI | IL |
| DEANE HINTON | IL |
| DEANGELO KING | IL |
| DEANN CREDEDIO | IL |
| DEANNA L WEBBER MISHOE | IL |
| DEANNA L WILLIAMS | IL |
| DEANNE CALLAHAN | IL |
| DEATHERINE MC KENZIE | IL |
| DEBBIE A PETROSKI | IL |
| DEBBIE BALDWIN | IL |
| DEBBIE BRAATZ | IL |
| DEBBIE BRAATZ | IL |
| DEBBIE L GAYLE | IL |
| DEBORAH A BAKAZAN | IL |
| DEBORAH A HENSON | IL |
| DEBORAH A TORREZ | IL |
| DEBORAH BUSCH | IL |
| DEBORAH J SCHROEDEL | IL |
| DEBORAH JENKINS | IL |
| DEBORAH LYNN LOVE | IL |
| DEBORAH M MURRY | IL |
| DEBORAH OYEFESO | IL |
| DEBORAH REYNOLDS | IL |
| DEBORAH SIREK | IL |
| DEBRA D WILBORN | IL |
| DEBRA GATES | IL |
| DEBRA GREIVE | IL |
| DEBRA L COVICH | IL |
| DEBRA L GIESLER | IL |
| DEBRA L RUSSELL | IL |
| DEBRA MARSHALL | IL |
| DEBRA MORRISON | IL |
| DEBRA POTTS | IL |
| DEBRA ROULO | IL |
| DEBRA WARD | IL |
| DEBRA WINFIELD | IL |
| DEIDRA DOCKERY | IL |
| DEISI GARCIA | IL |
| DEJUAN R WILLIAMS | IL |
| DELIA ALEJANDRE | IL |
| DELONE G KIDD | IL |
| DELORA MANSON | IL |
| DELROY B LEWIS | IL |
| DEMETRA MABREY | IL |
| DEMETRIOS J FOURLIOS | IL |

| | |
|---|---|
| DEMETRIS JANTUAH | IL |
| DEMITRI DUGAR | IL |
| DEMITRI DUGAR | IL |
| DENISE DARCEL PATCH | IL |
| DENISE G YANCY | IL |
| DENISE M O'DONNELL | IL |
| DENISE WILLIAMS | IL |
| DENNIS D HUFFMAN JR | IL |
| DENNIS DAVIS | IL |
| DENNIS E BUCK | IL |
| DENNIS E ROYSTER | IL |
| DENNIS F FONTECHIA | IL |
| DENNIS J DOMBROWSKI | IL |
| DENNIS L BURTON SR | IL |
| DENNIS SULLIVAN | IL |
| DERRICK M WHITE | IL |
| DESERIA LEWIS | IL |
| DESMOND BYNUM | IL |
| DEVI SANKAR | IL |
| DIANA HALSEY | IL |
| DIANA L ALMA | IL |
| DIANA L RUSSELL | IL |
| DIANE L MOUTVIC | IL |
| DIANE M BUCYK | IL |
| DIANE M VECHIOLA | IL |
| DIANE MUNOZ | IL |
| DIANNE E MCMASTER | IL |
| DINA M HORTON | IL |
| DINA MICHAEL | IL |
| DINO KOIKAS | IL |
| DIONNE RICHARDSON | IL |
| DIONNE RICHARDSON | IL |
| DISHONE JOHNSON | IL |
| DITTHAGAN TRIMAS | IL |
| DMITRIY SENCHUK | IL |
| DON EARL BANKS | IL |
| DONALD A HOFF | IL |
| DONALD BEHRHORST | IL |
| DONALD G ONDRUS | IL |
| DONALD GILLETT | IL |
| DONALD L NECKEL JR | IL |
| DONALD LINDSEY | IL |
| DONALD LITTIG | IL |
| DONALD R LAXTON | IL |
| DONALD RUTLEDGE | IL |
| DONIEUS WILLIAMS | IL |
| DONITA L BUTLER DANIELS | IL |

| | |
|---|---|
| DONNA BARBOZA | IL |
| DONNA E HARPER | IL |
| DONNA EDGEWORTH | IL |
| DONNA ERICKSON | IL |
| DONNA HAMILTON | IL |
| DONNA K DOWLER | IL |
| DONNA M REICH | IL |
| DONNA MARI D ALAG | IL |
| DONNA MATTHIS | IL |
| DONNA MURPHY | IL |
| DONNA ROBINSON | IL |
| DONNA SNAZYK KRYNSKI | IL |
| DONNA WINSTON | IL |
| DONNELL JONES | IL |
| DONNY PETERS | IL |
| DONYA ALLEN | IL |
| DORA A FUENTES | IL |
| DORA ALLEN | IL |
| DORA J TRAIL | IL |
| DORETHA T SANDRIDGE | IL |
| DORFREDIA A WILLIAMS | IL |
| DORINE VALLOS | IL |
| DORIS A DAVIS | IL |
| DORLA THOMPSON | IL |
| DOROTHY CANNON | IL |
| DOROTHY J WILLIAMS | IL |
| DOROTHY JONES | IL |
| DOROTHY WILSON | IL |
| DOTTY BLANK | IL |
| DOUGLAS A JOHNSON | IL |
| DOUGLAS KARNAZES | IL |
| DUANE PRESTON | IL |
| DULCE ROMERO | IL |
| DUSHAWN HUNT | IL |
| DWAYNE MORROW | IL |
| DWAYNE THOMPSON | IL |
| DWAYNE WHARTON | IL |
| DWIGHT A KIDD | IL |
| EARL L KNIES | IL |
| EARL WILLIAMSON | IL |
| EARL WILLIAMSON | IL |
| EDA ALICIA ESPINAL | IL |
| EDDIE GIVENS | IL |
| EDDIE J SPURLOCK | IL |
| EDDIE L HARVEY | IL |
| EDDY A HAYES | IL |
| EDGAR FLOYD | IL |

| | |
|---|---|
| EDGAR J RAMOS | IL |
| EDGAR W SMITH | IL |
| EDITH CELAYA | IL |
| EDMY ROMAN | IL |
| EDMY ROMAN | IL |
| EDUARDO AGUIRRE | IL |
| EDUARDO GONZALES | IL |
| EDWARD F HAMILTON | IL |
| EDWARD J AVILA | IL |
| EDWARD JAMES LAWSON JR | IL |
| EDWARD L BOYER JR | IL |
| EDWARD W CARROLL | IL |
| EDWARD ZHOVTIS | IL |
| EDWIN ROMAN | IL |
| EDWINA T NAGGLES | IL |
| EDYTA BUCKUN | IL |
| EFRAIN TORRES | IL |
| EFREN ARCEGA | IL |
| ELAINE HAINLINE | IL |
| ELENA DELEON | IL |
| ELENA G FOURLIOS | IL |
| ELIBETH ZUNIGA | IL |
| ELICIA B HINTON | IL |
| ELINOR F FUNA | IL |
| ELINOR F FUNA | IL |
| ELISABETH FRANSE | IL |
| ELISEA VELASQUEZ | IL |
| ELIZABETH A MARZILLO | IL |
| ELIZABETH BOYLAN | IL |
| ELIZABETH CRUZ | IL |
| ELIZABETH GLASOW | IL |
| ELIZABETH J ROWDEN | IL |
| ELIZABETH OSTRANDER | IL |
| ELIZABETH RICHEY | IL |
| ELIZABETH RICHEY | IL |
| ELIZABETH SMITH | IL |
| ELIZABETH THURMOND | IL |
| ELIZABETH W PRYOR | IL |
| ELLIOTT M STEVENS | IL |
| ELMER B PITTMAN | IL |
| ELTRICIA LINDSEY | IL |
| ELVA ESCAMILLA | IL |
| ELVA SALDIVAR | IL |
| EMIKO HARTLEY | IL |
| EMMA J PARKER | IL |
| EMMA L MYLES | IL |
| EMMA L POE | IL |

| | |
|---|---|
| EMMA L POE | IL |
| EMMA L SMITH | IL |
| EMMIE L WINDOM | IL |
| ENRIQUE GONZALES | IL |
| EPEFANIA CULP | IL |
| ERETTA BASCOM JACKSON | IL |
| ERIC ALBERTSON | IL |
| ERIC B HAYNES | IL |
| ERIC D BOYNTON | IL |
| ERIC E LARSON | IL |
| ERIC J DIEKEMPER | IL |
| ERIC L ALLARD | IL |
| ERIC M TEREZ | IL |
| ERIC ROSE | IL |
| ERICKA DALL | IL |
| ERICKA T LIPSEY-BROWN | IL |
| ERIKA VASKELEVICIENE | IL |
| ERIN A CALLANAN | IL |
| ERMA SUTTON PASKETT | IL |
| ERMIAS KEBEDE | IL |
| ERNEST HODGES | IL |
| ERNEST J OWENS | IL |
| ERNEST L MILLER | IL |
| ERNEST LEDBETTER | IL |
| ERNESTA S WINFIELD | IL |
| ERNESTINA ORTIZ | IL |
| ERNESTO MUNOZ | IL |
| ERNESTO PANTOJA | IL |
| ESMERALADA CHAVEZ | IL |
| EST BARBAR SANJUAQUIN | IL |
| EST CHARLE EARL MITCHELL | IL |
| EST CHERYL M ANN WOODROME | IL |
| EST DAVID S HENDERSON | IL |
| EST JOSEPH NATHANIEL SIMMONS | IL |
| EST LEONAR A MARSH | IL |
| EST NEIL ROLLINS | IL |
| EST OF CLIFTON TUCKER | IL |
| EST RITA WASHINGTON | IL |
| EST ROBERT C CANNON | IL |
| EST ROMELI ALBIZURES DEL CID | IL |
| EST WILLIA CHARLES BARNES | IL |
| ESTATE OF B FOUCH | IL |
| ESTATE OF BASILISA GARCIA | IL |
| ESTATE OF BASILISA GARCIA | IL |
| ESTATE OF BOBAN SAROV | IL |
| ESTATE OF CLARA KUBE | IL |
| ESTATE OF CONSTANCE M CAROLAN | IL |

| | |
|---|---|
| ESTATE OF DORIS FERGUSON | IL |
| ESTATE OF EARL HARVEY | IL |
| ESTATE OF FRIEDA RHODES | IL |
| ESTATE OF GERTRUDE BEATRICE SHEROD | IL |
| ESTATE OF GUNN SR | IL |
| ESTATE OF H MCCULLOUGH-MC | IL |
| ESTATE OF IRENE BOURMAS | IL |
| ESTATE OF J MORALES | IL |
| ESTATE OF J PARKER | IL |
| ESTATE OF JAMES PATRICK LAFFEY | IL |
| ESTATE OF JOHN PLUMMER | IL |
| ESTATE OF JOSEPH HULL | IL |
| ESTATE OF JUDITH DRIBON | IL |
| ESTATE OF LONNIE LEE WILLIAMS | IL |
| ESTATE OF M MURRAY | IL |
| ESTATE OF MAE BROWN | IL |
| ESTATE OF MICHAEL E SCHMIT | IL |
| ESTATE OF MIRANDA | IL |
| ESTATE OF NELSON HANNA | IL |
| ESTATE OF OSSIE BILLINGSLEY | IL |
| ESTATE OF PAUL W TURNER | IL |
| ESTATE OF PITTMAN | IL |
| ESTATE OF R COOLEY | IL |
| ESTATE OF R RONCAL | IL |
| ESTATE OF R YORK | IL |
| ESTATE OF ROBERT ELIBASICH | IL |
| ESTATE OF ROSE | IL |
| ESTATE OF ROSIE L THOMAS | IL |
| ESTATE OF SADYE EARL CANS | IL |
| ESTATE OF TUCKER | IL |
| ESTELA AYALA GOMEZ | IL |
| ESTHER J EGAN | IL |
| ETHEL L WRIGHT | IL |
| ETOYA THOMAS | IL |
| EUFEMIA MIRELES | IL |
| EUGENE KHOLODOVSKY | IL |
| EUGENE R SMITH | IL |
| EULA GOSS | IL |
| EUNICE ESPARZA | IL |
| EUNICE G BROWN | IL |
| EUSTAQUIO DIAZ | IL |
| EVA L JOHNSON | IL |
| EVA PATINO | IL |
| EVA RICHEL | IL |
| EVANGELINA ROSA | IL |
| EVELIA MARTINEZ | IL |
| EVELYN ANN BRANTLEY | IL |

| | |
|---|---|
| EVERETT L BUTLER | IL |
| EWA ZAWARTKO | IL |
| EZEQUIEL C PONCE | IL |
| EZRA J HARTSFIELD | IL |
| EZRA L MCCANN | IL |
| FADGE FLOWERS PINCHAM | IL |
| FANTA MANSARAY | IL |
| FAUSTINA HILL BEY | IL |
| FAY WALLACE | IL |
| FELESA M MELVIN | IL |
| FELICIA MARIE ALLEN | IL |
| FELICITA CLAUDIO | IL |
| FELIPE CASTILLO | IL |
| FELIPE GONZALEZ | IL |
| FELIX GONZALEZ SR | IL |
| FELIX MORENO | IL |
| FIDELIA U ILEKA | IL |
| FLETCHER BRIDGES | IL |
| FLORA VALENTINE | IL |
| FLORENCE M LEWIS | IL |
| FLORENCE M SCOTT | IL |
| FLOYD ENGLE | IL |
| FORREST WINSTON | IL |
| FOUZIA SULTANA | IL |
| FRAN ENGLE | IL |
| FRANCES L ADAMS | IL |
| FRANCES L POLK | IL |
| FRANCES M GAVIN | IL |
| FRANCINE SABATINO | IL |
| FRANCIS K HINTON III | IL |
| FRANCISCO ARCE | IL |
| FRANCISCO ARCE | IL |
| FRANCISCO J CORTEZ | IL |
| FRANCISCO ROBLES | IL |
| FRANCISCO SOTO | IL |
| FRANCISCO VARGAS | IL |
| FRANCISCO VELAZQUEZ | IL |
| FRANK ADUBATO | IL |
| FRANK BLAIN | IL |
| FRANK EDMON JR | IL |
| FRANK HOLBROOK | IL |
| FRANK J SCHMEDA JR | IL |
| FRANK L POSTON | IL |
| FRANK MUHAMMAD | IL |
| FRANK SCHUERMAN | IL |
| FRANK STANCE | IL |
| FRANKLIN BROWN | IL |

| | |
|---|---|
| FRED VALENTINO | IL |
| FREDA LADD | IL |
| FULGENCIO MARTINEZ | IL |
| GAIL A GLAENZER | IL |
| GAIL M ATKINS | IL |
| GARRY L MILLIGAN | IL |
| GARY C WALLACE | IL |
| GARY D GROSSMAN JR | IL |
| GARY G DAVIS | IL |
| GARY J FRONTIER | IL |
| GARY L GRANT | IL |
| GARY SIREK | IL |
| GARY W SCHIRMER | IL |
| GEAN RAMEY JR | IL |
| GENE A EDMONDS | IL |
| GEOFFREY JOHN HUTCHINSON | IL |
| GEORGE AVERY | IL |
| GEORGE CERESE | IL |
| GEORGE DIAMANDOPOULOS | IL |
| GEORGE E JOHNSON | IL |
| GEORGE F COOK | IL |
| GEORGE F COOK | IL |
| GEORGE HANLEY | IL |
| GEORGE HEINZ IV | IL |
| GEORGE ROBINSON | IL |
| GEORGE SWIES | IL |
| GEORGIA ARCHIBALD | IL |
| GEORGIA GORIOLA | IL |
| GEORGIA M WILLIAMS | IL |
| GEORGIA R HAWKINS | IL |
| GEORGIA STEWART | IL |
| GERALD BROWN | IL |
| GERALD E SIPLA JR | IL |
| GERALD FASSO | IL |
| GERALD HAINLINE | IL |
| GERALD R JENSEN | IL |
| GERALD TRIBUZIO | IL |
| GERALDINE ANDERSON | IL |
| GERALDINE DEAN | IL |
| GERARD J GUNDLACH | IL |
| GERARDO GARCIA | IL |
| GERARDO MOJICA | IL |
| GERARDO RIVERA | IL |
| GERRIANN M WEIDACHER | IL |
| GERRY GIST | IL |
| GERTRUDE KIRK | IL |
| GERY MINAS | IL |

| | |
|---|---|
| GHADA HANNA | IL |
| GILBERT GUILLEN | IL |
| GILBERTO ALVARADO | IL |
| GILBERTO REA | IL |
| GINA M SBARBARO | IL |
| GIOVANNI RIDGEWAY MORROW | IL |
| GITTIE LIPSCWUTZ | IL |
| GLADYS M HUNT | IL |
| GLADYS MARIE AMBERS | IL |
| GLENN E ALEXANDER SR | IL |
| GLENN ELLINGTON | IL |
| GLENN J TARTER | IL |
| GLENN RAY HICKS | IL |
| GLENNON BEHRMANN | IL |
| GLORIA A KAISER-MCPHERSON | IL |
| GLORIA ALVAREZ | IL |
| GLORIA COTTON | IL |
| GLORIA HEMPHILL | IL |
| GLORIA HEMPHILL | IL |
| GLORIA J WOODS | IL |
| GLORIA M MORAN | IL |
| GLORIA OCAMPO | IL |
| GLORIA PROCTOR COLLINS | IL |
| GLORIA SMITH | IL |
| GLORIA WOODS | IL |
| GLORIOUS OWENS | IL |
| GOLDEN HILLERY | IL |
| GRACE ANN RICHARDSON | IL |
| GRACE ARTINIAN | IL |
| GRACE ENEOGWE | IL |
| GRACIELA GUTIERREZ | IL |
| GRANT A FORKENBROCK | IL |
| GRAY R JOHNSTON | IL |
| GREG HORTON | IL |
| GREGORIO LOPEZ JR | IL |
| GREGORY BRUNS | IL |
| GREGORY F HARVEY | IL |
| GREGORY H RUSSO | IL |
| GREGORY J DECKER | IL |
| GREGORY JOHNSON | IL |
| GREGORY M RANDA | IL |
| GREGORY NORRIS JR | IL |
| GREGORY NORRIS JR | IL |
| GREGORY PIAZZA | IL |
| GREGORY R FILERMAN | IL |
| GREGORY S ELTER | IL |
| GREGORY STOFFERAHN | IL |

| | |
|---|---|
| GREGORY WEATHERSPOON | IL |
| GRZEGORZ N GRABCZYNSKI | IL |
| GUADALUPE HERNANDEZ | IL |
| GUADALUPE RODRIGUEZ | IL |
| GUILLERMO A RODRIGUEZ | IL |
| GUILLERMO CAZARES | IL |
| GUILLERMO CRUZ | IL |
| GUILLERMO FIGUEROA | IL |
| GUS EIKOSIDEKAS | IL |
| GUSTAVO MORALES | IL |
| GUY ANDERSON | IL |
| GWENDOLYN M CARRION | IL |
| GWENDOLYN O RICE | IL |
| GWENDOLYN ROBINSON | IL |
| GWENDOLYN SHAW | IL |
| GWENDOLYN SHAW | IL |
| GWENDOLYN THOMAS | IL |
| GWENDOLYN WHITE | IL |
| HARISH LODWAL | IL |
| HARLEY MCCOMBE | IL |
| HARRIET M JOHNSON | IL |
| HARRY J RICE | IL |
| HARRY O SHELBY | IL |
| HARVEY P DOHM | IL |
| HAZELYN GARCIA | IL |
| HEATH B NICHOLSON | IL |
| HEATHER BURCH | IL |
| HEATHER CARSON | IL |
| HEATHER L KAMPSCHOER | IL |
| HEATHER M VANDENBERG | IL |
| HEATHER SCALIA | IL |
| HECTOR O BUSTAMANTE | IL |
| HECTOR ROMERO | IL |
| HECTOR ZAVALA | IL |
| HEIDI C BAYLESS | IL |
| HELEN HOFFMAN | IL |
| HELEN M HARRIS | IL |
| HENOC ERKU | IL |
| HENRENE STEWART | IL |
| HENRY JONES JR | IL |
| HENRY L BERRY | IL |
| HENRY MALONE | IL |
| HENRY MOORE | IL |
| HENRY MYLES JR | IL |
| HENRY NEGRON | IL |
| HENRY REYES | IL |
| HERMELINDA ROBLES | IL |

| | |
|---|---|
| HERMINIA CRUZ | IL |
| HERMINIA OLA | IL |
| HERON ENRIQUEZ | IL |
| HERRSTERST BURNS | IL |
| HILDA M MUNOZ | IL |
| HILMER J LOVETT | IL |
| HOLLY A MOORE | IL |
| HOLLY E SIMPSON | IL |
| HOLLY GRAY | IL |
| HOPE CORSO | IL |
| HOWARD JONES | IL |
| HOWARD LEE COX | IL |
| HOWARD V HENRY | IL |
| HUMBERTO GUZMAN | IL |
| IAN DESHAUN CARTWRIGHT | IL |
| IBIDUNNI AKINGBADE | IL |
| IBRAHIMA THIAM | IL |
| ILEAN RIGSBEE | IL |
| IMELDA SHEPARD | IL |
| INELLA LINDSEY | IL |
| INGA BILINSKIENE | IL |
| INGRID JACKSON | IL |
| IOAN SOFINET | IL |
| IONEL VATAMANIUC | IL |
| IRENA SENCHUK | IL |
| IRENE SMITH | IL |
| IRENE W JONES | IL |
| IRENE WILLIAMS | IL |
| IRIS E GONZALEZ | IL |
| IRIS IBARRA | IL |
| IRMA BUSHROD | IL |
| IRMA BUSHROD | IL |
| IRMA D BUSTAMANTE | IL |
| IRMA JEAN YANNEY | IL |
| ISMAEL A TRINIDAD | IL |
| ISMAEL GUZMAN | IL |
| IVA J VELMA | IL |
| IVELISSE RIVERA-RAMOS | IL |
| IVRA MCDAVIS | IL |
| IVY K DANKYI | IL |
| J D DAVIS | IL |
| JA MAR GARDNER | IL |
| JACEK ZAWARTKO | IL |
| JACK A KELLY | IL |
| JACQUELIN Y DONALDSON | IL |
| JACQUELINE D ALLEN | IL |
| JACQUELINE D STEPHENS | IL |

| | |
|---|---|
| JACQUELINE E JOHNSON | IL |
| JACQUELINE E PATTERSON | IL |
| JACQUELINE J FINN | IL |
| JACQUELINE L CARTER | IL |
| JACQUELINE L MCCARTY | IL |
| JACQUELINE M CASTRO | IL |
| JACQUELINE M HAND | IL |
| JACQUELINE PATE | IL |
| JACQUELINE ROLLINS | IL |
| JACQUELINE SANTANA | IL |
| JACQUELINE TIMMONS | IL |
| JAIME WILLIAMS | IL |
| JAIMIE D CASAS | IL |
| JAIN M SIMMONS | IL |
| JAMES A BROWN | IL |
| JAMES A FINA | IL |
| JAMES A HARDY | IL |
| JAMES A KLOCKOWSKI | IL |
| JAMES A LANDIS | IL |
| JAMES A PAPPAS | IL |
| JAMES BRENNAN PRESCO | IL |
| JAMES C GOODMAN | IL |
| JAMES C HOIDEN | IL |
| JAMES C MCDONALD | IL |
| JAMES CHRISTMAN | IL |
| JAMES CHRISTMAN | IL |
| JAMES DINARDO | IL |
| JAMES E ETHERIDGE | IL |
| JAMES E KIRKENDALL SR | IL |
| JAMES FERGUSON | IL |
| JAMES H BILLINGS | IL |
| JAMES H SCHOFIELD | IL |
| JAMES HENRY MARTIN | IL |
| JAMES K LUKE | IL |
| JAMES KASPER | IL |
| JAMES KYLES JR | IL |
| JAMES L KIPP | IL |
| JAMES L THURMOND | IL |
| JAMES LEE SMITH | IL |
| JAMES LEWIS JR | IL |
| JAMES MELAS | IL |
| JAMES MITCHELL | IL |
| JAMES PATRICK GORDON | IL |
| JAMES R FERGUSON | IL |
| JAMES R GAULT | IL |
| JAMES R HANDLER | IL |
| JAMES SCHMIDT | IL |

| | |
|---|---|
| JAMES SEROWKA | IL |
| JAMES T CRAIN | IL |
| JAMES W DUNCAN | IL |
| JAMES W DUNCAN | IL |
| JAMES W JOHNSON JR | IL |
| JAMES W NOORD | IL |
| JAMIE F MANAHAN | IL |
| JAMIE M FUSCALDO | IL |
| JAMIE POLEC | IL |
| JAMIKKA T NELSON | IL |
| JAN A BOYKIN | IL |
| JANE M BUTHMAN | IL |
| JANELL L FANNIN | IL |
| JANELLE HARPER | IL |
| JANESE L FOLLMER | IL |
| JANET BILLO | IL |
| JANET L PALKON | IL |
| JANET LITTLE | IL |
| JANICE A WALKER | IL |
| JANICE ERZINGER | IL |
| JANICE L RILEY | IL |
| JANICE M CROCKETT | IL |
| JANICE M LOVETT | IL |
| JANICE PANELLA | IL |
| JANICE TUCKER | IL |
| JANIE L NASH | IL |
| JANINE M OSKROBA | IL |
| JANINE M OSKROBA | IL |
| JARETTA DRASITES | IL |
| JAROD L VANDENBERG | IL |
| JASON J FLACK | IL |
| JASON L COOK | IL |
| JASON M VANDERLINDEN | IL |
| JASON TETZNER | IL |
| JAVAR K LOVE | IL |
| JAVIER CENTENO | IL |
| JAVIER GONZALEZ | IL |
| JAVIER GUMUCIO | IL |
| JAVIER VIVEROS | IL |
| JEAN BAUMANN | IL |
| JEAN BAUMANN | IL |
| JEAN M MCCOLLUM | IL |
| JEAN PAUL JIJON | IL |
| JEAN PIERRE CLERMONT | IL |
| JEAN RONALD JOSE | IL |
| JEANETTA TIMMS | IL |
| JEANETTE C MARTIN | IL |

| | |
|---|---|
| JEANETTE M SMITH | IL |
| JEANETTE PADRON | IL |
| JEANNIE H FISHER | IL |
| JEFFREY A RODRIGUEZ | IL |
| JEFFREY E LEER | IL |
| JEFFREY FOGLER | IL |
| JEFFREY GLYNN | IL |
| JEFFREY K SIKULA | IL |
| JEFFREY KLOSSING | IL |
| JEFFREY L LANDIS | IL |
| JEFFREY L LARSON | IL |
| JEFFREY LABEDZ | IL |
| JEFFREY MERRELL | IL |
| JEFFREY R BAYLESS | IL |
| JEFFREY R JANISCH | IL |
| JEFFREY ROBERSON | IL |
| JEFFREY S ROMAN AHLGRIM | IL |
| JEFFREY T BONK | IL |
| JEFFREY TARANT | IL |
| JEFFREY W MARCO | IL |
| JEFFREY W MARCO | IL |
| JEFFREY YOUNG | IL |
| JEFFREY YOUNG | IL |
| JEMAL T KING | IL |
| JENETTA VENSON | IL |
| JENNIE LOPEZ | IL |
| JENNIFER A LONG | IL |
| JENNIFER BONGRATZ | IL |
| JENNIFER C COOPER | IL |
| JENNIFER E DUQUE | IL |
| JENNIFER HEARN | IL |
| JENNIFER J REGAN | IL |
| JENNIFER JUN-TAYLOR | IL |
| JENNIFER KENDLE | IL |
| JENNIFER KNOUREK BRUSENBACH | IL |
| JENNIFER L COUCH | IL |
| JENNIFER L HILLARD | IL |
| JENNIFER L PETERSEN | IL |
| JENNIFER L WEEKS | IL |
| JENNIFER LIVELY | IL |
| JENNIFER M NEUBAUER | IL |
| JENNIFER MARTIN | IL |
| JENNIFER MILLER | IL |
| JENNIFER MITCHELL | IL |
| JENNIFER R DACIOLAS | IL |
| JENNIFER S CERNE | IL |
| JENNIFER WRIGHT | IL |

| | |
|---|---|
| JENNIFER ZACCARO JANIS | IL |
| JERALYNN PURNELL | IL |
| JEREMY J PEIFFER | IL |
| JEREMY L WHITE | IL |
| JEREMY PETERSON | IL |
| JEREMY S SNODGRASS | IL |
| JEROME HENDERSON | IL |
| JERRY ALLEN | IL |
| JERRY E COX JR | IL |
| JERRY GARCIA | IL |
| JERRY GRANGER | IL |
| JERRY L JOHNSON | IL |
| JERRY L MOREFIELD | IL |
| JERRY MANUEL | IL |
| JERRY SPENCER | IL |
| JERRY W LEWIS | IL |
| JESSE J WASHINGTON | IL |
| JESSICA BULFIN | IL |
| JESSICA PROA | IL |
| JESSICA R STARBUCK | IL |
| JESSIE L FREEMAN | IL |
| JESUS BENITEZ | IL |
| JESUS D AGUIRRE | IL |
| JESUS D AGUIRRE | IL |
| JESUS DIAZ | IL |
| JESUS E RANGEL | IL |
| JESUS E RANGEL | IL |
| JESUS HERRERA | IL |
| JESUS JAVIER BARRAGAN | IL |
| JESUS MALAGON | IL |
| JESUS MARTINEZ | IL |
| JESUS TINAJERO | IL |
| JETON ELLIOTT BRYANT | IL |
| JETON ELLIOTT BRYANT | IL |
| JEWEL D BRAXTON | IL |
| JILL K WATSON | IL |
| JIMMY ARANGO | IL |
| JIMMY COLEMAN | IL |
| JIMMY LEE PREWITT | IL |
| JIMMY MADKINS | IL |
| JIMMY SISSON | IL |
| JIMMY THOMAS | IL |
| JO ANN SOBUS | IL |
| JOAN KIRKENDALL | IL |
| JOAN M POLEC | IL |
| JOAN MANCILLA | IL |
| JOANN R MARSHALL | IL |

| | |
|---|---|
| JOANNE M DESIMONE | IL |
| JOANNE SCHMOELLER | IL |
| JOANNE SEROWKA | IL |
| JOAO FERNANDES | IL |
| JODI A DINARDO | IL |
| JODI L STEIN | IL |
| JOE LOPEZ | IL |
| JOEL A VERHOFF | IL |
| JOEL H JACKSON | IL |
| JOEL L PERRY | IL |
| JOEY RICHMOND | IL |
| JOHN A MARZILLO | IL |
| JOHN A WEIR | IL |
| JOHN ALVARADO | IL |
| JOHN B LEOPOLD | IL |
| JOHN BLANK | IL |
| JOHN C ROMERO | IL |
| JOHN D AULTMAN | IL |
| JOHN DEVLIN CIZMAR | IL |
| JOHN E BEDOLLI | IL |
| JOHN E BROOKS | IL |
| JOHN E VINYARD | IL |
| JOHN F KELLY | IL |
| JOHN F KELLY | IL |
| JOHN HARDY | IL |
| JOHN HEELAN | IL |
| JOHN J RIZZO | IL |
| JOHN J UTSCH | IL |
| JOHN K MCCARTHY | IL |
| JOHN KEKATOS | IL |
| JOHN KREPLIN | IL |
| JOHN L DOWNING | IL |
| JOHN L GOLLIDAY JR | IL |
| JOHN L JACK | IL |
| JOHN M FORD | IL |
| JOHN M SCHWARTZ | IL |
| JOHN M SMITH | IL |
| JOHN MCLEOD | IL |
| JOHN OSTRANDER | IL |
| JOHN R KILEY | IL |
| JOHN S WARSAW | IL |
| JOHN SWALEK | IL |
| JOHN VELISARIS | IL |
| JOHNNIE T DIXON | IL |
| JOHNNY EARL ALLEN | IL |
| JOHNNY J WILLIS | IL |
| JOHNNY LABAMPA | IL |

| | |
|---|---|
| JOLITA ARBACAUSKAITE | IL |
| JON A MOORE | IL |
| JON BRUCE | IL |
| JON D ANGELL | IL |
| JON D ORR | IL |
| JON THORNBURGH | IL |
| JONATHAN D HERMANN | IL |
| JONATHAN K KAISER | IL |
| JONATHAN WILKINS | IL |
| JORGE MUNOZ | IL |
| JORGE MUNOZ | IL |
| JORGE SILVA | IL |
| JORGE SOSA | IL |
| JORGE URQUIZO | IL |
| JOSE A RUBIO | IL |
| JOSE A ZAMBRANO | IL |
| JOSE ACEVEDO | IL |
| JOSE BARRAZA | IL |
| JOSE C CASTILLO | IL |
| JOSE C RUIZ | IL |
| JOSE CARLITOS HERRERA | IL |
| JOSE CARRERO | IL |
| JOSE DE JESUS RIOS | IL |
| JOSE F LOPEZ | IL |
| JOSE FLORES | IL |
| JOSE GIRON | IL |
| JOSE GOMEZ | IL |
| JOSE GUADALUPE PEREZ | IL |
| JOSE GUSTAVO PERALES | IL |
| JOSE I SOLITO | IL |
| JOSE J MENDEZ ESPINOZA | IL |
| JOSE J MORALES | IL |
| JOSE L BIBRIESCAS | IL |
| JOSE LOPEZ | IL |
| JOSE LUIS CAMACHO | IL |
| JOSE LUIS CHAVEZ | IL |
| JOSE LUIS GONZALEZ | IL |
| JOSE M NINO | IL |
| JOSE MANCILLA | IL |
| JOSE MARTINEZ | IL |
| JOSE PALOMARES | IL |
| JOSE PANTOJA | IL |
| JOSE PEDRO GARCIA | IL |
| JOSE RAYGOZA | IL |
| JOSE ROSA | IL |
| JOSE SUAREZ | IL |
| JOSE T LAYUG | IL |

| | |
|---|---|
| JOSE T MENDOZA | IL |
| JOSE TORREBLANCA | IL |
| JOSE URENA | IL |
| JOSEFINA CAMPOS | IL |
| JOSEFINA P CONTRERAS | IL |
| JOSEPH A CANINO-MONTANEZ | IL |
| JOSEPH CREDEDIO | IL |
| JOSEPH F WOJTANOWSKI | IL |
| JOSEPH J PARNELLO | IL |
| JOSEPH M MCCARTHY | IL |
| JOSEPH M REGAN | IL |
| JOSEPH MCINTYRE | IL |
| JOSEPH N KENT | IL |
| JOSEPH P PELIKAN JR | IL |
| JOSEPH P TUNNEY | IL |
| JOSEPH R JENKINS JR | IL |
| JOSEPH RAY JOHNS | IL |
| JOSEPHINE JONES | IL |
| JOSH KOGEL | IL |
| JOSHUA M ORMAN | IL |
| JOSUE GALLEGOS | IL |
| JOUNOUSS TCHYNUBEKOV | IL |
| JOY LOREDO | IL |
| JOYCE BANKS | IL |
| JOYCE GLENN | IL |
| JOYCE LEE HARLESS | IL |
| JOYCETTE LEWIS | IL |
| JOZEFA STEKALA | IL |
| JUAN AGUILAR | IL |
| JUAN CARLOS RIVERA | IL |
| JUAN CARLOS RUIZ | IL |
| JUAN CARLOS RUIZ | IL |
| JUAN CELAYA | IL |
| JUAN D GOMEZ | IL |
| JUAN ENRIOE GALLEGOS | IL |
| JUAN F MIRANDA | IL |
| JUAN FLORES | IL |
| JUAN H LEWIS | IL |
| JUAN J DILONE VICTORIANO | IL |
| JUAN M PEREZ | IL |
| JUAN M SERVIN | IL |
| JUAN MARTINEZ | IL |
| JUAN MONTES DE OCA | IL |
| JUAN POZOS | IL |
| JUAN R ROMERO JR | IL |
| JUAN SANTOS | IL |
| JUAN TERRAZAS | IL |

| | |
|---|---|
| JUANA DOMINGUEZ | IL |
| JUANITA ALFORD | IL |
| JUANITA HARDY | IL |
| JUANITA WALLS | IL |
| JUDITH A ZURAWSKI | IL |
| JUDITH BRACKEN | IL |
| JUDITH D PARSONS | IL |
| JUDITH MCINTYRE | IL |
| JUDY A NELSON | IL |
| JUDY A WARREN | IL |
| JUDY BRIGHT | IL |
| JUDY LYNN BORN | IL |
| JULIA A HOWARD | IL |
| JULIA ARLENE REESE | IL |
| JULIA WASHINGTON-JONES | IL |
| JULIAN MARTINEZ | IL |
| JULIE A NECKEL | IL |
| JULIE A TENORIO | IL |
| JULIE L WILLS | IL |
| JULIE SALOGA | IL |
| JULIE WILLIAMS | IL |
| JULIET M LIS | IL |
| JULIO CRUZ | IL |
| JULIO RUIZ | IL |
| JULIUS CROCKETT | IL |
| JULIUS TAYLOR | IL |
| JUNE M GLEASON | IL |
| JUNE THOMAS | IL |
| JUSTIN CASTILLO | IL |
| JUSTINO CRUZ | IL |
| JUSTYN B FRIDAY | IL |
| KALED MUJTABA | IL |
| KANDASWAMY MUTHUKUMAR SANKAR | IL |
| KARA J RYDEN | IL |
| KAREN A DIERKING | IL |
| KAREN A DIERKING | IL |
| KAREN A SIKULA | IL |
| KAREN DEVLIN | IL |
| KAREN E MINES | IL |
| KAREN E NEWTON | IL |
| KAREN L CASTILLO | IL |
| KAREN LONDON | IL |
| KAREN MARIE BABCOCK | IL |
| KAREN MARIE WALLACE | IL |
| KAREN R ANDERSON | IL |
| KAREN SHALES | IL |
| KARI A CASANOVA | IL |

| | |
|---|---|
| KARI A CASANOVA | IL |
| KARI TEMPLETON | IL |
| KARIN K DOHM | IL |
| KARIN M VAN DELFT | IL |
| KARINA TANAJERO | IL |
| KARYN LYNN WOOD | IL |
| KATARZYNA RABIANSKI | IL |
| KATHERINE HARRISON | IL |
| KATHLEEN A COLEMAN | IL |
| KATHLEEN BRADFORD | IL |
| KATHLEEN DORSEY | IL |
| KATHLEEN R SOUKUP | IL |
| KATHLEEN SULLIVAN | IL |
| KATHRYN B WOLFKIEL | IL |
| KATHRYN J VALENTINE | IL |
| KATHY S TOURVILLE | IL |
| KATHY S TOURVILLE | IL |
| KATIE M SMITH | IL |
| KAYLEEN MARTIN | IL |
| KAYLEEN MARTIN | IL |
| KEANA INGRAM | IL |
| KEISHA K ROSE | IL |
| KEITH A WRIGHT | IL |
| KEITH E LYLE III | IL |
| KEITH HENRY | IL |
| KEITH KIRKLAND | IL |
| KEITH L JOHNSON SR | IL |
| KEITH MAGEE | IL |
| KEITH MAYNIE | IL |
| KEITH S DEMANN | IL |
| KEITH WHITE | IL |
| KELLY E BROWN | IL |
| KELLY HALL WRIGHT | IL |
| KELLY J SADOWSKI | IL |
| KELLY J SADOWSKI | IL |
| KELLY POEPSEL | IL |
| KELTON T NORRIS | IL |
| KENDALL MCMILLER | IL |
| KENNETH A HORNER | IL |
| KENNETH A THOMPSON | IL |
| KENNETH C FRENCH | IL |
| KENNETH CROCKETT JR | IL |
| KENNETH D LEWIS JR | IL |
| KENNETH E GIESLER | IL |
| KENNETH G WATKINS | IL |
| KENNETH H GOBEN | IL |
| KENNETH L JASPER JR | IL |

| | |
|---|---|
| KENNETH L STEWART | IL |
| KENNETH M BUCYK | IL |
| KENNETH M GRAFF | IL |
| KENNETH OATS | IL |
| KENNETH P WADE | IL |
| KENNETH SIBLEY | IL |
| KENNETH W ANDERSON | IL |
| KENNETH WHITE | IL |
| KENNY GARDINER | IL |
| KENT R LANDGRAF | IL |
| KENYA WHITE | IL |
| KENYANA S BURTON | IL |
| KERI H LOWDER | IL |
| KERRY CRENSHAW | IL |
| KERSEAN COWLEY | IL |
| KEVIN D BRADSHAW | IL |
| KEVIN D FITZGERALD | IL |
| KEVIN D MOORE JR | IL |
| KEVIN K BONHAM | IL |
| KEVIN L CARTER | IL |
| KEVIN L REDICK | IL |
| KEVIN SIMPSON | IL |
| KEVIN T TON | IL |
| KEVIN VALENTINE | IL |
| KHADIJAT HAWKINS | IL |
| KIILU THURMON | IL |
| KIM BENNETT | IL |
| KIM L HILVETY | IL |
| KIM L WEEKS | IL |
| KIM M WITKOWSKI | IL |
| KIMBERLEE A BYRNE | IL |
| KIMBERLY A DONALDSON | IL |
| KIMBERLY A FITZGERALD | IL |
| KIMBERLY A JACKSON | IL |
| KIMBERLY A MORGAN | IL |
| KIMBERLY ARAKELIAN | IL |
| KIMBERLY BEAVERS | IL |
| KIMBERLY COLBERT | IL |
| KIMBERLY CRANDALL | IL |
| KIMBERLY GIST | IL |
| KIMBERLY J BACKMAN | IL |
| KIMBERLY WILL | IL |
| KIMYETTA ELLIS | IL |
| KING JAMES WASHINGTON | IL |
| KIP K SMITH | IL |
| KIRK M BENSON | IL |
| KIRK M BENSON | IL |

| | |
|---|---|
| KIRSTAN SCHMIDT | IL |
| KOBIE I DOUGLAS | IL |
| KOFI A OKYERE | IL |
| KORINNE M PENDERGAST JACOBS | IL |
| KRAIG KABAT | IL |
| KRISTA WEAVER | IL |
| KRISTI L CROSBY | IL |
| KRISTIAN MAY STEWART | IL |
| KRISTIN L AXELSEN | IL |
| KRISTINE DAEHLER | IL |
| KRISTINE E SORGE | IL |
| KRISTINE J DAGGETT | IL |
| KRISTINE M CALDARA | IL |
| KRISTINE M LAFFEY | IL |
| KRISTINE M LAFRANCA | IL |
| KRISTINE M LANDGRAF | IL |
| KRISTY M BIRTELL RICE | IL |
| KRISTY M DRURY | IL |
| KRISTYN KOSS | IL |
| KRZYSZTOF SYSKA | IL |
| KYLE GRAHAM | IL |
| L G REED JR | IL |
| LACEY CASTILLO | IL |
| LADAWNA REED | IL |
| LADONNA GARDINER | IL |
| LADWAYNE BANKS | IL |
| LAKEESHA C CRAIG | IL |
| LAKITA WARE | IL |
| LAMILA GILLIAM | IL |
| LAMONTA D PASCHAL | IL |
| LANCE H INGRAM | IL |
| LANCE JANIS JR | IL |
| LANI G MENDOZA | IL |
| LANITA M WILLIAMS | IL |
| LANNY G SPANGLER | IL |
| LARISSA SHIPPS | IL |
| LARRY E SHAW | IL |
| LARRY ELLIS | IL |
| LARRY M WIANS | IL |
| LARRY R KIMMEL | IL |
| LARS E BACKMAN | IL |
| LASHARON BRANCH | IL |
| LASHARON BRANCH | IL |
| LASHAWNDA FORTENBERRY | IL |
| LATANYA LOCKHART | IL |
| LATITIA SIMMONS | IL |
| LATRISA JOHNSON | IL |

| | |
|---|---|
| LATRISHA COOLEY | IL |
| LAURA B FISCHER | IL |
| LAURA CASTILLO | IL |
| LAURA E SORCE | IL |
| LAURA GARCIA | IL |
| LAURA GOMEZ | IL |
| LAURA J HANDLER | IL |
| LAURA JOY | IL |
| LAURA S JOHNSON | IL |
| LAURA SPENCER | IL |
| LAURA TREJO | IL |
| LAUREL STOLL | IL |
| LAURI L LONG | IL |
| LAVAN WHITLEY | IL |
| LAVERNE WILLIAMS | IL |
| LAVONDA CLAYTON | IL |
| LAWANDA J GREER | IL |
| LAWANDA MORANT | IL |
| LAWRANCE ZELECHOWSKI | IL |
| LAWRENCE A SORCE | IL |
| LAWRENCE B JEFFERSON | IL |
| LAWRENCE BRYANT | IL |
| LAWRENCE OGRYZEK | IL |
| LAWRENCE S ZWIER | IL |
| LAWRENCE S ZWIER | IL |
| LAYLA SULEIMAN | IL |
| LEA ANN ELLER | IL |
| LEANDRO LOPEZ | IL |
| LEANNE ORMAN | IL |
| LEE ROY A RAY | IL |
| LEIGH FRANKS | IL |
| LENA M RAWLS | IL |
| LENISE CARTER | IL |
| LENNY ESPOSITO | IL |
| LEO E PINCKNEY | IL |
| LEO E PINCKNEY | IL |
| LEON E SPANGENBERG | IL |
| LEON GUE | IL |
| LEON M POE | IL |
| LEON M POE | IL |
| LEONARD BADENHORST | IL |
| LEONARD J MASON | IL |
| LEONARD MANLEY JR | IL |
| LEONEL A MAGANA | IL |
| LEONOR M GUARDIOLA | IL |
| LEROY MOORE | IL |
| LEROY SANDERS | IL |

| | |
|---|---|
| LESLI B LYLE | IL |
| LETICIA FELIX | IL |
| LETICIA PORCAYO | IL |
| LETITIA HERNANDEZ | IL |
| LETTRICA BALLARD EDMONDS | IL |
| LEVI BELL SR | IL |
| LEWIS A BRADFORD | IL |
| LIDIA TOVAR | IL |
| LILLIAN A CHAMBERS | IL |
| LILLIAN PATTY | IL |
| LILLIANA M FRANCO | IL |
| LILLIE BELL SMITH | IL |
| LILLIE M JOHNSON | IL |
| LINDA BREZICH | IL |
| LINDA BRIGITTE COATS | IL |
| LINDA C VASQUEZ | IL |
| LINDA GRANGER | IL |
| LINDA J SPANGLER | IL |
| LINDA JOHNSON | IL |
| LINDA K ZIELINSKI | IL |
| LINDA L BROMER | IL |
| LINDA L COON | IL |
| LINDA L ROTH | IL |
| LINDA L STANCATO | IL |
| LINDA M THOMPSON | IL |
| LINDA R BROWN | IL |
| LINDA SIMPSON | IL |
| LISA A WILLIAMS-SCURRY | IL |
| LISA FLANDO | IL |
| LISA HANLEY | IL |
| LISA J BROWN | IL |
| LISA K CAREL | IL |
| LISA K NICHOLSON | IL |
| LISA M BURGDORF | IL |
| LISA M BURGDORF | IL |
| LISA M NETCHIN | IL |
| LISA MCCORMICK | IL |
| LISA PETWAY | IL |
| LISA POPE | IL |
| LISA R O'DONOVAN | IL |
| LISA ROBINZINE | IL |
| LISA STANG | IL |
| LISA URGERO | IL |
| LISELOTTE PATTERSON | IL |
| LISETTE M ROMAN AHLGRIM | IL |
| LISHA SANDERS | IL |
| LISTINE HAMLIN | IL |

| | |
|---|---|
| LITO GATCHALIAN | IL |
| LLOYD E ESTES | IL |
| LLOYD G WILLIAMS | IL |
| LOIS CRAWFORD | IL |
| LOIS RODEY | IL |
| LOIS SHARP | IL |
| LOIS WHITE | IL |
| LOLA BURNS | IL |
| LOLITA HUSBAND | IL |
| LOLITA J BROWN | IL |
| LORA L FIRESTONE | IL |
| LORA PETTIS | IL |
| LORETHA JONES | IL |
| LORI A ROBERTSON | IL |
| LORI ANN JOHNSON WHITE | IL |
| LORI GIVENS | IL |
| LORI K FILERMAN | IL |
| LORI L DOMBROWSKI | IL |
| LORI LEIGH QUIGLEY | IL |
| LORIN C SMITH | IL |
| LORNA E LOVEMORE | IL |
| LORRAINE C FONTECHIA | IL |
| LORRAINE KIDD | IL |
| LOUIS CZERWIN | IL |
| LOUIS J HILL | IL |
| LOUISE LOWERY | IL |
| LOUISE SINIBALDI | IL |
| LOURDES M MORA | IL |
| LOURDES M MORA | IL |
| LOURDES ROQUE | IL |
| LOURIE Z BOYER | IL |
| LUCAS WALZAK | IL |
| LUCIANO GARCIA | IL |
| LUCILLE BURRIS | IL |
| LUCILLE HOOKER | IL |
| LUCILLE R SANDERS | IL |
| LUCINDA M ALLARD | IL |
| LUCY A WOODS | IL |
| LUCY JACOBS DOE | IL |
| LUEVATER HARDNICK | IL |
| LUIS CANCINO | IL |
| LUIS PEREZ | IL |
| LUIS VAZQUEZ | IL |
| LUKE CORSO | IL |
| LULA BIBBS | IL |
| LULA ROSS | IL |
| LULA TURNER | IL |

| | |
|---|---|
| LUTHER BRAXTON | IL |
| LUTHER M FRENCH | IL |
| LUTICSIA R JOHNSON | IL |
| LUZ MARIA RODARTE | IL |
| LUZ TORRES | IL |
| LYNALL J THORNTON | IL |
| LYNETT M GOBEN | IL |
| LYNETTE F WILLIAMS | IL |
| LYNN L SHEPHERD | IL |
| LYNN M KING | IL |
| MA ELENA ZAVALA | IL |
| MA LILIA CASTRO | IL |
| MABLE GRAYNED | IL |
| MACIEJ JACHYMIAK | IL |
| MADELYN G JAMES | IL |
| MADELYN THOMAS | IL |
| MADIA FERRARA | IL |
| MADIA FERRARA | IL |
| MAE F KIDWELL | IL |
| MAERITA T JENSEN | IL |
| MAGGIE SHELTON | IL |
| MALLISSIA J ELLIS | IL |
| MANDIE L SCHMIERBACH | IL |
| MANSOUR A MUHAMMAD | IL |
| MANUEL BOTELLO | IL |
| MANUEL G CASTRO | IL |
| MANUEL H GOMEZ | IL |
| MANUEL ORTEGA | IL |
| MANUEL S RODRIGUEZ JR | IL |
| MANUELA MATA | IL |
| MARC A STORINO | IL |
| MARC J TEPPER | IL |
| MARCELINO MORENO | IL |
| MARCELL JOHNSON | IL |
| MARCELO RODARTE | IL |
| MARCIA B JOHNSON | IL |
| MARCIA G JONES | IL |
| MARCIA M MCCARTHY | IL |
| MARCIN MIS | IL |
| MARCO A HERNANDEZ | IL |
| MARCO A TOLEDO JR | IL |
| MARCUS B GORKEN | IL |
| MARCUS D STARBUCK | IL |
| MARCUS SPEAKS | IL |
| MARGARET A BURNAP | IL |
| MARGARET A DOWELL | IL |
| MARGARET MCALLISTER | IL |

| | |
|---|---|
| MARGARET N BRIDGES | IL |
| MARGARITA CARDONA | IL |
| MARGARITA GUZMAN | IL |
| MARGARITA ROMAN | IL |
| MARGARITO AGUIRRE | IL |
| MARGARITO AGUIRRE | IL |
| MARGUERITE GAINES | IL |
| MARI JANE PLACEK | IL |
| MARIA A GUTIERREZ | IL |
| MARIA A SANCHEZ | IL |
| MARIA ARMSTEAD | IL |
| MARIA ARROYO | IL |
| MARIA BECERRA | IL |
| MARIA C VAILANT | IL |
| MARIA C ZALESKI | IL |
| MARIA D PEREZ | IL |
| MARIA E BRUNO | IL |
| MARIA EUGENIA ROBLEDO | IL |
| MARIA G CHAMORRO | IL |
| MARIA G LARA | IL |
| MARIA I MEJORADO | IL |
| MARIA ISABEL TRUJILLO | IL |
| MARIA KOIKAS | IL |
| MARIA L ROBLES | IL |
| MARIA LUCELLY TABARES | IL |
| MARIA M MANSOR | IL |
| MARIA M OSORIO | IL |
| MARIA M REYES | IL |
| MARIA MARGARITO | IL |
| MARIA OCON GUTIERREZ | IL |
| MARIA PASTRANA | IL |
| MARIA R MONTELONGO | IL |
| MARIA RIVERA | IL |
| MARIA RIVERA | IL |
| MARIA RODRIGUEZ | IL |
| MARIA T HESS | IL |
| MARIA VAZQUEZ | IL |
| MARIA VIGIL | IL |
| MARIANNE HANIACZYK | IL |
| MARIANNE K KINCZEWSKI | IL |
| MARIBEL SERVIN | IL |
| MARICAR J NASOL | IL |
| MARIE A WILEY | IL |
| MARIE ANNE PHILIDOR | IL |
| MARIE N JULIEN | IL |
| MARIETTA SCALISE MERANDA | IL |
| MARILOU RODRIGUEZ | IL |

| | |
|---|---|
| MARILUD MORENO | IL |
| MARIO J COLE | IL |
| MARIO L ORTEGA | IL |
| MARIO L ORTEGA | IL |
| MARION J COLLINS | IL |
| MARISSIA M LARSON | IL |
| MARIUSZ CZERWIEC | IL |
| MARK A EBERLE | IL |
| MARK A SUTCLIFFE | IL |
| MARK BARON | IL |
| MARK BOUSKA | IL |
| MARK D BALAGNA | IL |
| MARK D PEDERSON | IL |
| MARK D RASURE | IL |
| MARK D RUSSELL | IL |
| MARK E WHITE SR | IL |
| MARK F WESCOTT | IL |
| MARK G BUTHMAN | IL |
| MARK GIARRANTE | IL |
| MARK J BABICZ | IL |
| MARK J STRASSER | IL |
| MARK J STRASSER | IL |
| MARK J WATSON | IL |
| MARK RICHEL | IL |
| MARK SANCHEZ | IL |
| MARK T MC ANLY | IL |
| MARK THIGPEN | IL |
| MARKESHA JONES | IL |
| MARKESHA MILLS | IL |
| MARLANA M GREIN | IL |
| MARLENE BIBBS | IL |
| MARNIE KOSLOWSKI GARCIA | IL |
| MARSHA L RISKIN | IL |
| MARSHALL E PEDERSEN | IL |
| MARSHALL PETERS | IL |
| MARSHAYE S EDWARDS | IL |
| MARTA SARABIA | IL |
| MARTHA A CASTILLO | IL |
| MARTHA BALLEZA | IL |
| MARTHA CRAIG | IL |
| MARTHA G LOPEZ | IL |
| MARTHA G MARTINEZ | IL |
| MARTHA I SALAZAR | IL |
| MARTHA JONES | IL |
| MARTIN FLORES | IL |
| MARTIN J MATA | IL |
| MARTIN J PHILBIN | IL |

| | |
|---|---|
| MARTIN JOHNSON | IL |
| MARTIN LOREDO | IL |
| MARTIN M MANION | IL |
| MARTIN MUNOZ | IL |
| MARTIN PERDOMO | IL |
| MARTIN RODEY | IL |
| MARTINEZ BALDWIN | IL |
| MARVA ALLEN | IL |
| MARVIN SMITH | IL |
| MARY A PETITTE | IL |
| MARY A TORRES | IL |
| MARY ANNE BONAMER | IL |
| MARY ANNE PRICE | IL |
| MARY ANNE PRICE | IL |
| MARY C JOHNSON | IL |
| MARY DYNIA | IL |
| MARY E OSMONSON | IL |
| MARY F WATHAN | IL |
| MARY F WATHAN | IL |
| MARY GUENTHER | IL |
| MARY JANE ALAGHEBAND | IL |
| MARY M THOMSEN | IL |
| MARY MILLER | IL |
| MARY MONTGOMERY | IL |
| MARY R ANDERSEN | IL |
| MARY TUBBS | IL |
| MARY TUBBS | IL |
| MARYBETH PEDERSEN | IL |
| MATT D DUEWER | IL |
| MATTHEW C PORTER | IL |
| MATTHEW CALLAHAN | IL |
| MATTHEW D LISUZZO | IL |
| MATTHEW F MELICK | IL |
| MATTHEW F MELICK | IL |
| MATTHEW M MCMASTER | IL |
| MATTHEW STOUDT | IL |
| MAUREEN C RIZZO | IL |
| MAUREEN T SKAWSKI | IL |
| MAUREEN WRIGHT | IL |
| MAURICE ASHFORD | IL |
| MAURICE FOLA | IL |
| MAURICE GORDON | IL |
| MAURICE JACKSON | IL |
| MAURICE K SHEPARD | IL |
| MAVIS R OWENS | IL |
| MAXINE CALDWELL | IL |
| MAXINE HOPKINS | IL |

| | |
|---|---|
| MC LYN E EFUGHU | IL |
| MELANIE ROBERTS | IL |
| MELANIE SHEPHERD | IL |
| MELANIE WALZ | IL |
| MELISSA A SADLER | IL |
| MELISSA A WILLS | IL |
| MELISSA M MUCHA | IL |
| MELISSA M MUCHA | IL |
| MELISSA N GAULT | IL |
| MELISSA SAMO | IL |
| MELVIN CRAWFORD | IL |
| MELVIN L WILKES | IL |
| MERRY ACOSTA TOBIN | IL |
| MERRY GREEN | IL |
| MICHAEL A HENRY | IL |
| MICHAEL A NIEDZIELA | IL |
| MICHAEL A RODE | IL |
| MICHAEL ARAKELIAN | IL |
| MICHAEL B COWAN | IL |
| MICHAEL BENNETT | IL |
| MICHAEL BORCKY | IL |
| MICHAEL C HAASE | IL |
| MICHAEL C PEARSON | IL |
| MICHAEL CHRISTOPHERSON | IL |
| MICHAEL D TYSZKIEWICZ | IL |
| MICHAEL D TYSZKIEWICZ | IL |
| MICHAEL D'ADAMO JR | IL |
| MICHAEL E LONG SR | IL |
| MICHAEL E MADDEN JR | IL |
| MICHAEL ELDRIDGE | IL |
| MICHAEL F NUNN | IL |
| MICHAEL FLEMING | IL |
| MICHAEL H WOLF | IL |
| MICHAEL HATCHER | IL |
| MICHAEL HENDERSON | IL |
| MICHAEL J DACIOLAS | IL |
| MICHAEL J FINN | IL |
| MICHAEL J FLASKA | IL |
| MICHAEL J GREENWOOD | IL |
| MICHAEL J HARVATT | IL |
| MICHAEL J ORDMAN | IL |
| MICHAEL J OSKROBA | IL |
| MICHAEL J OSKROBA | IL |
| MICHAEL J SANDERS | IL |
| MICHAEL J TISCHLER III | IL |
| MICHAEL J WITKOWSKI | IL |
| MICHAEL KONCZAL | IL |

| | |
|---|---|
| MICHAEL KUREK | IL |
| MICHAEL L MEADOWS | IL |
| MICHAEL MANNING | IL |
| MICHAEL MCGOWAN | IL |
| MICHAEL NEEDHAM | IL |
| MICHAEL OLSON | IL |
| MICHAEL PETWAY | IL |
| MICHAEL R HARLAND | IL |
| MICHAEL R KLICK JR | IL |
| MICHAEL R MIZERKA JR | IL |
| MICHAEL R PETROSKI | IL |
| MICHAEL ROBINSON | IL |
| MICHAEL SMITH | IL |
| MICHAEL SOLOMA | IL |
| MICHAEL STEWART | IL |
| MICHAEL T BORJAS | IL |
| MICHAEL T SHALES | IL |
| MICHAEL TEMPLETON | IL |
| MICHELE B DANDURAND | IL |
| MICHELE BAUM | IL |
| MICHELE K PAGELS | IL |
| MICHELE L DEVOE | IL |
| MICHELLE A ETHERIDGE | IL |
| MICHELLE A KOLINSKI | IL |
| MICHELLE CAHILL | IL |
| MICHELLE D HARRIS | IL |
| MICHELLE D MORRIS | IL |
| MICHELLE JAKUPCAK | IL |
| MICHELLE NEWSOME | IL |
| MICHELLE OLIVER | IL |
| MICHELLE R DREW | IL |
| MICHELLE WARREN | IL |
| MIGUEL A DIAZ | IL |
| MIGUEL A RUIZ | IL |
| MIGUEL A SALDIVAR | IL |
| MIGUEL GONZALEZ | IL |
| MIGUEL PEREZ | IL |
| MIKE BUSHAW | IL |
| MIKE GALIFOS | IL |
| MIKE ULANE | IL |
| MIKE WARD | IL |
| MILDRED K PORTER | IL |
| MILES T LIVINGSTON | IL |
| MILLICENT CASON | IL |
| MINDY S SWARRINGIN | IL |
| MINNETTE JOHNSON | IL |
| MINNIE P TOMORROW | IL |

| | |
|---|---|
| MINNIE RICHMOND | IL |
| MIRANDA ARENIBAR | IL |
| MIRELLA TINAJERO | IL |
| MIREYA CANCINO | IL |
| MITZI RENEE SLACK REID | IL |
| MOHAMMED TINEH | IL |
| MONICA A HARVATT | IL |
| MONICA D GUILLORY | IL |
| MONIQUE M WILLIAMSON | IL |
| MONIQUE MOBLEY | IL |
| MOUSSA SOUKOUNA | IL |
| MYRA L MANNING | IL |
| MYRA WINDING | IL |
| MYRNA J JACKSON-HENRY | IL |
| MYRON CUNNINGHAM | IL |
| NAI NEVA JENKINS | IL |
| NAI NEVA JENKINS | IL |
| NANCY DIAMANDOPOULOS | IL |
| NANCY ELLEN JENKINS | IL |
| NANCY J TRIPLETT | IL |
| NANCY L BEIDLEMAN | IL |
| NANCY L MCMAHON | IL |
| NANCY L THORNBURGH | IL |
| NANCY LOPEZ | IL |
| NARVELL DARLING | IL |
| NATACHA INGRAM-WIGFALL | IL |
| NATALIE HORTON | IL |
| NATALIE L FUMAGALLI | IL |
| NATASHA A MITRI | IL |
| NATASHA DAVIS | IL |
| NATAYLA V MASON | IL |
| NEDRA L GREEN | IL |
| NEEDRA A DILDY | IL |
| NEENA ALLEN | IL |
| NEFERTITI L NOWELL | IL |
| NEIL SULLIVAN | IL |
| NELLY ZAMBRANO | IL |
| NEMESIO BARROSO | IL |
| NEREIDA MEDINA | IL |
| NESTOR RAMOS | IL |
| NGOZI CAROLYN OFOEDU | IL |
| NGOZI CAROLYN OFOEDU | IL |
| NICHOLAS ATKINS | IL |
| NICHOLAS C LLOYD | IL |
| NICHOLAS KRYPCIAK | IL |
| NICHOLAS KRYPCIAK | IL |
| NICOLE D TYSZKIEWICZ | IL |

| | |
|---|---|
| NICOLE D TYSZKIEWICZ | IL |
| NICOLE GALLOWAY | IL |
| NICOLE SARGENT | IL |
| NICOLE ZALAS-BROWNE | IL |
| NIKOL ALEXOPOULOS | IL |
| NILDA BARRETT | IL |
| NILDA GONZALEZ | IL |
| NINA B LEE | IL |
| NINA D BARKER | IL |
| NINA M CRAWFORD | IL |
| NINA PORTER | IL |
| NINFA ARREOLA | IL |
| NOE MIRANDA | IL |
| NOEL OLIVERA | IL |
| NOLITA MCCLENDON | IL |
| NORA D ETZKORN | IL |
| NORA VERDIN | IL |
| NORMA BLANCO GRIGONIS | IL |
| NORMA CANNON | IL |
| NORMA J VENABLE | IL |
| NORMA LOONEY | IL |
| NORMA VALERO | IL |
| NORMAN HUDSON | IL |
| NORQUIDA RUSSELL | IL |
| OBIE RILEY | IL |
| ODELIA ANDERSON | IL |
| ODESSA SMITH | IL |
| ODIS LEE WOOTEN | IL |
| OEDAE E FARRAJ | IL |
| OFELIA C ZAMBRANO | IL |
| OLANREWAJU DURODOLA | IL |
| OLGA TCHNIBEKOVA | IL |
| OLIVER E TOOKES | IL |
| OLIVER MROCZKOWSKI | IL |
| OLYMPIA NIKOLAOU | IL |
| ORA LEE ROSENTHAL | IL |
| ORANGIE L JOHNSON | IL |
| ORLANDO CORDOVA | IL |
| ORTENCIA L MARTINEZ | IL |
| ORTENCIA TERRAZAS | IL |
| OSBALDO REYES | IL |
| OSCAR G HERNANDEZ | IL |
| OTIS SPENCER | IL |
| OTTIS L DUGAR | IL |
| OTTIS L DUGAR | IL |
| OVIDIU L COSTESCU | IL |
| OZELLA HIGGENBOTTOM | IL |

| | |
|---|---|
| PAMELA A DECKMAN | IL |
| PAMELA ALDRIDGE | IL |
| PAMELA COLBERT | IL |
| PAMELA D HOLMES | IL |
| PAMELA E HARRIS | IL |
| PAMELA ELDRIDGE | IL |
| PAMELA GREEN KEDROUSKE | IL |
| PAMELA J ANDREWS | IL |
| PAMELA JEAN MURPHY | IL |
| PAMELA JONES LOVE | IL |
| PAMELA KACZMAREK | IL |
| PAMELA KING | IL |
| PAMELA LONDON | IL |
| PAMELA M PRICE | IL |
| PAMELA O RYAN | IL |
| PAMELA PHILLIPS | IL |
| PAMELA S KLICK | IL |
| PAMELA THOMAS | IL |
| PAMELA TUEL | IL |
| PAMELA WILLIAMS | IL |
| PAMELA WILLIAMS SMITH | IL |
| PAMELA WOMACK | IL |
| PASCUAL BAEZ | IL |
| PASCUAL G REYES | IL |
| PATRICE L JACKSON | IL |
| PATRICIA A KELTY | IL |
| PATRICIA A MASSEY | IL |
| PATRICIA ANN ROSE | IL |
| PATRICIA BENITEZ | IL |
| PATRICIA BROOKS | IL |
| PATRICIA HILL | IL |
| PATRICIA J MARCO | IL |
| PATRICIA J MARCO | IL |
| PATRICIA JOHNSON | IL |
| PATRICIA K SEXTON | IL |
| PATRICIA K SEXTON | IL |
| PATRICIA L BROOKS | IL |
| PATRICIA M BARNETT | IL |
| PATRICIA MITCHELL | IL |
| PATRICIA PANTOJA | IL |
| PATRICIA PARIS | IL |
| PATRICIA PROSEN TAPLA | IL |
| PATRICIA STORY | IL |
| PATRICK ANDREW WINDLE | IL |
| PATRICK GREEN | IL |
| PATRICK J DONG | IL |
| PATRICK L MCCOLLUM | IL |

| | |
|---|---|
| PATRICK PHILLIPS | IL |
| PATSY BARNES | IL |
| PAUL B ROTH | IL |
| PAUL B STEWART | IL |
| PAUL BROWNE | IL |
| PAUL D BAUMANN | IL |
| PAUL D BAUMANN | IL |
| PAUL E ANSON | IL |
| PAUL E KELLEY | IL |
| PAUL G TOBIN | IL |
| PAUL J MORAN | IL |
| PAUL PAVLIK | IL |
| PAUL SANTANA | IL |
| PAUL W DECKMAN | IL |
| PAUL W MANN | IL |
| PAULA AVILES | IL |
| PAULA BAHENA | IL |
| PAULA J KIPP | IL |
| PAULETTE RHODES | IL |
| PEDRO AGUILA JR | IL |
| PEDRO AGUILA JR | IL |
| PEDRO AGUILA SR | IL |
| PEDRO AGUILA SR | IL |
| PEDRO MACEDA | IL |
| PEDRO VILLALOBOS AVALOS | IL |
| PEGGY J HARRISON | IL |
| PENNY LITTIG | IL |
| PETER A GRIGAS | IL |
| PETER C WILLIAMS | IL |
| PETER CHRISTOPOULO | IL |
| PETER G EVANGELOU | IL |
| PETER K SINGH | IL |
| PETER K SINGH | IL |
| PETER MALONE | IL |
| PETOR S KROMAH | IL |
| PHILANER MURDOCK | IL |
| PHILIP J RIBERTO | IL |
| PHILLIP A STEED | IL |
| PHILLIP L RUSSELL | IL |
| PHILLIP WRIGHT | IL |
| PHILOMINE A COOK | IL |
| PHYLLIS FREEMAN | IL |
| PIERRE LAFRANCA | IL |
| PINAKIN PATEL | IL |
| PIOTR RABIANSKI | IL |
| PRESTON EDWARDS | IL |
| PRISCILLA A HUGHES | IL |

| | |
|---|---|
| PRISCILLA JOHNSON | IL |
| QUINTON DOZIER | IL |
| RACEE REGALADO | IL |
| RACHEL L MACK | IL |
| RAELIN M VERHOFF | IL |
| RAFAEL CORTEZ | IL |
| RAFAEL CORTEZ | IL |
| RAFAEL JARAMILLO | IL |
| RAFAEL JARAMILLO | IL |
| RAINALDO A SHIPPS | IL |
| RALPH GELLER | IL |
| RAMARA A THOMAS | IL |
| RAMIRO FERNANDEZ | IL |
| RAMON M GUZMAN | IL |
| RAMONA S HAMPTON-REYNOLDS | IL |
| RANCE DUYAN | IL |
| RANDELL C RELF | IL |
| RANDOL J HENSON | IL |
| RANDON KOSS | IL |
| RANDY C CUSACK | IL |
| RANDY J SLAGLE | IL |
| RANDY JOHNSON | IL |
| RANDY PENCE | IL |
| RANDY W BUGAY | IL |
| RANDYE J BROWN | IL |
| RASCHER JACKSON | IL |
| RAUL GARCIA JR | IL |
| RAUL IBARRA | IL |
| RAUL MARTINEZ | IL |
| RAUL PENA | IL |
| RAVEN WORTHY | IL |
| RAYMOND B NOLAN | IL |
| RAYMOND FILLIPP | IL |
| RAYMOND H LESLIE III | IL |
| RAYMOND PRESTON KIDWELL JR | IL |
| RAYMOND SIMMONS | IL |
| RAYMOND V ANDRADE | IL |
| RAYNARD HAWKINS | IL |
| REBECCA A BROWDER | IL |
| REBECCA ANN BALZARINI | IL |
| REBECCA BAKER KARR | IL |
| REBECCA C BORJAS | IL |
| REBECCA F MOREFIELD | IL |
| REBECCA GUNN | IL |
| REBECCA L BLACKWELL | IL |
| REBECCA S MC ANLY | IL |
| REGINA A MARSHALL | IL |

| | |
|---|---|
| REGINA LEWIS | IL |
| REGINALD SEARCY SR | IL |
| REINHARDT PUTTKAMMER | IL |
| RENARD J FRANKS | IL |
| RENE PACCHA | IL |
| RENEE HARTMAN | IL |
| RENEE HOLLOWAY | IL |
| RENEE PALACIOS | IL |
| RENITA K BROWN | IL |
| RENITA K BROWN | IL |
| REX J ARCHAMBAULT | IL |
| REYNALDO MEDINA | IL |
| RHEA LODWAL | IL |
| RHONDA J CALKINS | IL |
| RHONDA JACKSON | IL |
| RHONDA TISBY | IL |
| RICARDO CASTRO | IL |
| RICARDO MARTINEZ | IL |
| RICARDO PALACIOS | IL |
| RICARDO VARELA | IL |
| RICHARD A JOHNSON | IL |
| RICHARD AGBENYEGAH | IL |
| RICHARD ALLEN ROSENBAUM | IL |
| RICHARD D TRAIL | IL |
| RICHARD E REYNOLDS | IL |
| RICHARD FRANK | IL |
| RICHARD GENTRY | IL |
| RICHARD GIST | IL |
| RICHARD J BROMER | IL |
| RICHARD J SADOWSKI | IL |
| RICHARD J SADOWSKI | IL |
| RICHARD JONES | IL |
| RICHARD JOSEPH MUCHA | IL |
| RICHARD JOSEPH MUCHA | IL |
| RICHARD K ERZINGER | IL |
| RICHARD L JOHNSON | IL |
| RICHARD L WACK JR | IL |
| RICHARD LEE ROY LEWIS | IL |
| RICHARD LYND | IL |
| RICHARD MARTINEZ | IL |
| RICHARD MORRIS | IL |
| RICHARD MULHOLLAND | IL |
| RICHARD NEWTON | IL |
| RICHARD PANELLA | IL |
| RICHARD SARGENT | IL |
| RICHARD STOLL | IL |
| RICHARD T MARTIN | IL |

| | |
|---|---|
| RICHARD VIVEROS | IL |
| RICHARD W TITTLE | IL |
| RICHARDS AYERS | IL |
| RICK W LILJENBERG | IL |
| RICK WAYNE ROBERTS | IL |
| RICKY GLASOW | IL |
| RICKY HEARN | IL |
| RICKY L RAGSDALE | IL |
| RICKY MARTIN | IL |
| RITA CORBIN | IL |
| RITA KAPMARSKI | IL |
| RITA WILSON | IL |
| RITA WOMACK | IL |
| ROBBIN M WAGNER | IL |
| ROBERT A STOLL JR | IL |
| ROBERT ALLEN | IL |
| ROBERT BRADY | IL |
| ROBERT BURCH | IL |
| ROBERT C WATHAN | IL |
| ROBERT C WATHAN | IL |
| ROBERT D MASON | IL |
| ROBERT DANIELS | IL |
| ROBERT DAW | IL |
| ROBERT FORMELLER | IL |
| ROBERT FORNECKER | IL |
| ROBERT GARST | IL |
| ROBERT GUTHRIE | IL |
| ROBERT HILL JR | IL |
| ROBERT J HOLLIS | IL |
| ROBERT J JAKUPCAK JR | IL |
| ROBERT J REICH | IL |
| ROBERT J SAUBER | IL |
| ROBERT K MOUTVIC | IL |
| ROBERT KMIC | IL |
| ROBERT L BORAK | IL |
| ROBERT L JOHNSON JR | IL |
| ROBERT L MONTGOMERY | IL |
| ROBERT L STORINO | IL |
| ROBERT L SUMMERS | IL |
| ROBERT M GOSSIN | IL |
| ROBERT MCGEE | IL |
| ROBERT OLTEAN | IL |
| ROBERT QUITNO | IL |
| ROBERT R MANNING | IL |
| ROBERT RAMOS | IL |
| ROBERT S PALKON | IL |
| ROBERT VONNAHMEN | IL |

| | |
|---|---|
| ROBERT W BARNETT | IL |
| ROBERT WALLACE | IL |
| ROBERT WASHINGTON | IL |
| ROBERT WILSON | IL |
| ROBERTA KRYPCIAK | IL |
| ROBERTA KRYPCIAK | IL |
| ROBERTO CASTRO | IL |
| ROBERTO CORPUS | IL |
| ROBERTO GONZALEZ | IL |
| ROBERTO OLVERA JR | IL |
| ROBERTO R ROMERO | IL |
| ROBIN BRYANT | IL |
| ROBIN D MOORE | IL |
| ROBIN G CAREL | IL |
| ROBIN GUTHRIE | IL |
| ROBIN L RUDE | IL |
| ROBIN R SZARMACH | IL |
| ROBIN S CLEMMONS | IL |
| ROBIN S LIPSCOMB | IL |
| ROBYN R RILEY | IL |
| ROCHELLE O'NEAL | IL |
| ROCIO MONTANO | IL |
| RODERO K WARREN | IL |
| RODICA HARAGOS | IL |
| RODNEY C SEWELL | IL |
| RODNEY D GRIFFITH | IL |
| RODNEY EAST | IL |
| RODNEY LYLE NEHMELMAN | IL |
| RODNEY W GRAF | IL |
| RODOLFO F LOREN | IL |
| ROGELLIO CHAVEZ | IL |
| ROGER C HELM | IL |
| ROGER SALTER | IL |
| ROMAN L GALINDO | IL |
| ROMAN R MONGADO | IL |
| RON R ALLEN | IL |
| RONALD A TUEL | IL |
| RONALD B WAGNER | IL |
| RONALD CALDWELL | IL |
| RONALD CRIGLER | IL |
| RONALD CRIGLER | IL |
| RONALD D BOYD | IL |
| RONALD D PETTIGREW | IL |
| RONALD HARRIS | IL |
| RONALD JOHNSON | IL |
| RONALD K CARLSTROM | IL |
| RONALD K TAYLOR | IL |

| | |
|---|---|
| RONALD L TERRELL | IL |
| RONALD LITVIAK | IL |
| RONALD LITVIAK | IL |
| RONALD R WOOD JR | IL |
| RONALD W BLACKWELL | IL |
| RONNIE A BARNES | IL |
| RONNIE MARTIN | IL |
| ROOSEVELT JOHNSON JR | IL |
| ROOSEVELT WILLIAMS | IL |
| RORY DANIELS | IL |
| ROSA GUADALUPE FRANCO | IL |
| ROSA L RAMIREZ | IL |
| ROSA M VANDERLINDEN | IL |
| ROSA TELLEZ | IL |
| ROSABELLE LABAMPA | IL |
| ROSALBA CARRILLO | IL |
| ROSALIA CUCINELLA | IL |
| ROSALIE PHILLIPS | IL |
| ROSANNE PORTER | IL |
| ROSCOE GIST | IL |
| ROSE DAVIS | IL |
| ROSE ORR | IL |
| ROSEBUD HOWARD | IL |
| ROSEMARY B JANISCH | IL |
| ROSEMARY DAVIS | IL |
| ROSETTA A COWAN | IL |
| ROSIE L EVANS | IL |
| ROSIE L MITCHELL | IL |
| ROSIE MCDONALD | IL |
| ROSIE WINSTON | IL |
| ROSILAND M TOWNSEND-KELLY | IL |
| ROSS A MUNRO | IL |
| ROUCELL ESMANE | IL |
| ROXANNE LANDIS | IL |
| ROY C LUSBY | IL |
| ROY C ROSALES | IL |
| RUBEN FUENTES | IL |
| RUBEN RUIZ | IL |
| RUBY VELAZQUEZ | IL |
| RUDOLPH INNISS JR | IL |
| RUMUALDO MUNOZ | IL |
| RUSSELL BARTHEL | IL |
| RUSSELL J DANDURAND | IL |
| RUTH D JOYCE | IL |
| RUTH E FRYDENGER | IL |
| RUTH E FRYDENGER | IL |
| RUTH M MUNOZ | IL |

| | |
|---|---|
| RUTILIO H HENRIQUEZ | IL |
| SABRINA ZAYA | IL |
| SADIE M BRITTNUM | IL |
| SAGRARIO CALDERON | IL |
| SALLY B BUTTRY | IL |
| SALLY D LAWSON | IL |
| SALVADOR GARCIA | IL |
| SALVADOR QUINONES | IL |
| SALVADOR RODRIGUEZ | IL |
| SALVADOR RODRIGUEZ | IL |
| SAMEER B AHMAD | IL |
| SAMEIDRA LUCAS | IL |
| SAMMIE L DIXON | IL |
| SAMMY L BELL | IL |
| SAMUEL L LUSBOURGH | IL |
| SAMUEL PAYTON | IL |
| SAMUEL PAYTON | IL |
| SAMUEL ROSADO | IL |
| SAMUEL SAMS | IL |
| SANDIE BRADLEY | IL |
| SANDRA DM JACKSON | IL |
| SANDRA DUMAS | IL |
| SANDRA E LATINO | IL |
| SANDRA FISHER | IL |
| SANDRA G GALIS | IL |
| SANDRA G HERNANDEZ | IL |
| SANDRA GEERS | IL |
| SANDRA HENDERSON | IL |
| SANDRA J WOLGEMUTH | IL |
| SANDRA JANICK | IL |
| SANDRA JEFFERSON | IL |
| SANDRA L PERKINS-BUTLER | IL |
| SANDRA M DADAMO | IL |
| SANDRA MITCHELL | IL |
| SANDRA MORALES | IL |
| SANDRA R MEREDITH | IL |
| SANDRA RILEY | IL |
| SANDRA SCHOFIELD | IL |
| SANDRA VARGAS | IL |
| SANDRO RAMOS | IL |
| SANDY PATE | IL |
| SARAH A WESCOTT | IL |
| SARAH ANTONACCI | IL |
| SARAH E BOCK | IL |
| SARAH E SPELLS | IL |
| SARAH E SPELLS | IL |
| SARAH J GRIFFIN | IL |

| | |
|---|---|
| SARAH J LANGE | IL |
| SARETH KONG | IL |
| SARFARAZ RIAZ | IL |
| SARUN KONG | IL |
| SAUL ROSILES | IL |
| SAULIUS SKULTINAS | IL |
| SCARLET L STITH | IL |
| SCOT A LATINO | IL |
| SCOTT A GREENBERG | IL |
| SCOTT A HOFFMAN | IL |
| SCOTT D GENTRY | IL |
| SCOTT D LANGE | IL |
| SCOTT GRIMES | IL |
| SCOTT HARDY | IL |
| SCOTT JASKOVIAK | IL |
| SCOTT PLANZ | IL |
| SCOTT SCHROECK | IL |
| SEAN L O'ROURKE | IL |
| SEAN M BURK | IL |
| SEAN P KELTY | IL |
| SEBASTIANN M SHUCK | IL |
| SELINA ROQUE | IL |
| SERAFIN PENA | IL |
| SERENITY M KOGEL | IL |
| SERGE CADET | IL |
| SERGIO JIMENEZ | IL |
| SERGIO LOPEZ | IL |
| SERGIO MORALES | IL |
| SHANDA LEE | IL |
| SHANE M STOLTZ | IL |
| SHANE P MARTIN | IL |
| SHANE P MARTIN | IL |
| SHANEKA K DYSON | IL |
| SHANENE GARDNER | IL |
| SHANNON P SMITH ROSS | IL |
| SHANNON WYATT | IL |
| SHARI R MCGEE | IL |
| SHARI WATKINS | IL |
| SHARI WATKINS | IL |
| SHARIQ MUJTABA | IL |
| SHARON BATES | IL |
| SHARON D FLOYD | IL |
| SHARON ELDERS | IL |
| SHARON J SEAY | IL |
| SHARON JACKSON-SANDERS | IL |
| SHARON L FORD | IL |
| SHARON M GARDNER | IL |

| | |
|---|---|
| SHARON M HOIDEN | IL |
| SHARON P WHEELER | IL |
| SHARON PRESTON | IL |
| SHARON R FINA | IL |
| SHARON VICKER | IL |
| SHARON Y ALEXANDER | IL |
| SHAUNA M SUTTON | IL |
| SHAUNDA ADELE SIMPSON | IL |
| SHAUNIQUE S MARTIN | IL |
| SHAVONNE KIDD | IL |
| SHAWN C BARKER | IL |
| SHAWN HINES | IL |
| SHAWN OKEEFE | IL |
| SHAWRON SUTTON | IL |
| SHEILA A MCDERMOTT | IL |
| SHEILA GRAHAM-BELL | IL |
| SHEILA J GRIFFITH | IL |
| SHEILA J TRACY | IL |
| SHEILA M STANCE | IL |
| SHEILA M SUMMERS | IL |
| SHEIMA SWEISS | IL |
| SHELDON HARRIS | IL |
| SHELIA M STEVENS | IL |
| SHENISE L CURRIE | IL |
| SHERI L LURIE | IL |
| SHERRI BROADNAX | IL |
| SHERRI L FLACK | IL |
| SHERRY KUREK | IL |
| SHERRYL M BARZE | IL |
| SHERY L MOORE-MANLEY | IL |
| SHERYL A MARTINEZ | IL |
| SHERYLL D SLATEN | IL |
| SHIRLEY A TURNER | IL |
| SHIRLEY C BELOCURA | IL |
| SHIRLEY D ARRINGTON | IL |
| SHIRLEY JEAN CALHOUN CLAY | IL |
| SHIRLEY JOHNSON | IL |
| SHIRLEY KUBE | IL |
| SHIRLEY L PORTER | IL |
| SHIRLEY LIVINGSTON | IL |
| SHIRLEY M DEMPSEY | IL |
| SIDNEY D ARNOLD | IL |
| SIDNEY WIGFALL | IL |
| SILBERIO SUAREZ | IL |
| SILVIA COSTESCU | IL |
| SILVIA DE LA TORRE | IL |
| SNEZANA GARDASEVIC | IL |

| | |
|---|---|
| SOFIA ROSILES | IL |
| SONAL S SONI | IL |
| SONIA ESQUIVEL | IL |
| SONJA BELLEPHANT | IL |
| SONJA LEWIS | IL |
| SONTAE T BROOKS | IL |
| SONYA BLACKMAN | IL |
| SONYA KEMP | IL |
| SONYA M BOGAN CLAYBORN | IL |
| SONYA WILSON | IL |
| SPENCER YOUNG | IL |
| STACEY L HUNLEY | IL |
| STACEY MCJUNKINS | IL |
| STACI GERNENZ | IL |
| STACY E BOWERS | IL |
| STACY J MILLIGAN | IL |
| STACY SHORT | IL |
| STACY SIECZYNSKI | IL |
| STACY T EVERETT | IL |
| STANISLAW STEKALA | IL |
| STANLEY MAHONE | IL |
| STARNELLA JOHNSON | IL |
| STARNES KELVIN PASKETT | IL |
| STELLA GBEJI | IL |
| STELLA M GIMLIN | IL |
| STELLA SHAW | IL |
| STEPHAN ZALAS JR | IL |
| STEPHANIE L ROACH | IL |
| STEPHEN M HUTCHINGS | IL |
| STEPHEN P EMERY | IL |
| STEPHEN PARKER | IL |
| STEPHEN W HAWKINS | IL |
| STEVE BAUM | IL |
| STEVE OBAREK | IL |
| STEVE S SKULAVIK | IL |
| STEVE SANDRIDGE | IL |
| STEVE W WILLIAMS | IL |
| STEVEN A BURNAP | IL |
| STEVEN BERNARD | IL |
| STEVEN C DREW | IL |
| STEVEN D PETERSEN | IL |
| STEVEN E COON | IL |
| STEVEN J BECK | IL |
| STEVEN L MARCUCCILLI | IL |
| STEVEN M EARNEST | IL |
| STEVEN M PASTVA | IL |
| STEVEN M RICHTER | IL |

| | |
|---|---|
| STEVEN M WEIDACHER | IL |
| STEVEN PEDERSEN | IL |
| STEVEN POPE | IL |
| STEVEN R LURIE | IL |
| STEVEN R SCHAFFRATH | IL |
| STEVIE LEE | IL |
| STEWART GILES | IL |
| STRUMA K CARTMAN SR | IL |
| SUBASH KRISHNAMOORTHY | IL |
| SUSAN A NOWAKOWSKI | IL |
| SUSAN A TARTER | IL |
| SUSAN B CREIGHTON | IL |
| SUSAN DANIELS | IL |
| SUSAN ELLIS | IL |
| SUSAN HARDISON | IL |
| SUSAN HILL | IL |
| SUSAN J BRKOVIC | IL |
| SUSAN J BUCHER | IL |
| SUSAN M MCCARTHY | IL |
| SUSAN MULHOLLAND | IL |
| SUSANA MUNOZ | IL |
| SUZANNE LEWIS | IL |
| SUZANNE PENN | IL |
| SYIDAH SABUR-JAMES | IL |
| SYLVIA G ALVARADO | IL |
| SYLVIA HAYDE | IL |
| SYLVIA SALGADO | IL |
| TADAS GALINIS | IL |
| TAFFANY DOUGLAS | IL |
| TAGHI ALAGHEBAND | IL |
| TAJI MUTTALIB | IL |
| TAMARA A STROM | IL |
| TAMARA L MCCOLLUM | IL |
| TAMARA LITTLE | IL |
| TAMARAH A MASON | IL |
| TAMECKA CURRY | IL |
| TAMESA FALKNER | IL |
| TAMILLE BELL | IL |
| TAMMI VOLLAND-RICHTER | IL |
| TAMMIE BICKART | IL |
| TAMMY FORNECKER | IL |
| TAMMY J BONHAM | IL |
| TAMMY M SWANSON | IL |
| TAMMY RAMOS | IL |
| TANISHA S JAMELA | IL |
| TARA HUNT | IL |
| TARA JENKINS | IL |

| | |
|---|---|
| TARA TRIPLETT NORRIS | IL |
| TARA TRIPLETT NORRIS | IL |
| TARENCE T JENKINS | IL |
| TARIEA T KINCAID | IL |
| TELA L PERNELL | IL |
| TELLEN THORNTON | IL |
| TEMPAL SLATER | IL |
| TEODORA GARCIA | IL |
| TERATINEKA N THOMAS | IL |
| TERESA HENDERSON | IL |
| TERESA L MOY | IL |
| TERESA P CABRERA | IL |
| TERESA R PARNELLO | IL |
| TERESA SANCHEZ | IL |
| TERESITA O LOREN | IL |
| TERRA LYNN PLANZ | IL |
| TERRANCE L CREIGHTON | IL |
| TERRE ROE | IL |
| TERRELL OUTLAY | IL |
| TERRI A MARTINI | IL |
| TERRI L BIHUN | IL |
| TERRI L DEL BUONO | IL |
| TERRI LYNN JONES | IL |
| TERRY ANN STOLL | IL |
| TERRY BROUGHTON | IL |
| TERRY G DRISCOLL | IL |
| TERRY L DIEHN | IL |
| THEA D THOMAS | IL |
| THEE VANPASEUTH | IL |
| THELESA STEPHENSON | IL |
| THELMA L HAWKINS | IL |
| THEODORE M BIHUN | IL |
| THERESA A LAXTON | IL |
| THERESA A SKULAVIK | IL |
| THERESA BEHRMANN | IL |
| THERESA COLLINS | IL |
| THERESA JONES-MILLS | IL |
| THERESA MEDINA | IL |
| THERESA PIERCE | IL |
| THERESA SCHROEDER | IL |
| THERESA SCHROEDER | IL |
| THERESE GREEN | IL |
| THOMAS A ATWOOD | IL |
| THOMAS C LARSEN | IL |
| THOMAS C THOMSEN | IL |
| THOMAS E MURRY | IL |
| THOMAS EGBERT | IL |

| | |
|---|---|
| THOMAS F STANCATO | IL |
| THOMAS HAGGERTY III | IL |
| THOMAS HANDY | IL |
| THOMAS J GALIS | IL |
| THOMAS J STRAMEL | IL |
| THOMAS M JOSEPH | IL |
| THOMAS MURRENS | IL |
| THOMAS OSCAR | IL |
| THOMAS PAINE | IL |
| THOMAS R KERR | IL |
| THORNTON W WALLS | IL |
| THRECIA R BAILEY | IL |
| TIA ANGELOS | IL |
| TIAJUANA MATTHEWS | IL |
| TIFFANY D OWENS | IL |
| TIFFANY JACKSON | IL |
| TIJUANIA L EBERLE | IL |
| TIMOTHY BOYER | IL |
| TIMOTHY E WIERSCHKE | IL |
| TIMOTHY ELLIS | IL |
| TIMOTHY J IVERSON | IL |
| TIMOTHY J VAN ANTWERP | IL |
| TIMOTHY L HALL | IL |
| TIMOTHY L PARRISH | IL |
| TIMOTHY M BYRNE | IL |
| TIMOTHY M HUNLEY | IL |
| TIMOTHY MILLS | IL |
| TIMOTHY NORMAN | IL |
| TIMOTHY O SPAIN | IL |
| TIMOTHY OLAOSEBIKAN | IL |
| TIMOTHY R BARWALD | IL |
| TIMOTHY R FISHER | IL |
| TIMOTHY S KELLEY | IL |
| TIMOTHY S TYNAN | IL |
| TINA ALDRIDGE | IL |
| TINA HAWKINS | IL |
| TINA I CRAWFORD | IL |
| TINA LOWERY | IL |
| TINA M CHAMBERLAIN | IL |
| TINA M HOGSETT | IL |
| TIWANNA AGBENYEGAH | IL |
| TOBY MARTINEZ | IL |
| TODD ALDRIDGE | IL |
| TODD ARMOUR | IL |
| TODD WYATT | IL |
| TOM MORRIS | IL |
| TOMAS PEREZ | IL |

| | |
|---|---|
| TOMAS SERVIN JR | IL |
| TOMMIE L WEBB | IL |
| TONESHA CROSS | IL |
| TONI HILL | IL |
| TONTILO A WHITE | IL |
| TONY ORLANDO PENN | IL |
| TONY ZAYA | IL |
| TONYA GARST | IL |
| TOSIN BARAKAT | IL |
| TOYAR N PEGGS | IL |
| TOYZANN M MUSGRAVE | IL |
| TRACY A MARTORELLO | IL |
| TRACY GALIFOS | IL |
| TRACY M SCURRY | IL |
| TRAVIS C CROSS | IL |
| TRAVIS ECHOLS | IL |
| TRAVIS J JONES | IL |
| TRISHA DIXON | IL |
| TRISHA L MCKENDRY | IL |
| TRUDDIE A COLEMAN | IL |
| TRUDDIE A COLEMAN | IL |
| TRUDI E LOCKHART | IL |
| TRUMAN R SELLERS | IL |
| TUNDE Y OTOKITI | IL |
| TWYLA D MC CUTCHEON | IL |
| TYESA WALTON | IL |
| TYNAYA S PEARSON | IL |
| TYREESE WILLIAMS | IL |
| TYRONE J ELLIS | IL |
| TYRONE J FORD | IL |
| UMAD AHMAD | IL |
| URBANO ZAMORA | IL |
| URIEL C VILLALOBOS | IL |
| VADIVEL WASANTHAKUMARN | IL |
| VAGESWARY WASANTHAKUMARN | IL |
| VALARIE JOHNSON | IL |
| VALENCIA BETTS CALDWELL | IL |
| VALENTE CAMACHO | IL |
| VALENTIN DE LEON | IL |
| VALENTIN DE LEON | IL |
| VALERI T MCNULTY | IL |
| VALERIA GONZALEZ | IL |
| VALERIE A RICHARDSON | IL |
| VALERIE BLACKMAN | IL |
| VALERIE E GILMER | IL |
| VALERIE E MACKEY | IL |
| VALERIE JORDAN | IL |

| | |
|---|---|
| VALERIE WHITE | IL |
| VANT TUCKER SR | IL |
| VASILIKI NIKOLAOU | IL |
| VENESSA MCFADDEN | IL |
| VENUS DEPIETRO | IL |
| VERA L FREEMAN KRAMER | IL |
| VERALEKA MITCHELL | IL |
| VERLADA L HARVEY | IL |
| VERNA WILLIAMS | IL |
| VERNELL JOHNSON III | IL |
| VERNIS MIMS | IL |
| VERNITTA ATKINS | IL |
| VERONICA MCGRAW | IL |
| VERONICA OATS | IL |
| VERZELL L CARTER | IL |
| VICENTE JARAMILLO JR | IL |
| VICENTE OSORIO | IL |
| VICKI COLLINS | IL |
| VICKI GENTRY | IL |
| VICKI L GUNDLACH | IL |
| VICKIE J HALL | IL |
| VICKIE J HALL | IL |
| VICKIE J OLLER | IL |
| VICKY S BOSTICK | IL |
| VICKY SCHLUETER | IL |
| VICTOR A RONCAL | IL |
| VICTOR CERVANTES | IL |
| VICTOR LARA | IL |
| VICTOR M HERRERA | IL |
| VICTOR SALTO | IL |
| VICTOR SEGURA | IL |
| VICTOR TRUJILLO | IL |
| VICTOR ZAMUDIO | IL |
| VICTORIA A THOMPSON | IL |
| VICTORIA BANKHEAD | IL |
| VICTORIA BARBER | IL |
| VICTORIA CONTRERAS | IL |
| VICTORIA MORALES | IL |
| VIDA KAVECKIENE | IL |
| VILMA ARGUELLES | IL |
| VINCENTE SALGADO | IL |
| VIOLET CURRY | IL |
| VIOLET ROBERTS | IL |
| VIRDELLA MAGEE | IL |
| VIRENDER MASSEY | IL |
| VIVIAN L ANDERSON | IL |
| VIVIENNE J WALKER | IL |

| | |
|---|---|
| VONYELL FOSTER | IL |
| WAFA HANNA | IL |
| WALDEMAR WRONSKI | IL |
| WALDERMAR BUGAJ | IL |
| WALEED ABBADI | IL |
| WALTER E NAWAKOWSKI | IL |
| WALTER F KOLINSKI | IL |
| WALTER HARTLEY | IL |
| WALTER LEE LEWIS | IL |
| WANDA D CARSON | IL |
| WANDA D CARSON | IL |
| WANDA LOUISE PURDIMAN | IL |
| WANDA MARTIN-TERRY | IL |
| WANDA Y FREEMAN-SEWELL | IL |
| WANDRA MILLER | IL |
| WARREN J DAVIS JR | IL |
| WASHINGTON S JAMELA | IL |
| WAYNE L OLIVER | IL |
| WENDELL LAMBERT | IL |
| WENDY A RODRIGUEZ | IL |
| WENDY HALLIN | IL |
| WENDY JACKSON | IL |
| WENDY L HELMER | IL |
| WENDY L SCHAID | IL |
| WENDY L SIPLA | IL |
| WENDY MARTIN | IL |
| WILLIAM A MURRAY | IL |
| WILLIAM A SALOGA JR | IL |
| WILLIAM A ZINGRONE | IL |
| WILLIAM BARRETT | IL |
| WILLIAM C DOLAND | IL |
| WILLIAM CRANDALL | IL |
| WILLIAM DADDONO | IL |
| WILLIAM DONALDSON | IL |
| WILLIAM E LEWIS | IL |
| WILLIAM EISENBARTH | IL |
| WILLIAM F GUARDIOLA | IL |
| WILLIAM F WILLS | IL |
| WILLIAM FIRESTONE | IL |
| WILLIAM G HOWARD | IL |
| WILLIAM G NAAS II | IL |
| WILLIAM G NAAS II | IL |
| WILLIAM GRAY | IL |
| WILLIAM H WARD | IL |
| WILLIAM J BREEN | IL |
| WILLIAM J DEL BUONO | IL |
| WILLIAM J GLEASON JR | IL |

| | |
|---|---|
| WILLIAM J KINCZEWSKI | IL |
| WILLIAM J ROACH | IL |
| WILLIAM J SNELL | IL |
| WILLIAM J VRANEK | IL |
| WILLIAM K HALL | IL |
| WILLIAM K HALL | IL |
| WILLIAM L O'DONNELL | IL |
| WILLIAM MOY | IL |
| WILLIAM P ROLLAND JR | IL |
| WILLIAM PRESSLAK | IL |
| WILLIAM R EKKERT | IL |
| WILLIAM REED | IL |
| WILLIAM SINIBALDI | IL |
| WILLIAM W FRYDENGER | IL |
| WILLIAM W FRYDENGER | IL |
| WILLIE CLAY | IL |
| WILLIE COLLUM | IL |
| WILLIE E MILLER | IL |
| WILLIE E PRATER | IL |
| WILLIE GILES | IL |
| WILLIE H TALIAFERRO | IL |
| WILLIE HILL | IL |
| WILLIE M LOFTON | IL |
| WILLIE M LOFTON | IL |
| WILLIE MAE THOMPSON | IL |
| WILLIE MAE WOOTEN | IL |
| WILLIE MALONE | IL |
| WILLIE MITCHELL | IL |
| WILLIE PROBY | IL |
| WILLIE PURDIMAN | IL |
| WILLIE RUTH HOGAN | IL |
| WILLIE T HOGAN | IL |
| WINDSOR BRADSHAW | IL |
| WOJCIECH STRAMA | IL |
| WOMAZETTA A RUSH | IL |
| WON KIM | IL |
| YOLANDA BROWN | IL |
| YOLONDA TAYLOR | IL |
| YUSEF A CLEMMONS | IL |
| YVETTE ANN HUTCHINSON | IL |
| YVETTE M FORD | IL |
| YVETTE RUEL | IL |
| YVETTE SOSA | IL |
| YVONNE B GAGLIARDI | IL |
| YVONNE DENISE WALLS | IL |
| YVONNE EWING | IL |
| YVONNE H COTTON | IL |

| | |
|---|---|
| YVONNE WADE | IL |
| ZACHARY BRADFORD | IL |
| ZACHARY SMITH | IL |
| ZAIDA PALACIOS | IL |
| ZAKARIA A MITRI | IL |
| ZANETA E SMITH | IL |
| ZANITA LEWIS | IL |
| ZARIN MUJTABA | IL |
| ZENDY E LOPEZ | IL |
| ZENNETTA BRAZELTON | IL |
| ZINA LENENELL JONES | IL |
| ZULEMA CASTILLO | IL |
| ESTATE OF ALMA GRAY | IN |
| ESTATE OF CARMEN GIL | IN |
| ESTATE OF GARY STEVE | IN |
| ESTATE OF JEROME LEV | IN |
| ESTATE OF RAE O WITV | IN |
| ESTATE OF ROBERT L P | IN |
| ESTATE OF SUE ANN MC | IN |
| ESTATE OF WILLIE AMO | IN |
| AARON L WATSON | IN |
| ABBY LIDESTER | IN |
| ADAM HEDDEN | IN |
| AGUSTIN LOPEZ | IN |
| AIDA F COWANS | IN |
| ALAN D EVANS | IN |
| ALAN TACKETT | IN |
| ALBERT D BAKER | IN |
| ALICIA RESENDIZ | IN |
| ALINA A MURRUGARRA | IN |
| ALLEN WHITWORTH | IN |
| ALLESHA COLLINS | IN |
| ALVA H HILL | IN |
| AMANDA DEPEW | IN |
| AMANDA JO MILLS | IN |
| AMANDA L HOOK | IN |
| AMANDA L VETRANO | IN |
| AMBER L DARST | IN |
| AMBER REDDICK | IN |
| AMON-RA SANDERS | IN |
| AMY JOHNSON | IN |
| AMY L COLE HOWARD | IN |
| AMY L YATES | IN |
| AMY S WAIDELICH | IN |
| ANASTACIO DIAZ | IN |
| ANDRE L LEE | IN |
| ANDRE LEWIS | IN |

| | |
|---|---|
| ANDREA PENNELL | IN |
| ANDREA R CALHOUN | IN |
| ANDREA R NEWSOME PHILLIPS | IN |
| ANDREW MERRITT MARSH | IN |
| ANDREW SMITH III | IN |
| ANGELA A ELDRIDGE | IN |
| ANGELA C BUTCHER | IN |
| ANGELA CURTIS | IN |
| ANGELA CURTIS | IN |
| ANGELA DEFLON | IN |
| ANGELA M HOFMAN | IN |
| ANGELA SUZANNE BEANBLOSSOM | IN |
| ANGELICA DIAZ | IN |
| ANGIE DOWNS | IN |
| ANGIE N RHODES | IN |
| ANITA B JOHNSON | IN |
| ANN E JAMES | IN |
| ANNA M JONES | IN |
| ANNA M JONES | IN |
| ANNETTE BUFORD | IN |
| ANNETTE DEA CULP | IN |
| ANNIE L SMITH | IN |
| ANSELMO MIRAMONTES | IN |
| ANTHONY D ROGERS | IN |
| ANTHONY D SOMMERS | IN |
| ANTHONY HOWARD | IN |
| ANTHONY J VETRANO | IN |
| ANTHONY L ELROD | IN |
| ANTHONY L ELROD | IN |
| ANTHONY L WASHINGTON | IN |
| ANTHONY R HASSFURTHER | IN |
| ANTHONY RAINWATER | IN |
| ANTHONY SHAW | IN |
| ANTHONY W JARVIS | IN |
| ANTOINETTE SANDERS | IN |
| ANTONIA L BARON | IN |
| ANTONIO M SANTIAGO | IN |
| APRIL D TALBOT | IN |
| APRIL HART | IN |
| APRIL L MCGUIRE | IN |
| APRIL L NELSON | IN |
| ARETHA JONES | IN |
| ARLEE WILLIAMS | IN |
| ARLEEN POSLEY | IN |
| ARLENE JACKSON | IN |
| ARMARYLLIS Y LEWIS | IN |
| ARNETTE BAILEY | IN |

| | |
|---|---|
| ARTHUR POLLARD JR | IN |
| ARTHUR RODRIGUEZ JR | IN |
| ARTURO GARCIA | IN |
| ARVILLE FRANCISCO | IN |
| BARBARA J LAWRENCE | IN |
| BARBARA J MATHEWS | IN |
| BARBARA J SMITH | IN |
| BARBARA L HAWKINS | IN |
| BARBARA R MACK | IN |
| BARBARA SUE GINGERICH | IN |
| BARRY E TROTTER | IN |
| BARRY W WELDY | IN |
| BARRY WELLS | IN |
| BECKY ANN MOON | IN |
| BECKY ANN MOON | IN |
| BELINDA J OTTEN | IN |
| BENNET W TOMCHAK | IN |
| BENNET W TOMCHAK | IN |
| BENNIE BELL | IN |
| BERNARD D LOER | IN |
| BERNICE TOMKINS | IN |
| BESSIE E WILLIAMS | IN |
| BESSIE L BLOCK | IN |
| BETH ANN GALBREATH | IN |
| BETHANY NIEDBALSKI | IN |
| BETTY L BALL | IN |
| BEVERLY D NITSCH | IN |
| BILLIE JO MAY | IN |
| BILLY L MCQUEEN | IN |
| BLAIR L HART | IN |
| BLANCHE M RICE | IN |
| BOBBY C RAMSEY | IN |
| BOBBY L GULLOTTO II | IN |
| BOBBY P BOARD SR | IN |
| BONITA HAMPTON | IN |
| BONNIE ABEL | IN |
| BONNY WARREN | IN |
| BOYD G STEVENS JR | IN |
| BRAD TRENSHAW | IN |
| BRADLEY E CLARK | IN |
| BRANDON D STARKEY | IN |
| BRANDON M GENTIS | IN |
| BRANDON W HALL SR | IN |
| BREATHA COLLINS | IN |
| BRENDA FRANKLIN | IN |
| BRENDA K TIPTON | IN |
| BRENDA L COAK | IN |

| | |
|---|---|
| BRENDA L GIACONE | IN |
| BRENDA L GRIMM | IN |
| BRENDA RUSSELL | IN |
| BRENDA S SALITA | IN |
| BRENDA S THOMPSON | IN |
| BRENDA TUTTLE | IN |
| BRENT A ANGELO | IN |
| BRENT JONES | IN |
| BRENT JONES | IN |
| BRENT LEE BEANBLOSSOM | IN |
| BRET D SKIPPER | IN |
| BRET LAMBERT | IN |
| BRETT COX | IN |
| BRIAN D MOON | IN |
| BRIAN D MOON | IN |
| BRIAN K WYANT | IN |
| BRIAN L GANTT | IN |
| BRIAN L NORD | IN |
| BRIAN ROADRUCK | IN |
| BRIAN ROBINSON | IN |
| BRIDGETT D JONES | IN |
| BRIDGETT RODRIGUEZ | IN |
| BROCK L HENSLEY | IN |
| BROCK L HENSLEY | IN |
| BROOKE E KITCHEL | IN |
| BRUCE A BERRY | IN |
| BRUCE E ALLEN | IN |
| BRYAN E HYDE | IN |
| BRYAN W JUSTICE | IN |
| BRYON S MESARCH | IN |
| BUFFY HELLER | IN |
| CAMERON R BARKER | IN |
| CANDYCE R MEREDITH | IN |
| CAREY L HERSBERGER | IN |
| CARL A YATES | IN |
| CARL H NEAL | IN |
| CARL J ANDERSON | IN |
| CARL J ANDERSON | IN |
| CARL WEBSTER | IN |
| CARL WEBSTER | IN |
| CARLA TESMER | IN |
| CARLA TESMER | IN |
| CARLTON HOLCOMB | IN |
| CARMEN ESCOBEDO | IN |
| CAROL E BLAIR | IN |
| CAROL L MUZZILLO | IN |
| CAROLE A SMITH | IN |

| | |
|---|---|
| CAROLYN GAINES | IN |
| CAROLYN GUYDON | IN |
| CAROLYN L RICHARDSON | IN |
| CAROLYN SUE MORROW | IN |
| CAROLYN WADE | IN |
| CASSANDRA S HARRELL | IN |
| CASSIDY D SAMS | IN |
| CATHERINE A ATCHISON | IN |
| CATHERINE A NELSON | IN |
| CATHERINE BERNADETTE GRAHAM | IN |
| CATHERINE L FRY | IN |
| CATHERINE M BURCH | IN |
| CATHY J SMITH | IN |
| CATHY L MCQUEEN | IN |
| CATHY R FULKERSON | IN |
| CECILIA L EDWARDS | IN |
| CECILIA L EDWARDS | IN |
| CECILIA M MILLER | IN |
| CEDRIC B PERKINS | IN |
| CHAD M MAURER | IN |
| CHAD M SULT | IN |
| CHAD SMART | IN |
| CHANTELL L REED | IN |
| CHARLENE PATRICK | IN |
| CHARLENE TAYLOR | IN |
| CHARLES A SIZEMORE | IN |
| CHARLES C SINGLETON JR | IN |
| CHARLES F HALL | IN |
| CHARLES FUTCH | IN |
| CHARLES G SCHAPER | IN |
| CHARLES HUMPHREY | IN |
| CHARLES KIMBLE JR | IN |
| CHARLES MCKINLEY | IN |
| CHARLES MCKINLEY | IN |
| CHARLES N BLAKE | IN |
| CHARLES R GRIFFIN | IN |
| CHARLES RANDLE | IN |
| CHARLES WILLIAMS | IN |
| CHARLETTA REYNOLDS | IN |
| CHARLOTTE SPROWL | IN |
| CHASE M STINSON | IN |
| CHENOA N TUCKER | IN |
| CHERYL HARMON | IN |
| CHERYL HEATON | IN |
| CHERYL KAY FRICKSON | IN |
| CHERYL L BROWN | IN |
| CHERYL LESURE | IN |

| | |
|---|---|
| CHERYL LYNN ASHBROOK | IN |
| CHERYL SLATTER | IN |
| CHERYL WALKER | IN |
| CHRIS E COSTIN | IN |
| CHRISTIAN MCFETERS | IN |
| CHRISTINA C BROWNING | IN |
| CHRISTINA HARDEN | IN |
| CHRISTINA M RORICK | IN |
| CHRISTINE A FRANK | IN |
| CHRISTINE M HARRELD | IN |
| CHRISTINE WARNEY | IN |
| CHRISTOPHE A PARKER SR | IN |
| CHRISTOPHE A ROBINSON | IN |
| CHRISTOPHE B SLOAN | IN |
| CHRISTOPHE BUCKLER | IN |
| CHRISTOPHE FEARS | IN |
| CHRISTOPHE J BROWN | IN |
| CHRISTOPHE L BLAIR | IN |
| CHRISTOPHE L FRIGO | IN |
| CHRISTOPHE L KNIGHT | IN |
| CHRISTOPHE M ZARNOWSKI | IN |
| CHRISTOPHER A KENNEDY | IN |
| CINDY LEE MILLER | IN |
| CLAUDIA L WEIMER | IN |
| CLAUDIA PONCE | IN |
| CLAYTON D FRESHOUR | IN |
| CLEOPHUS TYSON | IN |
| CLIFFORD CLEMONS | IN |
| CLIFFORD CLEMONS | IN |
| CLIFFORD J BINDER | IN |
| CLIFFORD L FABER | IN |
| CLIFFORD L WASHINGTON | IN |
| CLYDE L BROWN | IN |
| CONNIE L GREEN | IN |
| CONNIE NEAL | IN |
| CONNIE POWLESS | IN |
| CONNIE WROBLEWSKI | IN |
| CONSTANCE A PRICE | IN |
| COREY D RUSSELL | IN |
| CORI L WITULSKI | IN |
| CORNELIO R MAGALLON | IN |
| CORRINE M PHEBUS | IN |
| CORTLANDT A OVERBAY | IN |
| CORY R RASH | IN |
| CORY R RASH | IN |
| CORY SCRAPER | IN |
| COURTNEY HENDERSON | IN |

| | |
|---|---|
| COURTNEY M JANDA | IN |
| CRAIG A BUTCHER | IN |
| CRAIG A JONES SR | IN |
| CRYSTAL M O'HARA | IN |
| CYBIL WISER | IN |
| CYNTHIA A WEAVER | IN |
| CYNTHIA C SKIPPER | IN |
| CYNTHIA DAY SANFORD | IN |
| CYNTHIA JOHNSON | IN |
| CYNTHIA K KINDSCHI | IN |
| CYNTHIA S BERG | IN |
| CYRUS H JUDKINS | IN |
| D BRETT WARNER | IN |
| D SHAWN CRAWFORD | IN |
| DALE D RAINS | IN |
| DALE D RAINS | IN |
| DALE E BURNS | IN |
| DALE F BUCK JR | IN |
| DALE KRESSEN | IN |
| DAMITA HENDERSON | IN |
| DAMON ALLEN | IN |
| DAMON L JOHNSON | IN |
| DAMON L JOHNSON | IN |
| DANA J VEST | IN |
| DANA M BERRY | IN |
| DANIEL BOICE | IN |
| DANIEL BROWN | IN |
| DANIEL E WERT | IN |
| DANIEL H THOMPSON | IN |
| DANIEL J MCPHERSON | IN |
| DANIEL L MOORE | IN |
| DANIEL R DEKEN | IN |
| DANIEL R RYLE | IN |
| DANITA L RICE | IN |
| DANITA R ADKINS | IN |
| DANNY G BONHAM | IN |
| DARLA D MCALISTER | IN |
| DARLA S DAUGHERTY | IN |
| DARRELL D MURFF | IN |
| DARRELL MIDDLETON | IN |
| DARYL L HACKNEY | IN |
| DAVE PETERSEN | IN |
| DAVID A KEEN | IN |
| DAVID ADAMS | IN |
| DAVID ALMANZA | IN |
| DAVID BLYSTONE JR | IN |
| DAVID C DAUGHERTY | IN |

| | |
|---|---|
| DAVID C OSENBAUGH | IN |
| DAVID HARMON | IN |
| DAVID J WITULSKI | IN |
| DAVID L DIDION | IN |
| DAVID L KINDSCHI | IN |
| DAVID L RANSOM | IN |
| DAVID L RINEHART | IN |
| DAVID L RYNARD | IN |
| DAVID M MILLER | IN |
| DAVID M WAIBLE | IN |
| DAVID MATHIS | IN |
| DAVID PRESS | IN |
| DAVID ROGERS | IN |
| DAVID SCHULZ | IN |
| DAVID TESMER JR | IN |
| DAVID TESMER JR | IN |
| DAVID W ISABELLE | IN |
| DAWN ALVARADO | IN |
| DAWN FLATTER | IN |
| DAWN N MARTIN | IN |
| DAWN ROSE GODDARD | IN |
| DAWN SLOWN | IN |
| DEAN R DELISLE | IN |
| DEANNA L RYNARD | IN |
| DEANNA L TURNER | IN |
| DEANNA RAMIREZ | IN |
| DEBBIE S FABER | IN |
| DEBORA KEEN | IN |
| DEBORAH A CLARK | IN |
| DEBORAH ABRAM | IN |
| DEBORAH K ROBINSON | IN |
| DEBORAH KAY SMITH | IN |
| DEBORAH L HOWARD | IN |
| DEBORAH L SMITH- BARNES | IN |
| DEBORAH LOPEZ | IN |
| DEBORAH M OSBORNE | IN |
| DEBORAH MIDDLETON | IN |
| DEBORAH S RICCI | IN |
| DEBRA ASHBURN | IN |
| DEBRA K BEARD | IN |
| DEBRA L CAREY | IN |
| DEBRA L CRAWLEY | IN |
| DEBRA L JOHNSON | IN |
| DEBRA M TAYLOR | IN |
| DEBRA PETERSEN | IN |
| DECTRICK C RASPBERRY | IN |
| DEDRA L ROBINSON | IN |

| | |
|---|---|
| DEE KITTS | IN |
| DELORES JEAN PRYOR | IN |
| DELORES M GLASS | IN |
| DENISE A MCLEAN | IN |
| DENISE C GREENWADE | IN |
| DENISE C GREENWADE | IN |
| DENISE J BENARD | IN |
| DENISE R WHITE | IN |
| DENITA L WASHINGTON | IN |
| DENNIS DECKARD | IN |
| DENNIS H WARNICK | IN |
| DENNIS M WEAVER | IN |
| DENNISHA M MURFF | IN |
| DEREK L RICHEY | IN |
| DERIK KINCY | IN |
| DEVETTA SHUMPERT CAMPBELL | IN |
| DEWEY L BALTHIS | IN |
| DEXTER STALLWORTH | IN |
| DIANA BAYS | IN |
| DIANA L FITCH | IN |
| DIANA M KINSEY | IN |
| DIANE M ASHTON | IN |
| DIANE SWIATKOWSKI | IN |
| DIONA T RAMER | IN |
| DON E MARCUM | IN |
| DON E SMALL | IN |
| DON W DRURY | IN |
| DONALD C PAXTON | IN |
| DONALD C REID | IN |
| DONALD D NELSON | IN |
| DONALD E NEWSOME | IN |
| DONALD J RAEHL JR | IN |
| DONALD K PENNINGTON | IN |
| DONALD L ELDRIDGE | IN |
| DONALD R STEININGER JR | IN |
| DONALD SNYDER | IN |
| DONALD W SEAMAN JR | IN |
| DONNA G EVERY | IN |
| DONNA J HEATH | IN |
| DONNA K WILHITE | IN |
| DONNA M MAGEE | IN |
| DONNA M MAGEE | IN |
| DONNA S JOHNS | IN |
| DORA S BOUSMAN | IN |
| DORENE K GREIWE | IN |
| DORIAN E BEATY | IN |
| DORIS J OWENS | IN |

| | |
|---|---|
| DORIS J WOLF | IN |
| DOROTHY BASS | IN |
| DOROTHY MOORE | IN |
| DOUGLAS KIRKHOFF | IN |
| DOUGLAS R CULP | IN |
| DOUGLAS W BISCHOFF | IN |
| DOUGLAS W BLACKBURN | IN |
| DREW M JENKINS | IN |
| DUSTIN L KOENEMANN | IN |
| DWAYNE EDWARDS | IN |
| DWAYNE EDWARDS | IN |
| EARL B TUNSTALL JR | IN |
| ED MUNDY | IN |
| ED MUNDY | IN |
| EDDIE G JONES | IN |
| EDLIN G SMITH | IN |
| EDNA J PALMER | IN |
| EDUARDO RODRIGUEZ | IN |
| EDWARD A DAVIS | IN |
| EDWARD A PERALTA | IN |
| EDWARD C HERVEY | IN |
| EDWARD JACKSON | IN |
| EDWARD JACOBSEN | IN |
| EDWARD SCOTT CRITES | IN |
| EDWARD W JONES | IN |
| EDWIN J WARREN | IN |
| EDYTHE A ERVIN | IN |
| EILEEN GOODING | IN |
| ELIZABETH A KENNEDY | IN |
| ELIZABETH A PIELEMEIER | IN |
| ELIZABETH BUNTON | IN |
| ELIZABETH J LOER | IN |
| ELIZABETH JANUCHOWSKI | IN |
| ELIZABETH MARIE NIEMAN | IN |
| ELIZABETH SAILORS | IN |
| EMERSON WAYNE MARTIN | IN |
| EMILIA GARCIA | IN |
| EMIN VELAGIC | IN |
| EMMANUEL N NETOS | IN |
| EMMETT J HENDERSON III | IN |
| ERIC E ROZENS | IN |
| ERIC EDWIN STEPHENSON | IN |
| ERIC J SWIATKOWSKI | IN |
| ERIC L OREN | IN |
| ERIC M WROBLEWSKI | IN |
| ERICH K WIEGAND | IN |
| ERICK J HESSER | IN |

| | |
|---|---|
| ERICK J HESSER | IN |
| ERIK STRASS | IN |
| ERNEST JENKINS | IN |
| ERNEST WALTERS | IN |
| EST DOROTH JEAN WINDFIELD | IN |
| EST FRANCI JAVIER BERMEA | IN |
| EST RICHAR E MUZZILLO | IN |
| EST VANESS ELAINE CUNNINGHAM | IN |
| ESTATE OF DANIEL MAY SR | IN |
| ESTATE OF HUGO ERNESTO JIMENEZ | IN |
| ESTATE OF KUTZ | IN |
| ESTATE OF LEONARD DAVIS | IN |
| ESTATE OF ROBERT GILES | IN |
| ESTATE OF RODNEY FRANKLIN | IN |
| ESTATE OF SUE SMITH | IN |
| ESTEBAN RODRIGUEZ RUIZ | IN |
| EUGENIA HICKS | IN |
| EUGENIA HICKS | IN |
| EVELYN EARL | IN |
| EVELYN HOOKS | IN |
| EVELYN L RYMAN | IN |
| EVELYN LAKE | IN |
| FARON YOUNG | IN |
| FELICIA A FARR | IN |
| FIDEL AGREDA CASTELLON | IN |
| FLORA JONES | IN |
| FORREST R SMITH | IN |
| FRANCISCO J LUNA | IN |
| FRANCISCO RENTERIA | IN |
| FRANK ADDUCI | IN |
| FRANK R SOLENBERG | IN |
| FRANK TONEY | IN |
| FRED M CRUCIANI | IN |
| FREDERIC G BREMER | IN |
| FREDERICK J DAVIS | IN |
| FREDRICK E HARRIS | IN |
| GARY A BURDEN | IN |
| GARY D GRIMES | IN |
| GARY D JENNINGS | IN |
| GARY J GREIWE | IN |
| GARY K SMITH | IN |
| GARY L BENTLE | IN |
| GARY L CONDER | IN |
| GARY M POINDEXTER | IN |
| GARY W HUTCHINSON | IN |
| GARY W MOORE SR | IN |
| GARY W PLUNK JR | IN |

| | |
|---|---|
| GEORGE BAILEY | IN |
| GEORGE E BONIFAS | IN |
| GEORGE L HELMS III | IN |
| GEORGE W PRIMICH | IN |
| GEORGE W WILLIAMS | IN |
| GEORGETTE GONZALES | IN |
| GERALD D HARLING | IN |
| GERALD DIX | IN |
| GERALD T CAMPBELL | IN |
| GERALD W STEUP | IN |
| GERALD W STEUP | IN |
| GERALDINE OSBORNE | IN |
| GERTRUDE S FEDDELER | IN |
| GILBERT MACHUCA | IN |
| GINA E SIMS | IN |
| GLEN D WADE | IN |
| GLORIA J MITCHELL | IN |
| GLORIA JAMES | IN |
| GLORIA JOHNSON | IN |
| GLORIA RONQUILLO | IN |
| GORDON C ACTON | IN |
| GRACE A WALKER | IN |
| GRACE A. WALKER | IN |
| GRAHAM HUNT | IN |
| GRAHAM TORR | IN |
| GREG A HOFHERR | IN |
| GREGORY B HOLMES | IN |
| GREGORY EUGENE COON | IN |
| GREGORY EUGENE COON | IN |
| GRETCHEN L VAUGHN | IN |
| GUADALUPE ALMEIDA | IN |
| GUAN V HILLSMAN SR | IN |
| GWYN A ARMSTRONG | IN |
| HARLEY WALKER | IN |
| HAROLD BOWMAN | IN |
| HAROLD W MILLER | IN |
| HARRIETT ULIS | IN |
| HARRY TUTTLE | IN |
| HARVEY JACKSON | IN |
| HATTIE MOORE-BRADLEY | IN |
| HAYWOOD C HARRISON III | IN |
| HAYWOOD C HARRISON III | IN |
| HAZEL J MAPES | IN |
| HEATHER M CULLISON | IN |
| HEATHER SEARCY | IN |
| HELAINE D BILDHAUSER | IN |
| HELEN BERISTAIN | IN |

| | |
|---|---|
| HELEN D WATKINS | IN |
| HELEN HOWARD | IN |
| HETTIE BOWEN | IN |
| HETTIE BOWEN | IN |
| HILDA SANCHEZ | IN |
| HOSEA THOMPSON | IN |
| HOWARD BUFORD | IN |
| HOWARD L LOGSDON | IN |
| HOWARD LOWEN | IN |
| HUEI HSUN WASHINGTON | IN |
| HUGH SCOTT | IN |
| ILENE ROSS | IN |
| ISAAC MOORE | IN |
| ISRAEL A MAZON | IN |
| J BRANDON MCFADDEN | IN |
| JACE R PIPER | IN |
| JACKIE HANSON | IN |
| JACLYN RUEBENSAM | IN |
| JACOB R KOKINDA | IN |
| JACQUELINE D SMITH | IN |
| JACQUELINE MUHAMMAD | IN |
| JACQUELINE R HAYWARD | IN |
| JACQUELINE WILLIAMS | IN |
| JAKARA M SEGREST | IN |
| JAMES A DEMARCUS | IN |
| JAMES A PIPENGER | IN |
| JAMES A WILLIAMS | IN |
| JAMES C FOX | IN |
| JAMES C HAGADORN | IN |
| JAMES CAPPS | IN |
| JAMES D BARTRUM | IN |
| JAMES D WIELGOS | IN |
| JAMES E DUNSON JR | IN |
| JAMES E LESURE | IN |
| JAMES E RICHARDSON | IN |
| JAMES E SIZEMORE | IN |
| JAMES G REYNOLDS | IN |
| JAMES HENNESSY | IN |
| JAMES JONES | IN |
| JAMES L KINCAID | IN |
| JAMES L STINSON | IN |
| JAMES M EVANS | IN |
| JAMES M FLOREA | IN |
| JAMES M FLOREA | IN |
| JAMES M HARTMAN | IN |
| JAMES M KING | IN |
| JAMES O SMITH | IN |

| | |
|---|---|
| JAMES PERKINS | IN |
| JAMES R CLICK SR | IN |
| JAMES R GOODWIN | IN |
| JAMES S KONOPINSKI | IN |
| JAMES SHARP | IN |
| JAMES V PAYTON | IN |
| JAMES VEST | IN |
| JAMES W BOWERS | IN |
| JAMEY HANSON | IN |
| JAMIE KLEINHENZ | IN |
| JAMIE L MATLOCK | IN |
| JAMIE R FREIJE | IN |
| JAMMIE MUNDY | IN |
| JAMMIE MUNDY | IN |
| JANE A LAMB | IN |
| JANELLE SMART | IN |
| JANET L HAIR | IN |
| JANET L HAIR | IN |
| JANICE HAMMERSLEY | IN |
| JANICE STAFFORD | IN |
| JANINE R MCCUEN | IN |
| JASON CREWS | IN |
| JASON E PELAK | IN |
| JASON J PETTIGREW | IN |
| JASON J WHITAKER | IN |
| JASON L RYMAN | IN |
| JASON L YOUNG | IN |
| JASON R BROWNING | IN |
| JASON R RORIE | IN |
| JASON R SEARCY | IN |
| JASON S LIPINSKI | IN |
| JASON STORY | IN |
| JAVIER RODRIGUEZ | IN |
| JAY C GIACONE | IN |
| JAY MORRIS | IN |
| JAYNE L EVANS | IN |
| JAZMOND WATSON | IN |
| JEAN A MARTIN | IN |
| JEANETTE M MILLER | IN |
| JEANETTE SMITH | IN |
| JEANETTE TRESIDDER | IN |
| JEANNE L BENNETT | IN |
| JEFFERSON SIZEMORE | IN |
| JEFFERY A ZELLERS | IN |
| JEFFERY DIGGINS | IN |
| JEFFERY M BRADY | IN |
| JEFFERY N SHEEHAN | IN |

| | |
|---|---|
| JEFFERY T JONES JR | IN |
| JEFFERY T JONES JR | IN |
| JEFFREY ASHBURN | IN |
| JEFFREY BAER | IN |
| JEFFREY C BRINKMAN | IN |
| JEFFREY D HOOVER | IN |
| JEFFREY K EICHER | IN |
| JEFFREY L ADAMS | IN |
| JEFFREY R BRANHAM | IN |
| JEFFREY S POWERS | IN |
| JEFFREY W LOPSHIRE | IN |
| JEFFREY W MILLER | IN |
| JENISE PRESS | IN |
| JENKINS LYNELL MANSFIELD | IN |
| JENNI L NELSON | IN |
| JENNIFER CARROLL | IN |
| JENNIFER CHARLENE DANIELS | IN |
| JENNIFER D HOWARD | IN |
| JENNIFER J HENSLEY | IN |
| JENNIFER J HENSLEY | IN |
| JENNIFER L DOWNS | IN |
| JENNIFER L GOLLIFER | IN |
| JENNIFER L KIEFFER | IN |
| JENNIFER L WAGNER | IN |
| JENNIFER M BISH | IN |
| JENNIFER M BISH | IN |
| JENNIFER NORMAN | IN |
| JENNIFER WYANT | IN |
| JEREMY A BASTIN | IN |
| JEREMY R CULLISON | IN |
| JERRY D RHODES | IN |
| JERRY DEAN MORROW | IN |
| JERRY L BURTON | IN |
| JERRY L LAWHORN | IN |
| JERRY L MILLER | IN |
| JERRY P GINSBERG | IN |
| JERRY W PARDUE JR | IN |
| JERRY WILSON | IN |
| JESSE A BRADLEY | IN |
| JESSE M HUNT | IN |
| JESSICA HALL | IN |
| JESSIE DAWKINS | IN |
| JILL C CAMPBELL | IN |
| JIM A MERRELL | IN |
| JIM O JONES | IN |
| JIMMIE M SPEARS | IN |
| JOACHIM VANBUREN | IN |

| | |
|---|---|
| JOAN M CRISWELL | IN |
| JOANN GLEN | IN |
| JOANN L DAVIS | IN |
| JOANN M BARNES | IN |
| JOCELYNN HARWARD | IN |
| JOEL A TRUVER | IN |
| JOELLE R CHRISTIE | IN |
| JOELLE R CHRISTIE | IN |
| JOHN A METZGER | IN |
| JOHN ANDREW VOGELY | IN |
| JOHN E MILLS | IN |
| JOHN E SKIPPER | IN |
| JOHN G BRINKWORTH | IN |
| JOHN GRINDEAN | IN |
| JOHN L BEARD | IN |
| JOHN L RICHARDSON | IN |
| JOHN LEE CRUTCHER | IN |
| JOHN M COLLINS JR | IN |
| JOHN M MILLER | IN |
| JOHN P MACK | IN |
| JOHN PATRICK | IN |
| JOHN R KRANING | IN |
| JOHN RAMIREZ | IN |
| JOHN S CONSOLA JR | IN |
| JOHN W DOLPH | IN |
| JOHN W STATON | IN |
| JOHN WADE | IN |
| JOHNNIE B DIXON | IN |
| JOHNNIE B DIXON | IN |
| JOHNNIE L MCNAIR | IN |
| JOHNNIE WHITE | IN |
| JOHNNY L KIDD JR | IN |
| JON D STROMER | IN |
| JON SAILORS | IN |
| JONATHAN A DUKE | IN |
| JONATHAN HANLON | IN |
| JORDAN FISHER | IN |
| JORGE ALMEIDA SR | IN |
| JOSE DAVID ZAMORA | IN |
| JOSE G QUINTEROS | IN |
| JOSE L GARCIA | IN |
| JOSE MERAZ | IN |
| JOSEFA MARTINEZ | IN |
| JOSEPH A ENRICO JR | IN |
| JOSEPH A MARTIN | IN |
| JOSEPH A MARTIN | IN |
| JOSEPH BUNTON | IN |

| | |
|---|---|
| JOSEPH D HOOK II | IN |
| JOSEPH D MULLER | IN |
| JOSEPH GAGLIANO | IN |
| JOSEPH IVY | IN |
| JOSEPH L KITE | IN |
| JOSEPH LASTER SR | IN |
| JOSEPH R STEWART JR | IN |
| JOSEPH T KINTZELE | IN |
| JOSHUA SLOWN | IN |
| JOSLIN COLLINS | IN |
| JOYCE A BINDER | IN |
| JOYCE ANN CHAMBERS | IN |
| JOYCE B PURSIFUL | IN |
| JOYCE HARMAN | IN |
| JUAN JOSE TORRES | IN |
| JUAN M CALDERA JR | IN |
| JUDITH A LUCAS | IN |
| JUDITH A NILSEN | IN |
| JUDITH A THOMPSON | IN |
| JUDY L JOLLIFF | IN |
| JULEA J TOMORY | IN |
| JULEA J TOMORY | IN |
| JULIA A WIEGAND | IN |
| JULIA ROGERS | IN |
| JULIAN HOWARD | IN |
| JULIE CARTER | IN |
| JULIE M WEST | IN |
| JULIE MINNICK | IN |
| JUNE MESSER | IN |
| JURNEY R WOOD | IN |
| JURNIEACK CROSS | IN |
| JUSUF VELAGIC | IN |
| KACHONA CORNELIUS | IN |
| KAREN E DEATON | IN |
| KAREN E MACHUCA | IN |
| KAREN HERSBERGER | IN |
| KAREN J MOORE | IN |
| KAREN K BARTRUM | IN |
| KAREN K HODGE | IN |
| KAREN L JENKINS | IN |
| KAREN L RICHARDSON | IN |
| KAREN M KRAMER | IN |
| KAREN M PERKINS | IN |
| KAREN M STATON | IN |
| KAREN S CLICK | IN |
| KAREN VEEN | IN |
| KAREN WEGMAN | IN |

| | |
|---|---|
| KAREN WEGMAN | IN |
| KASEY DOORN | IN |
| KATHERINE E MONTI | IN |
| KATHERINE T CIMINILLO | IN |
| KATHLEEN A WERKEMA | IN |
| KATHLEEN K LINDSEY | IN |
| KATHLEEN K LINDSEY | IN |
| KATHLEEN M CLEMENS | IN |
| KATHLEEN RIGBY | IN |
| KATHLEEN S DEVINE | IN |
| KATHLEEN SLOMA | IN |
| KATHY E YOUNG | IN |
| KATHY L ORR | IN |
| KATRICE SHARP | IN |
| KATRINA D ORKMAN | IN |
| KATRINA M PEREZ | IN |
| KEITH A ESKRIDGE | IN |
| KEITH DEAN HAMILTON | IN |
| KELLIE A PRIEST | IN |
| KELLY A DOMIKAITIS | IN |
| KELLY D DUKE | IN |
| KELLY M WOOD | IN |
| KELLY S MILLER | IN |
| KELLY TRAVIS | IN |
| KELVIN C CARTER | IN |
| KENDRA STOFEL | IN |
| KENNETH A VOLK | IN |
| KENNETH JORDAN | IN |
| KENNETH R MESSER | IN |
| KENNETH R STUTSMAN | IN |
| KENNETH W NOVAK | IN |
| KENNY L HINDS JR | IN |
| KERMIT E BYRAM | IN |
| KERRY L GRIMM | IN |
| KESHIA HOLCOMB | IN |
| KEVIN B STEAGALL | IN |
| KEVIN E DEMICK | IN |
| KEVIN J GODDARD | IN |
| KEVIN J O'HARA | IN |
| KEVIN JOHNSON | IN |
| KEVIN L COX | IN |
| KEVIN M LEFFERT | IN |
| KEVIN MULL | IN |
| KEVIN MULL | IN |
| KEVIN R BLOCKER | IN |
| KEVIN S KIEFFER | IN |
| KEVIN S TAYLOR | IN |

| | |
|---|---|
| KIA J CLINTON | IN |
| KIM JONES | IN |
| KIM MILLER | IN |
| KIMBERLY A FRANKS | IN |
| KIMBERLY A MERRELL | IN |
| KIMBERLY ANN BOWLING | IN |
| KIMBERLY CROWDUS | IN |
| KIMBERLY J MIDDLETON | IN |
| KIMBERLY JENNINGS | IN |
| KIMBERLY K SHARPE | IN |
| KIMBERLY M THOMAS | IN |
| KIMBERLY MATTERS | IN |
| KIMBERLY NAPIER | IN |
| KIMBERLY S SCHUBERT | IN |
| KIMBERLY WOODFAULK RASPBERRY | IN |
| KIPPRICK M MOORE | IN |
| KISHA L COTTINGHAM | IN |
| KLAAS WEERT | IN |
| KORI TROTTER | IN |
| KRIS A COY | IN |
| KRISTA E DEMICK | IN |
| KRISTIE A LEE | IN |
| KRISTINE FLOREA | IN |
| KRISTINE FLOREA | IN |
| KURT A NITSCH | IN |
| KYESHA C COLE | IN |
| LANDY B LEWIS JR | IN |
| LAQUEISHA BROWN | IN |
| LARRY A DEGRAFFENREID | IN |
| LARRY BABB | IN |
| LARRY BABB | IN |
| LARRY GLASS SR | IN |
| LARRY J BARTON | IN |
| LARRY K SPENCER | IN |
| LARRY LAYTON CHAMBERS | IN |
| LARRY R OOLEY | IN |
| LARRY THOMAS | IN |
| LARUE ARTIS | IN |
| LASAUNDRA K PHILLIPS | IN |
| LASHAWN REED | IN |
| LATASHA C JORDAN | IN |
| LAURA A DOERING | IN |
| LAURA A NORD | IN |
| LAURA WASHINGTON | IN |
| LAURIE A BRANDS | IN |
| LAURIE BANNON | IN |
| LAVERNE SMITH | IN |

| | |
|---|---|
| LAWANDA M JEFFERSON | IN |
| LAWRENCE TURNER | IN |
| LEANNA L HECKAMAN | IN |
| LEE E MILLER JR | IN |
| LEE ELLEN WEDDING | IN |
| LEE HALL | IN |
| LEONARD HEATH | IN |
| LEONARD W SMITH | IN |
| LERIA M TILLIS | IN |
| LEROY CAMPBELL | IN |
| LEROY TEALER JR | IN |
| LESIA JONES | IN |
| LESLIE E HAWKINS | IN |
| LESLIE MILLS | IN |
| LESTER D FLEMING | IN |
| LESTER LEE BAYS | IN |
| LETERRA R SMITH | IN |
| LETITIA K EVANS | IN |
| LIA M TROSPER | IN |
| LINDA BRETZINGER | IN |
| LINDA C BOARD | IN |
| LINDA DEAN | IN |
| LINDA F EVANS | IN |
| LINDA J ARTKA PERRINE | IN |
| LINDA M ALVELO | IN |
| LINDA S ADAMS | IN |
| LINDA S OLDHAM | IN |
| LINDSEY A LORTZ | IN |
| LINDSEY HEATH | IN |
| LISA A CERBONE | IN |
| LISA A GRIFFIN | IN |
| LISA A JONES | IN |
| LISA A KRUSZEWSKI | IN |
| LISA A MARSH | IN |
| LISA A ROZENS | IN |
| LISA ANN FOX | IN |
| LISA CAO | IN |
| LISA KRESSEN | IN |
| LISA M HEPWORTH | IN |
| LISA MARIE STEPHENSON | IN |
| LISA R ELLIOTT | IN |
| LISA R LUCIO | IN |
| LISA S PRATT | IN |
| LISA WHALEN | IN |
| LISA WILSON | IN |
| LLOYD A DEAN JR | IN |
| LOIS E STRODE | IN |

| | |
|---|---|
| LOIS KOCH | IN |
| LOIS M RINEHART | IN |
| LORA L BARKER | IN |
| LORETTA FRANCISCO | IN |
| LORI A TUSSEY | IN |
| LORI J JOHNSON | IN |
| LORI L ALLEN | IN |
| LORI L SLENTZ | IN |
| LORIE BOWERS | IN |
| LORINDA JUNE HAMILTON | IN |
| LORINDA L SCHNEIDER | IN |
| LOUIE GONZALEZ | IN |
| LOUIS C THOMPSON | IN |
| LOUIS D TRAVIS | IN |
| LOUIS W PHILPOTT | IN |
| LOWELL BRAD GOLLIFER | IN |
| LUIS A NAVARRETE | IN |
| LUNELL BOWMAN | IN |
| LYLE D MARKS | IN |
| LYNETTE REID | IN |
| LYNN E SCHUBERT | IN |
| M RANDY MICHAEL | IN |
| MARC A BUTLER | IN |
| MARC ENGLAND | IN |
| MARC HILARY | IN |
| MARCELLA MORRIS | IN |
| MARCELO CARVAJAL | IN |
| MARCIA ADAMS | IN |
| MARCUS L JORDAN | IN |
| MARGARET J WAIBLE | IN |
| MARGARET MCNAIR | IN |
| MARIA CALDERON | IN |
| MARIA E PIPENGER | IN |
| MARIA E SCHKABLA | IN |
| MARIA E SCHKABLA | IN |
| MARIA ESTHER JIMENEZ | IN |
| MARIA L ESTRADA | IN |
| MARIA L FEARS | IN |
| MARIA R OVALLE | IN |
| MARIANO DIAZ | IN |
| MARIE A KENNEDY | IN |
| MARIE A KENNEDY | IN |
| MARILYN M ORR | IN |
| MARION L KINTZELE | IN |
| MARION L ROBINSON | IN |
| MARION L ROBINSON | IN |
| MARJORIE WARNICK | IN |

| | |
|---|---|
| MARK A BILDHAUSER | IN |
| MARK A EVERMAN | IN |
| MARK A GREB | IN |
| MARK A NELSON | IN |
| MARK E KIEFER | IN |
| MARK EVANS | IN |
| MARK HINTON | IN |
| MARK PHILIP WOLGEMUTH | IN |
| MARK T SLOMA | IN |
| MARK WOOD | IN |
| MARKITA D PHILPOTT | IN |
| MARLA R WALTERS | IN |
| MARLON K ALFONSO | IN |
| MARSHA J BYRAM | IN |
| MARSHAI NEVILLE | IN |
| MARTHA RODRIGUEZ | IN |
| MARVIN COFFMAN | IN |
| MARVIN ROWE | IN |
| MARVIN T MITCHELL SR | IN |
| MARY A HERVEY | IN |
| MARY A JOHNSON | IN |
| MARY DENISE RICHTER | IN |
| MARY E DAVIS | IN |
| MARY JONES | IN |
| MARY JONES | IN |
| MARY K BALDING | IN |
| MARY L NELSON | IN |
| MARY STORY | IN |
| MARY T SKIPPER | IN |
| MARY WOODARD BYRD | IN |
| MARY ZMIGRODZKI | IN |
| MATTHEW C LITTEN | IN |
| MATTHEW C LITTEN | IN |
| MATTHEW DAY | IN |
| MATTHEW J WILSON | IN |
| MATTHEW LEE MILLER | IN |
| MATTHEW LEE MILLER | IN |
| MATTHEW T SATTERFIELD | IN |
| MAURICE E JACKSON | IN |
| MAURICE R JONES | IN |
| MAURICE T PHILLIPS | IN |
| MAXIMINO CASTANEDA | IN |
| MAXINE EASLEY | IN |
| MAXINE EASLEY | IN |
| MELANIE L WATERS | IN |
| MELINDA C BLOCKER | IN |
| MELINDA N MILLER | IN |

| | |
|---|---|
| MELINDA S RICHARDSON | IN |
| MELISA I TAYLOR | IN |
| MELISSA A KLECKNER | IN |
| MELISSA L STACHOWSKI | IN |
| MELISSA M BARRETT | IN |
| MELISSA PERKINS | IN |
| MELISSA PICKERING | IN |
| MELISSA STRASS | IN |
| MELODY A MALLERNEE | IN |
| MELODY L KIMBERLIN | IN |
| MELVIN E BARR | IN |
| MIA Y DIGGINS | IN |
| MICHAEL A DAWSON | IN |
| MICHAEL BROWN | IN |
| MICHAEL CINGRANI | IN |
| MICHAEL CUMMINGS | IN |
| MICHAEL D ALLEN | IN |
| MICHAEL D PHEBUS | IN |
| MICHAEL DARST | IN |
| MICHAEL E PENNELL SR | IN |
| MICHAEL E PIERCE | IN |
| MICHAEL G YOUNT | IN |
| MICHAEL HILAND | IN |
| MICHAEL J BARNES | IN |
| MICHAEL K DURR | IN |
| MICHAEL KLEINHENZ | IN |
| MICHAEL L ALTON | IN |
| MICHAEL L NILSEN | IN |
| MICHAEL MEDICH | IN |
| MICHAEL P WOOLEN | IN |
| MICHAEL R JOHNSON | IN |
| MICHAEL R SPROWL | IN |
| MICHAEL RICCI | IN |
| MICHAEL SHERMAN | IN |
| MICHAEL SMITH | IN |
| MICHAEL T STATEN | IN |
| MICHAEL W BALL | IN |
| MICHAEL W LEWIS | IN |
| MICHAEL W LYONS | IN |
| MICHELLE ANDINO | IN |
| MICHELLE D BERG | IN |
| MICHELLE E MANNEY | IN |
| MICHELLE EBERLE PAYNE | IN |
| MICHELLE Y DEGRAFFENREID | IN |
| MIGUEL MURRUGARRA | IN |
| MIKE ESSARY | IN |
| MIKE HOLMES | IN |

| | |
|---|---|
| MIKE KUTZ | IN |
| MIKEL K TALBOT | IN |
| MILTON L WHITE | IN |
| MINDY L BURKE | IN |
| MISTY FIELDS | IN |
| MONICA ANN IVEY | IN |
| MONICA D LEE | IN |
| MONICA L BUCKNER | IN |
| MONTREA L KITE | IN |
| NADENE ALEXIS | IN |
| NADINE BOWMAN | IN |
| NADINE Z GANTT | IN |
| NANCY DAVENPORT | IN |
| NANCY E JONES | IN |
| NANCY L JOSEPH | IN |
| NANCY PARR | IN |
| NANCY TINDALL-SPONSEL | IN |
| NELSON J HENNEN JR | IN |
| NEVA L PHOMMACHANH | IN |
| NICHELLE BOONE | IN |
| NICHELLE BOONE | IN |
| NICHOLAS C DEMOPOULOS | IN |
| NICKIE C MARKS | IN |
| NICOLE M GASS | IN |
| NICOLE MOORE | IN |
| NICOLE R MESARCH | IN |
| NINA ALLEN | IN |
| NINA MAE WELDY | IN |
| NOEMI I ARCE | IN |
| NORMAN JOHNSON | IN |
| NYASHA MAPENZAUSWA | IN |
| OCIA ALICE PAYNE | IN |
| OCIE B MILLER JR | IN |
| OKEL G SALLA | IN |
| OMAR GUERRA | IN |
| OSCAR MANNING | IN |
| OTTO L GRIFFIN | IN |
| PABLO OVALLE | IN |
| PAMELA A WATSON | IN |
| PAMELA CARTER | IN |
| PAMELA E DIXON | IN |
| PAMELA E DIXON | IN |
| PAMELA JACOBSEN | IN |
| PAMELA L CALVIN | IN |
| PAMELA M MINOR | IN |
| PAMELA R CURRY | IN |
| PAMELA S KLINGLER | IN |

| | |
|---|---|
| PAMELA S MYERS | IN |
| PATRICIA A JONES | IN |
| PATRICIA A KNIGHT | IN |
| PATRICIA K GRUESSER | IN |
| PATRICIA L BEST | IN |
| PATRICIA L CONNOR | IN |
| PATRICIA L LAMBERSON | IN |
| PATRICIA SIMPSON | IN |
| PATRICIA THOMPSON | IN |
| PATRICK D PRATT | IN |
| PATRICK H NOSLER | IN |
| PATRICK H NOSLER | IN |
| PATSY BODE | IN |
| PATSY GELDENHUYS | IN |
| PAUL A LAW SR | IN |
| PAUL A THOMPSON JR | IN |
| PAUL C PORTER | IN |
| PAUL CIMINILLO | IN |
| PAUL GRAEGIN | IN |
| PAUL J THORNTON JR | IN |
| PAUL L COLLIS | IN |
| PAUL LOSLO | IN |
| PAUL LOSLO | IN |
| PAUL R RECORD | IN |
| PAULA A ROGERS | IN |
| PAULA A ROGERS | IN |
| PAULA B CAMPBELL | IN |
| PAULA WALKER | IN |
| PEACHES MARKS | IN |
| PEARLIE M STURDIVANT | IN |
| PEGGI BOWER | IN |
| PEGGY A HUFNAGEL | IN |
| PERRY L SCHNEIDER | IN |
| PERRY W SMITH | IN |
| PHILIP E SAUER | IN |
| PHILLIP E REEL JR | IN |
| PHILLIP J CROSBY | IN |
| PHILLIP L STEPHENS | IN |
| PHILLIP P LINDSEY | IN |
| PHILLIP P LINDSEY | IN |
| PHYLLIS WADE | IN |
| PRESTON WILLIAMSON II | IN |
| PRESTON WILLIAMSON II | IN |
| RACHEL L HILL | IN |
| RAINA R GREEN | IN |
| RAINA R GREEN | IN |
| RALPH E ROBERTSON | IN |

| | |
|---|---|
| RAMONA J SMITH | IN |
| RANDALL E NEAL | IN |
| RANDALL G BLOCK | IN |
| RANDALL L LUCAS | IN |
| RANDELL L VANDEVENTER | IN |
| RANDY N HAMILTON | IN |
| RANDY STAFFORD | IN |
| RANDY TUCKER | IN |
| RANDY W WEST | IN |
| RANDY WALKER | IN |
| RAQUEL SANTIAGO | IN |
| RAY E SHANKS | IN |
| RAY TAYLOR | IN |
| RAYMOND E LAMB | IN |
| RAYMOND HILL | IN |
| RAYMOND J NELSON | IN |
| RAYMOND P CLEMENS | IN |
| RAYMOND P LUTANE | IN |
| RAYMOND WISER | IN |
| REBECCA A SATTERFIELD | IN |
| REBECCA BLYSTONE | IN |
| REBECCA CLEMONS | IN |
| REBECCA CLEMONS | IN |
| REGINA D NEAL | IN |
| REGINALD EUBANK | IN |
| REGINALD GRIFFIN | IN |
| REGINALD L BUTLER | IN |
| REGINALD L BUTLER | IN |
| REVA M EICHER | IN |
| REX FLATTER | IN |
| RHODA J GRIMES | IN |
| RHONDA C JUSTICE | IN |
| RHONDA FLEMING FAULKNER | IN |
| RHONDA KIRK | IN |
| RHONDA L. WARNER | IN |
| RHONDA RANSOM | IN |
| RICARDO NEVAREZ | IN |
| RICHARD A SAWYERS II | IN |
| RICHARD C BOCKHORST | IN |
| RICHARD C BOCKHORST | IN |
| RICHARD C DOMIKAITIS | IN |
| RICHARD CAMACHO | IN |
| RICHARD E WAYMAN | IN |
| RICHARD G RICE | IN |
| RICHARD GARLAND HOLT | IN |
| RICHARD J BUWA | IN |
| RICHARD L VOSS | IN |

| | |
|---|---|
| RICHARD LEE WILLOUGHBY | IN |
| RICHARD M BALDING | IN |
| RICHARD PEMBERTON | IN |
| RICHARD ROBINSON | IN |
| RICHARD S MYERS | IN |
| RICHARD SIMPSON | IN |
| RICHARD THOMAS FOX | IN |
| RICKEY L MCPHERSON JR | IN |
| RICKIE DAY | IN |
| RICKY A BOLIN | IN |
| RICKY BANNON | IN |
| RICKY J BURCH | IN |
| RICKY JOHNSON | IN |
| RITA L ANGELO | IN |
| RITA L SLOAN | IN |
| ROBERT A CAMPBELL JR | IN |
| ROBERT BASEMORE | IN |
| ROBERT C FRANK | IN |
| ROBERT COOTS | IN |
| ROBERT D DAVENPORT | IN |
| ROBERT D HINKLE | IN |
| ROBERT D MERRILL | IN |
| ROBERT E ELLINGTON JR | IN |
| ROBERT E ORKMAN | IN |
| ROBERT G DAVIDSON | IN |
| ROBERT GOODLOE | IN |
| ROBERT HERNANDEZ | IN |
| ROBERT J CELESTIN | IN |
| ROBERT J ROSSMAN | IN |
| ROBERT J WETMORE | IN |
| ROBERT L FRICKSON | IN |
| ROBERT L THIBOS | IN |
| ROBERT LEE REYNOLDS JR | IN |
| ROBERT N BOWEN | IN |
| ROBERT N BOWEN | IN |
| ROBERT P SPONSEL | IN |
| ROBERT S WILHITE | IN |
| ROBERT T SYLVIA | IN |
| ROBERT W BRIDWELL | IN |
| ROBERT W CALLAHAN JR | IN |
| ROBERTA BANTA | IN |
| ROBIN L BOLES | IN |
| ROBIN L MUSE | IN |
| ROCHELLE L BULLARD | IN |
| RODERICK M CONVERSE | IN |
| RODNEY ANDERSON | IN |
| RODNEY E TURNER | IN |

| | |
|---|---|
| RODNEY R WATSON | IN |
| ROGER D EVANS | IN |
| ROGER D POWLESS | IN |
| ROGER J BRADLEY | IN |
| ROLAND L SINGER | IN |
| RONALD D TOTH | IN |
| RONALD G ADKINS | IN |
| RONALD J DOWNS | IN |
| RONALD L JANUCHOWSKI | IN |
| RONALD L MCDANIEL | IN |
| RONALD N BROWN | IN |
| RONALD WAYNE EVERMAN | IN |
| RONDA E OSENBAUGH | IN |
| RONNIE L OLDHAM | IN |
| ROSETTA GAINES | IN |
| RUBEN ANGEL LEDESMA | IN |
| RUTH A MOORE | IN |
| RUTH ANN FLANIGAN | IN |
| SABAS GARFIAS-MO DE OCA | IN |
| SALLIE J STAPLETON | IN |
| SALLY A MONHOLLEN | IN |
| SALLY HERNANDEZ | IN |
| SALLY LEARY | IN |
| SALVADOR VELASCO | IN |
| SAMIE DUNN JR | IN |
| SAMMY S MARTIN | IN |
| SAMUEL D HOLLAND | IN |
| SAMUEL E PEYTON | IN |
| SAMUEL H WERKEMA | IN |
| SAMUEL S ELLIOTT | IN |
| SANDI CAROL LEDESMA | IN |
| SANDRA ANTOLICK | IN |
| SANDRA J NIELANDER | IN |
| SANDRA J NIELANDER | IN |
| SANDRA K MARTIN | IN |
| SANDRA L DAY | IN |
| SANDRA R MASTEN | IN |
| SANDY CRUZ-ANSELMO | IN |
| SARA J CLARK | IN |
| SARAH E PIM | IN |
| SARAH E PIM | IN |
| SARAH HANLON | IN |
| SARALEE BLEDSOE | IN |
| SASCHA FALLAHI | IN |
| SAUNDRA BUCKINGHAM | IN |
| SAUNDRA K MOSS | IN |
| SCHAWAN HARRIS | IN |

| | |
|---|---|
| SCOTT A REINHARDT | IN |
| SCOTT D KIRKHAM | IN |
| SCOTT DOUGLAS AGNEW | IN |
| SCOTT E NEWMAN | IN |
| SCOTT E VOYLES | IN |
| SCOTT J JOLLIFF | IN |
| SCOTT KLECKNER | IN |
| SCOTT M CHRONISTER | IN |
| SCOTT M MAST | IN |
| SCOTT P MAUCH | IN |
| SCOTT SETSER | IN |
| SCOTT SETSER | IN |
| SELENA SCHMALTZ | IN |
| SERAFIMA MEHAN | IN |
| SETH W NEVINS | IN |
| SHANNON IVY | IN |
| SHANNON LONGBRAKE | IN |
| SHAQUILA K HARRISON | IN |
| SHARON A REED | IN |
| SHARON ADAMS | IN |
| SHARON DAVIS | IN |
| SHARON L SALLA | IN |
| SHARON M HINDS | IN |
| SHARON R GILES | IN |
| SHARON R SCOTT | IN |
| SHATONYA FUTCH | IN |
| SHAUNA L NOSLER | IN |
| SHAUNA L NOSLER | IN |
| SHAWN G DEATON | IN |
| SHAWN MITCHELL | IN |
| SHAWN MITCHELL | IN |
| SHAWN W MCCUEN | IN |
| SHEILA L ROBERTSON | IN |
| SHEILA PARKER | IN |
| SHELLEY ROBINSON | IN |
| SHENITHA BURTON | IN |
| SHERI GRAEGIN | IN |
| SHERI MCCORD | IN |
| SHERMAN T BULLARD | IN |
| SHERRI A CAPPS | IN |
| SHERRI PURVIS | IN |
| SHERRIE R ADAMS | IN |
| SHERRY L SINGER | IN |
| SHERRY LLOYD | IN |
| SHERRY M BARNEY | IN |
| SHERRY S ODOM | IN |
| SHERRY STOUT | IN |

| | |
|---|---|
| SHERRY WIDENER | IN |
| SHERYL L GRIFFIN | IN |
| SHIRLEY A SYLVIA | IN |
| SHIRLEY CLAY | IN |
| SHIRLEY T CLARK | IN |
| SHIRLEY T FOWLER | IN |
| SONNY OBRYANT | IN |
| STACEY A BLAKE | IN |
| STACEY HUTTER | IN |
| STACI A METZGER | IN |
| STACIE SMITH | IN |
| STACY J WERT | IN |
| STAYCE L PATTON | IN |
| STELLA OGLESBY | IN |
| STEPHAN HUTCHINSON | IN |
| STEPHANIE D BRIDWELL | IN |
| STEPHANIE FREBERG | IN |
| STEPHEN G VALLIER | IN |
| STERLING WILLIAMS JR | IN |
| STEVEN C WILSON | IN |
| STEVEN D MILLER | IN |
| STEVEN E DAVIES | IN |
| STEVEN E PAYNE II | IN |
| STEVEN J CERBONE | IN |
| STEVEN J STILLWELL | IN |
| STEVEN J STILLWELL | IN |
| STEVEN L HODGE | IN |
| STEVEN M BURTON | IN |
| STEVEN MANNING | IN |
| SUE A MARKS | IN |
| SUSAN C DURNIL | IN |
| SUSAN HALSTEAD | IN |
| SUSAN K REEL | IN |
| SUSAN M HOOVER | IN |
| SUSAN M ROSSMAN | IN |
| SYED ALI | IN |
| SYLVIA I LOGSDON | IN |
| SYLVIA M DAVIS | IN |
| TABITHA HUNT | IN |
| TAJAHN THOMAS | IN |
| TAKESHA R WILSON | IN |
| TAMARA A DAVIS | IN |
| TAMARA L SCHERER | IN |
| TAMARA MANLEY | IN |
| TAMMY FATELEY | IN |
| TAMMY K VAZQUEZ | IN |
| TAMMY L BRANHAM | IN |

| | |
|---|---|
| TAMMY L DURR | IN |
| TAMMY PARKER | IN |
| TANGENEE JACKSON | IN |
| TEAL CROSS | IN |
| TERESA A CARTER | IN |
| TERESA BAER | IN |
| TERESA CHACON-LAZO | IN |
| TERESA G BAKER | IN |
| TERESA NEWMAN | IN |
| TERRA L BURDEN | IN |
| TERRENCE L WILLIAMS | IN |
| TERRESA L SCHNARR | IN |
| TERRI A HOLMAN | IN |
| TERRI B STARKS | IN |
| TERRILL A SCOTT | IN |
| TERRY DAVIS JR | IN |
| TERRY KLINGLESMITH | IN |
| TERRY L ICE | IN |
| TERRY R NELSON | IN |
| TERRY W MCALISTER | IN |
| THOM C DIEHL | IN |
| THOMAS A CRAWLEY | IN |
| THOMAS D MCCORD | IN |
| THOMAS GAINER | IN |
| THOMAS GLEN | IN |
| THOMAS METOYER | IN |
| THOMAS PEDERSON | IN |
| THOMAS S WALKER | IN |
| THOMAS W BARON | IN |
| THOMAS W SMITH | IN |
| TIA BOICE | IN |
| TIAUNSHAI M KING | IN |
| TIFFANY CATALDO | IN |
| TIM CARTER | IN |
| TIMOTHY A KING | IN |
| TIMOTHY BOWER | IN |
| TIMOTHY D HILL | IN |
| TIMOTHY G JONES SR | IN |
| TIMOTHY J GLASCOCK | IN |
| TIMOTHY J NAVARRO | IN |
| TIMOTHY L BUCKNER | IN |
| TIMOTHY LEE PRICE | IN |
| TIMOTHY N TALBERT | IN |
| TIMOTHY R BULLARD | IN |
| TIMOTHY SCHMALTZ | IN |
| TIMOTHY W ROOT | IN |
| TIMOTHY W WATERS | IN |

| | |
|---|---|
| TINA HILL | IN |
| TINA L EWERS | IN |
| TINA MARIE MCCLEAN | IN |
| TINA MORRIS | IN |
| TINA R SMITH | IN |
| TINA TUCKER | IN |
| TINA WEBB | IN |
| TOBY BANTA | IN |
| TODD A BATTISTA | IN |
| TODD ALAN GINGERICH | IN |
| TODD D BURLAGE | IN |
| TODD DANKERT | IN |
| TODD FREBERG | IN |
| TODD G LOWDEN | IN |
| TODD MCCLAIN | IN |
| TOMMY S BENNINGTON | IN |
| TONJIA L HALL | IN |
| TONY HARDEN | IN |
| TONY LUCIO | IN |
| TONYA STARKS | IN |
| TRACEE WILSON | IN |
| TRACEY FOUST | IN |
| TRACEY L SHARPE | IN |
| TRACY A BENNINGTON | IN |
| TRACY HOLLAND | IN |
| TRACY L MILLER | IN |
| TRACY LYNN AGNEW | IN |
| TRACY R STEAGALL | IN |
| TRACY S NASH | IN |
| TRACY SUNN | IN |
| TRACY THOMAS | IN |
| TRESSA A BARR | IN |
| TREVA L VALLIER | IN |
| TREVOR A HINDERER | IN |
| TRINA L OREN | IN |
| TRION THOMAS | IN |
| TROY A WAIDELICH | IN |
| TROY L SLENTZ | IN |
| TURINA HOOVER | IN |
| TUYEN DOAN | IN |
| TWANA SIMMONS-TAYLOR | IN |
| TYSON JAMES SULLIVAN | IN |
| VALDA WIELGOS | IN |
| VANESSA CHAMBLISS | IN |
| VANESSA F NICHOLAS | IN |
| VERNON GOODING | IN |
| VERNON MORRIS | IN |

| | |
|---|---|
| VERONNICA S HACKNEY | IN |
| VICKI ANN PARRETT | IN |
| VICKI L VAUGHT | IN |
| VICKIE L ELLIS | IN |
| VICKIE LYNN DUNN | IN |
| VICTOR A CUMBEE | IN |
| VICTOR A CUMBEE | IN |
| VICTORIA A OVERBAY | IN |
| VICTORIA WILLIAMS | IN |
| VICTORIA YARBER | IN |
| VINCENT DESTEFANO | IN |
| VINCENT E HENDRIX | IN |
| VINCENT L DOWNS | IN |
| VINCENT WOLF | IN |
| VIRGINIA DAVIS | IN |
| VIRGINIA MCCARTNEY | IN |
| VIRGINIA S JENNINGS | IN |
| VISANOU SAYSAVANH | IN |
| VISANOU SAYSAVANH | IN |
| VIVIAN J GREEN | IN |
| WALTER BUTLER | IN |
| WALTER E WOJCIECHOWSKI | IN |
| WALTER PARR | IN |
| WALTER R LAMB | IN |
| WANDA CABELL | IN |
| WANDA L WARD | IN |
| WAYNE D WALKER | IN |
| WAYNE D. WALKER | IN |
| WAYNE PICKERING | IN |
| WAYNE S HUFF | IN |
| WENDELL H DYCUS JR | IN |
| WENDY K KRZEMINSKI | IN |
| WENDY L BROWNING | IN |
| WILBERT C JONES | IN |
| WILLIAM BEST | IN |
| WILLIAM DAVID ROMER JR | IN |
| WILLIAM FENIMORE | IN |
| WILLIAM FIELDS | IN |
| WILLIAM FRAZE | IN |
| WILLIAM GOODALL | IN |
| WILLIAM H BARTRUM | IN |
| WILLIAM J TOMORY | IN |
| WILLIAM J TOMORY | IN |
| WILLIAM KOCH | IN |
| WILLIAM L EASTON | IN |
| WILLIAM L FAULKNER | IN |
| WILLIAM L STANAGE | IN |

| | |
|---|---|
| WILLIAM M MORRIS | IN |
| WILLIAM OSBORNE | IN |
| WILLIAM P KRAMER | IN |
| WILLIAM P MATLOCK II | IN |
| WILLIAM R BURTON | IN |
| WILLIAM R FREDRICK | IN |
| WILLIAM W FORD | IN |
| WILLIAM WEBB | IN |
| WILLIAM WILSON JR | IN |
| WILLIE H FREEMAN | IN |
| WILLIE J SANFORD | IN |
| WILLIE K MCLEMORE | IN |
| WILLIE L JOHNSON SR | IN |
| WILLIE LEARY | IN |
| WOODROW H MUSE | IN |
| WYNNE E CHRONISTER | IN |
| YACOB SEILU | IN |
| YOLANDA GRIER | IN |
| YVETTE DAWN EVERMAN | IN |
| ESTATE OF DANIEL W C | KY |
| ESTATE OF FRED WILLI | KY |
| ESTATE OF JOHN ALLEN | KY |
| ESTATE OF PEGGY L RO | KY |
| ESTATE OF ROBERT L F | KY |
| A REBECCA BENTLEY | KY |
| ADAM WILBOURN | KY |
| ADAM WILBOURN | KY |
| ALBERT W. BURKE | KY |
| ALESIA SLONE | KY |
| ALLEN R STEWART | KY |
| AMALIE ELAINE DAVIS | KY |
| AMELA M HIDIC | KY |
| AMY L DYKES | KY |
| AMY LANNAN | KY |
| ANGELA A KELLY | KY |
| ANGELA COCHRUM | KY |
| ANGELA DENISE DANIELS | KY |
| ANGELA HERN | KY |
| ANITA ALEXANDER | KY |
| ANITA FLYNN | KY |
| ANN E THOMAS | KY |
| ANN ROCHELLE THOMAS | KY |
| ANN SNIDER | KY |
| ANTHONY S REILLY | KY |
| ANTONIO S DAVIS | KY |
| ARLANDO L TINSLEY | KY |
| AUDREY L LAPP | KY |

| | |
|---|---|
| AUDREY LYNN ELLINGTON | KY |
| BARBARA CIUKAJ | KY |
| BARBARA J MELTON | KY |
| BENJAMIN L SACKS | KY |
| BENJAMIN MULLINS | KY |
| BENNY RAY ALLEN | KY |
| BESSIE WYRICK | KY |
| BETSY L GENGO | KY |
| BETTY DOWNEY | KY |
| BETTY J HELTON | KY |
| BETTYE R WARD | KY |
| BEULAH ONEY | KY |
| BEVERLY ANN BOYD | KY |
| BEVERLY CONNER | KY |
| BEVERLY J JONES | KY |
| BOBBY GRAY | KY |
| BOBBY GRAY | KY |
| BOBBY WHITE | KY |
| BONNIE SWIFT | KY |
| BRAD B ALLEN | KY |
| BRENDA BENDER | KY |
| BRENDA KAY L SMITH | KY |
| BRENDA KAY L SMITH | KY |
| BRIAN CASTOR | KY |
| BRIAN CONNER | KY |
| BRIAN E SWIFT | KY |
| BRIAN K MARTIN | KY |
| BROCK ASHLEY PLUMMER | KY |
| BRUCE BEICKMAN | KY |
| BRUCE HORN | KY |
| BRUCE HORN | KY |
| BRYAN CHAPMAN | KY |
| BRYAN DOLL | KY |
| BRYAN K LYNCH | KY |
| BRYAN WEBER | KY |
| CARL EARY | KY |
| CARLA CHAMBERS | KY |
| CARLOS LORA | KY |
| CAROL A CARR | KY |
| CAROLE M BRYAN | KY |
| CAROLYN BROCK | KY |
| CAROLYN M DECKER | KY |
| CAROLYN NICOLAS | KY |
| CAROLYN W KAUFMAN | KY |
| CARRIE E BRINKLEY | KY |
| CARRIE L CURRY | KY |
| CASSANDRA BAKER | KY |

| | |
|---|---|
| CASSANDRA HORN | KY |
| CASSANDRA HORN | KY |
| CATHERINE WAGONER | KY |
| CATHY B COLYER | KY |
| CATHY H HILL | KY |
| CATHY HUDDLESTON | KY |
| CATHY J BORDEN | KY |
| CEDENO SHAW | KY |
| CELESTE L GIVENS | KY |
| CHAD TUTTLE | KY |
| CHARITY M LAY | KY |
| CHARLENE K SMILEY | KY |
| CHARLES D EWING JR | KY |
| CHARLES E ROBERTSON JR | KY |
| CHARLES EDWARD RETTER JR | KY |
| CHARLES EGGLETON | KY |
| CHARLES H WYRICK | KY |
| CHARLES J LISLE | KY |
| CHARLES NELSON RIGDON | KY |
| CHARLES S BENTON | KY |
| CHARLES S BENTON | KY |
| CHARLES W FOX | KY |
| CHAVON N JACKSON | KY |
| CHERYL R FOSTER | KY |
| CHRIS HEMPFLING | KY |
| CHRISTIE JOUETT | KY |
| CHRISTINA J BENTON | KY |
| CHRISTINA J BENTON | KY |
| CHRISTINA MCCLURE | KY |
| CHRISTOPHE HILL | KY |
| CHRISTOPHE K MILLER | KY |
| CHRISTY L SPRADLIN | KY |
| CLAIRE GORING | KY |
| CLARENCE E MORROW JR | KY |
| CLARENCE YEARY | KY |
| CLAUDIA STOESS | KY |
| CLAYTON OWENS | KY |
| CLAYTON STOESS | KY |
| CONNIE GODFREY | KY |
| CONNIE KREBS | KY |
| CONNIE S FORD | KY |
| CORRINE R SURBAUGH | KY |
| CRYSTAL DOZIER | KY |
| CRYSTAL HOPE DAY | KY |
| CURTIS MITCHELL GREEN | KY |
| CYNTHIA EARY | KY |
| CYNTHIA L HUBER | KY |

| | |
|---|---|
| CYNTHIA LEISTNER | KY |
| DANA R GALLOWAY | KY |
| DANIEL BOSTON | KY |
| DANIEL BOSTON | KY |
| DANIEL C DYKES | KY |
| DANNY CAMERON | KY |
| DANNY CASEY | KY |
| DANNY CASEY | KY |
| DANNY WAYNE BREWER | KY |
| DANNY WEISENBERGER | KY |
| DAPHINE E WALTON | KY |
| DAREN SPARTMAN | KY |
| DARLA J PAULEY | KY |
| DARLA M POWELEIT | KY |
| DARLENE K COTHERN | KY |
| DARREN SWAIN | KY |
| DARRIN CARROLL | KY |
| DAVID BAKER | KY |
| DAVID C PEEL | KY |
| DAVID E HEADY | KY |
| DAVID JACKSON RODGERS | KY |
| DAVID L PORTER | KY |
| DAVID RUDDER | KY |
| DAVID SCHNEIDER | KY |
| DAVID W SIMPSON | KY |
| DEBBIE A NEAL | KY |
| DEBBIE CONNER | KY |
| DEBORAH B BEAVEN | KY |
| DEBORAH D DREWRY | KY |
| DEBORAH JEAN LIGHTSY | KY |
| DEBORAH S SWEENEY | KY |
| DEBRA EMALINE AKERS | KY |
| DEBRA WEBB | KY |
| DELBERT A ESTES | KY |
| DELORES J COLEMAN | KY |
| DELORES M BROWN | KY |
| DENISE HAYES | KY |
| DENISE REDMON | KY |
| DENNIS BEARD | KY |
| DIANE M WILLIAMS | KY |
| DIANE R LEWIS | KY |
| DIANE WASNEY | KY |
| DIANNA BOOTH | KY |
| DIANNA MONROE | KY |
| DIONNA S THOMPSON | KY |
| DONALD JAN FISH | KY |
| DONALD SHANE LYKINS | KY |

| | |
|---|---|
| DONALD W WARD | KY |
| DONALD WILSON | KY |
| DONNA COTTINGHAM | KY |
| DONNA COTTINGHAM | KY |
| DONNA ELAINE FOREE | KY |
| DONNA HANSLER | KY |
| DONNA K FLOWERS | KY |
| DONNA SAMUELS | KY |
| DONNIE WILSON | KY |
| DOUGLAS EDENS | KY |
| DWAYNE L BOTTS | KY |
| EDITH RAPP | KY |
| EDNA M WEATHERS | KY |
| EDWARD L LOGSDON | KY |
| EDWARD L SURBAUGH | KY |
| EDWARD P MAHAN | KY |
| ELEASE W MORROW | KY |
| ELISA THOMPSON | KY |
| ELZIE LEE HOLLAND | KY |
| ERIC GREGORY | KY |
| ERIK VILLA | KY |
| ERIKA L DAY | KY |
| EST JOHN WILLIE WEATHERS | KY |
| ESTATE OF BLOSSOM MORGAN | KY |
| ESTATE OF LESTER DUKE VANNERSON JR | KY |
| ESTATE OF LORRAINE BILLITER | KY |
| ESTATE OF WILMA FAYE KIDD | KY |
| ESTELLA TILLMAN | KY |
| EUGENE HOSKINS | KY |
| EULAS CRACE | KY |
| EVA STANLEY | KY |
| EVELYN M ELDRIDGE | KY |
| EVERETT BAYS | KY |
| EWIATHA EUGENE WILSON | KY |
| FAUSTINE W CALDWELL | KY |
| FAYE FOSTER | KY |
| FEI G TANG | KY |
| FLOY SHEFFIELD | KY |
| FRANCES A PARHAM | KY |
| FRANCISCO QUIROZ | KY |
| FRANK E DAVIS | KY |
| FREDA SMITH | KY |
| FREDRICK GODFREY | KY |
| GAIL L SHEFFIELD | KY |
| GARRY L TERRELL | KY |
| GARY LEE BOYD | KY |
| GARY WILSON | KY |

| | |
|---|---|
| GAYLE SCHWARTZ | KY |
| GENA M BLACKBURN | KY |
| GENEVA A HAMILTON | KY |
| GEORGE DUVALL | KY |
| GEORGE MARTINEZ | KY |
| GEORGE SAMPSON | KY |
| GEORGE W MOBERLY | KY |
| GERTRUDE M BERNARD | KY |
| GLADYS M LOGSDON | KY |
| GLENDORA SMITH | KY |
| GLENN W GOOCH | KY |
| GREGORY MCCLURE | KY |
| GREGORY S DEDMON | KY |
| GUY GORING | KY |
| GWENDOLYN BRATHWAITE | KY |
| HARMON E DAVIS | KY |
| HEATHER STOCKING | KY |
| HEATHER SUTTON | KY |
| HELEN GARTH | KY |
| HELEN L DAILY | KY |
| HENRY L REESE | KY |
| HERMAN HELM | KY |
| HERMAN HELM | KY |
| HERMAN JASPER | KY |
| HERMAN L THOMPSON | KY |
| HOWARD R PARHAM | KY |
| HUBERT ADAMS | KY |
| HYUN J BERNARD | KY |
| IDY TALL | KY |
| INCI PALMER | KY |
| IRIS F JOHNSON | KY |
| ISMAEL SOTO | KY |
| IVA JO PETERS | KY |
| JACK ENGLAND | KY |
| JACK WALDRIDGE | KY |
| JACKSON BALDWIN | KY |
| JACKY W GORE | KY |
| JACLYN OWENS | KY |
| JACQUELINE FLINT | KY |
| JAMES A BROWN JR | KY |
| JAMES GLYNN GIVENS | KY |
| JAMES H TAYLOR JR | KY |
| JAMES K LAY | KY |
| JAMES KENNEDY | KY |
| JAMES M ROTHROCK | KY |
| JAMES MENSER | KY |
| JAMES MORRIS | KY |

| | |
|---|---|
| JAMES NICOLAS | KY |
| JAMES S HAGER | KY |
| JAMES S WELLS | KY |
| JAMES T COATES II | KY |
| JAMES W ELLIOTT | KY |
| JAMES W ELLIOTT | KY |
| JAMIE L BALDWIN | KY |
| JAMIE SMALLWOOD | KY |
| JAN M BROWN | KY |
| JANE CLAY | KY |
| JANE CLAY | KY |
| JANE WYATT ALLEN | KY |
| JANET A NEWSOM | KY |
| JANET BAKER | KY |
| JANET L TINGLEY | KY |
| JANET L TINGLEY | KY |
| JANICE ALLEN | KY |
| JAQUE THOMAS | KY |
| JARVIS HELTON | KY |
| JASON C CADDELL | KY |
| JASON M LAMKIN | KY |
| JASON M LAMKIN | KY |
| JEAN ANN WILSON | KY |
| JEANETTE RUNYON | KY |
| JEANNA PHELPS | KY |
| JEANNIE BIEHLER | KY |
| JEFF ANGLIN | KY |
| JEFF LOCKHART | KY |
| JEFFERY T MINCH | KY |
| JEFFREY A DYCUS | KY |
| JEFFREY BROOKS | KY |
| JEFFREY COATS | KY |
| JEFFREY D SHIELDS | KY |
| JEFFREY H MELTON | KY |
| JENELL A BREWER | KY |
| JENELL A BREWER | KY |
| JENNIFER A KNIPP | KY |
| JENNIFER E WELLS | KY |
| JENNIFER MAHAN | KY |
| JENNIFER MANN | KY |
| JENNIFER S SCHULTZ | KY |
| JENNIFER S SCHULTZ | KY |
| JENNIFER STONE | KY |
| JENNIFER Y ROBERTSON | KY |
| JENNINGS HAMPTON | KY |
| JEREMY P KERNS | KY |
| JEREMY P KERNS | KY |

| | |
|---|---|
| JEREMY T WEBB | KY |
| JEROME M CAMP | KY |
| JEROME M CAMP | KY |
| JERRY ALLEN COLYER | KY |
| JERRY COUCH | KY |
| JERRY D PHILLIPS | KY |
| JERRY RICE | KY |
| JERRY S DELOACH | KY |
| JERRY YATES | KY |
| JESSE ACOSTA | KY |
| JESSICA R FOX | KY |
| JESSICA SMITH | KY |
| JILL M SIVELLS | KY |
| JILL M SIVELLS | KY |
| JILL R RICCARDO | KY |
| JO ANN MAE HOLMAN | KY |
| JO ETTA ALLEN | KY |
| JO ETTA ALLEN | KY |
| JOE L ROSE SR | KY |
| JOEL S MCKINNEY | KY |
| JOHN BRADLEY | KY |
| JOHN BRYAN | KY |
| JOHN BYRD JR | KY |
| JOHN E THOMAS | KY |
| JOHN L JEFFERSON | KY |
| JOHN M AKERS | KY |
| JOHN M DAILY | KY |
| JOHN MICHAEL HAMMONDS JR | KY |
| JOHN MICHAEL HAMMONDS JR | KY |
| JOHN R YOUNG | KY |
| JOHN S MAXWELL | KY |
| JOHNNY WAYNE JOHNSON | KY |
| JONATHON B MILBURN | KY |
| JOSE L SILVA | KY |
| JOSEPH C STONE | KY |
| JOSEPH LANNAN | KY |
| JOSEPH RAY MILLER | KY |
| JOWANA A CLAYTON | KY |
| JOY FORD | KY |
| JOY FORD | KY |
| JOYCE CLIFTON | KY |
| JUAN BYARS | KY |
| JUDY GREEN | KY |
| JULIE BOSTON | KY |
| JULIE BOSTON | KY |
| KAREN BEARD | KY |
| KAREN G SCHNEIDER | KY |

| | |
|---|---|
| KAREN LOCKETT | KY |
| KAREN MICHELLE STEVENSON | KY |
| KAREN S LUCAS | KY |
| KARIN VILLA | KY |
| KARL L BAYENS | KY |
| KATHRYN J MAXWELL | KY |
| KATHY FISH | KY |
| KATHY L MULLEN | KY |
| KATHY MAYER | KY |
| KATHY O'NEAL | KY |
| KATHY SUE JOHNSON | KY |
| KEITH A LEWIS | KY |
| KEITH E MITCHELL | KY |
| KELLY SUE ESTES | KY |
| KELLY T GRUBBS | KY |
| KELVIN KIRBY | KY |
| KENNETH JONES | KY |
| KENNETH R JONES | KY |
| KERRY L ROGERS | KY |
| KEVIN BERKLEY | KY |
| KEVIN DALE KEITH | KY |
| KEVIN FENTON | KY |
| KEVIN W LAY | KY |
| KIM R MITCHELL | KY |
| KIMBERLY BROOKS | KY |
| KIMBERLY J HUFF | KY |
| KIMBERLY L COMBS | KY |
| KIMBERLY SOTHARD | KY |
| KIVA THOMAS | KY |
| KRIS M SMITH | KY |
| KRISTA HAMPTON | KY |
| KRISTA J BROWN | KY |
| KRISTA LAMKIN | KY |
| KRISTA LAMKIN | KY |
| KRISTINA BRADLEY | KY |
| LACY D MEENACH | KY |
| LANDON PARNELL | KY |
| LAROYCE N LOCKETT | KY |
| LARRY E SMITH | KY |
| LARRY MILLER | KY |
| LATOYA L THOMAS | KY |
| LAURA LEE WYATT | KY |
| LAURINDA S BERTELKAMP | KY |
| LAURINDA S BERTELKAMP | KY |
| LAWRENCE HAMBRICK | KY |
| LAWRENCE HAMBRICK | KY |
| LAWRENCE MAY JR | KY |

| | |
|---|---|
| LEA ANN PARNELL | KY |
| LEANN WARFORD | KY |
| LEROY A POWELEIT | KY |
| LEWIS BURRUS | KY |
| LINDA BACK | KY |
| LINDA BALDWIN | KY |
| LINDA CHOATE | KY |
| LINDA L WARD | KY |
| LINDA LEE | KY |
| LINDSEY RAE BURCH | KY |
| LISA CHRISTINE STITH | KY |
| LISA HUMPHRESS MYERS | KY |
| LISA K BAYENS | KY |
| LISA M JONES | KY |
| LISA MARTIN | KY |
| LISHA KIDD | KY |
| LOIS JASPER | KY |
| LONNIE RICHARDSON | KY |
| LORI M SHELTON | KY |
| LU ANN GRANT | KY |
| MARCELLA A BECHER | KY |
| MARGARET A PEEL | KY |
| MARGARET LOCKHART | KY |
| MARGIE KING | KY |
| MARGRETTE E COX | KY |
| MARIE F STEWART | KY |
| MARION DAVIDSON JR | KY |
| MARK ANTHONY TUCKER | KY |
| MARK B FLECKINGER | KY |
| MARK BROCK | KY |
| MARK H BROWN | KY |
| MARK KELLEY | KY |
| MARK L SCHNEIDER | KY |
| MARK WAGONER | KY |
| MARK WARFORD | KY |
| MARSHALL EDWARD ASHBY JR | KY |
| MARTHA A JEFFERSON | KY |
| MARTIN BLACKBURN JR | KY |
| MARTY D HAWKINS | KY |
| MARY BELLAMY | KY |
| MARY E GOOCH | KY |
| MARY J OVERTON | KY |
| MARY L MILLER | KY |
| MARY P BURRUS | KY |
| MARY S TERRELL | KY |
| MARY SUE E WATTERS | KY |
| MATTHEW A JOSEPH | KY |

| | |
|---|---|
| MATTHEW BODNER | KY |
| MATTHEW LEE BORDEN | KY |
| MAURICE GRUBBS | KY |
| MELISSA A BREWER | KY |
| MELISSA A FLECKINGER | KY |
| MELISSA A ROBERTS | KY |
| MELISSA DAVIDSON | KY |
| MELISSA JOHNSON | KY |
| MELISSA L VICE | KY |
| MELODY DUVALL | KY |
| MELODY JUNE TUCKER | KY |
| MICHAEL A BERNARD SR | KY |
| MICHAEL A GARTH | KY |
| MICHAEL D STEVENSON | KY |
| MICHAEL E HOPPER SR | KY |
| MICHAEL F SMITH | KY |
| MICHAEL FORD | KY |
| MICHAEL FORD | KY |
| MICHAEL G ROGERS | KY |
| MICHAEL HAYWOOD | KY |
| MICHAEL LEISTNER | KY |
| MICHAEL LIGHTNER | KY |
| MICHAEL P SIMS | KY |
| MICHAEL RAY PEACE | KY |
| MICHAEL SCOTT JR | KY |
| MICHAEL T BERNARD | KY |
| MICHAEL TREVOR LARGENT | KY |
| MICHELLE M HURM | KY |
| MICHELLE MCCORD | KY |
| MICHELLE WALKER | KY |
| MIKE GALLOWAY | KY |
| MILDRED EDENS | KY |
| MINNIETTA TAYLOR | KY |
| MIRANDA CLARK | KY |
| MIRHET HIDIC | KY |
| MISTY JO DEMENA | KY |
| MONICA C DANIEL | KY |
| MORA SNAPP | KY |
| MORRIS R JACKSON | KY |
| NANCY C MOBERLY | KY |
| NANCY HELM | KY |
| NANCY HELM | KY |
| NATALIE TURNER | KY |
| NICHOLAS D GENGO | KY |
| NICOLE BUTLER | KY |
| NOE PUGA | KY |
| NOLENE RENEE HORN | KY |

| | |
|---|---|
| NOREDDA D POTTS | KY |
| NORMAN SWIFT | KY |
| NORRIS E SHELTON | KY |
| OSCAR HURM | KY |
| OTIS L HUGHES | KY |
| PAM COX | KY |
| PAMELA CALDWELL | KY |
| PAMELA L THURMAN | KY |
| PAMELA MAE GIVENS | KY |
| PATRICIA A DYE.MARCUM | KY |
| PATRICIA A NICELEY | KY |
| PATRICIA A NICELEY | KY |
| PATRICIA D PATTON | KY |
| PATRICIA L BRIGGS | KY |
| PATRICK BURRISS | KY |
| PATRICK PATTON | KY |
| PAUL G COX | KY |
| PAUL P STEVENSON | KY |
| PAUL STAFFORD | KY |
| PAUL STAFFORD | KY |
| PAUL WASNEY | KY |
| PAUL WAYNE ELLINGTON | KY |
| PAUL WEST | KY |
| PAULA BEICKMAN | KY |
| PEGGY COUCH | KY |
| PEGGY JACQUELYN FARLEY ENGLAND | KY |
| PENELOPE S PETTIGREW | KY |
| PHILIP A MATTINGLY | KY |
| PHILLIP H CAUDILL | KY |
| PHILLIP L WILSON | KY |
| PHOEBE D HAWKINS | KY |
| RAE J PHILLIPS | KY |
| RALPH ERRICK LOECHLE | KY |
| RALPH ERRICK LOECHLE | KY |
| RANDY HOUSTON | KY |
| RANDY M ALLEN | KY |
| RAY A HUFF | KY |
| RAYMOND E JOHNSON | KY |
| REBECCA DOLL | KY |
| REBECCA J SIMPSON | KY |
| REBECCA S HENSON | KY |
| REGINA ACOSTA | KY |
| REGINA ANGLIN | KY |
| REGINA JUSTICE | KY |
| REGINA RICHARDSON | KY |
| REGINA VANNERSON | KY |
| REJINA BROWN | KY |

| | |
|---|---|
| RENIS COLE | KY |
| RENITA SHAW | KY |
| REUBEN GENTRY | KY |
| REYNALDO CRUZ | KY |
| RHEBA C MCCLELLAN | KY |
| RHONDA HAYWOOD | KY |
| RICHARD A DANIEL | KY |
| RICHARD A NEAVES | KY |
| RICHARD S MCASKILL | KY |
| RICK BALL | KY |
| RICKY ROGERS | KY |
| ROBERT A BURNS JR | KY |
| ROBERT C KENNEDY | KY |
| ROBERT L CAMPISANO JR | KY |
| ROBERT P CLAPP | KY |
| ROBERT RAY DAY II | KY |
| ROBERT SAMUELS | KY |
| ROBERT W ELDRIDGE | KY |
| ROBERTA RICE | KY |
| ROBIN ADAMS | KY |
| ROBIN FREDRICK | KY |
| ROBIN SNYDER | KY |
| RODNEY FREDRICK | KY |
| RODNEY LEWIS JR | KY |
| ROGER D BREWER | KY |
| ROGER D BREWER | KY |
| ROGER WARMOUTH | KY |
| ROGER WARMOUTH | KY |
| ROMONA HAPPY | KY |
| RONALD CAMPBELL JR | KY |
| RONALD D LUTHER | KY |
| RONALD MAYER | KY |
| RONALD P GULLION II | KY |
| RONDA SCHMIERER | KY |
| RONNIE MCDONALD | KY |
| RONNIE PETERS | KY |
| ROXIE J ROGERS | KY |
| ROY C WOMBLES | KY |
| ROY HAYES | KY |
| ROY SUTTON | KY |
| ROY T MILLER JR | KY |
| RUTH GROESSLER | KY |
| RYAN HEADY | KY |
| SANDRA CALDWELL | KY |
| SANDRA CASTOR | KY |
| SARAH A SIMPSON | KY |
| SARAH GINN | KY |

| | |
|---|---|
| SAUNDRA LEE OTTEN | KY |
| SAUNDRA PEYTON | KY |
| SCOTT E JONES | KY |
| SCOTT R PETTIGREW | KY |
| SCOTT SPEIRS | KY |
| SETH SPRADLIN | KY |
| SHAMUS H BESAW | KY |
| SHANDA G MCASKILL | KY |
| SHANNON BACK | KY |
| SHANNON PATTERSON | KY |
| SHARLENE DEZARN | KY |
| SHARON REXROAT | KY |
| SHAWANDA SHECKLES | KY |
| SHAWN T KEEN | KY |
| SHAWN T SANDUSKY | KY |
| SHAWN T SANDUSKY | KY |
| SHEILA P BROWN | KY |
| SHEILA SPEIRS | KY |
| SHEREE ROGERS | KY |
| SHERICKA REED | KY |
| SHERRY D LUCKETT | KY |
| SHERRY GRAY | KY |
| SHERRY GRAY | KY |
| SHERRY HATFIELD | KY |
| SHERRY M CAUDILL | KY |
| SHERRY SMITH | KY |
| STEFAN TURNER | KY |
| STEFANIE B LOUDEN | KY |
| STEPHANIE D BALDAUF | KY |
| STEPHEN BACH | KY |
| STEPHEN PATRICK O'NEAL | KY |
| STEPHEN SCOTT DANIELS | KY |
| STEPHEN SEAY | KY |
| STEVE ROBERTS | KY |
| STEVEN D JAMES | KY |
| STEVEN JOHNSON | KY |
| STEVEN SOWDERS | KY |
| SUSAN HOWARD | KY |
| SUSAN K BOYD | KY |
| SUSAN L CORNELIUS | KY |
| SUSANAH BOYLE | KY |
| TABITHA WHEELER | KY |
| TAMARA KELLEY | KY |
| TAMIKA BYARS | KY |
| TAMMY G CALVERT | KY |
| TAMMY GAINEY | KY |
| TANNA S RASCON | KY |

| | |
|---|---|
| TANYA RENEE PARIS | KY |
| TAVA SWAIN | KY |
| TAWANA BROWN | KY |
| TEANA D BURNS | KY |
| TENNELLE M BESAW | KY |
| TERESA COHEN AMES | KY |
| TERESA M LYNCH | KY |
| TERESA MEADOWS | KY |
| TERRI LYNN KEITH | KY |
| TERRY HENRY | KY |
| TERRY L VICE | KY |
| TERRY MIKE BOYD | KY |
| TERRY PEYTON | KY |
| THERESA M BORDERS | KY |
| THERESA M BOTTS | KY |
| THERESA M J COWHERD | KY |
| TIM CALVERT | KY |
| TIM FLYNN | KY |
| TIMOTHY CLARK | KY |
| TIMOTHY D ROBERTS | KY |
| TIMOTHY PHELPS | KY |
| TIMOTHY STAMPER | KY |
| TINA ALLEN | KY |
| TINA C TINSLEY | KY |
| TINA G MILLER | KY |
| TINA RUDDER | KY |
| TONIA H MATTINGLY | KY |
| TONIA M MCKINNEY | KY |
| TONY COTTINGHAM | KY |
| TONY COTTINGHAM | KY |
| TONYA D HAGAN | KY |
| TRACY GENTRY | KY |
| VALERIE C MOORE | KY |
| VANCE WEBB | KY |
| VANESSA M WILSON | KY |
| VENITA FLANAGAN | KY |
| VENITA FLANAGAN | KY |
| VERONICA K JACKSON | KY |
| VICKI BINGHAM | KY |
| VICKIE HOUSTON | KY |
| VICKIE LEE MINK | KY |
| VICKIE LYNN LYKINS | KY |
| VICKIE S GARDNER | KY |
| VICKIE W FRANCUS | KY |
| VICTOR A RASCON | KY |
| VIRGINIA KENNEDY | KY |
| WALTER BELLAMY | KY |

| | |
|---|---|
| WALTER CALDWELL JR | KY |
| WANDA WILLIAMS | KY |
| WARREN D COLEMAN | KY |
| WAYMON H FLOWERS | KY |
| WILLIAM D BARNES | KY |
| WILLIAM D REDMON | KY |
| WILLIAM D SCARBERRY JR | KY |
| WILLIAM E MARTIN JR | KY |
| WILLIAM G HUGHES | KY |
| WILLIAM J TURNER | KY |
| WILLIAM MADDOX SR | KY |
| WILLIAM PELFREY | KY |
| WILLIAM RAFTER | KY |
| WILLIAM RONALD RUST | KY |
| WILLIAM SABIE | KY |
| WILLIAM SNYDER | KY |
| WILLIE MAE DAVIS | KY |
| WILMA L SHOEMAKER | KY |
| WINDLE WILKIE WALTERS JR | KY |
| YVONNE D BACH | KY |
| ADREAMA HIGGINS MACK | LA |
| ADRIAN ARD | LA |
| ALLISION M THIBODEAUX | LA |
| ANITA MARSHALL JEFFERSON | LA |
| ANTHONY DWAYNE GUIDRY | LA |
| AVIS LE DUFF | LA |
| BARRY MILES JR | LA |
| BELINDA LYNETTE CLARK THOMAS | LA |
| BERTRAND FREEMAN | LA |
| BETTY LACY JACKSON | LA |
| BONNIE DONALDSON | LA |
| BRITT MOUTON | LA |
| BRODERICK D FOUNTAIN SR | LA |
| CAROLYN RICHARDSON | LA |
| CARRY CARROLL | LA |
| CHERYL DENISE GREGG COATS | LA |
| CHERYL R MCDUFFY | LA |
| CHIVAS JENKINS | LA |
| CHRISTINA THERESA SAM HARMON | LA |
| CHRISTINE SPEARS WATKINS | LA |
| CHRISTOPHER CLARK | LA |
| CHUCK ANTHONY ABSHIRE | LA |
| CLEMENTHY Y WAGNER | LA |
| CLIFFORD JONES | LA |
| CLINT J GASPARD | LA |
| COLETTE RENEE JONES-PIPER | LA |
| CONROY DAVIS | LA |

| | |
|---|---|
| CRYSTAL M DOMANGUE | LA |
| CYNTHIA CARLES DEGRAW | LA |
| CYNTHIA E JACKSON | LA |
| CYNTHIA M MCMILLON | LA |
| DANELLA TAYLOR | LA |
| DANNY GENE ALLEN | LA |
| DARRELL LEE THOMAS | LA |
| DARREN K FARRELL | LA |
| DEBORAH SCHEXNAYDRE | LA |
| DEBRA ENGLAND CARTER | LA |
| DENISE JOHNSON MOORE | LA |
| DERRICK DUPUY | LA |
| DERRICK TYRONE JOHNSON | LA |
| DIANE TILTON PETERSON | LA |
| DION KEEFE SIDEBOARD | LA |
| DONALD PERRY | LA |
| DONALD WARE | LA |
| DORCAS NORRIS | LA |
| ELLIS N FORD | LA |
| EMMA KATHERINE VAN METER | LA |
| ESTATE OF ALBERT PAUL LEWIS SR | LA |
| ESTATE OF DONALD J DUFF | LA |
| ESTATE OF JERRY WAYNE BJORK | LA |
| ESTATE OF JULIET JACQUELINE WILLIAM | LA |
| ESTATE OF KIM ANTHONY CHIASSON | LA |
| EUGENE HILL JR | LA |
| EVELYN JOYCE ALBERT | LA |
| EVELYN WOODY GREEN | LA |
| FEMIKO S SMITH | LA |
| FREDERICK PETER RAYMOND | LA |
| GARY SMITH | LA |
| GENERAL J KELLY | LA |
| GERALDINE FRANK CHRISTOPHER | LA |
| GILDA HENRY WOLF | LA |
| GLINDA LEWIS | LA |
| GREGORY GUILLORY | LA |
| GREGORY P PITRE | LA |
| GRETCHEN YOUNG-WASHINGTON | LA |
| HENRY ROSAYA JR | LA |
| JACQUELINE BETTINA JOHNSON | LA |
| JAKE TOUSSAINT JR | LA |
| JAMES MEADE GUIDRY | LA |
| JAMES NORRIS | LA |
| JANICE NUNSUCH BROWN | LA |
| JANICE SCHEXNAYDRE | LA |
| JARVAN LYN PIPER | LA |
| JASON LEBLANC | LA |

| | |
|---|---|
| JEAN R JEUDY | LA |
| JENNIE SKIPPER | LA |
| JERRY KAYWOOD III | LA |
| JESSE JAMES BYNOG | LA |
| JIMMY AARON COATS | LA |
| JIMMY WINFIELD JR | LA |
| JOCK A HERTZ | LA |
| JOHN MICHAEL BABIN | LA |
| JOHNNY SAM | LA |
| JOHNNY SCOTT FUSELIER | LA |
| JOSE J MENDOZA | LA |
| JUANIKA ASHFORD | LA |
| JULIE ANN FLETCHER BJORK | LA |
| KAREN ANN JONES GUILLORY | LA |
| KATHLEEN FAUST ROBERTSON | LA |
| KATHLEEN WRIGHT-HALEY | LA |
| KELVIN JOHNSON | LA |
| KENNEDY WOLF | LA |
| KENNETH P MCMILLON SR | LA |
| KIMBERLY E FORD | LA |
| KRIS J DOMANGUE | LA |
| LARRY DANIEL GOMEZ | LA |
| LAURA ANN PITRE | LA |
| LAURA BABIN DOMANGUE | LA |
| LAURIE GAUDIN HERTZ | LA |
| LEO HARMON | LA |
| LESLIE ARD | LA |
| LESLIE DELANE DANIELS | LA |
| LEWARD CAMPBELL | LA |
| LEYSABEL RIVERA PAZ | LA |
| LISA DOMINO | LA |
| LOLA FICARO BOURGEOIS | LA |
| LORI BRYANT NEWMAN | LA |
| MANJARO TERRELL HILLS | LA |
| MARGARET GAIL SONNIER-WHITE | LA |
| MARILYN R DAVIS | LA |
| MARY BROOKS RICHARD | LA |
| MELINAE J JACKSON | LA |
| MELLISSA THOMAS | LA |
| MELVIN JAMES CARTER | LA |
| MERLIN BOONE | LA |
| MICHAEL CHARLES SIMMONS | LA |
| MICHAEL DWAYNE THIBEAUX | LA |
| MICHELE HOLLEY | LA |
| MISTY GIBSON CLARK | LA |
| MOSES WHITE JR | LA |
| NAOMI TATE VENTRESS | LA |

| | |
|---|---|
| NATHANIEL T MALVEAUX | LA |
| NICOLE TURNER | LA |
| PAMELA GAYLE ALLEN | LA |
| PATRICIA JOY SMITH SARPY | LA |
| PRISCILLA W ROY | LA |
| QUENN M ECHOLS | LA |
| RALPH F BROWN | LA |
| RAY P DOMANGUE JR | LA |
| RAY TONEY | LA |
| RENE LEGG CARTE | LA |
| RENITA LYNN HOOKER | LA |
| RHONDA CLARK JAMES | LA |
| RHONDA FAYE CARPENTER ARREDONDO | LA |
| RICHARD LANE GREEN | LA |
| ROBERT DONALDSON | LA |
| ROBERT L CARLES | LA |
| ROBERT LANE CARTE | LA |
| RONALD CHEVIS | LA |
| RONALD JOSEPH WILLIAMS JR | LA |
| RUSSELL D WATKINS | LA |
| SANDRA MARIBEL ANDRADES | LA |
| SANDRA TRENT MOUTON | LA |
| SCOTT SINGLETON JR | LA |
| SHANTELL DAVIS SMITH | LA |
| SHELITA MARSHALL SIMON | LA |
| SHIRLEY TANSIEL ROSAYA | LA |
| SHONDELL HEARD | LA |
| STEVEN ASHFORD | LA |
| TANYA MAGEE CYRES | LA |
| TEENA LOUISE BYNOG | LA |
| THERAN A SMITH | LA |
| THERESA HANSEN GOMEZ | LA |
| THURMAN SCOTT CARLEY | LA |
| TIMOTHY W BOURGEOIS SR | LA |
| TOMMIE BRISTER | LA |
| TONY FITZGERALD CYRES | LA |
| TRENT A TRICHE | LA |
| ULANDER L WARE | LA |
| UNGREEKA REESE | LA |
| URSULA ROCHELLE MILES | LA |
| VANESSA FOUNTAIN | LA |
| VANESSA MARIE CALISTE-SWAFFORD | LA |
| VERGIE BAILEY BRACEY | LA |
| VERNELL MILLER | LA |
| VERNON T JACKSON | LA |
| VIRGINIA P LAMPTON | LA |
| WANDA JOHNSON | LA |

| | |
|---|---|
| WARNNIE S BALLARD | LA |
| WENDY LEDET | LA |
| WILLIAM FRANK | LA |
| WILLIAM KEITH MILLS | LA |
| WILLIAM MICHAEL KASE | LA |
| WYATT M CAMBRE | LA |
| YOLANDA E GLYNN | LA |
| ESTATE OF DERRYL PAU | MA |
| ESTATE OF JEFFREY W | MA |
| ESTATE OF JOHN R GED | MA |
| ESTATE OF WADE E PRO | MA |
| A FREDA. JOHNSON | MA |
| ABDELMENEM S RAGAB | MA |
| ABDILLAHI ABDIRAHMAN | MA |
| ABRAHAM ALVAREZ | MA |
| ADAM A BAKER | MA |
| ADEDEJI LAMINA | MA |
| ADELAIDA PULIDO | MA |
| ADELAIDA PULIDO | MA |
| ADEMIR DASILVA | MA |
| ADGIRENE OVERBEA | MA |
| ADGIRENE OVERBEA | MA |
| ADRIAN FIGUEROA | MA |
| ADRIANO SOSA | MA |
| ALAN J KAPACZIEWSKI | MA |
| ALAN MILLER | MA |
| ALAN PITTSLEY JR | MA |
| ALAN R KENDALL | MA |
| ALAN WYNNE | MA |
| ALBA REYES | MA |
| ALBANIA SALCE | MA |
| ALBERICO AIELLO | MA |
| ALBERTINI LOUISSAINT | MA |
| ALEJANDRO IRAOLA | MA |
| ALEQUES OLIVEIRA | MA |
| ALEXANDER LOPES-FONTES | MA |
| ALEXANDRA GRACE | MA |
| ALEXANDRE H VICTORINO | MA |
| ALFRED B ROY JR | MA |
| ALFRED J SHINER | MA |
| ALICE NELSON JAMES | MA |
| ALICE R WASHINGTON | MA |
| ALICIA PULIDO | MA |
| ALICIA PULIDO | MA |
| ALICIA VALENTIN MCCREE | MA |
| ALICIA VOEGELI | MA |
| ALIRIO FERREIRA | MA |

| | |
|---|---|
| ALISON L WILSON | MA |
| ALISSA CHARLES | MA |
| ALLAN J BURNES | MA |
| ALLEN FOX | MA |
| ALLEN R THACKSTON | MA |
| ALLISON J MCLAM | MA |
| ALLISON M SMITH | MA |
| ALTAGRACIA PIERRE | MA |
| ALTHEA C HILL | MA |
| ALTIDA BEAUCICOT | MA |
| AMANDA M PELOQUIN | MA |
| AMENA S SWINTON | MA |
| AMILCAR REYES | MA |
| AMOS LAMOUR | MA |
| AMY GARDENER | MA |
| AMY T WEXLER | MA |
| AMY W FOLEY | MA |
| ANA BARRERA | MA |
| ANA IRAOLA | MA |
| ANDREA LYNN GREENE | MA |
| ANDRES E MORALES | MA |
| ANDREW C ROBINSON | MA |
| ANDREW J HUDSON | MA |
| ANDREW KAWERE | MA |
| ANDREW KOCZERA | MA |
| ANDREW S MATHESON | MA |
| ANDREYA WILDE BONZEK | MA |
| ANGEL M ALBELO | MA |
| ANGELA PAFF | MA |
| ANGELICA T DASILVA | MA |
| ANGELIKI DOUKA | MA |
| ANGIE SZETO | MA |
| ANITA GOBBI | MA |
| ANITA GOBBI | MA |
| ANITRA GRIFFIN | MA |
| ANN COOPER | MA |
| ANN H PARKER | MA |
| ANN MARIE CAMERON | MA |
| ANN MARIE CAMERON | MA |
| ANN MARIE OTTOSON | MA |
| ANN MARIE OTTOSON | MA |
| ANN MARIE REID | MA |
| ANN MARIE SILVA | MA |
| ANNA DANCY-FOSTER | MA |
| ANNA L DESHOMMES | MA |
| ANNA MARIE FERGES | MA |
| ANNE DOWDELL | MA |

| | |
|---|---|
| ANNEMARIE PICANCO | MA |
| ANNIS GILLMILLER | MA |
| ANN-MARIE HATCH | MA |
| ANTHONY ARDOLINO | MA |
| ANTHONY GRAZIANO JR | MA |
| ANTHONY J PETRILLO | MA |
| ANTHONY J SCERRA | MA |
| ANTHONY L ENOS | MA |
| ANTHONY L KUMIEGA II | MA |
| ANTHONY L MARTIN | MA |
| ANTHONY L TROIO | MA |
| ANTHONY PIERRE | MA |
| ANTHONY R ALMEIDA | MA |
| ANTOINETTE HANNA | MA |
| ANTONE PERRY | MA |
| ANTONIO AMADO | MA |
| ANTONIO CAMARA | MA |
| ANTONIO MARTINS | MA |
| ANTONIO V LINHARES JR | MA |
| ANTONIOS SAKALIS | MA |
| ANYOLINA CRUZ | MA |
| APRIL H LAUCIS | MA |
| ARACELY RAMOS | MA |
| ARTHUR A DELROSSO | MA |
| ARTHUR L RAGLAND | MA |
| ARTHUR W BRITTON JR | MA |
| ARTHUR W LESSARD | MA |
| ASHLEY JOVEL | MA |
| AUDREY M ROGERS | MA |
| AUDREY M ROGERS | MA |
| AUDREY S PARENT | MA |
| AURA M RECINOS | MA |
| AZZIZA F SESAY | MA |
| BARBARA ANN HASENFUS | MA |
| BARBARA DONOVAN | MA |
| BARBARA J GEDICK | MA |
| BARBARA L DISE | MA |
| BARBARA RAFTERY | MA |
| BARBARA S BISPHAM | MA |
| BARBARA WARD | MA |
| BARRY S WYMAN | MA |
| BARRY T DURHAM JR | MA |
| BEATRICE TCHOUTA | MA |
| BECKY L HOBBS | MA |
| BELINDA A DURHAM | MA |
| BENJAMIN D COOPER | MA |
| BENJAMIN K KJOLLER | MA |

| | |
|---|---|
| BENJAMIN P HANDY | MA |
| BERNARD LAWRENCE | MA |
| BERYCE BYLES | MA |
| BETH A BALKAM | MA |
| BETH A DEPRIMEO-DALY | MA |
| BETH A DEPRIMEO-DALY | MA |
| BETH M BARBER | MA |
| BETSY HALLA | MA |
| BETTY PETION | MA |
| BEVERLY E BRODACK | MA |
| BHUPINDER SINGH | MA |
| BOBBI L LALLEY | MA |
| BOBBY J COLLUM | MA |
| BONITA J FREEMAN | MA |
| BONITA ROSS | MA |
| BONNIE A MILLER | MA |
| BORA CHHIM | MA |
| BOZENA A WISNIEWSKA | MA |
| BREANNE F MCPARTLAND | MA |
| BRENDA D CRAIG | MA |
| BRENDA L MATHESON | MA |
| BRET ERIKSSON | MA |
| BRIAN A MAYER | MA |
| BRIAN D FREEDMAN | MA |
| BRIAN J COTONI | MA |
| BRIAN J MURPHY | MA |
| BRIAN JAEGER | MA |
| BRIAN JUDGE | MA |
| BRIAN K DESOURDY | MA |
| BRIAN N LARSON | MA |
| BRIAN N LARSON | MA |
| BRIAN PARMENTER | MA |
| BRIAN TONDERA | MA |
| BRIAN WALSH | MA |
| BRUCE A SAUNDERS | MA |
| BRUCE JORDAN | MA |
| BRUCE L MERMELSTEIN | MA |
| BRUCE LOEWEN | MA |
| BRYAN W FORTUNE | MA |
| BRYANT WILLIAMS | MA |
| BRYCE HATCH | MA |
| BYRON DUBON | MA |
| BYRON DUBON | MA |
| CAITLIN M JONES | MA |
| CAMILLE BYRON | MA |
| CANDACE L DOHERTY | MA |
| CANDACE VARDAXIS | MA |

| | |
|---|---|
| CANDY L BLANCHETTE | MA |
| CARA L ZACKS | MA |
| CARL H JOHNSON | MA |
| CARLOS A NIEVES JR | MA |
| CARLOS GARCIA | MA |
| CARLOS H MORALES | MA |
| CARLOS M MOLINA | MA |
| CARLOS R PEIXOTO | MA |
| CARMELO TORRES | MA |
| CARMEN C FORTUNA | MA |
| CARMEN M MORALES | MA |
| CARMEN SANTOS | MA |
| CAROL A SLATER | MA |
| CAROL A THOMPSON | MA |
| CAROL ANN GENERAL BARKLOW | MA |
| CAROLINE CIKACZ | MA |
| CAROLYN GOULD | MA |
| CAROLYN L LOGAN | MA |
| CAROLYN P RESNEK | MA |
| CARRADINE KEM | MA |
| CARRIE J RICHARDS | MA |
| CARRIE MUNFORD | MA |
| CARY Z ISLAM | MA |
| CATHERINE FORMAN | MA |
| CATHERINE SMALL | MA |
| CATHRYN DIRKMAAT | MA |
| CATHY HATCH | MA |
| CECILE GARDENER | MA |
| CECILIA BYRON | MA |
| CESAR A LLANOS | MA |
| CESAR ORELLANA | MA |
| CESIDIO MANCINI | MA |
| CHAD A KETCHOPULOS | MA |
| CHAD TAYLOR | MA |
| CHAMROEUN OURK | MA |
| CHANSETHYR C DUONGCHANN | MA |
| CHARLENE CLAY | MA |
| CHARLENE MEDEIROS | MA |
| CHARLENE SHEEHAN | MA |
| CHARLES D WARD JR | MA |
| CHARLES E DELLAMANO III | MA |
| CHARLES E DORE JR | MA |
| CHARLES E NILOSEK | MA |
| CHARLES F TOPHAM | MA |
| CHARLES LEE GENERAL | MA |
| CHARLES P ABBOTT | MA |
| CHARLES QUINTON | MA |

| | |
|---|---|
| CHERIE BARLOW DALY | MA |
| CHERYL A DALY | MA |
| CHERYL A DWUMFOUR | MA |
| CHERYL A MARBLE | MA |
| CHERYL A MARBLE | MA |
| CHERYL A WILLIAMS | MA |
| CHERYL CHAVES | MA |
| CHERYL L HARRIS | MA |
| CHINYERE ODIM | MA |
| CHRISPINA CHITEMERERE | MA |
| CHRISTIA PETTIS | MA |
| CHRISTIANA O ABE | MA |
| CHRISTIE DOLAN | MA |
| CHRISTINA M SCHWINGER | MA |
| CHRISTINE D HILL | MA |
| CHRISTINE E NELSON-SADOWSKI | MA |
| CHRISTINE G CARLSON | MA |
| CHRISTINE L GARVEY | MA |
| CHRISTINE M BONARDI | MA |
| CHRISTINE M PIEKOS | MA |
| CHRISTINE RAUH-ADELMANN | MA |
| CHRISTINE VAMVAKAS | MA |
| CHRISTOPH P O'MALLEY | MA |
| CHRISTOPH P O'MALLEY | MA |
| CHRISTOPHE A ROZEMA | MA |
| CHRISTOPHE B BROWN | MA |
| CHRISTOPHE CURRIE | MA |
| CHRISTOPHE HAMILTON | MA |
| CHRISTOPHE J ADAMS | MA |
| CHRISTOPHE J MILLER | MA |
| CHRISTOPHE JONES | MA |
| CHRISTOPHE L ROLLINS | MA |
| CHRISTOPHE LAPIO | MA |
| CHRISTOPHE M JOHNSON | MA |
| CHRISTOPHE M NIGOHOSIAN | MA |
| CHRISTOPHE MELENDEZ | MA |
| CHRISTOPHE T GRIMES | MA |
| CHRISTOPHER J ADAMS | MA |
| CHRISTOPHER P GULIELMETTI | MA |
| CHRISTY ST HILAIRE | MA |
| CINDY R PITARD | MA |
| CIRLENE FABIANO | MA |
| CLAIRE FRATUS | MA |
| COLLEEN A CASERMA | MA |
| COLLEEN JONES MARKHAM | MA |
| CONCEPCION PENELLA | MA |
| CONSTANCE A WOODARD | MA |

| | |
|---|---|
| CONSTANTIN TSARHOPOULOS | MA |
| CORDOVER BROWNE | MA |
| COREY RAFTERY | MA |
| CORNELIOUS ABE | MA |
| CRAIG K DALY | MA |
| CRAIG KARLIS | MA |
| CRAIG M ORN | MA |
| CRESIO JUNIOR | MA |
| CRISTINA L MYOTTE | MA |
| CURT E BAKER | MA |
| CURTIS PAFF | MA |
| CYNTHIA A FRONDUTO | MA |
| CYNTHIA J BRANTLEY | MA |
| CYNTHIA V WOLFE | MA |
| DAMARIS ROSE | MA |
| DAMIANA BARROUS | MA |
| DANA PIERCE | MA |
| DANIEL C FLUET | MA |
| DANIEL CHAFE | MA |
| DANIEL DISANTI | MA |
| DANIEL J GEARTY | MA |
| DANIEL M CAIN | MA |
| DANIEL N WHITLEY | MA |
| DANIEL P AVERY | MA |
| DANIEL P AVERY | MA |
| DANIEL PRANKA | MA |
| DANIEL QUILTY | MA |
| DANIEL RIOS | MA |
| DANIELLE E SPRATT | MA |
| DANIELLE E SPRATT | MA |
| DANIELLE P KALLIO | MA |
| DANNY RESENDES | MA |
| DARA J SHARP | MA |
| DARLENE M FLOREK | MA |
| DARYL A PECK | MA |
| DARYL LEVY | MA |
| DARYL M RAPPAPORT | MA |
| DAVE MANZELLA | MA |
| DAVID A FOLSOM | MA |
| DAVID A SIMON | MA |
| DAVID A SWANSON | MA |
| DAVID B MCKAY | MA |
| DAVID C BREAULT | MA |
| DAVID C BREAULT | MA |
| DAVID E COX | MA |
| DAVID E LEAHY | MA |
| DAVID FERNANDES | MA |

| | |
|---|---|
| DAVID FITZGERALD | MA |
| DAVID FREDELLA | MA |
| DAVID GESSING | MA |
| DAVID GOYER | MA |
| DAVID GRIFFIN | MA |
| DAVID J PELLITIER | MA |
| DAVID M PELOQUIN | MA |
| DAVID MCMULLEN | MA |
| DAVID P MEDAS JR | MA |
| DAVID P TAYLOR JR | MA |
| DAVID R PILLING | MA |
| DAVID SWAIN | MA |
| DAVID SWAIN | MA |
| DAWN CROSBY | MA |
| DAWN M MATTHEWS | MA |
| DAWN M O'MALLEY | MA |
| DAWN M O'MALLEY | MA |
| DAWN M SILVA | MA |
| DAYANERIES QUINONES | MA |
| DEAN E HARRISON | MA |
| DEAN LUPISELLA | MA |
| DEAN M DOUCETTE | MA |
| DEANNA L ONEILL | MA |
| DEBBY L HARRIS | MA |
| DEBORAH A BREAULT | MA |
| DEBORAH A BREAULT | MA |
| DEBORAH A FINI | MA |
| DEBORAH BIANCA | MA |
| DEBORAH J WALDRON | MA |
| DEBORAH L BANKUS | MA |
| DEBORAH S GRUETER | MA |
| DEBRA BURTSELL | MA |
| DEBRA E CUMMING | MA |
| DEBRA J SPINZOLA | MA |
| DEBRA L BRADLEY | MA |
| DEBRA L SENIBALDI | MA |
| DEBRA M DELLAMANO | MA |
| DELMO A ROUSSEAU | MA |
| DELROY A MARDNER | MA |
| DEMETRIA S CHARLES | MA |
| DENIS MARRESE | MA |
| DENISE A LORETTE | MA |
| DENISE GREENE | MA |
| DENISE M D'AMATO | MA |
| DENNIS HORNE | MA |
| DENNIS HORNE | MA |
| DENNIS J ASHLEY | MA |

| | |
|---|---|
| DENNIS M ARESTA | MA |
| DEREK W GEORGE | MA |
| DEVON C LAWRENCE | MA |
| DIANA L NEWELL | MA |
| DIANA M QUITERIO | MA |
| DIANE COLLUM | MA |
| DIANE M COOPER | MA |
| DIANE M KNIGHT | MA |
| DIANE P WILSON | MA |
| DIANE SAUNDERS | MA |
| DILBAG SINGH | MA |
| DINA J KAMANSKY | MA |
| DINA J KAMANSKY | MA |
| DIOR LUKOS | MA |
| DOLORES A BASILE | MA |
| DON M ROGERS | MA |
| DON M ROGERS | MA |
| DONALD BLANCHETTE | MA |
| DONALD F WHITE | MA |
| DONALD J GOGUEN | MA |
| DONALD R COOPER | MA |
| DONALD R PELTIER JR | MA |
| DONALD SKELTON | MA |
| DONATO A D'AMATO | MA |
| DONNA BRIGHT | MA |
| DONNA DAVIS | MA |
| DONNA G DOLINER | MA |
| DONNA L BENEDICT | MA |
| DONNA LYNNE | MA |
| DONNA M BALUT | MA |
| DONNA M FLEMING | MA |
| DONNA M JAUREGUI | MA |
| DONNA MCMULLEN | MA |
| DONNA O CONNOR | MA |
| DONNA ROUGIER | MA |
| DOREEN BROGDEN | MA |
| DORIS MCWHINNIE | MA |
| DOROTHEA C HOWARD | MA |
| DOROTHEA R HOUK | MA |
| DOROTHEA R HOUK | MA |
| DOROTHY L BURNIE | MA |
| DOROTHY MAKONI | MA |
| DOROTHY WILSON | MA |
| DOUGLAS MURPHY | MA |
| DOUGLAS STOCKLAN | MA |
| DUANE P BENEDICT | MA |
| DUDLEY A ENGLISH | MA |

| | |
|---|---|
| DWIGHT MILLER | MA |
| DWUON WILSON | MA |
| EDDY G ROBERT | MA |
| EDGAR R DAVIS | MA |
| EDGAR TEJADA | MA |
| EDIMIRSON S LIMA | MA |
| EDITH C PAIN | MA |
| EDNA D DIAZ | MA |
| EDUARDO FERNANDEZ | MA |
| EDWARD A OMALLEY JR | MA |
| EDWARD E ELIE JR | MA |
| EDWARD EGAN | MA |
| EDWARD G STACK JR | MA |
| EDWARD G STACK JR | MA |
| EDWARD J CARLIN | MA |
| EDWARD J HOLLAND | MA |
| EDWARD J INGLIS | MA |
| EDWARD J MCCARTHY | MA |
| EDWARD J PORRECA JR | MA |
| EDWARD J WALKER JR | MA |
| EDWARD L TETREAULT | MA |
| EDWARD P HEALY | MA |
| EDWARD P PIEKOS | MA |
| EDWARD SCOTT | MA |
| EDWIN CORDERO | MA |
| EDWIN JOVEL | MA |
| EDWIN LAREDO | MA |
| EFRAIN VAZQUEZ JR | MA |
| EILEEN A BELLISSIMO-SHINER | MA |
| EILEEN F GRAZIANO | MA |
| ELAINE M CARLIN | MA |
| ELAINE M LINDSEY | MA |
| ELDEN NAVICHOQUE | MA |
| ELENO CUEVAS | MA |
| ELESHA A GOODWIN | MA |
| ELIO RODRIGUEZ | MA |
| ELISABEL RIVAS | MA |
| ELISSA LAZDOWSKY | MA |
| ELIZABETH A FISH | MA |
| ELIZABETH A MCCARTHY | MA |
| ELIZABETH CARTER | MA |
| ELIZABETH L BURNES | MA |
| ELIZABETH M GROMACK | MA |
| ELIZABETH M HOLMES | MA |
| ELIZABETH MARTIN | MA |
| ELIZABETH P CAMILO | MA |
| ELIZABETH P DIVERS-MERIZIER | MA |

| | |
|---|---|
| EMA MCMASTER | MA |
| EMIL GEORGE | MA |
| EMMANUEL NIBOH | MA |
| ENRICO BONFARDECI | MA |
| ENROY PINNOCK | MA |
| ERIC A BARBER | MA |
| ERIC A WARNICK | MA |
| ERIC J ONEIL | MA |
| ERICA DELGADO | MA |
| ERIN HORTON | MA |
| ERIN L DELEIDI | MA |
| ERIN N CONEFREY | MA |
| ERLINE DONT | MA |
| ERLINE DONT | MA |
| ERONE MISCADYN | MA |
| ESCOLASTIC C DASILVA | MA |
| EST CHARLE P BUTTERWORTH | MA |
| EST JAMES A WHITTED | MA |
| EST MARIAM MAZZUCCO | MA |
| EST OF ALVIN J MCKENZIE | MA |
| EST OF ELINOR MARY REILLY | MA |
| ESTATE OF ANTONIO CHAVES | MA |
| ESTATE OF CARMEL M PATTERSON | MA |
| ESTATE OF CECILIA DALEY | MA |
| ESTATE OF CORALINE ROBATEAU | MA |
| ESTATE OF G SASENICK | MA |
| ESTATE OF JANICE HENLEY | MA |
| ESTATE OF LEON JOSEPH JOHNSON | MA |
| ESTATE OF MARTIN CARABALLO RAMOS | MA |
| ESTATE OF MURRAY | MA |
| ESTATE OF PATRICK G MCDONAGH | MA |
| ESTATE OF RUFFIN | MA |
| ESTELLA BARROS | MA |
| ESTEVAO D SEMEDO | MA |
| ESTHER DELIA | MA |
| ETHEL HARRIS | MA |
| EUGENE E BLACK JR | MA |
| EUGENE E BLACK JR | MA |
| EUGENIE BYLES | MA |
| EUGENIO RAUL AQULAR DOS REIS | MA |
| EURICO J BARBOSA | MA |
| EVA M WALSH | MA |
| EVANDRO P BARROSO | MA |
| EVELYN PIERRE LOUIS | MA |
| EVETTE LUCCI | MA |
| EVINS C BRANTLEY | MA |
| FABIENNE JOSEPH | MA |

| | |
|---|---|
| FADNER THEODORE | MA |
| FALIDE DUCAS | MA |
| FAY E PILLA | MA |
| FELITA DORTCH | MA |
| FELIX G IRAOLA | MA |
| FERDINANDO A CASERMA JR | MA |
| FERIAL SAAD | MA |
| FERNANDA B. PROFITA | MA |
| FERNANDO CISNEROS | MA |
| FILOMENA M MCCARTHY | MA |
| FLORENCE DURAND | MA |
| FLORIA LUBRANO | MA |
| FRANCINE E MERMELSTEIN | MA |
| FRANCIS R RICHARD | MA |
| FRANCISCO BORGES | MA |
| FRANCISCO L COSTA | MA |
| FRANCISCO O CABRAL | MA |
| FRANCISCO R FORTUNA JR | MA |
| FRANCISCO V MENDOZA | MA |
| FRANK A PAPPALARDO III | MA |
| FRANK J FOLEY | MA |
| FRANK P CARIDI | MA |
| FRANTZ PIERRE LOUIS | MA |
| FRED FONTAINE | MA |
| FREDERICK H TAPE | MA |
| FREDERICK T WASHINGTON | MA |
| FREDERICK W BROWN | MA |
| FREDERICK W POWELL JR | MA |
| GABRIEL C SILVA | MA |
| GAIL A BALSER | MA |
| GAIL M CODAIR | MA |
| GAIL M MORRISON | MA |
| GAIL T HEPBURN | MA |
| GARCIA PASSLEY | MA |
| GARY HENRY | MA |
| GAYLE M DAVIGNON | MA |
| GENEVIEVE C WEATHERSBY | MA |
| GENUINO N DAROCHA | MA |
| GEORGE A COVINO | MA |
| GEORGE C DELANEY | MA |
| GEORGE C STELLRECHT III | MA |
| GEORGE DENAULT | MA |
| GEORGE GIALTOURIDIS | MA |
| GEORGE JACKSON JR | MA |
| GEORGE PERRY III | MA |
| GEORGE R HAINES | MA |
| GEORGE R ROUGIER JR | MA |

| | |
|---|---|
| GEORGINA ASANTE | MA |
| GERALD E PARENT | MA |
| GERALD J FLYNN | MA |
| GERALD J O'SHEA | MA |
| GERALDINE SCOTT | MA |
| GERALYN BROWN | MA |
| GERARD A GAGNE | MA |
| GHAIFE MOHAMED | MA |
| GILBERT B GONZALES | MA |
| GIZELLE TOUSSAINT | MA |
| GLORIA E PEARSON | MA |
| GODBLESS A ASANTE | MA |
| GODWILL A MENSAH | MA |
| GRACE C PILLING | MA |
| GRACE O WASHBURN | MA |
| GRADY HIGGINBOTTOM | MA |
| GREGORY MONPREMIER | MA |
| GREGORY WATSON | MA |
| GUIDO PARIBELLO | MA |
| GUNTA G KAZA | MA |
| GUS A MANISCALCO | MA |
| GWENDOLYN W BARNES | MA |
| HAROLD E HEATON III | MA |
| HAROLD J GIBBER | MA |
| HEATHER E CADMAN | MA |
| HEATHER L CHARBONNEAU | MA |
| HEATHER LAWRENCE | MA |
| HEATHER PORRECA | MA |
| HEIDI E YOUNG | MA |
| HEIDI L HENRIQUES | MA |
| HELEN F WOOD | MA |
| HELEN JUNE DENAULT | MA |
| HELEN S PLANT | MA |
| HELYN SPIERDOWIS | MA |
| HENRY G MEDEIROS | MA |
| HERBERT FOLEY | MA |
| HERIBERTO AROCHO | MA |
| HERMIDE PIERRE MERCIER | MA |
| HERNOS ALEZANDRE | MA |
| HILAIRE V PIERRE | MA |
| HILDA R FIGUEROA | MA |
| HILDA REYES | MA |
| HIRAM FIGUEROA-LOPEZ | MA |
| HOPE FITZGERALD | MA |
| HORACE JOHN | MA |
| HUGH NGO | MA |
| HUMBERTO ALVARADO JR | MA |

| | |
|---|---|
| IAN BARR | MA |
| IAN F ATKINSON | MA |
| IAN GRACE | MA |
| IGINIO CABAN | MA |
| IGNATIUS MIKE RESTAGNO | MA |
| ILIANA CORTEZ | MA |
| ILIDIA CRESPO | MA |
| INGRID D GREENE | MA |
| IRENE T ADJEI SAIFAH | MA |
| IRIEI V LIMA | MA |
| IRIS RAMOS | MA |
| IRVING ECHEVARRIA | MA |
| IRVING ECHEVARRIA | MA |
| ISABEL RODRIGUES | MA |
| ISAIAS PALERMO | MA |
| ISMAL ISMAIL | MA |
| ISMARIE RODRIGUEZ | MA |
| ISRAEL ESTURBAN OVALLE | MA |
| IVAN LAUREANO | MA |
| J LACEY CARTER | MA |
| JACQUELINE J CARTER | MA |
| JACQUELINE KAWERE | MA |
| JAMAL HALABI | MA |
| JAMES A DELEIDI | MA |
| JAMES A FISH | MA |
| JAMES A MOONEY | MA |
| JAMES A STARCK | MA |
| JAMES ALLEN | MA |
| JAMES ARIENTI | MA |
| JAMES C BALKAM | MA |
| JAMES C OUELLET | MA |
| JAMES E JOHNSON | MA |
| JAMES F LYNCH | MA |
| JAMES F MAGUIRE | MA |
| JAMES F MAGUIRE | MA |
| JAMES GUERRA | MA |
| JAMES H CROSSLEY III | MA |
| JAMES HARRIS | MA |
| JAMES J MACDONALD | MA |
| JAMES J O PAPPAS | MA |
| JAMES M BREAULT | MA |
| JAMES M CURTIN | MA |
| JAMES MONAHAN | MA |
| JAMES N DELLEVILLE III | MA |
| JAMES O ELY | MA |
| JAMES O ELY | MA |
| JAMES P ADAMS | MA |

| | |
|---|---|
| JAMES S AALTO | MA |
| JAMES SMALLEY | MA |
| JAMES T MANNING | MA |
| JAMIE L SAMPSONIS | MA |
| JANAKI O'NEAL | MA |
| JANE Q BOISSEAU | MA |
| JANE READE NISSI | MA |
| JANET BAILEY | MA |
| JANET DESTEFANO | MA |
| JANET MARIE REDMOND | MA |
| JANICE AYALA | MA |
| JANICE I HAMILTON | MA |
| JANICE M JOHNSON | MA |
| JASBIR KAUR | MA |
| JASON BAKER | MA |
| JASON G RUSSELL | MA |
| JASON GERULAITIS | MA |
| JASON MERKMAN | MA |
| JASON MONROE | MA |
| JASON ROBICHAUD | MA |
| JAY A SOBODA | MA |
| JAY E JOPPICH | MA |
| JAY GUILMETTE | MA |
| JAYNNE ADAMS | MA |
| JEAN A KUMIEGA | MA |
| JEAN A. VERTUS | MA |
| JEAN D DESTIN | MA |
| JEAN H NOEL | MA |
| JEAN SELIAN | MA |
| JEAN WILFRED DUVILAIRE | MA |
| JEAN-CLAUDE KOFFI | MA |
| JEANNIE COMEI | MA |
| JEANNINE M MAYNARD | MA |
| JEFFREY A BEERY | MA |
| JEFFREY A MORRISON | MA |
| JEFFREY A WOOD | MA |
| JEFFREY COPELAS | MA |
| JEFFREY DEMERS | MA |
| JEFFREY H ZACKS | MA |
| JEFFREY LECKEL | MA |
| JEFFREY M HOLDEN | MA |
| JEFFREY P BEAUPRE | MA |
| JEFFREY S HODAS | MA |
| JEFFREY W MITCHELL | MA |
| JENIFFER BETANCOURT | MA |
| JENNA O NIEVES | MA |
| JENNIE M BABCOCK | MA |

| | |
|---|---|
| JENNIFER A SYLVESTER | MA |
| JENNIFER J ANDERSEN | MA |
| JENNIFER J DELANEY | MA |
| JENNIFER K HILL | MA |
| JENNIFER LAPIO | MA |
| JENNIFER W SHESKEY | MA |
| JESSE RAYMOND LANDRY | MA |
| JESSICA A OMALLEY | MA |
| JESSICA ACCORSI | MA |
| JESSICA E NIGOHOSIAN | MA |
| JESSICA L MAILLE | MA |
| JESSICA M COUTURE | MA |
| JESSICA PETERSON | MA |
| JESTER REDDICK | MA |
| JILL A DOUCETTE | MA |
| JILL C FEENEY | MA |
| JILL C JOHNSON | MA |
| JILL GOODWIN | MA |
| JING CHEN | MA |
| JO ANN J COOKE | MA |
| JO ANN WELDON | MA |
| JO BARR | MA |
| JOAN M HENDERSON | MA |
| JOAN M KATSAROS | MA |
| JOANA AMADO | MA |
| JOANEL PAUL | MA |
| JOANN ASHLEY | MA |
| JO-ANN SILVA WINBUSH | MA |
| JOANNA M DOHERTY | MA |
| JOANNE CARPENTER | MA |
| JOANNE F PRANKA | MA |
| JOANNE LINHARES | MA |
| JOANNE M HOGAN | MA |
| JOANNE M OUELLET | MA |
| JOANNE N EDWARDS | MA |
| JOAO GIL | MA |
| JOAO M SENA | MA |
| JOAQUIM F RAMOS FILHO | MA |
| JOAQUIN BOCANEGRA | MA |
| JODI H OSGOOD | MA |
| JOE CARPENTER | MA |
| JOHN A MONIZ | MA |
| JOHN A NEIL | MA |
| JOHN A PILLA | MA |
| JOHN A RICHARDS | MA |
| JOHN B D'ARCANGELO | MA |
| JOHN C BALANCA | MA |

| | |
|---|---|
| JOHN C KEPPLE JR | MA |
| JOHN D EISNOR | MA |
| JOHN D LEMOINE | MA |
| JOHN D SLATER | MA |
| JOHN DUMAIS | MA |
| JOHN E HEATON | MA |
| JOHN E SOUSA | MA |
| JOHN F GATELY | MA |
| JOHN F SHEA JR | MA |
| JOHN FINI III | MA |
| JOHN FRATUS | MA |
| JOHN GRIFFIN | MA |
| JOHN H ADAMS | MA |
| JOHN H PETTIS III | MA |
| JOHN HARRIS | MA |
| JOHN J FEENEY | MA |
| JOHN J ONEILL | MA |
| JOHN J SWEENEY | MA |
| JOHN KOWALCHEK | MA |
| JOHN L COOKE | MA |
| JOHN L COOPER | MA |
| JOHN L IRVINE | MA |
| JOHN M CALDEIRA | MA |
| JOHN M FERRAZ | MA |
| JOHN M MATTHEWS JR | MA |
| JOHN N LOPES JR | MA |
| JOHN N LOPES JR | MA |
| JOHN N WILSON | MA |
| JOHN P BISHOP | MA |
| JOHN P CHARBONNEAU | MA |
| JOHN P COONEY | MA |
| JOHN P SLOSEK | MA |
| JOHN PATTERSON | MA |
| JOHN PEPI | MA |
| JOHN R D NEELY | MA |
| JOHN R FOWLER | MA |
| JOHN ROUGHLEY | MA |
| JOHN T WILCOX III | MA |
| JOHN W DIRKMAAT | MA |
| JOHNNY J SOUSA | MA |
| JON M LETOURNEAU | MA |
| JON R G ANDERSON | MA |
| JORGE PENELLA | MA |
| JOSE A CARRASQUILLO | MA |
| JOSE A NIEVES | MA |
| JOSE A RODRIGUES | MA |
| JOSE L VALENTIN | MA |

| | |
|---|---|
| JOSE M PICANCO | MA |
| JOSE O PIMENTEL | MA |
| JOSE RAMOS | MA |
| JOSE S DESOUZA | MA |
| JOSE S DESOUZA | MA |
| JOSE T ALMONTE | MA |
| JOSEE LAGURRE | MA |
| JOSEPH B PLATEL | MA |
| JOSEPH D JEUDY | MA |
| JOSEPH D MARKLAND | MA |
| JOSEPH FONTES | MA |
| JOSEPH GERVASIO | MA |
| JOSEPH GRATTAN | MA |
| JOSEPH J JASKOT | MA |
| JOSEPH M PODOLAK | MA |
| JOSEPH M TAVARES | MA |
| JOSEPH N DULONG | MA |
| JOSEPH NOEL | MA |
| JOSEPH P FLANAGAN | MA |
| JOSEPH P SYLVESTER | MA |
| JOSEPH RUSSO | MA |
| JOSEPH RUSSO | MA |
| JOSEPH T BOSSIO | MA |
| JOSEPHINE CAGGIANO | MA |
| JOSHUA D SPRATT | MA |
| JOSHUA D SPRATT | MA |
| JOSLYN DAY | MA |
| JOY C IHEDIGBO | MA |
| JOYCE M BERNARD | MA |
| JOYCE M MCGEE | MA |
| JOYCE PEPI | MA |
| JUAN CARLOS CASTANEDA | MA |
| JUAN CARLOS DIAZ | MA |
| JUAN JUAREZ | MA |
| JUAN RIVERA | MA |
| JUAN ROSAS | MA |
| JUANA MARTINEZ | MA |
| JUANITA ORTIZ | MA |
| JUDITH A COOKE | MA |
| JUDITH A COOKE | MA |
| JUDITH A RODERICK | MA |
| JUDITH BIRD | MA |
| JUDITH L PELLITIER | MA |
| JULIE ATHERTON | MA |
| JULIETTE GRIFFITH | MA |
| JULIUS N MOKORO | MA |
| JUNE PENNEY | MA |

| | |
|---|---|
| JUNE PRIEST | MA |
| JUNIOR R MCKENZIE | MA |
| KAREN A FOWLER | MA |
| KAREN BUNCH | MA |
| KAREN E MOONEY | MA |
| KAREN K MOTTERSHEAD-WATSON | MA |
| KAREN L BRODY | MA |
| KAREN L CROSSLEY | MA |
| KAREN LEAH CASEY | MA |
| KAREN M SILVA | MA |
| KAREN M SULLIVAN | MA |
| KAREN M TRIPP-MILLER | MA |
| KAREN WEISS GOUIN | MA |
| KARL INGALLS | MA |
| KATELYN MORRISON | MA |
| KATHERINE M RAMSDEN | MA |
| KATHERINE T HEATLEY | MA |
| KATHLEEN HAMMOND | MA |
| KATHLEEN J WATROBA | MA |
| KATHLEEN M PARKER | MA |
| KATHLEEN M SKERRY | MA |
| KATHLEEN M SKERRY | MA |
| KATHLEEN S CORBETT | MA |
| KATHLEEN T DEVINE | MA |
| KATHLEEN T O'SHEA | MA |
| KATIE BRIZIDA | MA |
| KATIE BRIZIDA | MA |
| KEIRY AZMI BASELIOUS | MA |
| KEITH A MARTIN | MA |
| KEITH F MEDAS | MA |
| KEITH L JONES | MA |
| KEITH MOTTOLA | MA |
| KEITH W STRUZZIERY | MA |
| KELLIMARIE GEDDES | MA |
| KELLY A ROBINSON | MA |
| KELLY COMBRA | MA |
| KELLY MISCADYN | MA |
| KENNETH L JONES | MA |
| KENNETH L PITARD JR | MA |
| KENNETH PASQUARILLO JR | MA |
| KENNETH R OCONNELL | MA |
| KENNETH S LINHARES | MA |
| KENNETH W LINDSEY | MA |
| KENNIE M BELMER | MA |
| KENNIE M BELMER | MA |
| KERI E ADAMS | MA |
| KERI E ADAMS | MA |

| | |
|---|---|
| KERRI A TAYLOR | MA |
| KERRI L LAVELLE | MA |
| KEVIN BURTSELL | MA |
| KEVIN HOULE | MA |
| KEVIN L VOEGELI | MA |
| KEVIN R HOLMES | MA |
| KEVIN SMITH | MA |
| KIM A MARKLAND | MA |
| KIM DAMICO | MA |
| KIM E ROSSI | MA |
| KIM L BAILEY | MA |
| KIM M MCCARTHY | MA |
| KIMBERLY A AUGER | MA |
| KIMBERLY A SOUSA | MA |
| KIMBERLY ANN SOUZA | MA |
| KIMBERLY J MAGUIRE | MA |
| KIMBERLY J MAGUIRE | MA |
| KIMBERLY L OUELLETTE | MA |
| KIMBERLY M ADAMS | MA |
| KIN SIU LAU | MA |
| KIRK CRAIGG | MA |
| KIV CHAN | MA |
| KOFI B DWUMFOUR | MA |
| KRISTAN A BRADLEY | MA |
| KRISTEN GIBBONS | MA |
| KRISTIN D KELLEY | MA |
| KRISTY GESSING | MA |
| KURT CORMIER | MA |
| KURT L GRUETER | MA |
| KYLE CORMIER | MA |
| KYLE M BRADLEY | MA |
| LANCE REID | MA |
| LAQUISA BURKE | MA |
| LARELL DENNIS | MA |
| LARRY F WEBB | MA |
| LARRY N OTTOSON | MA |
| LARRY N OTTOSON | MA |
| LATONYA BYNUM | MA |
| LAURA GLEASON | MA |
| LAURA GRIFFIN | MA |
| LAURA M RAPPAPORT | MA |
| LAUREN GARRETT | MA |
| LAUREN GUARINO | MA |
| LAUREN ROBICHAUD | MA |
| LAURENCE J MCCARTHY | MA |
| LAURIE A FONTAINE | MA |
| LAURIE A HEATON | MA |

| | |
|---|---|
| LAURIE A MAJKA | MA |
| LAURIE M PHILLIPS | MA |
| LAWRENCE DESILETS | MA |
| LAWRENCE J BABCOCK | MA |
| LAWRENCE J GUARINO JR | MA |
| LAWRENCE R PHILLIPS III | MA |
| LAWRENCE SZCZEPAN JR | MA |
| LEAH J ARREDONDO | MA |
| LEANNE CAZEAU | MA |
| LEE K MARBLE | MA |
| LEE K MARBLE | MA |
| LEEROY J BEAULIEU JR | MA |
| LELO MASAMBA | MA |
| LELO MASAMBA | MA |
| LENA ESPINAL | MA |
| LEONA R WYNNE | MA |
| LEONARD P CARDILLO | MA |
| LEONARDO A BARRERA | MA |
| LEONIDAS B GONZALEZ | MA |
| LEYLAND B JONAS | MA |
| LIANA FERRARA | MA |
| LILIAME FAUSTIN | MA |
| LILLIE M GREEN | MA |
| LINDA ARESTA | MA |
| LINDA B DEMMONS | MA |
| LINDA BELMER | MA |
| LINDA BELMER | MA |
| LINDA BOSWELL | MA |
| LINDA BRADLEY | MA |
| LINDA D COLLINS | MA |
| LINDA J SMITH | MA |
| LINDA L SILVA | MA |
| LINDA M ALLEN | MA |
| LINDA SHEA | MA |
| LINDA SPOONER | MA |
| LIONEL WOOD | MA |
| LISA A BYTHEWOOD | MA |
| LISA A FLEMING | MA |
| LISA A MONIZ | MA |
| LISA D RYAN | MA |
| LISA E DAY | MA |
| LISA J BARNES | MA |
| LISA J HOLDEN | MA |
| LISA JAEGER | MA |
| LISA L RAMOS | MA |
| LISA LAWRENCE | MA |
| LISA M OCONNELL | MA |

| | |
|---|---|
| LISA M RICHARDS | MA |
| LISA M TROIO | MA |
| LISA MATOS | MA |
| LISA R ROBATEAU | MA |
| LISAMARIE HURLEY | MA |
| LITA E LOPEZ | MA |
| LLOYD A CRESWELL | MA |
| LOLA PERALTA | MA |
| LONNIE J HARDY | MA |
| LORI A WOODALL | MA |
| LORRAINE B MCIVER | MA |
| LORRAINE CHASSE | MA |
| LOUIS DAMICO | MA |
| LUCIANO MALDONADO | MA |
| LUIS A CARDOSO | MA |
| LUIS A PENA | MA |
| LUIS NAVARRO | MA |
| LUIX OVERBEA | MA |
| LUZ CUEVAS | MA |
| LUZ MONGE | MA |
| LYCASTAIN ASHMAN | MA |
| LYNE E PAQUETTE | MA |
| LYNETTE L BAUDANZA | MA |
| LYNN M ROBERTS | MA |
| LYNNE A ROGAN | MA |
| LYNNE FOLEY | MA |
| LYNNE J O'TOOLE | MA |
| LYNNETTE J LEMIEUX | MA |
| MAGNA FERREIRA | MA |
| MAHMOUD ABDELMEGID | MA |
| MAMIE DORSEY | MA |
| MANDY BENOIT | MA |
| MANUEL CAVALEIRO | MA |
| MANUELA A SANTANA | MA |
| MARC CHRISTOPHE WHEELER | MA |
| MARC-AUREL JOSENEY | MA |
| MARCIA J HOLLAND | MA |
| MARCIA L GUIFFRE | MA |
| MARCIANO METIVIER | MA |
| MARCOS FLORES JR | MA |
| MARGARET A ATHANASIA | MA |
| MARGARET J PROTASOWICKI | MA |
| MARGARET M ELIE | MA |
| MARGARET M WAUGH | MA |
| MARGARET SMALL | MA |
| MARGARETTE DESIR | MA |
| MARGARIDA M CAMPOS | MA |

| | |
|---|---|
| MARGUERITE A LACHAPELLE | MA |
| MARIA A MOLINA | MA |
| MARIA C CARVALHO | MA |
| MARIA CACERES | MA |
| MARIA DE LA ROSA | MA |
| MARIA FILOMENA OLIVEIRA | MA |
| MARIA GERVASIO | MA |
| MARIA H CARDOSO | MA |
| MARIA H LOPES | MA |
| MARIA J BORGES | MA |
| MARIA LUZ ROSSETTO | MA |
| MARIA MCKENNA | MA |
| MARIA R LINHARES | MA |
| MARIA R SPENCER | MA |
| MARIA SILVIA COSTA | MA |
| MARIBEL ROSARIO | MA |
| MARIE ANDRAL MARCEL | MA |
| MARIE BICHOTTE | MA |
| MARIE C HILAIRE | MA |
| MARIE C JEAN PIERRE | MA |
| MARIE CIVIL | MA |
| MARIE G JEAN PHILIPPE | MA |
| MARIE K DESSOURC SAINTILMA | MA |
| MARIE K DESSOURCES | MA |
| MARIE K SAINTILMA-DESSOURCES | MA |
| MARIE LEONNE JEAN | MA |
| MARIE MASSILLON | MA |
| MARIE R BELLEVUE | MA |
| MARIE R BELLEVUE | MA |
| MARIE VICTOR - ST LOUIS | MA |
| MARIE WOOD | MA |
| MARIE Y FAUSTIN | MA |
| MARIERA PIERRE DE PEREZ | MA |
| MARILYN H PASCHAL | MA |
| MARISA DEQUADROS | MA |
| MARJORIE S LEONARD | MA |
| MARK ABBATANGELO | MA |
| MARK D TRURAN | MA |
| MARK FISCHER | MA |
| MARK GIBBONS | MA |
| MARK J GILLIS | MA |
| MARK J SILVA | MA |
| MARK R SNOW | MA |
| MARK S SAMPSONIS | MA |
| MARK S WILLIAMS | MA |
| MARK ZUSCHLAG | MA |
| MARTHA AREVALO | MA |

| | |
|---|---|
| MARTHA C RYAN | MA |
| MARTHA F BRADFORD | MA |
| MARTHA J GUILMETTE | MA |
| MARTHA M LESSARD | MA |
| MARTIN MANNION | MA |
| MARVELLE M AUDATE | MA |
| MARY COUGHLIN | MA |
| MARY E BOWMAN | MA |
| MARY E ONEIL | MA |
| MARY ELLEN MARSHALL | MA |
| MARY HARRIS | MA |
| MARY L MITCHELL | MA |
| MARY R HAINES | MA |
| MARY W HALL | MA |
| MARYALICE COOKINHAM | MA |
| MARYANN AIELLO | MA |
| MARYANN MC LEOD | MA |
| MARYANNE MURPHY | MA |
| MASON W WILEY | MA |
| MATILDA O BONFARDECI | MA |
| MATTHEW J ARMENDO | MA |
| MATTHEW P BOUCHER | MA |
| MATTHEW P FRANCIS | MA |
| MAUREEN DUMAIS | MA |
| MAUREEN DUNHAM | MA |
| MAUREEN L CAREY | MA |
| MAUREEN M NEIL | MA |
| MAUREEN MCDONAGH | MA |
| MAUREEN P DALY | MA |
| MAX PACHECO | MA |
| MAXINE E ASHMAN | MA |
| MAXINE J ENGLISH | MA |
| MAYA HALABI | MA |
| MAYNARD M LEDIN | MA |
| MEGHAN M MCCARTHY | MA |
| MEIKLE E PASCHAL | MA |
| MELANIE CAHOON | MA |
| MELINA T FONTANEZ LIMARDO | MA |
| MELINDA A OHEARN | MA |
| MELISSA A GARRETT | MA |
| MELISSA CAPPUCCINO | MA |
| MELISSA LALUMIERE | MA |
| MELISSA MCGEENEY | MA |
| MELISSA MITCHELL | MA |
| MELISSA R MORRIS | MA |
| MERLINDA BLUEFORT | MA |
| MICHAEL A FELTMAN | MA |

| | |
|---|---|
| MICHAEL A MOREAU | MA |
| MICHAEL A ROBERTS | MA |
| MICHAEL ALMEIDA | MA |
| MICHAEL B RAMOS | MA |
| MICHAEL C KICKHAM | MA |
| MICHAEL CARREIRO | MA |
| MICHAEL CARREIRO | MA |
| MICHAEL CORRIGAN | MA |
| MICHAEL DAVID SCOTT | MA |
| MICHAEL DUPHILY | MA |
| MICHAEL E FULLER | MA |
| MICHAEL E GUSTAFSON | MA |
| MICHAEL F POIRIER | MA |
| MICHAEL FLASHNER | MA |
| MICHAEL GOODWIN | MA |
| MICHAEL J DOLINER | MA |
| MICHAEL J LASKE | MA |
| MICHAEL J MAYNARD | MA |
| MICHAEL J SHESKEY | MA |
| MICHAEL J SPICUZZA | MA |
| MICHAEL KHORSHIDIANZADEH | MA |
| MICHAEL KRUTKA | MA |
| MICHAEL MCMASTER | MA |
| MICHAEL NUNES | MA |
| MICHAEL P DWYER | MA |
| MICHAEL P SHOR | MA |
| MICHAEL P STANTON | MA |
| MICHAEL R CURTIS | MA |
| MICHAEL R SELIG | MA |
| MICHAEL RINEHART | MA |
| MICHAEL ROGERS | MA |
| MICHAEL S GRIMES | MA |
| MICHAEL T REILLY | MA |
| MICHAEL W LESSARD | MA |
| MICHELE BROWN | MA |
| MICHELE D MCKEON STANTON | MA |
| MICHELE N KJOLLER | MA |
| MICHELLE E FLUET | MA |
| MICHELLE E ZEMAN | MA |
| MICHELLE G ARDOLINO | MA |
| MICHELLE G ARDOLINO | MA |
| MICHELLE L ARMENDO | MA |
| MICHELLE L RUSSELL | MA |
| MICHELLE L WALKER | MA |
| MICHELLE M SHEA | MA |
| MICHELLE MONTGOMERY | MA |
| MICHELLE R AYER | MA |

| | |
|---|---|
| MICHELLE S ROLLINS | MA |
| MICHELLE TOUSSAINT | MA |
| MIGUEL RAMIREZ | MA |
| MIGUEL REYES | MA |
| MILAD DBAIB | MA |
| MILICHA JARVIS | MA |
| MILTON SIMANCAS | MA |
| MINI MAHASE | MA |
| MOALTAIN DOWDELL | MA |
| MOAWWAD ABOUGALALA | MA |
| MOAWWAD ABOUGALALA | MA |
| MOJISOLA A JOHNNY | MA |
| MONICA M DOUILLARD | MA |
| MONIKA V GHAZALI | MA |
| MOZELL WARREN | MA |
| MURDELL A BEVAS | MA |
| MYNOR NAVICHOQUE | MA |
| MYRIAM BASTIEN | MA |
| MYRON A LOFTIS | MA |
| N DOUNGOU SALLA BA | MA |
| NADISHA S JAMES | MA |
| NANCY A CALDEIRA | MA |
| NANCY A PIRES | MA |
| NANCY E HINTZ | MA |
| NANCY L MACDONALD | MA |
| NANCY LYN JAMISON | MA |
| NANCY T SHOR | MA |
| NATALE S AGOSTINO | MA |
| NATALIE R PETERSON | MA |
| NATASHA L KALLENBERG | MA |
| NATHAN T HINTZ | MA |
| NATHANIEL M GARCIA | MA |
| NELS F ANDERSEN | MA |
| NELSI BEATO | MA |
| NELSON BURBANK | MA |
| NELY JUDITH ESTURBAN | MA |
| NIALL HOPKINS | MA |
| NICHOLAS R LUKIANOV | MA |
| NICOLA FERRARA | MA |
| NICOLE POWELL | MA |
| NIMOL OURK | MA |
| NINA M OLMEDA DEMOS | MA |
| NIRVA MERCIER | MA |
| NORA F CLINE | MA |
| NORDO M NISSI | MA |
| NORINE E ELLIOTT | MA |
| NORMA A CISNEROS | MA |

| | |
|---|---|
| NORMAN A GRIMES | MA |
| NULUH NABUKEERA | MA |
| OCTAVIO PEREZ | MA |
| ODETTA WILSON | MA |
| ODETTE LAMOUR | MA |
| OKEY UZOMA IKEWIBE | MA |
| OKWUKWE O IBIAM | MA |
| OLIVIA GARCIA | MA |
| OTTO PEREZ | MA |
| OVIDIO AYALA | MA |
| PAMELA A PODOLAK | MA |
| PAMELA EVERTON | MA |
| PAMELA MASTRANGELO | MA |
| PANAGIOTIS KONTOULIS | MA |
| PASTOR AVELAR | MA |
| PATRICIA A LINK | MA |
| PATRICIA COSENDEY | MA |
| PATRICIA HORAN MADORE | MA |
| PATRICIA I NEWMAN | MA |
| PATRICIA LYDON | MA |
| PATRICIA TRAVAGLIA | MA |
| PATRICK J DOWNEY | MA |
| PATRICK J MARTIN | MA |
| PATRICK J REILLY | MA |
| PATRICK O'DAY | MA |
| PATRICK OSGOOD | MA |
| PATRICK R BUNNELL | MA |
| PATRICK S HARRISON | MA |
| PATTI P ADAMS | MA |
| PAUL A MORRIS | MA |
| PAUL C HORTON | MA |
| PAUL C PROFITA | MA |
| PAUL F BROOKS JR | MA |
| PAUL J MCGEENEY JR | MA |
| PAUL J SULLIVAN | MA |
| PAUL KANER | MA |
| PAUL M BARBOSA | MA |
| PAUL PILALAS | MA |
| PAUL QUITERIO | MA |
| PAUL R TURNER | MA |
| PAUL S LANIER | MA |
| PAUL TSARHOPOULOS | MA |
| PAULA A MCCARTHY | MA |
| PAULA R NESMITH | MA |
| PAULINE Y SAYERS | MA |
| PAULO J SILVA | MA |
| PEARL SPRINGER | MA |

| | |
|---|---|
| PEARL SPRINGER | MA |
| PEARLINE S JOHNSON | MA |
| PEDRO A CALCANO | MA |
| PEDRO L CALCANO | MA |
| PEDRO LUIS BEATO | MA |
| PENNEY L HORNE | MA |
| PENNEY L HORNE | MA |
| PENNY M HARRISON | MA |
| PERFECTA NIN | MA |
| PETER BIANCA | MA |
| PETER CELESTINO | MA |
| PETER D SPINZOLA | MA |
| PETER JOHN FOURNIER | MA |
| PETER K MILTON | MA |
| PETER KEENE | MA |
| PETER LYDON | MA |
| PETER P KOEPFER | MA |
| PETER VAMVAKAS | MA |
| PHALBA L SMITH REID | MA |
| PHILIP M BARAT | MA |
| PHILIP S WEXLER | MA |
| PHILLIP A ADAMS JR | MA |
| PHILLIP A KATSAROS | MA |
| PHILLIP T FERGES III | MA |
| PHOEBE R FOLEY | MA |
| PHYLLIS T VINCENT | MA |
| PLATO T ADAMS JR | MA |
| POLLIE L ROBINSON | MA |
| QUENTIN D BRENNER | MA |
| RACHEL L VANDINTER | MA |
| RAFAEL DELGADO | MA |
| RAHIM MARKHAM | MA |
| RAINERO AUGUSTE | MA |
| RALPH E BOUSQUET | MA |
| RALPH J BERGERON | MA |
| RALPH STONE | MA |
| RALPH V HIBBARD | MA |
| RAM SINGH | MA |
| RAMON CRUZ | MA |
| RAMON RUIZ JOCOBI | MA |
| RAMONA DELGADO | MA |
| RAYMOND A DILUZIO | MA |
| RAYMOND D DESMARAIS | MA |
| RAYMOND J PEEBLES | MA |
| RAYMOND J SAYERS | MA |
| RAYMOND PARKER | MA |
| RAYMOND R BRADLEY | MA |

| | |
|---|---|
| RAYNALD JEANTY | MA |
| REBECCA NJONJO | MA |
| REGINA C BREGLIO | MA |
| REGINA ROSA | MA |
| REMY A STRESSENGER | MA |
| RENAUD ST LOUIS | MA |
| RENEE BLACK | MA |
| RENISE FENELUS | MA |
| RHODA JOHNSON | MA |
| RICARDO A ABREU | MA |
| RICHARD A TORCHIO | MA |
| RICHARD C BODINE | MA |
| RICHARD CAMARA | MA |
| RICHARD DELLARCIPRETE | MA |
| RICHARD F SULLIVAN III | MA |
| RICHARD GRUNDY | MA |
| RICHARD HARTLING | MA |
| RICHARD HERSEY | MA |
| RICHARD J FREITAS | MA |
| RICHARD J KIRBY | MA |
| RICHARD K AULD | MA |
| RICHARD M NOBRE | MA |
| RICHARD M ROCHE | MA |
| RICHARD M SCHILOSKI | MA |
| RICHARD MAHASE | MA |
| RICHARD OLIVERAS | MA |
| RICHARD P WALSH | MA |
| RICHARD RANK | MA |
| RICHARD S MUNRO | MA |
| RICK J ARROWOOD | MA |
| RICK SHARIF KAVOOSI | MA |
| RITA L COCO | MA |
| RITA SARTORI | MA |
| ROBERT A DESROCHERS | MA |
| ROBERT A MOORE SR | MA |
| ROBERT A MURRAY | MA |
| ROBERT B SILVA | MA |
| ROBERT BROGDEN | MA |
| ROBERT C LIMARDO SR | MA |
| ROBERT CHASSE | MA |
| ROBERT D CARRIGAN | MA |
| ROBERT D HILL | MA |
| ROBERT G MCGEE JR | MA |
| ROBERT HALLA | MA |
| ROBERT J CLARK JR | MA |
| ROBERT J KELLEY | MA |
| ROBERT J PROTASOWICKI | MA |

| | |
|---|---|
| ROBERT J SKERRY | MA |
| ROBERT J SKERRY | MA |
| ROBERT L BALOGH | MA |
| ROBERT LANTYCH | MA |
| ROBERT M DUMAS | MA |
| ROBERT MATHURIN | MA |
| ROBERT P CARBONE JR | MA |
| ROBERT P MESSINA | MA |
| ROBERT SAUNDERS | MA |
| ROBERT W BEALS | MA |
| ROBERT W MILLER | MA |
| ROBERT W WEAVER | MA |
| ROBERTA L BURLOS | MA |
| ROBERTO F SILVA | MA |
| ROBERTO RIVERA | MA |
| ROBIN A ENOS | MA |
| ROBIN D COTONI | MA |
| ROBIN E BREAULT | MA |
| ROBIN M KEPPLE | MA |
| ROBIN S MARVELLE | MA |
| ROBIN SULTIS-MCDANIEL | MA |
| ROBYN M GEARTY | MA |
| ROBYN RINEHART | MA |
| RODRIGO BASTOS GARCIA | MA |
| ROGER F HARRIS | MA |
| ROGER GOUIN | MA |
| ROLAND MERIZIER | MA |
| ROMILDO COSTA | MA |
| RONALD CHARLES | MA |
| RONALD D AGNES JR | MA |
| RONALD LEWIS | MA |
| RONALDO M CAMPOS | MA |
| ROSA ELVIRA BENICIO | MA |
| ROSA I RODRIGUEZ | MA |
| ROSANNE M DULONG | MA |
| ROSE ALMEIDA | MA |
| ROSE LACAVA | MA |
| ROXANN FREEDMAN | MA |
| ROY DEMMONS | MA |
| RUDY JAY ZEMAN | MA |
| RUFINO M ANDRADE | MA |
| RUI CORREIA | MA |
| RUI CORREIA | MA |
| RUSSELL ARREDONDO JR | MA |
| RUSSELL G MARVELLE | MA |
| RUSSELL J MCDONALD | MA |
| RUSSELL RAPOZA | MA |

| | |
|---|---|
| RUTH ABRAHAM MENTOR | MA |
| RUTH BOTELHO | MA |
| RUTH BOTELHO | MA |
| RUTHANN CHAFE | MA |
| RYAN CIKACZ | MA |
| RYAN S OHEARN | MA |
| SADIE SILCOTT | MA |
| SADRAQUE BEAUCICOT | MA |
| SAINT CLAIR WARD | MA |
| SALENE CORNELIUS | MA |
| SALLY C FREDELLA | MA |
| SALVATORE ANZALOTTI III | MA |
| SAMIRA ABDELMEGID | MA |
| SANDRA A HEALY | MA |
| SANDRA A KEELEY | MA |
| SANDRA A MOORE | MA |
| SANDRA CAPPAS | MA |
| SANDRA CIRIGNANO | MA |
| SANDRA D KNIGHT | MA |
| SANDRA GRANATA | MA |
| SANDRA J TATRO | MA |
| SANDRA M BOSSIO | MA |
| SANDRA WHITE | MA |
| SANDY E WEBB | MA |
| SARA SULLIVAN | MA |
| SARAH A COSTA | MA |
| SARAH A RICHARD | MA |
| SARIM SON | MA |
| SCHOLARSTI C NWADIUGWU | MA |
| SCOTT COTE | MA |
| SCOTT D RAMSDEN | MA |
| SCOTT G MELLO | MA |
| SCOTT SCHWINGER | MA |
| SCOTT W MCCULLOCH | MA |
| SEAN GREEN | MA |
| SEAN M DALY | MA |
| SEAN NAUGHTON | MA |
| SEAN P MACKAY | MA |
| SEAN P SULLIVAN | MA |
| SERGEY V MELNIK | MA |
| SERGIY ZHYBOYEDOV | MA |
| SHAN GREEN | MA |
| SHARON F AMADON | MA |
| SHAUN P GRADY | MA |
| SHAUN T MORAN | MA |
| SHAWN A AMADON | MA |
| SHAWN ATHERTON | MA |

| | |
|---|---|
| SHAWN D VEZINA | MA |
| SHAWN F BULMAN | MA |
| SHAWN GLEASON | MA |
| SHAWN P MORLEY | MA |
| SHELLEY OLIVERAS | MA |
| SHERI MURRAY | MA |
| SHERONA TEMPLE-ENNIS | MA |
| SHERRI CORREIA | MA |
| SHERRI CORREIA | MA |
| SHERRIE L NOBRE | MA |
| SHERYL R MORLEY | MA |
| SHIRLEY DORSEY | MA |
| SHIRLEY JOSEPH | MA |
| SHIRLEY JOSEPH | MA |
| SHYANNE T TEMPLE | MA |
| SIDNEY HAZZARD | MA |
| SIMEON BANKS | MA |
| SIMON M KEBEDE | MA |
| SIMONE AUGUSTE | MA |
| SOL M GONZALEZ | MA |
| SOLANGE SAINT-JEAN | MA |
| SONIA COSTA | MA |
| SOPHIA IBRAHIM | MA |
| SOPHIA MARKOPOULOS | MA |
| SOTIRIA K PANTOS | MA |
| SOURIE OTHMAN THORLEY | MA |
| SOURIE OTHMAN THORLEY | MA |
| STACEY L BOSSE | MA |
| STACIE A BUFFINGTON | MA |
| STACY A QUILTY | MA |
| STACY L GILLIS | MA |
| STACY L LARSON | MA |
| STACY L LARSON | MA |
| STARR FULLER | MA |
| STEFANIE A MAYER | MA |
| STEFANOS STEFANOPOULOS | MA |
| STELLA GUERRA | MA |
| STEPHAN M GLOVER | MA |
| STEPHANIE A BEAULIEU | MA |
| STEPHANIE E RIOUX-BOUVIER | MA |
| STEPHANIE M GRIMES | MA |
| STEPHEN A BASILE | MA |
| STEPHEN A CAVANAUGH | MA |
| STEPHEN BONEO | MA |
| STEPHEN BOSWELL | MA |
| STEPHEN F BERNARD | MA |
| STEPHEN F HASENFUS | MA |

| | |
|---|---|
| STEPHEN J HOUDE | MA |
| STEPHEN J MACHADO | MA |
| STEPHEN K GOODWIN | MA |
| STEPHEN P DALY | MA |
| STEPHEN PETERSON | MA |
| STEPHEN W MCKENNA | MA |
| STEVEN A VISNEAU | MA |
| STEVEN ARKOETTE | MA |
| STEVEN B MILLER | MA |
| STEVEN DUNHAM | MA |
| STEVEN G MARSHALL | MA |
| STEVEN J DESTEFANO | MA |
| STEVEN MCCARTHY | MA |
| STEVEN W GUIFFRE | MA |
| STUART L BRODY | MA |
| SUKHWINDER KAUR | MA |
| SUSAN A AALTO | MA |
| SUSAN A THAYER-REID | MA |
| SUSAN A THAYER-REID | MA |
| SUSAN J BRADFORD | MA |
| SUSAN J POWERS | MA |
| SUSAN JOAN BEHRING | MA |
| SUSAN L LUKIANOV | MA |
| SUSAN M AGNES | MA |
| SUSAN M ROUSSEAU | MA |
| SUSAN M STOLWORTHY | MA |
| SUSAN M TANOS | MA |
| SUSAN S DONOVAN | MA |
| SUSAN Y CARNEH | MA |
| SUSANNA MCCARTHY | MA |
| SUSANNE M DONOGHUE | MA |
| SUZANNE B PANNIELLO | MA |
| SUZANNE PIERCE | MA |
| SUZANNE RYAN | MA |
| SUZANNE VAVAL | MA |
| SYLVIA V NIEVES | MA |
| TAHNYA WARD DICROCE | MA |
| TALBERT SWAN | MA |
| TAMI J GRADY | MA |
| TAMMY A GUSTAFSON | MA |
| TAMMY M CARBONE | MA |
| TAMMY M LASKE | MA |
| TANIOS E GHAZALI | MA |
| TANYA HOWARD | MA |
| TANYA M HOUDE | MA |
| TARA RAFTERY | MA |
| TERESA A PERROTTA | MA |

| | |
|---|---|
| THELMA M EDWARDS | MA |
| THELXI COTE | MA |
| THERESA A ROY | MA |
| THERESA CLAUDIA NAYLOR | MA |
| THERESA HAZZARD | MA |
| THERESA J DESMARAIS | MA |
| THERESA MADORE | MA |
| THERESA MANCINI | MA |
| THOMAS A HOWARD | MA |
| THOMAS B MCKENNA | MA |
| THOMAS CASEY | MA |
| THOMAS D GORMAN | MA |
| THOMAS D LAWLER | MA |
| THOMAS D MOALLI | MA |
| THOMAS E CODAIR SR | MA |
| THOMAS E PORTER | MA |
| THOMAS F HALL | MA |
| THOMAS F HALL | MA |
| THOMAS F SCHINDLER | MA |
| THOMAS J BELL | MA |
| THOMAS J FLEMING | MA |
| THOMAS J REGAN | MA |
| THOMAS O'NEAL | MA |
| THOMAS P BISPHAM | MA |
| THOMAS P FERRERA | MA |
| THOMAS W SADOWSKI | MA |
| TIFFANY A BELL | MA |
| TIM L PLANT | MA |
| TIMOTHY D MARTINEAU | MA |
| TIMOTHY DUPHILY | MA |
| TIMOTHY J CORREIA | MA |
| TIMOTHY M ROSSI | MA |
| TIMOTHY R LEFEBVRE | MA |
| TODD J ELLIOTT | MA |
| TONI K CORMIER | MA |
| TONYA E JONES | MA |
| TOYA ABBATANGELO | MA |
| TRACEY A SPICUZZA | MA |
| TRACEY HUBBARD FOX | MA |
| TRACEY S MULLAN | MA |
| TRACY A CLARK | MA |
| TRACY A DEWOLF | MA |
| TRACY CONNOLLY | MA |
| TRACY J HIBBARD | MA |
| TYRONE EDWARDS | MA |
| UNIQUE K WILLIAMS | MA |
| URSULA V WARD | MA |

| | |
|---|---|
| VALDIMER COELHO | MA |
| VANNARITH SENG | MA |
| VANRIA V IYAMU | MA |
| VICKI-SUE E GODIN | MA |
| VICTOIRE DAMUS | MA |
| VICTOR G LATACELA | MA |
| VICTOR MATOS | MA |
| VICTORIA F KICKHAM | MA |
| VICTORIA MUNOZ ABBOTT | MA |
| VIKTORIYA A MELNIK | MA |
| VINCENT J GENEAU | MA |
| VINCENT LUBRANO | MA |
| VINCENT T MORRIS III | MA |
| VIRGINIA E THAYER | MA |
| VIRGINIA E THAYER | MA |
| VIRGINIA EMILE | MA |
| VIVIAN IRRGANG | MA |
| VIVIAN P VASQUEZ | MA |
| VYACHESLAV GONCHARENKO | MA |
| WALLANYS R FERNANDES | MA |
| WALTER A JAUREGUI | MA |
| WALTER RICHARDS | MA |
| WALTER S WAUGH | MA |
| WANDA L BOUSQUET | MA |
| WANDA RAMOS | MA |
| WANDA RAMOS | MA |
| WARREN SCOTT YAFFI | MA |
| WAYNE M MADORE | MA |
| WAYNE W MENTOR | MA |
| WEBSTER SAINTILMA | MA |
| WEBSTER SAINTILMA | MA |
| WELISARAGE M FERNANDO | MA |
| WENDY A TURNER | MA |
| WENDY CURTIS | MA |
| WESLEY H JONES | MA |
| WILFRED J LOPEZ | MA |
| WILLIAM ALEXANDER | MA |
| WILLIAM C PETERSON III | MA |
| WILLIAM D WILSON | MA |
| WILLIAM F BURKE | MA |
| WILLIAM F FITZGERALD III | MA |
| WILLIAM G KALLENBERG | MA |
| WILLIAM G O'TOOLE | MA |
| WILLIAM G PIKE JR | MA |
| WILLIAM HICKS | MA |
| WILLIAM J BRAGEL | MA |
| WILLIAM M MCCARTHY | MA |

| | |
|---|---|
| WILLIAM MCCORMICK JR | MA |
| WILLIAM P O'LEARY | MA |
| WILLIAM P SHOMPHE | MA |
| WILLIAM R BEHRING | MA |
| WILLIAM ROSA | MA |
| WILLIAM S JOHNSON | MA |
| WILLIAM T BARRASSO JR | MA |
| WILLIAM W BOISSEAU | MA |
| WILLIAM W STEBBINS IV | MA |
| WILMER A PARKER | MA |
| WINSTON D P MARSHALL | MA |
| YANIZEL CLEMENTE | MA |
| YEVGENIY RUDENKO | MA |
| YOLANDA BOCANEGRA | MA |
| YOLANDE JOSENEY | MA |
| YVETTE BUEHLER | MA |
| YVETTE CRUZ BLANCO | MA |
| YVONE COELHO | MA |
| YVONNE ATKINSON | MA |
| YVONNE WILLIAMS | MA |
| ZIMRI M FERNANDEZ | MA |
| ZOE ARTHUR | MA |
| ESTATE OF JOYCE ANN | ME |
| ESTATE OF KRISTIAN L | ME |
| A MICHAEL PRZEKOPOWSKI II | ME |
| ADAM J BRUCE | ME |
| ALFRED P HYNES | ME |
| ALICE M MOORE | ME |
| AMANDA L TEMPLE | ME |
| AMY E MCDANIEL | ME |
| AMY M JONES | ME |
| ANDREA TARDIF | ME |
| ANGELA J BLAIS | ME |
| ANN EMARD | ME |
| ANNE N OSSANNA | ME |
| ANNETTE DEPESA | ME |
| ARDELL M RIDEOUT | ME |
| ARTHUR A ROY | ME |
| BALDO ESQUIVEL | ME |
| BARBARA A ROZANSKI | ME |
| BARBARA BAILEY SCHMIDT | ME |
| BARBARA DEIGHAN | ME |
| BARBARA J HUNT | ME |
| BARBARA J LADD | ME |
| BENJAMIN P GILMAN | ME |
| BETHANY LOBB | ME |
| BEVERLY FROST | ME |

| | |
|---|---|
| BILLY W TWITCHELL | ME |
| BIONEKE MPUNGU | ME |
| BONITA J CLARKE | ME |
| BONNIE J CARTAGENA | ME |
| BRANDY L MARRINER | ME |
| BRENT D BRAASCH | ME |
| BRIAN G BEROUNSKY | ME |
| BRIAN L LEBLANC | ME |
| BRIAN P GENEST | ME |
| BRUCE M HACKETT SR | ME |
| CAROL A COLSON | ME |
| CAROL STARBIRD CRAWFORD | ME |
| CATHERINE L RAYNOR | ME |
| CATHERINE PERRY | ME |
| CHADWICK E RHODES | ME |
| CHARLENE D ROBINSON | ME |
| CHARLES H BRADBURY | ME |
| CHARLES J BEANE | ME |
| CHARLES S FAULKINGHAM | ME |
| CHERYL A LAPREL | ME |
| CHRIS A JOHNSON | ME |
| CHRISTINA L MOODY | ME |
| CHRISTINE DIGHTON | ME |
| CHRISTOPHE SHELTON | ME |
| CLAYTON OUELLETTE | ME |
| CLIFFORD GARNETT | ME |
| CLYDE L JORDAN | ME |
| CRAIG H POLLIS | ME |
| CRAIG WADLEIGH | ME |
| CYNTHIA DUBE | ME |
| CYNTHIA LEBLANC | ME |
| CYNTHIA MARKHAM | ME |
| DANA N TOBEY | ME |
| DANIEL A KELLEY | ME |
| DANIEL J BOUDREAU | ME |
| DANIEL LEVESQUE | ME |
| DANIEL LEVESQUE | ME |
| DANIEL R HERRICK | ME |
| DARREN ROBINSON | ME |
| DARRYL J HUNT | ME |
| DARRYL W FRANK | ME |
| DAVID A DEMORE | ME |
| DAVID A LINDALL | ME |
| DAVID A PEARSON | ME |
| DAVID BOUCHARD | ME |
| DAVID LAWRENCE | ME |
| DAVID P LADD | ME |

| | |
|---|---|
| DAVID W DOUGHTY | ME |
| DAWN M KEENE | ME |
| DEBBIE WADLEIGH | ME |
| DEBORAH A GUPTILL | ME |
| DEBRA A SULLIVAN | ME |
| DEBRA A TWITCHELL | ME |
| DENNIS E HILL | ME |
| DEVIN J BENSON | ME |
| DONALD ALEXANDER JR | ME |
| DONALD BAKER | ME |
| DORENE R JACKMAN | ME |
| DOROTHY I BORMET | ME |
| DOUGLAS DIFFIN | ME |
| DUANE E FARRAR | ME |
| DUANE E FARRAR | ME |
| DUANE J SMITH | ME |
| E RICHARD MARRINER | ME |
| EDWARD FERNALD | ME |
| ELAINE M JOHNSON | ME |
| ELENA L CHEVEREZ | ME |
| ELENA L CHEVEREZ | ME |
| ELIZABETH A BARRETT | ME |
| ELIZABETH MARIE PETERS | ME |
| ENKUL KANAKAN | ME |
| ERIC A BUSQUE | ME |
| ERIC CHEVEREZ SR | ME |
| ERIC CHEVEREZ SR | ME |
| EST DEBRA DAWN CALVI-GAUDET | ME |
| EST ELWIN FRANCIS JOURDEN | ME |
| EST JONATH PERALES | ME |
| EST SANDRA ANN PERALES | ME |
| ESTATE OF BEVERLY LOUISE UPHAM | ME |
| ESTATE OF STEPHEN HERMAYER | ME |
| FERNANDO OLIVEIRA | ME |
| FLOYDZELL E JOHNSON | ME |
| GEORGIA SWAIN | ME |
| GINA M BOUDREAU | ME |
| GLENN J PRESCOTT | ME |
| GREGORY E PREBLE | ME |
| HARRIS ADAM DANFORTH | ME |
| HARRISON L YORK | ME |
| HEATHER S DOIRON | ME |
| HELEN J ENGSTROM | ME |
| HELENA MATTIELLO | ME |
| IRVING G JEWELL | ME |
| JAMES A THOMAS | ME |
| JAMES E BELANGER | ME |

| | |
|---|---|
| JAMES F KENNESON | ME |
| JAMES L HOPKINS | ME |
| JAMIE L LAVIN | ME |
| JAMIE ROY | ME |
| JAN WEEKS KRUGUER | ME |
| JANICE L BARSTOW | ME |
| JASON T TARDIF | ME |
| JASON W GRINDLE | ME |
| JAY OSSENFORT | ME |
| JEANINE D BAKER | ME |
| JEANNE T DONAHUE | ME |
| JEFFREY BELL | ME |
| JEFFREY W ROBINSON | ME |
| JENIFER KATHLEEN HANLON | ME |
| JENNIFER A RONDEAU | ME |
| JENNIFER B MOORE | ME |
| JENNIFER L CARTER | ME |
| JENNIFER RICHARDSON | ME |
| JESSICA D TESSIER | ME |
| JESSICA L GILMAN | ME |
| JOAN A JOURDEN | ME |
| JODIE CUSHING | ME |
| JOHN A MCCABE | ME |
| JOHN E BARSTOW | ME |
| JOHN F TEMPLE | ME |
| JOHN L MURPHY | ME |
| JOHN WOODMAN | ME |
| JONN C WEBBER | ME |
| JUDITH A KELLEY | ME |
| JUDITH A MAWHINNEY | ME |
| JULIE A DOW | ME |
| JULIE GRAY | ME |
| KANDY WOOD | ME |
| KAREN W CHUBBUCK | ME |
| KATHRYN J STEAD | ME |
| KELLY J DEMORE | ME |
| KELLY PERKINS | ME |
| KENNETH C HALL | ME |
| KENNETH M MENARIO | ME |
| KEVIN F LYNCH | ME |
| KEVIN P FOSTER | ME |
| KEVIN S COLSON | ME |
| KIMBERLY K FRANK | ME |
| KIMBERLY MISHOU | ME |
| KRAIG E ENGSTROM JR | ME |
| KRAIG E ENGSTROM SR | ME |
| KRISTINA M STEWART | ME |

| | |
|---|---|
| LAURE A MCGURREN | ME |
| LAURI JO SIMMONS | ME |
| LAURIE A BICKFORD | ME |
| LAURIE A MENARIO | ME |
| LAURIE ANN BRUCE | ME |
| LAURIE GARNETT | ME |
| LAURIE L MARTIN | ME |
| LAWERENCE CUFF | ME |
| LEO DUBE | ME |
| LINDA ADAMS | ME |
| LINDA J DEVAUL | ME |
| LINDA M GRIFFIN | ME |
| LINDSEY J BARNES | ME |
| LINWOOD M WALKER | ME |
| LISA A ZLOMKE | ME |
| LISA H HOPKINS | ME |
| LISA J FOSTER | ME |
| LISA LEVESQUE | ME |
| LISA LEVESQUE | ME |
| LISA M NOLF | ME |
| LISA R HOGUE | ME |
| LOU ANN M CHABOT | ME |
| LYNNETTE M RAMSDELL | ME |
| LYNNETTE R RUSSELL | ME |
| MARC R GAGNE | ME |
| MARC R GAGNE | ME |
| MARGARET G LORD | ME |
| MARGARET REGAN | ME |
| MARIE B HERRICK | ME |
| MARIE E HOOPER | ME |
| MARIE PEARSON | ME |
| MARK A MAWHINNEY | ME |
| MARK C DUFRESNE | ME |
| MARK L PIERCE | ME |
| MARK RAMSEY | ME |
| MARK VARANELLI | ME |
| MARK VARANELLI | ME |
| MARLENE E FELTIS | ME |
| MARLENE R CARRAS | ME |
| MARY E JORDAN | ME |
| MARY LANGAN-GAGNE | ME |
| MARY LANGAN-GAGNE | ME |
| MATTHEW JAMES WILLIAMS | ME |
| MATTHEW T DUNHAM | ME |
| MICHAEL A ABBOTT | ME |
| MICHAEL A CARSON | ME |
| MICHAEL D MACDONALD | ME |

| | |
|---|---|
| MICHAEL D MCCARTHY SR | ME |
| MICHAEL D RAMSDELL | ME |
| MICHAEL MACKUSICK | ME |
| MICHAEL PERKINS | ME |
| MICHAEL R VALENTINO | ME |
| MICHAEL W ADAMS | ME |
| MICHELLE MOSHER | ME |
| NATALIE A D PERRO | ME |
| NICOLE SCHNEIDER | ME |
| NIKKI L GREEN | ME |
| NONETTE NOLIN | ME |
| NORA J THOMAS | ME |
| NORMAN A GRAY | ME |
| NORMAN JL MARTIN | ME |
| NORMAN L NEWELL | ME |
| NORMAN R GODDARD | ME |
| PAMELA A WOOD | ME |
| PAMELA C LINDALL | ME |
| PAMELA C LINDALL | ME |
| PAUL E CHABOT | ME |
| PAUL HODGDON | ME |
| PAUL S CUNNINGHAM | ME |
| PAULA J LAVIN | ME |
| PETER M HAVILAND | ME |
| PETER ST ONGE | ME |
| PETER SWASEY | ME |
| PHILIP J HUGHES | ME |
| RALPH S SIMMONS JR | ME |
| RANI J BELANGER | ME |
| RAYMOND FRANKLIN UPHAM JR | ME |
| REBECCA K HURST | ME |
| REBECCA L LEE | ME |
| REX A LEE | ME |
| RICHARD J CLARKE JR | ME |
| RICHARD J DUGAL | ME |
| RICHARD K ELLIOTT | ME |
| RICHARD M CARTER JR | ME |
| RICHARD P GORDON | ME |
| RICHARD S LIBBY II | ME |
| RICHARD W BARNES II | ME |
| RICHARD WOOD | ME |
| ROBERT A MUNTON | ME |
| ROBERT DEPESA | ME |
| ROBERT E MOODY | ME |
| ROBERT E RICHARDSON | ME |
| ROBERT KEENE | ME |
| ROBERT L BRYAN | ME |

| | |
|---|---|
| ROBERT PILOT | ME |
| ROBERT SCHNEIDER | ME |
| ROBERTA L HOLLING | ME |
| ROBIN CASSERES | ME |
| ROBIN G MARSH | ME |
| ROGER J GAGNON JR. | ME |
| RONALD L WILEY | ME |
| ROY E DONAHUE | ME |
| RYAN M JONES | ME |
| SAMANTHA DUFRESNE | ME |
| SAMUEL CLIFFORD LEACH JR | ME |
| SANDRA J VALENTINO | ME |
| SANDRA S BARTER-PETERSEN | ME |
| SANDY S GRINDLE | ME |
| SARAH C YALE | ME |
| SARAH NEHILA | ME |
| SCOTT A TAYLOR | ME |
| SCOTT C GRIFFIN | ME |
| SCOTT CHUBBUCK | ME |
| SCOTT R HOGUE | ME |
| SHANNON MARIE HALL | ME |
| SHAWN B YALE | ME |
| SHAWN C LARRIVEE | ME |
| SHAYNE HIRST | ME |
| SHELLEY FAFOUTAS | ME |
| SHELLY M RHODES | ME |
| SIDNEY E VANDEGRIFT | ME |
| SPENCER NORTON | ME |
| STACY DILL | ME |
| STEPHEN R MCALLISTER | ME |
| STEPHEN W MCGURREN | ME |
| STEVEN A GAUDET | ME |
| STEVEN A RONDEAU | ME |
| STEVEN GRAY | ME |
| STEVEN RANFT | ME |
| STEVEN SOUSA | ME |
| SUSAN ACOSTA | ME |
| SUSAN ANN LEACH | ME |
| SUSAN G JACKSON | ME |
| SUSAN HAMMER | ME |
| SUSAN HERMAYER | ME |
| SUSAN M BEROUNSKY | ME |
| SUSAN O FARNSWORTH | ME |
| SUZANNE CHAMPAGNE | ME |
| SYLVIA A JOHNSON | ME |
| TAMMY J WALKER | ME |
| TEODULO ACOSTA | ME |

| | |
|---|---|
| TERESA D TAYLOR | ME |
| TERESA L BARNETT | ME |
| TERESA S CASH | ME |
| THERESA L FLANNERY BLACHURA | ME |
| THERESA ST ONGE | ME |
| THOMAS C HAMMER | ME |
| THOMAS R GUPTILL | ME |
| TIMOTHY A MISHOU | ME |
| TIMOTHY W SMALL | ME |
| TIMOTHY WATSON | ME |
| TINA M ALEXANDER | ME |
| TINA M ELLIOTT | ME |
| TINA M PREBLE | ME |
| TONDA BLOSSOM | ME |
| TRAVIS C DILL | ME |
| WARREN F ENGSTROM | ME |
| WARREN HALL | ME |
| WAYNE DIGHTON | ME |
| WENDELL P BICKFORD III | ME |
| WILLIAM D COLE | ME |
| WILLIAM P HINCKLEY | ME |
| YVONNE GORDON | ME |
| EST OF NAOMI SPENCER | MI |
| ESTATE OF ALAN JAY M | MI |
| ESTATE OF DEBRA LYNN | MI |
| ESTATE OF DELORES LE | MI |
| ESTATE OF JEWELL WES | MI |
| ESTATE OF JOHNETTER | MI |
| ESTATE OF LINDA JOYC | MI |
| ESTATE OF M J KAYE | MI |
| ESTATE OF TOM EDWIN | MI |
| ESTATE OF TRICIA RAE | MI |
| AARON J DODD | MI |
| AARON M BENZING | MI |
| AARON WALLS | MI |
| ABDULLAH MUHAMMAND | MI |
| ABOH NDIAYE | MI |
| ADA B GAINES | MI |
| ADRIENNE LAWS | MI |
| AIMEE R GREGOR | MI |
| ALAN B OLES | MI |
| ALAN DAVIS | MI |
| ALAN DYS | MI |
| ALAN R SHEPHARD | MI |
| ALAN VERMUELEN | MI |
| ALANNA L SCOTT | MI |
| ALBERT D IRELAN | MI |

| | |
|---|---|
| ALBERT GILLESPIE JR | MI |
| ALBERT J PANTALEO | MI |
| ALBERT L KELLEY | MI |
| ALECIA M KITCHEN | MI |
| ALEKSANDRA BABISZEWSKI | MI |
| ALEX WERDENE | MI |
| ALEXANDER A RATAJ | MI |
| ALEXZANDER EDWARDS | MI |
| ALFREDO T AUSTRIA | MI |
| ALICIA BLEIL | MI |
| ALIN FILIMON | MI |
| ALIN FILIMON | MI |
| ALISA MOVSESYAN | MI |
| ALISHA A JAMISON | MI |
| ALLYSON COBBS | MI |
| ALMA L BETTS | MI |
| ALONZO THOMAS | MI |
| ALTHEA R DANCY | MI |
| AMAL BERRI | MI |
| AMANDA J NEWELL | MI |
| AMANDA N KELLEY | MI |
| AMBER L WILSON | MI |
| AMECHIA C ROBERTS | MI |
| AMELIA A WILLIAMS | MI |
| AMERYCUS G MURPHY | MI |
| AMY D CHARTIER | MI |
| AMY DIPIAZZA | MI |
| AMY L JONES | MI |
| AMY LYNN JABER | MI |
| AMY R JOHNSON | MI |
| ANASTACIA S WEAVER | MI |
| ANDRE ANDREWS | MI |
| ANDRE E DUVALL | MI |
| ANDRE MANNING | MI |
| ANDREA AMBLE | MI |
| ANDREA BELL | MI |
| ANDREA D ALLEN | MI |
| ANDREA D ALLEN | MI |
| ANDREA K SMITH | MI |
| ANDREA L DAVIS | MI |
| ANDREA TAYLOR | MI |
| ANDREW ARCHIE STOKES | MI |
| ANDREW J FOSLIEN | MI |
| ANDREW M RIDGE | MI |
| ANDREW M SCHAUB | MI |
| ANDREW MARSHALL | MI |
| ANDREW SHULTZ | MI |

| | |
|---|---|
| ANETA WYWROCKI | MI |
| ANGELA C ROGERS | MI |
| ANGELA COOPER | MI |
| ANGELA R LEWIS | MI |
| ANGELA R LEWIS | MI |
| ANGELA R WARMSBY | MI |
| ANGELA S DAVISON | MI |
| ANGELA SAIN | MI |
| ANGELEE ROBERTSON | MI |
| ANGELIA E MARTIN | MI |
| ANGELITA JONES | MI |
| ANITA M GREENBAY | MI |
| ANJA HOLMES | MI |
| ANJANETTE L GAFFNER | MI |
| ANN MARIE THOMAS | MI |
| ANNA AMBUSTER | MI |
| ANNA L ROHELIA | MI |
| ANNA M FULCO | MI |
| ANNA M ROGERS | MI |
| ANNA M ROGERS | MI |
| ANNDRAETTI R VIRGIN | MI |
| ANNE M KANE | MI |
| ANNETTE STUCKEY | MI |
| ANNETTE TOWNS | MI |
| ANNETTE WILSON | MI |
| ANNIE M RIDDICK | MI |
| ANNIE SUE WALLS | MI |
| ANNUNZIATA ORLANDI | MI |
| ANNUNZIATA ORLANDI | MI |
| ANTHONY C TENEYUQUE | MI |
| ANTHONY E MORRIS | MI |
| ANTHONY G PARKER | MI |
| ANTHONY J GREENBAY | MI |
| ANTHONY J LESTERSON | MI |
| ANTHONY LUPO | MI |
| ANTHONY PENSARI | MI |
| ANTHONY SHACK | MI |
| ANTHONY V KLEIMAN | MI |
| ANTHONY W BARBER | MI |
| ANTOINETTE MUHAMMAD | MI |
| ANTONINA M GOWDER | MI |
| ANTONIO MARINELLO | MI |
| ANTONIO Z TALAMPAS | MI |
| APRIL GEROW | MI |
| ARLEEN H TUCKER | MI |
| ARNETHA EADDY JOHNSON | MI |
| ARNOLD F GETZMEYER | MI |

| | |
|---|---|
| ARTHUR HAMILTON MCVEIGH JR | MI |
| ARTHUR L GULLEY | MI |
| ARTURO FALCON | MI |
| ARUNACHALA RAMAMOORTHY | MI |
| ARWILDA ADAMS-KIRKLAND | MI |
| AUDREY ANDERSON | MI |
| AUDREY L GARRISON | MI |
| AUDREY L GARRISON | MI |
| AUGUSTINE DELGADO | MI |
| AU'QUAY NEAL | MI |
| AWATIF FADELMULA | MI |
| BARBARA ANN BAILEY | MI |
| BARBARA CALDWELL | MI |
| BARBARA COOPER | MI |
| BARBARA HOYETT | MI |
| BARBARA J MOORE | MI |
| BARBARA J SIMON | MI |
| BARBARA NICHOLS | MI |
| BARBARA QUEDNAU | MI |
| BARBARA REMBERT JOSEPH | MI |
| BARBARA VANPATTEN | MI |
| BARRY LITTLE | MI |
| BAUDELIO MATA | MI |
| BE VAN NGUYEN | MI |
| BEATRICE E DIMICK | MI |
| BELINDA PARKS | MI |
| BEN PECK | MI |
| BENITA MCPHERSON | MI |
| BENJAMIN D NEWHOUSE | MI |
| BENJAMIN MAYORGA | MI |
| BENNIE LENEAR | MI |
| BENNIE STEWART | MI |
| BENNIE STEWART | MI |
| BENNY HOLMES | MI |
| BENNY L DOZIER | MI |
| BERNARD PROUHET | MI |
| BERYL MOSLEY | MI |
| BESSIE L KNOX | MI |
| BETHANY A HUDCOSKY | MI |
| BETTY A HURTTE | MI |
| BETTY J JACKSON | MI |
| BETTY J REMBERT | MI |
| BETTY J REMBERT | MI |
| BETTY J WHITE | MI |
| BETTY JENKINS | MI |
| BETTY M ELLIS | MI |
| BETTYE JOHNSON | MI |

| | |
|---|---|
| BEVERLY APPLING | MI |
| BEVERLY COLLINS | MI |
| BEVERLY D CRIDER | MI |
| BHREE A SCHULER | MI |
| BIANCA VICTOR | MI |
| BILLIE G MOORE | MI |
| BILLY E JUSTICE | MI |
| BILLY JOE MEXICO | MI |
| BILLY SIMS | MI |
| BILLY WAYNE TURNER | MI |
| BIRDIE JEAN REVELS | MI |
| BOBBIE J MULLINS | MI |
| BOBBIE PARITEE | MI |
| BOBBY GREEN HELTON | MI |
| BOBBY L BEAL | MI |
| BOBBY L MCKIDDY | MI |
| BOBBY MCPHERSON | MI |
| BOBBY R GLOVER | MI |
| BONITA BROWN | MI |
| BONNIE S SMITH HART | MI |
| BONNIE WILKINSON | MI |
| BONNIE WILKINSON | MI |
| BRADLEY S FREY | MI |
| BRANDON CANTRELL | MI |
| BRANDON JOHNSON | MI |
| BRANDY JONES | MI |
| BRENDA BACHERT | MI |
| BRENDA C SCOTT | MI |
| BRENDA HALL | MI |
| BRENDA HARRIS | MI |
| BRENDA HENLEY | MI |
| BRENDA J BOWERS | MI |
| BRENDA OSBORN | MI |
| BRENDA R MCNEAL | MI |
| BRENNON MICOVICH | MI |
| BRENT A ATKERSON | MI |
| BRENT D BOYER | MI |
| BRIAN D DAVIS | MI |
| BRIAN D DAWSON | MI |
| BRIAN D KIEFFER | MI |
| BRIAN D MCKAY | MI |
| BRIAN E LAUGHLIN | MI |
| BRIAN F BALOW | MI |
| BRIAN J MICHALSKI | MI |
| BRIAN K DENTY | MI |
| BRIAN K KISCHNICK | MI |
| BRIAN K KISCHNICK | MI |

| | |
|---|---|
| BRIAN LINDHOUT | MI |
| BRIAN M BOICE | MI |
| BRIDGET MAKILA | MI |
| BRUCE A BONTER | MI |
| BRUCE B BRINK | MI |
| BRUCE R SUTHERLAND | MI |
| BRUCE WILSON | MI |
| BRUNO S ANDREOLI JR | MI |
| BRYAN E PHLEEGER | MI |
| BRYAN J TRILLET | MI |
| BRYAN R BALL | MI |
| BYRON K HAMMONS | MI |
| CALLIE SMITH | MI |
| CALVIN W HOLLOWAY JR | MI |
| CAMERON M JOHNSON | MI |
| CANDACE A BARBER | MI |
| CANDICE BURKHARD | MI |
| CARA M VOGLER | MI |
| CARL B WHETSTONE JR | MI |
| CARL E CREECH | MI |
| CARL J DETRYCH | MI |
| CARL R KOEHLER | MI |
| CARL SMITH JR | MI |
| CARLA BLACKER | MI |
| CARLOS MACKLIN | MI |
| CARLOS MONRROY | MI |
| CARNNELL A TAITE | MI |
| CARNNELL A TAITE | MI |
| CAROL A KOWALSKI | MI |
| CAROL A PAISLEY | MI |
| CAROL E GRAHAM | MI |
| CAROL S TAITE | MI |
| CAROL S TAITE | MI |
| CAROL TRANTHAM | MI |
| CAROL WASHINGTON | MI |
| CAROLA ROBINSON | MI |
| CAROLE A RAY | MI |
| CAROLE VONK | MI |
| CAROLINE J WALKER | MI |
| CAROLINE MOODY | MI |
| CAROLYN STEWART | MI |
| CAROLYN SUE TANNER | MI |
| CARRIE A DODD | MI |
| CARRIE GILLETTE | MI |
| CARRIE L ROBERTS | MI |
| CARRIE MCMANUS | MI |
| CARRY A SUITOR | MI |

| | |
|---|---|
| CARY D TRIPP | MI |
| CASEY FIDDLER | MI |
| CASSANDRA P REED | MI |
| CASSANDRA STEVENSON | MI |
| CASSANDRA T BARTEK | MI |
| CASSIE BROUGH | MI |
| CASSONDRA D BUCHANAN | MI |
| CATHERINE A BURTON | MI |
| CATHERINE DUDLEY | MI |
| CATHERINE E THOMAN | MI |
| CATHERINE J MORRIS | MI |
| CATHERINE NAGGIE | MI |
| CATHERINE ROGERS | MI |
| CATHERINE THOMAS | MI |
| CATHY CHASE | MI |
| CATHY DEMITROFF | MI |
| CATHY L SUTHERLAND | MI |
| CEDOMIR GRUJIC | MI |
| CHAD A SMITH | MI |
| CHAD M STRYKER | MI |
| CHAD MULLINS | MI |
| CHAD PULIDO | MI |
| CHAD T LASH | MI |
| CHARISE NICOLE MCDONALD | MI |
| CHARISSE CARRILLO | MI |
| CHARLENE RILEY | MI |
| CHARLES A BITTNER | MI |
| CHARLES A LINDENMUTH | MI |
| CHARLES BLACKER | MI |
| CHARLES D DRINKWINE | MI |
| CHARLES E HAMILTON | MI |
| CHARLES E JOHNSON JR | MI |
| CHARLES E KLINCK | MI |
| CHARLES E MARKS | MI |
| CHARLES G PARKS JR | MI |
| CHARLES H CHAMBERS | MI |
| CHARLES HALL | MI |
| CHARLES HARRIS | MI |
| CHARLES HOLMBERG | MI |
| CHARLES M KULCHINSKI | MI |
| CHARLES NIMMO | MI |
| CHARLES R QUICK | MI |
| CHARLES SCHORNACK | MI |
| CHARLES W LODGE | MI |
| CHARLES WILKINSON | MI |
| CHARLES WILKINSON | MI |
| CHARLETTE ANDERSON | MI |

| | |
|---|---|
| CHARONDA V WORMLEY | MI |
| CHARVALA ADAMS WHEELER | MI |
| CHASE E ROSSELL | MI |
| CHERI A CRATER | MI |
| CHERIE J SALABAK | MI |
| CHERIE J SALABAK | MI |
| CHERYL A MEHRHOF | MI |
| CHERYL DUDLEY | MI |
| CHERYL M BROWN | MI |
| CHERYL R CAMPBELL | MI |
| CHONG THAO | MI |
| CHRIS B MANN | MI |
| CHRIS BATTS | MI |
| CHRIS MATFEY | MI |
| CHRISTIAN B WEAVER | MI |
| CHRISTIAN COLLINS | MI |
| CHRISTIANE N BERNIER | MI |
| CHRISTINE A FINN | MI |
| CHRISTINE MERWIN | MI |
| CHRISTOPHE BLACK | MI |
| CHRISTOPHE BURRELL | MI |
| CHRISTOPHE FRANK | MI |
| CHRISTOPHE M KNUTH | MI |
| CHRISTOPHE R LEWIS | MI |
| CHRISTOPHE REGAN | MI |
| CHRISTOPHER M KNUTH | MI |
| CHRISTY ANN TURNER | MI |
| CINDI ZECH | MI |
| CINDY DUDEK | MI |
| CINDY L KISCHNICK | MI |
| CINDY L KISCHNICK | MI |
| CINDY L NELSON | MI |
| CINDY RUTH DIAZ | MI |
| CLADY M UPSHAW | MI |
| CLARA M HAMILTON | MI |
| CLARENCE GARDIN | MI |
| CLARENCE UPSHAW | MI |
| CLARK R ARMENTROUT | MI |
| CLARK S CAMPBELL | MI |
| CLAUDE CLARK | MI |
| CLAY STEBBINS | MI |
| CLEVELAND R THOMAS | MI |
| CLIFFORD BERGERON | MI |
| CLIFFORD KUKUK | MI |
| CLINTON CLARKE | MI |
| CLINTON R CURRIE | MI |
| CLYDE R STEWART | MI |

| | |
|---|---|
| COLEEN HABER | MI |
| COLLEEN A HILL | MI |
| COLLEEN E SCHOENHERR | MI |
| COLLEEN MENZEL | MI |
| COLLETTE A RUSS | MI |
| CONCEPCION M GRAY | MI |
| CONNIE ELING | MI |
| CONNIE L LAVERY | MI |
| CONNIE TRAXLER | MI |
| CONSTANCE L DEGIORGIS | MI |
| CONSTANCE MCVEIGH | MI |
| CONSTANCE V TSKROSE | MI |
| COREY MARCAL MOORE | MI |
| CORRIE L CARNE | MI |
| CORTEZ L HILL | MI |
| CORY TURNER | MI |
| COURTNEY MCLENNAN | MI |
| COURTNEY VILLARREAL | MI |
| CRAIG ALLEN HAMILTON | MI |
| CRAIG O LYEW | MI |
| CRAIG S VENNIX | MI |
| CRAIG WARREN | MI |
| CRISTY GARRETT | MI |
| CRUZ A PALACIOS | MI |
| CRYSTAL ANDERSON | MI |
| CRYSTAL LINTON | MI |
| CRYSTAL MCDANIEL | MI |
| CRYSTAL PARKER | MI |
| CURTIS D REED | MI |
| CURTIS KNIGHT | MI |
| CYD SCHMOCK | MI |
| CYNTHANEE R GREEN | MI |
| CYNTHIA CLARKE | MI |
| CYNTHIA CORMENDY | MI |
| CYNTHIA FAY PHILLIPS | MI |
| CYNTHIA FOX | MI |
| CYNTHIA J PARSONS | MI |
| CYNTHIA JENZEN | MI |
| CYNTHIA LEWANDOWSKI | MI |
| CYNTHIA MARIE MEXICO | MI |
| D ROE PETERHANS | MI |
| DAIRL JAY STUMP | MI |
| DAJUANNA TRAVIER | MI |
| DALE A SIMONS | MI |
| DALE B FRUCHEY | MI |
| DALE E BROWERS | MI |
| DALE WOODMANSEE | MI |

| | |
|---|---|
| DAMA DREAN | MI |
| DAMON L DAVEY | MI |
| DAN TINSMAN | MI |
| DANA BRYANT | MI |
| DANA M THEUT | MI |
| DANA R KISER | MI |
| DANIEL A NOVAK | MI |
| DANIEL A TURNER | MI |
| DANIEL BIRMINGHAM | MI |
| DANIEL COLE | MI |
| DANIEL DEMITROFF | MI |
| DANIEL DUPREE | MI |
| DANIEL E BEST | MI |
| DANIEL J STERNER | MI |
| DANIEL J TOLER | MI |
| DANIEL K COLEGROVE | MI |
| DANIEL K COLEGROVE | MI |
| DANIEL L DELOY | MI |
| DANIEL PEREZ | MI |
| DANIEL SAULSBERRY | MI |
| DANIEL SOKOLNICKI | MI |
| DANIEL T BARTEK | MI |
| DANIEL V ORLANDI | MI |
| DANIEL V ORLANDI | MI |
| DANIEL W CLEMENS | MI |
| DANNY MCCANTS | MI |
| DANNY MONUSKO | MI |
| DANNY ROBBINS | MI |
| DAPHNE COBB | MI |
| DARCEL J KEYES | MI |
| DARECE L ROBERSON SR | MI |
| DARIN MCKAY | MI |
| DARLENE A MCMILLAN | MI |
| DARLENE JEANNE POLL | MI |
| DARLENE K CAMPBELL | MI |
| DARNETTA LEAK | MI |
| DARO J BAMBACH | MI |
| DARREN DAWES | MI |
| DARREN DAWES | MI |
| DARRYL GARNER | MI |
| DARRYL GARNER | MI |
| DARRYL GRANT | MI |
| DARRYL J RAWLS | MI |
| DARRYL TRAVIS | MI |
| DARWAYNE A FLUKER | MI |
| DARYL R FISHER | MI |
| DARYL THOMAS | MI |

| | |
|---|---|
| DAVE LAKE | MI |
| DAVE W MERWIN | MI |
| DAVID A ENGLISH II | MI |
| DAVID A TAGHON | MI |
| DAVID ASHBAUGH | MI |
| DAVID AUGER | MI |
| DAVID B GREWE JR | MI |
| DAVID BLACK | MI |
| DAVID C SCHWALL | MI |
| DAVID CALKINS | MI |
| DAVID D GREENE | MI |
| DAVID E UNGER | MI |
| DAVID F OHLERT | MI |
| DAVID H KELLY | MI |
| DAVID INGRAM | MI |
| DAVID J BURCH | MI |
| DAVID J BURCH | MI |
| DAVID JASMUND | MI |
| DAVID K CHARTIER | MI |
| DAVID KWAK | MI |
| DAVID L RIOUX | MI |
| DAVID L RIOUX | MI |
| DAVID L WHITFIELD | MI |
| DAVID M DOOLAN | MI |
| DAVID M MILES | MI |
| DAVID M PASKO SR | MI |
| DAVID M RADLE | MI |
| DAVID MEALING | MI |
| DAVID MEHRHOF | MI |
| DAVID MICHAEL | MI |
| DAVID MOLLOY | MI |
| DAVID MURTO | MI |
| DAVID R JONES | MI |
| DAVID R ZECH | MI |
| DAVID SASS | MI |
| DAVID T GOFF | MI |
| DAVID W MAKI | MI |
| DAVID WILSON | MI |
| DAWN AUSRA | MI |
| DAWN E SCHRADER | MI |
| DAWN M CUNNINGHAM | MI |
| DAWN M ROBBINS | MI |
| DAWN MARIE LAVIGNE | MI |
| DAWN NELSON | MI |
| DAWN R JOHNSON | MI |
| DAWN SCHULER | MI |
| DAWNYELLE HAMPTON | MI |

| | |
|---|---|
| DEANNA M GOKEY | MI |
| DEANNA M RATAJ | MI |
| DEBBIE MYERS LOCKWOOD | MI |
| DEBORAH A GREEN | MI |
| DEBORAH A MORAN | MI |
| DEBORAH A PANTALEO | MI |
| DEBORAH A RUPERT | MI |
| DEBORAH AKINS | MI |
| DEBORAH ANNETTE COOLEY | MI |
| DEBORAH BRYANT | MI |
| DEBORAH D KORTGE | MI |
| DEBORAH J DONNELLY | MI |
| DEBORAH K BARTON | MI |
| DEBORAH K FOSSUM | MI |
| DEBORAH L ABBOTT | MI |
| DEBORAH L COOK | MI |
| DEBORAH LOWELL | MI |
| DEBORAH M TORRES | MI |
| DEBORAH S BERLIN | MI |
| DEBORAH SENG | MI |
| DEBRA BRANT | MI |
| DEBRA J MYLES | MI |
| DEBRA JOHNSON | MI |
| DEBRA K KLEIMAN | MI |
| DEBRA L PETTY | MI |
| DEBRA T LUPO | MI |
| DEE ANN LOXTON | MI |
| DEENA DAVIS | MI |
| DEIDRE RENEE DAVIS | MI |
| DELIA SALAZAR | MI |
| DELORA F HALL | MI |
| DELORIS J ANDERSON | MI |
| DENA CIESLAK | MI |
| DENA LONG | MI |
| DENA RIGEL | MI |
| DENAD WADE | MI |
| DENISE D KUJAT | MI |
| DENISE MARINELLO | MI |
| DENISE THOMAS | MI |
| DENNIS LOOMIS | MI |
| DENNIS LYNN HALL | MI |
| DERRICK G REED | MI |
| DERRICK WEBB | MI |
| DESIREE SANCHEZ | MI |
| DEVONNA R IRWIN | MI |
| DIANA BRIDGES | MI |
| DIANA L TUCKER | MI |

| | |
|---|---|
| DIANA L VALENTI | MI |
| DIANA R TERRY | MI |
| DIANE GUZMAN | MI |
| DIANE M ADKINS | MI |
| DIANE M WILKS | MI |
| DIANE SALINAS | MI |
| DIANE SLATINSKY | MI |
| DIANNA WEST | MI |
| DIMITRI D ANTHONY | MI |
| DOLLILEAN MARSHALL | MI |
| DOLORES CLIETT-COLEMAN | MI |
| DOMINIQUE D ARMSTEAD HUNTER | MI |
| DON P VALENTINE | MI |
| DONALD A BENTLEY | MI |
| DONALD B TAYLOR | MI |
| DONALD BECKMAN | MI |
| DONALD C MCGINNIS JR | MI |
| DONALD DEWITT | MI |
| DONALD EDWARD LIGROW | MI |
| DONALD F MEDARIS | MI |
| DONALD J FLEMING II | MI |
| DONALD J TUCKER | MI |
| DONALD L PLUMMER | MI |
| DONALD L SIEGEL | MI |
| DONALD PAFF | MI |
| DONALD PAUL SHAIN JR | MI |
| DONALD PAUL SHAIN JR | MI |
| DONALD PILLEN | MI |
| DONALD R INGRAM | MI |
| DONALD R JACKSON | MI |
| DONALD R SHELDON | MI |
| DONALD S GREENE | MI |
| DONALD T LOUIS | MI |
| DONALD W KUJAT | MI |
| DONALD WALTER RUTHERFORD | MI |
| DONETTA WILLIAMS | MI |
| DONI J BUTZIN | MI |
| DONNA J HACKNEY | MI |
| DONNA K NISSE | MI |
| DONNA L WATCHPOCKET | MI |
| DONNA L WATCHPOCKET | MI |
| DONNA M ESTRADA | MI |
| DONNA M GREEN | MI |
| DONNA WEBB | MI |
| DONNA ZIMMERMAN | MI |
| DONNELDA THOMPSON | MI |
| DORA LEE RODRIGUEZ | MI |

| | |
|---|---|
| DOREEN BUFORD | MI |
| DOROTHEA L NICHOLSON | MI |
| DOROTHY E TWINNEY | MI |
| DOROTHY PRATER | MI |
| DOTUN AKINWALE | MI |
| DOUG W WARD | MI |
| DOUGLAS DEHART | MI |
| DOUGLAS STEVENS | MI |
| DOUGLAS W MCGARRY | MI |
| DOUGLAS WHEATER | MI |
| DR PATRICI ALDRICH | MI |
| DRAYLON MCINTOSH | MI |
| DREMA D ISAAC | MI |
| DRUCILLA DANIELS | MI |
| DUANE A CAULKINS | MI |
| DUANE A JAMES | MI |
| DUDLEY PETE JR | MI |
| DULCY JAPP | MI |
| DURRY M NKANGA | MI |
| DUSTIN JAMES ANGER | MI |
| DWAYNE E VALES | MI |
| DWIGHT MAYES | MI |
| DWIGHT MCDONALD | MI |
| EARL F VALENTINE | MI |
| EARL SAIN | MI |
| EARL W HUBBARD | MI |
| EARL W HUBBARD | MI |
| EARL WILLIAMS | MI |
| EARLE B HIGGINS | MI |
| EARLENE B KING | MI |
| EDGAR J OLSON | MI |
| EDITH LEGREAIR | MI |
| EDMUND C MCALLISTER | MI |
| EDWIN F FINN JR | MI |
| ELAINE DOLLARHITE | MI |
| ELAINE H RAWLS | MI |
| ELAINE PENN | MI |
| ELENA ISON | MI |
| ELFRIEDE K HERVEY | MI |
| ELIAS POULOS | MI |
| ELISE A OTIS | MI |
| ELIZABETH A PEREZ | MI |
| ELIZABETH A WARD | MI |
| ELIZABETH BARKLEY | MI |
| ELIZABETH BAZINSKI | MI |
| ELIZABETH DAWSEY | MI |
| ELIZABETH GAYLE TUCKER | MI |

| | |
|---|---|
| ELIZABETH THOMAS | MI |
| ELIZABETH WOODMANSEE | MI |
| ELLEN BENTLEY | MI |
| ELLEN P BRINDLEY | MI |
| ELLEN ROSE | MI |
| ELMER WHEELER | MI |
| ELTARELL COPELAND | MI |
| ELTARELL COPELAND | MI |
| EMMA JOHNSON | MI |
| EMMANUEL JOSEPH | MI |
| EMMETT ROSS FIKE | MI |
| EMORY WENZEL | MI |
| ERIC A BROWN | MI |
| ERIC A MASTERS | MI |
| ERIC BALISH | MI |
| ERIC CHAN NIVANH | MI |
| ERIC IANNUCCI | MI |
| ERIC J GIBBONS | MI |
| ERIC LIPSITT | MI |
| ERIC LIPSITT | MI |
| ERIC LOCKHART | MI |
| ERIC R KNIGHT | MI |
| ERIC R WHITE | MI |
| ERICA CULBERTSON | MI |
| ERICA L GRAHAM | MI |
| ERICA M ALBRITTON | MI |
| ERIK TARCIA | MI |
| ERIKA EASON | MI |
| ERMA BLACKBURN | MI |
| ERMA R THOMAS | MI |
| ERNEST NASTO | MI |
| ERVING COLEMAN | MI |
| EST ALBERT WARREN RICHARDSON | MI |
| EST CORNEL CRENSHAW | MI |
| EST FRANKL L PHILLIPS | MI |
| EST GAIL KATHERINE PHILLIPS | MI |
| EST GLENN JAMES CALDWELL | MI |
| EST JAMES D WHITLEY | MI |
| EST JEANNE ROWENA LOCKHART | MI |
| EST JONNIE EDWARD SPAULDING | MI |
| EST MARK LEWIS ROWELL | MI |
| EST MILTON GLENN WATKINS | MI |
| EST OF EVA KATE WILSON | MI |
| EST OF FLORENTINA QUICK | MI |
| EST OF LAWRENCE LEE ROBINSO | MI |
| ESTA ENGELMAN | MI |
| ESTATE OF BENON | MI |

| | |
|---|---|
| ESTATE OF BERNADETTE THELMA KILGORE | MI |
| ESTATE OF BETTY WENZEL | MI |
| ESTATE OF BLY | MI |
| ESTATE OF CHRISTINE EDDINS | MI |
| ESTATE OF COLLINS | MI |
| ESTATE OF DANIEL GILLUM | MI |
| ESTATE OF E DONALDSON | MI |
| ESTATE OF FAYE STANLEY | MI |
| ESTATE OF GEORGE HEMPTON | MI |
| ESTATE OF J CLAYTON | MI |
| ESTATE OF J SMITH | MI |
| ESTATE OF JESSIE EUGENE KILGORE SR | MI |
| ESTATE OF LARRY WILLIAMS | MI |
| ESTATE OF LEE GILLESPIE | MI |
| ESTATE OF LESTER DAVIS | MI |
| ESTATE OF LINN CHARLOS TAIT | MI |
| ESTATE OF MAXINE STEPHENS | MI |
| ESTATE OF PATTY LYNN ASHBAUGH | MI |
| ESTATE OF ROOSEVELT THOMAS | MI |
| ESTATE OF ROSA BREWER-WILLIAMS | MI |
| ESTATE OF SHIRLEY FAYE STANLEY | MI |
| ESTATE OF TYRONE BROWN | MI |
| ESTATE OF VELLEA HALL | MI |
| ESTATE OF WILLIE MAE THOMAS | MI |
| ESWARA P GADDE | MI |
| ETHEIA CANTRELL | MI |
| EUEL E GRAVES | MI |
| EUGENE H HULST | MI |
| EUGENE L GRABINSKI JR | MI |
| EUGENE PARKER | MI |
| EUGENIA JONES | MI |
| EVA JANE PELON | MI |
| EVELYN JONES | MI |
| EVELYN M TINGLE | MI |
| EZEKIEL MAYES | MI |
| F ANTHONY LUBKIN | MI |
| FAITH FLYNN | MI |
| FAITH M BURCHETT | MI |
| FAITH M BURCHETT | MI |
| FATIMA L WILLIS | MI |
| FAWAZ NIMER | MI |
| FELECIA TURNER | MI |
| FRAN DUNGEN | MI |
| FRANCIS A WILLIAMS | MI |
| FRANCIS J POPLASKIE | MI |
| FRANK DANNO | MI |
| FRANK E ROGERS | MI |

| | |
|---|---|
| FRANK JOHNSON JR | MI |
| FRANKIE L NEAL | MI |
| FRANKLIN J LENT | MI |
| FRANKLIN LENT | MI |
| FRED N EPPS | MI |
| FREDERICK HENDERSON | MI |
| FREDERICK HENDERSON | MI |
| FREDRICK A LAMB | MI |
| GAIL LANZON | MI |
| GARY CLAYBROOKS | MI |
| GARY F HIMEBAUGH | MI |
| GARY F WHITCHER JR | MI |
| GARY GIELDA | MI |
| GARY HALL | MI |
| GARY L DOTSON | MI |
| GARY L JONES | MI |
| GARY L TOWNSEND JR | MI |
| GARY L WILLIAMS | MI |
| GARY LEWANDOWSKI | MI |
| GARY M DOSHEN JR | MI |
| GARY M LINZELL | MI |
| GARY MCMANN | MI |
| GARY MCMILLON | MI |
| GARY R CARPENTER | MI |
| GARY Z WHITE | MI |
| GAYLE A VENNIX | MI |
| GAYLE E HILL | MI |
| GAYLE J MITCHELL | MI |
| GENESTA M WELCH DAY | MI |
| GEORGE H PERRY | MI |
| GEORGE O SIEGEL | MI |
| GEORGIA M BURKS | MI |
| GERARDO F AGUIRRE | MI |
| GERARDO SANCHEZ | MI |
| GEROME D MCCROY | MI |
| GEROME D MCCROY | MI |
| GINA M WILLIAMS | MI |
| GINA R BELL | MI |
| GINGER RENEE RUTHERFORD | MI |
| GINGER WILLIAMS | MI |
| GISSELLE DIANNE CHENAULT | MI |
| GLEN A HARTMAN | MI |
| GLEN S DAWSON | MI |
| GLEN THIBODEAU | MI |
| GLENDA F MASON | MI |
| GLENDA F. MASON | MI |
| GLENN DUDLEY | MI |

| | |
|---|---|
| GLENN M CROSS | MI |
| GLORIA ELMORE | MI |
| GLORIA GORDON | MI |
| GLORIA MONTANO | MI |
| GLYNN KIRKWOOOD | MI |
| GRACE HARRIS | MI |
| GREG A TRUSICK | MI |
| GREGORY BORST | MI |
| GREGORY CHAPMAN | MI |
| GREGORY COLE | MI |
| GREGORY K THOMAN | MI |
| GREGORY MCLENNAN | MI |
| GREGORY MILLER | MI |
| GREGORY PARRIS | MI |
| GREGORY R JORDAN | MI |
| GREGORY ST JOHN | MI |
| GREGORY STEVEN STEFAN | MI |
| GRETCHEN M BENDER | MI |
| GUIDO TORRES | MI |
| GWENDOLYN COLE | MI |
| GWENDOLYN COLE | MI |
| GWENDOLYN D ASBERRY | MI |
| HARLAN J BEARDEN JR | MI |
| HAROLD CLARK | MI |
| HAROLD HEARD III | MI |
| HAROLD HEARD III | MI |
| HAROLD T ELLSWORTH | MI |
| HARRIET C ROSIER | MI |
| HARRIS ADAM MCBRIDE | MI |
| HARRY LEFTWICH | MI |
| HARVEY VOSKOPI | MI |
| HARVEY VOSKOPI | MI |
| HASSAN ABBOUD | MI |
| HASSAN SAAD | MI |
| HEATHER A NICHOLSON | MI |
| HEATHER BAILEY | MI |
| HEATHER L BARTLETT | MI |
| HEATHER MARIE MILLER | MI |
| HEATHER MISNER | MI |
| HEATHER N PHLEEGER | MI |
| HEATHER REDDEN | MI |
| HEIDI OGLE | MI |
| HEIDI SCHUYLER | MI |
| HELEN C BRADSHAW | MI |
| HENRY CHATMAN | MI |
| HENRY J NISHON | MI |
| HERBERT L MCKINNEY | MI |

| | |
|---|---|
| HERBERT WILLIAMS JR | MI |
| HERSEY GILLIAM | MI |
| HILTON HILL | MI |
| HIMABINDU VASIREDDY | MI |
| HOLLY K KAATZ | MI |
| HOLLY MARIE DRIESENGA | MI |
| HOLLY MARIE DRIESENGA | MI |
| HOMER OSUNA | MI |
| HOMER OSUNA | MI |
| HOSEA NUNNERY | MI |
| IBELLA GREEN | MI |
| IBRAHIM TALEB EL SABBAGH | MI |
| ILIR OROSHI | MI |
| IMELDA NASTO | MI |
| IMTIAZ SHAHA | MI |
| INGRID B GLOVER | MI |
| IRA D STEPHENS | MI |
| IRA LEE BATES | MI |
| IVANKA ZELEVAROVSKA | MI |
| J D GIVHAN | MI |
| JACK K ROBERTS SR | MI |
| JACKIE L GALLOWAY SR | MI |
| JACKIE STOLLING | MI |
| JACKIE WILSON | MI |
| JACOB FOLKRINGA | MI |
| JACOB V LATIGO | MI |
| JACQUELINE A ANDERSON | MI |
| JACQUELINE A MARSHALL | MI |
| JACQUELINE KELLY | MI |
| JACQUELINE M NOBLE | MI |
| JACQUELINE Y SMITH-DAVIS | MI |
| JAIME L VALDEZ | MI |
| JAIME R LUGO | MI |
| JAMAL FULGHAM | MI |
| JAMES A BOICE | MI |
| JAMES A JEFFRIES | MI |
| JAMES A LEE | MI |
| JAMES A NOWACKI | MI |
| JAMES A SCHIMMEL II | MI |
| JAMES BORTON | MI |
| JAMES D NICHOLSON | MI |
| JAMES D RATLIFF | MI |
| JAMES E FRANKLIN | MI |
| JAMES E REYNOLDS | MI |
| JAMES F MACDONALD | MI |
| JAMES G HANKINS | MI |
| JAMES G KOZAL | MI |

| | |
|---|---|
| JAMES HILDEN | MI |
| JAMES HUTCHERSON | MI |
| JAMES J PHILLIPS | MI |
| JAMES KRUSE | MI |
| JAMES L COOK JR | MI |
| JAMES L FRANKS | MI |
| JAMES L KRUMBACH II | MI |
| JAMES LAMBERT | MI |
| JAMES LOSEE | MI |
| JAMES M GREEN | MI |
| JAMES M O'DONNELL | MI |
| JAMES MARTELLINI | MI |
| JAMES MICHAEL WAGENER | MI |
| JAMES O EATON | MI |
| JAMES P BROWN | MI |
| JAMES R GRAHAM | MI |
| JAMES R LOWELL III | MI |
| JAMES REMWOLT | MI |
| JAMES W CONNER | MI |
| JAMIE A KAATZ | MI |
| JAMIE ANN ULCH | MI |
| JAMIE BOWHUIS | MI |
| JAMIE QUEJADO | MI |
| JAMIKA KAY BAIN | MI |
| JAN S RIVERA | MI |
| JANE E THORNTON | MI |
| JANE M GAUSS | MI |
| JANELLE SMITH | MI |
| JANET A SPAULDING | MI |
| JANET E WEBB | MI |
| JANET J ROBERTS | MI |
| JANET WILDING | MI |
| JANICE A MORGAN | MI |
| JANICE C MARSHALL | MI |
| JANICE E LUBKIN | MI |
| JANICE R SCHOFIELD | MI |
| JANICE R SCHOFIELD | MI |
| JANICE SAULSBERRY | MI |
| JANINE M GRABINSKI | MI |
| JANIS M VLASSIS | MI |
| JANNA L HARDEN | MI |
| JASON APER | MI |
| JASON DURLING | MI |
| JASON L GIRVEN | MI |
| JASON L HITE | MI |
| JASON L TROTTIER | MI |
| JASON M ROGERS | MI |

| | |
|---|---|
| JASON SCHROEDER | MI |
| JASON SPRING | MI |
| JAUNITA JOHNSON | MI |
| JAVIER VALENCIA JR | MI |
| JAYE LYNNE NEVINS | MI |
| JEAN L GOREE | MI |
| JEAN M COULTHARD | MI |
| JEAN M TERRY | MI |
| JEANETTE BOUKNIGHT | MI |
| JEANETTE L BURKE | MI |
| JEANETTE SHAFFER | MI |
| JEANINE BAUMAN | MI |
| JEANNE M DIXON | MI |
| JEANNETTE GORDON | MI |
| JEANNETTE L PFEIFFER | MI |
| JEANNETTE L REISTER | MI |
| JEANNIE M LUNSFORD | MI |
| JEANNINE BURRELL | MI |
| JEFF D REAUME | MI |
| JEFFERY DURECKI | MI |
| JEFFERY E IRWIN | MI |
| JEFFERY G LEPAGE | MI |
| JEFFREY A DLRVEY | MI |
| JEFFREY A HEIMFORTH | MI |
| JEFFREY A PERRY | MI |
| JEFFREY C RUNDQUIST | MI |
| JEFFREY D HUDCOSKY | MI |
| JEFFREY D MELDRUM | MI |
| JEFFREY DIPIAZZA | MI |
| JEFFREY DYSON | MI |
| JEFFREY K BOHNSACK | MI |
| JEFFREY L THOMAS | MI |
| JEFFREY L WILLIAMS | MI |
| JEFFREY LOXTON | MI |
| JEFFREY PAUL NEUBAUER | MI |
| JEFFREY PORTA | MI |
| JEFFREY R PAULSON | MI |
| JEFFREY S BARTLETT | MI |
| JEFFREY S PARKS | MI |
| JEFFREY STANDLEY | MI |
| JEFFREY TALLMAN | MI |
| JENNIFER BOWEN | MI |
| JENNIFER D DILLENBECK | MI |
| JENNIFER HALL | MI |
| JENNIFER K JONES | MI |
| JENNIFER L BLACK | MI |
| JENNIFER L DAVIS | MI |

| | |
|---|---|
| JENNIFER L MYERS | MI |
| JENNIFER L REYNOLDS | MI |
| JENNIFER M LOPEZ | MI |
| JENNIFER M MAJORS | MI |
| JENNIFER MCNINCH | MI |
| JENNIFER MERRITT | MI |
| JENNIFER RAUB | MI |
| JENNIFER SCHEMERS | MI |
| JENNIFER VILLALOBOS | MI |
| JENNIFER ZOBAY | MI |
| JENNY HATFIELD | MI |
| JEREMIAH VILLARREAL | MI |
| JEREMY L GARRETT | MI |
| JEREMY LEE NICEWANDER | MI |
| JERICA B KLAISS | MI |
| JEROME MILLER | MI |
| JEROME MOBLEY | MI |
| JERRY BAZINSKI | MI |
| JERRY DUNHAM | MI |
| JERRY HABER | MI |
| JERRY J BARKER | MI |
| JERRY R ATKINSON | MI |
| JERRY RANES | MI |
| JERRY WILLIAMS | MI |
| JERZY ZIOLKIEWICZ | MI |
| JESSE SAYLOR | MI |
| JESSIE HUTCHERSON | MI |
| JILLIAN BENNETT | MI |
| JO ETHEL H WILDER | MI |
| JOAN A KOZAL | MI |
| JOAN L BEACHEY | MI |
| JOAN MARIE NORDEN | MI |
| JOANN KENNEDY HOLTS | MI |
| JOANNE K TRIPP | MI |
| JOCELYN HOWARD | MI |
| JOCELYN P SANTIAGO | MI |
| JOCELYN Y HORRILLENO | MI |
| JODI M SCHAUB | MI |
| JODIE L ROBERTSON | MI |
| JOEL R COULTHARD | MI |
| JOEL T FRETTY | MI |
| JOHN AUGER | MI |
| JOHN BOOK | MI |
| JOHN C CLARK III | MI |
| JOHN C PAPPENFUSS | MI |
| JOHN CHARLES FROST | MI |
| JOHN D NEWPORT | MI |

| | |
|---|---|
| JOHN D SHORTRIDGE | MI |
| JOHN DERYCKERE | MI |
| JOHN E QUINZY | MI |
| JOHN F CHARTIER | MI |
| JOHN F KRAUSS | MI |
| JOHN G MICHAELIS | MI |
| JOHN H LONG | MI |
| JOHN HOLMES | MI |
| JOHN JONES | MI |
| JOHN K WILSON | MI |
| JOHN L BURNETTE | MI |
| JOHN M BROOKER | MI |
| JOHN M DROUILLARD | MI |
| JOHN MARCINIAK | MI |
| JOHN MCNARY | MI |
| JOHN MICHALOWSKI | MI |
| JOHN O CONNOR | MI |
| JOHN OGLE | MI |
| JOHN P MCNAMEE | MI |
| JOHN R ZAJAC | MI |
| JOHN SALSIDO III | MI |
| JOHN T WILMER | MI |
| JOHN T WILMER | MI |
| JOHN W BURHOP III | MI |
| JOHN WESLEY JOHNSON JR | MI |
| JOHNNA ROGERS | MI |
| JOHNNIE F THOMAS | MI |
| JOHNNIE HOYNE | MI |
| JOHNNIE LEROY BARRETT | MI |
| JOHNNY CARGILE | MI |
| JOHNNY LEVERETTE | MI |
| JOHNNY PEAKE | MI |
| JOHNNY WINSTON | MI |
| JON AUSRA | MI |
| JON MELLEMA | MI |
| JONATHAN B THOMPSON | MI |
| JONATHAN MCNINCH | MI |
| JONATHON A MALONE | MI |
| JOSE ALFARO | MI |
| JOSE RODRIGUEZ | MI |
| JOSE VILLALOBOS | MI |
| JOSEFINA L LOPEZ | MI |
| JOSEPH A LUCENT | MI |
| JOSEPH A RIVERS | MI |
| JOSEPH BACHERT | MI |
| JOSEPH BARRET STREET | MI |
| JOSEPH CHAMBLISS | MI |

| | |
|---|---|
| JOSEPH E BULSZEWICZ | MI |
| JOSEPH E HATTER | MI |
| JOSEPH E PRICE | MI |
| JOSEPH E SCHOENEMANN | MI |
| JOSEPH G GRAY | MI |
| JOSEPH LEIPOLD | MI |
| JOSEPH LIGRECI | MI |
| JOSEPH M TURKOWSKI | MI |
| JOSEPH NADOLSKI | MI |
| JOSEPH RHOTON | MI |
| JOSEPH RODRIGUEZ | MI |
| JOSEPH S BAKER | MI |
| JOSEPH S BAKER | MI |
| JOSEPH SOLOMON | MI |
| JOSEPHINE HEATH | MI |
| JOSEPHINE P DICKERMAN | MI |
| JOSHUA R POWERS | MI |
| JOY L DIELMAN | MI |
| JOY NZEREM | MI |
| JOYCE ARMITAGE | MI |
| JOYCE HARRIS | MI |
| JOYCE M PARSONS | MI |
| JUAN CANTU | MI |
| JUAN MANUEL RODRIQUEZ | MI |
| JUAN ZAVALA JR | MI |
| JUANA GUAJARDO | MI |
| JUANITA J MITCHELL | MI |
| JUANITA THOMAS | MI |
| JUDD MATTIMORE | MI |
| JUDITH A GRAHAM | MI |
| JUDITH A REAUME | MI |
| JUDITH TALAMPAS | MI |
| JUDY TERRY | MI |
| JULIANNE TAIT | MI |
| JULIE A TUCK | MI |
| JULIE A TUCK | MI |
| JULIE ANDERSON | MI |
| JULIE D ANDERSON | MI |
| JULIE DOTSON | MI |
| JULIE ERICKSON | MI |
| JULIE L CAMPBELL | MI |
| JULIE L FOSTER | MI |
| JULIE MAJEWSKI | MI |
| JULIE SCHUBEL | MI |
| JULIE SCHUBEL | MI |
| JULIE SIMON | MI |
| KAHMARI WHITE | MI |

| | |
|---|---|
| KALI M BROWN | MI |
| KAMI RICHTER | MI |
| KAREN DAVIS | MI |
| KAREN ELIZABETH THOMPSON | MI |
| KAREN F BEST | MI |
| KAREN J GALLOWAY | MI |
| KAREN J ROWE | MI |
| KAREN KAY HARRIS | MI |
| KAREN M ROBERTS | MI |
| KAREN M THOMAS | MI |
| KAREN MARCINIAK | MI |
| KAREN MARI LIGROW | MI |
| KAREN MCGAUGHEY | MI |
| KAREN ROUNSVILLE | MI |
| KAREN S ESKER | MI |
| KAREN S HANLEY | MI |
| KAREN SUE SMITH | MI |
| KAREN TRILLETT | MI |
| KAREN ZISLER | MI |
| KAREN ZUIDEMA | MI |
| KARI L WITTE | MI |
| KARI M SPICER | MI |
| KARL J KAKALEY | MI |
| KATALIN BOLVARI | MI |
| KATE J MENJOR | MI |
| KATHERINE D ROSE | MI |
| KATHERINE ELIZABETH MCKAY | MI |
| KATHERINE GRANT | MI |
| KATHERINE R RATLIFF | MI |
| KATHLEEN A KOVACH | MI |
| KATHLEEN ANN HELTON | MI |
| KATHLEEN BURRELL | MI |
| KATHLEEN J MARIETTA | MI |
| KATHLEEN KRIBS | MI |
| KATHLEEN M SMITH-PATERNOSTER | MI |
| KATHLYN W KULCHINSKI | MI |
| KATHRYN J STEWART | MI |
| KATHY A BUSH | MI |
| KATHY C JACKSON | MI |
| KATHY MOORE | MI |
| KATHY RICE | MI |
| KATRINA HUTCHINGS | MI |
| KATRINA K HOLLIS | MI |
| KAYLIN RADDATZ | MI |
| KEITH BALL | MI |
| KEITH M CALLOWAY | MI |
| KEITH R BELL | MI |

| | |
|---|---|
| KEITH W PIERSON | MI |
| KELLEY SHULTZ | MI |
| KELLY A WILLIAMS-ROCHON | MI |
| KELLY D J LOUIS | MI |
| KELLY G HEIMFORTH | MI |
| KELLY GOODWIN | MI |
| KELLY K MOLLITOR | MI |
| KELLY MALENFANT | MI |
| KELLY PARKS | MI |
| KELLY R MADAK | MI |
| KELLY ROLAND | MI |
| KELVIN L BANKS | MI |
| KEN E MCCALLUM | MI |
| KEN W TERRY | MI |
| KENDRA FAITH SKELTON | MI |
| KENDRA L TROTTER | MI |
| KENDRA SEARS | MI |
| KENNETH ANDERSON | MI |
| KENNETH JAKLIC JR | MI |
| KENNETH JOHNSON | MI |
| KENNETH JOHNSTON | MI |
| KENNETH L MOORE | MI |
| KENNETH M BAIER | MI |
| KENNETH ROBERT DOBSON | MI |
| KENNETH S WARD JR | MI |
| KENNETH TEETS | MI |
| KENT L WYSE | MI |
| KENT ROBERTS | MI |
| KERRY R FRETTY | MI |
| KERRY R KYSER | MI |
| KEVIN A IVERY | MI |
| KEVIN BRANDAL | MI |
| KEVIN BRANDAL | MI |
| KEVIN DUNDON | MI |
| KEVIN J HUTCHINGS | MI |
| KEVIN J NORRIS | MI |
| KEVIN L SOWER | MI |
| KEVIN L VAN PATTEN | MI |
| KEVIN L WILLIAMS | MI |
| KEVIN LOCKWOOD | MI |
| KEVIN MIODONSKI | MI |
| KEVIN S HURLEY | MI |
| KIM GONZALES | MI |
| KIM J WALKER | MI |
| KIM K ALLEN | MI |
| KIMBERLY A DOTSON | MI |
| KIMBERLY A JONES | MI |

| | |
|---|---|
| KIMBERLY BYRON | MI |
| KIMBERLY D LEWIS | MI |
| KIMBERLY DILLING | MI |
| KIMBERLY DOUGLAS | MI |
| KIMBERLY HARDT | MI |
| KIMBERLY HERBERT | MI |
| KIMBERLY J SHAFER | MI |
| KIMBERLY K SCHNEIDER | MI |
| KIMBERLY KREINER | MI |
| KIMBERLY MYERS | MI |
| KIRK MERWIN | MI |
| KIRK W COLEMAN | MI |
| KRISTA K EDMISTON | MI |
| KRISTAL STEWART | MI |
| KRISTEN A WEBER | MI |
| KRISTINA V LEWIS | MI |
| KRISTY SASS | MI |
| KURT C GRAHAM | MI |
| KURT HANSEN | MI |
| KURT JENSEN | MI |
| KYLE MILLER | MI |
| L LEANNE MORRIS | MI |
| LACHELLE P ANDERSON | MI |
| LADONNA HEMMINGER | MI |
| LAKESIA N ROBERSON | MI |
| LAKISHA LOVING MCINTOSH | MI |
| LAMAR LEGREAIR | MI |
| LANISHA STOUDEMIRE | MI |
| LAQUANDA WILLIAMS | MI |
| LARAISHA RAINES-SAUND | MI |
| LAROSA L HARDEN | MI |
| LARRY AKINS | MI |
| LARRY DOTSON | MI |
| LARRY J DILLENBECK | MI |
| LARRY J ELING | MI |
| LARRY LAMING | MI |
| LARRY LOCKWOOD | MI |
| LARRY MARION GRUCZ | MI |
| LARRY N FERRELL | MI |
| LASHAWN STEWART | MI |
| LATONDA K WILSON | MI |
| LATONYA S DUVALL | MI |
| LATOSHIA PRICE | MI |
| LATOYA HUNTER | MI |
| LATRESE HARPER | MI |
| LATRICIA HENRY | MI |
| LAURA A JOHNSON | MI |

| | |
|---|---|
| LAURA A ZAJAC | MI |
| LAURA E REAUME | MI |
| LAURA GRAKE | MI |
| LAURA J SALSIDO | MI |
| LAURA L STOWE | MI |
| LAURA M SMITH | MI |
| LAURA MOODY | MI |
| LAURA TONER | MI |
| LAUREN A SUMMERVILLE | MI |
| LAURENCE DAVIS | MI |
| LAURI L HARDY | MI |
| LAURIE D NEWMAN | MI |
| LAURIE GELIEBTER-PROUHET | MI |
| LAURIE L LUCENT | MI |
| LAVERN D WHITE | MI |
| LAVESTA R MCQUEEN | MI |
| LAWERENCE R CUNNINGHAM | MI |
| LAWRENCE A LACONIS | MI |
| LAWRENCE A LACONIS | MI |
| LAWRENCE ALLEN JR | MI |
| LAWRENCE E HART JR | MI |
| LAWRENCE L REKAR | MI |
| LAWRENCE TOWNSEND | MI |
| LEAH E HUBBARD | MI |
| LEAH E HUBBARD | MI |
| LEE COBB | MI |
| LEIGHSA G BASNER | MI |
| LENORA H ROWELL | MI |
| LENZY PETTY JR | MI |
| LEO R JOHNSON | MI |
| LEO R JOHNSON | MI |
| LEOLA BEAL | MI |
| LEON C SCOTT | MI |
| LEON CHARLESTON JR | MI |
| LEON J WEISS | MI |
| LEON M TRIMBLE | MI |
| LEONARD J GENTNER | MI |
| LESLYE ALLEN | MI |
| LETITIA V FOWLER | MI |
| LEVEILLE JEAN-GILLES | MI |
| LEVI GORDON SR | MI |
| LINDA A GERBINO | MI |
| LINDA A HAYNIE | MI |
| LINDA E KRUMBACH | MI |
| LINDA ELLIS | MI |
| LINDA F BEATTIE | MI |
| LINDA GONZALES | MI |

| | |
|---|---|
| LINDA J CHAFIN | MI |
| LINDA J LUMLEY | MI |
| LINDA J STANDLEY | MI |
| LINDA J TRAVIS | MI |
| LINDA K GRAY | MI |
| LINDA L SOWER | MI |
| LINDA LAPUZ NIVANH | MI |
| LINDA LEE MERCER | MI |
| LINDA M JOHNS | MI |
| LINDA M LARA | MI |
| LINDA M LARA | MI |
| LINDA MARCINOWSKI | MI |
| LINDA MINIX | MI |
| LINDA S WALLEN | MI |
| LINNETTE RUSHING | MI |
| LISA GARNER | MI |
| LISA GARNER | MI |
| LISA K KIEFFER | MI |
| LISA LIGRECI | MI |
| LISA LINDHOUT | MI |
| LISA M DETRYCH | MI |
| LISA M SMOTHERS | MI |
| LISA M WRIGHT | MI |
| LISA MOLLOY | MI |
| LISA R CANTU | MI |
| LISA RANDALL | MI |
| LISA Y QUINN | MI |
| LJEKA LJUCDJONAJ | MI |
| LLOYD S PRIDE | MI |
| LOIS E CALLIHAN | MI |
| LOLA R SMITH | MI |
| LONNEL STOUDEMIRE | MI |
| LONNIE J CARLSON | MI |
| LONNIE MARSHALL | MI |
| LORA PARTAIN | MI |
| LORENZO AYUYU | MI |
| LORENZO RODRIGUEZ JR | MI |
| LORETTA J WILLIAMS | MI |
| LORETTA WALKER | MI |
| LORETTA WALKER | MI |
| LORI A BONSALL | MI |
| LORI ANN DUSSIA | MI |
| LORI CICHEWICZ | MI |
| LORI D MONROE | MI |
| LORI K TALLMAN | MI |
| LORI M BROOKS | MI |
| LORRI E TANNER | MI |

| | |
|---|---|
| LOUISA JOHNSTON | MI |
| LOVELLA REED | MI |
| LOYD THOMAS | MI |
| LU ANNE THOMAS | MI |
| LUANN SEELY | MI |
| LUCIA OSUNA | MI |
| LUCIA OSUNA | MI |
| LUCILLE DUENAS | MI |
| LUCILLE SMITH | MI |
| LUCRETIA R HUBBARD | MI |
| LUCRETIA R HUBBARD | MI |
| LUCY L KOSIBA | MI |
| LUGENE MAXIE | MI |
| LUKE A MCCLENDON JR | MI |
| LUKE VANDERJAGT | MI |
| LUKESHA R LEDBETTER | MI |
| LULA NEELY | MI |
| LYDIA E KOTLARCZYK | MI |
| LYLE D LATREILLE | MI |
| LYN A SHOEMAKER | MI |
| LYNDA M SEACH | MI |
| LYNETTE MCCULLOUGH | MI |
| LYNN A TOLER | MI |
| MALINDA LEWIS | MI |
| MAMIE D MCKINNEY | MI |
| MANDY L CURRIE-YOUNG | MI |
| MANDY L CURRIE-YOUNG | MI |
| MARCELLETT REAVES | MI |
| MARCHELLE L BLUE | MI |
| MARCHELLE L BLUE | MI |
| MARCIE LIPSITT | MI |
| MARCIE LIPSITT | MI |
| MARCO FERNANDEZ | MI |
| MARCOS E CASTRO | MI |
| MARCUS L THORNTON | MI |
| MARGARET GIDEON | MI |
| MARGARET M CIUPEK | MI |
| MARGARET MARVE | MI |
| MARGARET SPIDELL | MI |
| MARGARET THOEL | MI |
| MARGARET THOEL | MI |
| MARGARITA MURO | MI |
| MARIA ALCAUTER | MI |
| MARIA G CASTRO | MI |
| MARIA VELEZ | MI |
| MARIE MEDARIS | MI |
| MARILYN E SAFI | MI |

| | |
|---|---|
| MARILYN SIMS | MI |
| MARION SCOTT WILEY | MI |
| MARK A GAGLEARD | MI |
| MARK A SCHRADER | MI |
| MARK ALLEN BEDKER | MI |
| MARK BERLIN | MI |
| MARK BRANDT | MI |
| MARK C KRIEGER | MI |
| MARK CLARK | MI |
| MARK D BROUGH | MI |
| MARK D BROWN | MI |
| MARK E SHOEMAKER | MI |
| MARK ERICKSON | MI |
| MARK F SCHNEIDER | MI |
| MARK G PAGE | MI |
| MARK HESSEY | MI |
| MARK PLETNER | MI |
| MARK ROBERTS | MI |
| MARK RYAN | MI |
| MARK S GARRISON | MI |
| MARK S GARRISON | MI |
| MARK STANKUS | MI |
| MARK W REISTER | MI |
| MARLENA S KARDYS | MI |
| MARLON U JACKSON | MI |
| MARQUIS T HANKINS | MI |
| MARTHA CHAMBLISS | MI |
| MARTHA H MORRISSETTE | MI |
| MARTIN D KANE | MI |
| MARTIN D MULLENDORE | MI |
| MARTIN D MULLENDORE | MI |
| MARVA KAYE COLE | MI |
| MARY A BEARDEN | MI |
| MARY A DESY | MI |
| MARY A SCHMITT | MI |
| MARY ANN BURNETTE | MI |
| MARY ANNE WEISS | MI |
| MARY DEANGELIS | MI |
| MARY DOOLAN | MI |
| MARY E COVEY | MI |
| MARY F WILSON | MI |
| MARY FRANKLIN | MI |
| MARY HOCH | MI |
| MARY JANE CLARK | MI |
| MARY K PELICA | MI |
| MARY L FREEMAN | MI |
| MARY LOCKWOOD | MI |

| | |
|---|---|
| MARY N PRIMM | MI |
| MARY PEARL JAMERSON | MI |
| MARY SALINAS | MI |
| MARY SEMON | MI |
| MARY SINGLETERRY | MI |
| MARY THERESE ORTNER | MI |
| MARY VICKERS | MI |
| MARY WILLIAMS | MI |
| MARY YENGLIN | MI |
| MARYUM W RASOOL | MI |
| MATTHEW BENEDICT | MI |
| MATTHEW CHAPMAN | MI |
| MATTHEW CHELLEW | MI |
| MATTHEW DOYLE | MI |
| MATTHEW GERBS | MI |
| MATTHEW J SHEDLOCK | MI |
| MATTHEW SANDUSKY | MI |
| MATTHEW SCHEMERS | MI |
| MATTHEW STOWE | MI |
| MATTHEW T TOREY | MI |
| MATTHEW THOMAS | MI |
| MATTHEW WAYNE NICHOLS | MI |
| MATTIE MCCALL | MI |
| MAURICE BOWMAN | MI |
| MAURICE O DAVIS | MI |
| MAX W BAMBACH | MI |
| MAXINE BROWN | MI |
| MAXINE JEFFRIES | MI |
| MAXINE WADE | MI |
| MAYLYNN SCARBOROUGH | MI |
| MEGAN E SHRAMSKI | MI |
| MELANIE A LEWIS | MI |
| MELANIE MOORE | MI |
| MELINDA M SCHWYN | MI |
| MELISSA DUNHAM | MI |
| MELISSA EDSON | MI |
| MELISSA FABBRO | MI |
| MELISSA GILLIAM | MI |
| MELISSA GRIGORIOU | MI |
| MELISSA KAY PANULA | MI |
| MELISSA KNIGHT | MI |
| MELISSA M CHARTIER | MI |
| MELISSA M THOMAS | MI |
| MELODY BECKER | MI |
| MELVIN D BRYANT | MI |
| MELVIN L WILSON | MI |
| MELVIN LEWIS | MI |

| | |
|---|---|
| MENZIE BOYKIN JR | MI |
| MERLE YODER | MI |
| MESCHELE ROBERTS | MI |
| MESHA Z LILLARD | MI |
| MICHAEL A BROCK | MI |
| MICHAEL A HENDERSON | MI |
| MICHAEL A HOCKIN | MI |
| MICHAEL A SCHOENHERR | MI |
| MICHAEL ARMITAGE | MI |
| MICHAEL BOWEN | MI |
| MICHAEL BRUS | MI |
| MICHAEL C GRIFFIN | MI |
| MICHAEL D SCHWARTZ | MI |
| MICHAEL D SOPER | MI |
| MICHAEL D WATTON | MI |
| MICHAEL DAUGHERTY | MI |
| MICHAEL E ADAMCZAK | MI |
| MICHAEL E ADAMCZAK | MI |
| MICHAEL E DERBY | MI |
| MICHAEL E ULCH | MI |
| MICHAEL G NEWMAN | MI |
| MICHAEL G SCHOWALTER | MI |
| MICHAEL G WILDER | MI |
| MICHAEL GRAKE | MI |
| MICHAEL H MCELHENY | MI |
| MICHAEL H SELONKE | MI |
| MICHAEL J BERTUCCI | MI |
| MICHAEL J BOWMAN II | MI |
| MICHAEL J FORD | MI |
| MICHAEL J JAMISON | MI |
| MICHAEL J JOHNSTON | MI |
| MICHAEL J LUTZ | MI |
| MICHAEL JAPP | MI |
| MICHAEL JOHNSON | MI |
| MICHAEL KLUG | MI |
| MICHAEL L FOSTER | MI |
| MICHAEL L KLEIN | MI |
| MICHAEL LABO | MI |
| MICHAEL MARCKINI | MI |
| MICHAEL MENZEL | MI |
| MICHAEL NELSON | MI |
| MICHAEL P CROSSLEY | MI |
| MICHAEL P TRUCKEY | MI |
| MICHAEL PAWLOWSKI | MI |
| MICHAEL R ECHOLS | MI |
| MICHAEL RICHARD JR | MI |
| MICHAEL RUPERT | MI |

| | |
|---|---|
| MICHAEL RUSSELL HARVEY | MI |
| MICHAEL S QUINN | MI |
| MICHAEL W PANKEY | MI |
| MICHAEL W SAUPE | MI |
| MICHAEL WILLEMSE | MI |
| MICHAEL YENGLIN | MI |
| MICHAELLE L REDFORD | MI |
| MICHEAL MCDONALD | MI |
| MICHELE L BIGELOW | MI |
| MICHELE L TENEYUQUE | MI |
| MICHELE RENEE KING | MI |
| MICHELINE HOULE | MI |
| MICHELLE A AGNELLO | MI |
| MICHELLE DIAZ | MI |
| MICHELLE HAWKINS-BROWN | MI |
| MICHELLE L LYEW | MI |
| MICHELLE L SPALDING | MI |
| MICHELLE LAWRENCE | MI |
| MICHELLE MARIE DONALDSON | MI |
| MICHELLE PELLERITO | MI |
| MICHELLE REED | MI |
| MICHELLE WEBB | MI |
| MICOLE DYSON | MI |
| MIKE P WEBER | MI |
| MILTON RAYNARD ASHBURN | MI |
| MINNIE R AUSTRIA | MI |
| MITCHELL C WELCH | MI |
| MITCHELL E ROBERTSON | MI |
| MOLINA DAWES | MI |
| MOLINA DAWES | MI |
| MOLLY J MENDENHALL | MI |
| MOLLY TREVINO | MI |
| MOLLY TREVINO | MI |
| MONA C HAYES | MI |
| MONICA OVERMYER | MI |
| MONICA THOMAS | MI |
| MONIQUE D MARKS | MI |
| MONIQUE R LOWERY | MI |
| MOTEEZ AHARSHY WHITE | MI |
| NANCY A ALLEN | MI |
| NANCY A COOPER | MI |
| NANCY A FLEMING | MI |
| NANCY A FRENTZ | MI |
| NANCY ALLEN | MI |
| NANCY KALB | MI |
| NANCY L DRINKWINE | MI |
| NANCY ORR | MI |

| | |
|---|---|
| NANCY ROSE NAHABEDIAN-ELBY | MI |
| NATALIE WILLIAMS | MI |
| NATASHA L HILL | MI |
| NATE MENCK | MI |
| NATHAN A MAYFIELD | MI |
| NAZIERA O ZRIEN | MI |
| NEAL COLLINS | MI |
| NELIA PASCUA CABUENA | MI |
| NELLIE JENKINS KENDRICK | MI |
| NEOPHYTOS M. DEMOSTHENOUS | MI |
| NICKLAUS J RIETSMA | MI |
| NICOLE AYUYU | MI |
| NICOLE BOBACK | MI |
| NICOLE GALINIS | MI |
| NICOLE JAMISON | MI |
| NICOLE JONES | MI |
| NICOLE LONDON | MI |
| NICOLE LYNN CAREY | MI |
| NICOLE SABISCH | MI |
| NICOLE ST AUBIN | MI |
| NICOLE TROLZ | MI |
| NIKI L BONTER | MI |
| NIKOLAI W KOLTOWICZ | MI |
| NILA HECK | MI |
| NINA N TUCKER | MI |
| NINA N TUCKER | MI |
| NIRMAL SINGH | MI |
| NOLA BERRY | MI |
| NORMA PALMER-CLEMONS | MI |
| NORMAN E WATCHPOCKET | MI |
| NORMAN E WATCHPOCKET | MI |
| NORMAN RAY STANLEY | MI |
| NORMAN STANLEY | MI |
| NOVELESS DANIELS | MI |
| OLIVIA LOCKETT | MI |
| OLUGBADE BOLANLE | MI |
| ONITA DANIELS | MI |
| ORA C DOZIER | MI |
| ORAN S MORTON | MI |
| ORVAL MARQUARDT | MI |
| OSIE JAMES | MI |
| OTIS C DRAYTON | MI |
| OVEDA THOMAS | MI |
| PAMELA A SIEGEL | MI |
| PAMELA BENTLEY | MI |
| PAMELA G KARNS | MI |
| PAMELA K BOYD | MI |

| | |
|---|---|
| PAMELA LATIGO | MI |
| PAMELA MAREK | MI |
| PAMELA OSLEY-MOTEN | MI |
| PAMELA OSLEY-MOTEN | MI |
| PARAMPREET KAUR | MI |
| PATRICE M RUJAN | MI |
| PATRICIA A GREENBERRY | MI |
| PATRICIA A HUNTLEY | MI |
| PATRICIA A KANE | MI |
| PATRICIA A SCOTT | MI |
| PATRICIA ANN KIDD | MI |
| PATRICIA HEMPTON | MI |
| PATRICIA I OCHULO | MI |
| PATRICIA L SPIVEY | MI |
| PATRICIA LANDINO | MI |
| PATRICIA M WHEELER-GAMBRIL | MI |
| PATRICIA M WILLIAMS | MI |
| PATRICIA M WILLIAMS | MI |
| PATRICIA O RICHARDSON | MI |
| PATRICIA PLONKA | MI |
| PATRICIA WOFFORD | MI |
| PATRICK F MATEO | MI |
| PATRICK HENRY | MI |
| PATRICK J SALABAK | MI |
| PATRICK J SALABAK | MI |
| PATRICK JOSEPH CAREY | MI |
| PATRICK SIMON | MI |
| PATRICK TERRY | MI |
| PATSY STARKS | MI |
| PAUL D FISHER | MI |
| PAUL EUGENE BURNS JR | MI |
| PAUL GEROW | MI |
| PAUL J MARIETTI | MI |
| PAUL J MARSHALL | MI |
| PAUL J PELICA | MI |
| PAUL JOHNSON | MI |
| PAUL SUNDBERG | MI |
| PAUL T ROBBINS | MI |
| PAUL WIRRICK | MI |
| PAULA L MYERS | MI |
| PAULA PALMER | MI |
| PAULA S STREET | MI |
| PAULETTE A BANKS | MI |
| PAULETTE LOVE | MI |
| PAULINE ANN SMITH | MI |
| PEARL CEPHUS | MI |
| PEGGY A RUSSELL | MI |

| | |
|---|---|
| PEGGY JOHNSON | MI |
| PEGGY KOCZAB | MI |
| PEGGY R ANDERSON | MI |
| PENNIE L DAVEY | MI |
| PENNY DELIGHT SCHLUTT | MI |
| PERNELL SUBER | MI |
| PERRY M BELL | MI |
| PETER BABISZEWSKI | MI |
| PETER D A PULOS | MI |
| PETER NEWELL | MI |
| PHILIP COLOMBEL | MI |
| PHILIP SALINAS | MI |
| PHILIP ZIMMERMAN | MI |
| PHILLIP A GUZINSKI | MI |
| PHILLIP A LEONARD | MI |
| PHILLIP BAILEY | MI |
| PHILLIP BLAKEMAN | MI |
| PHILLIP J REYNOLDS II | MI |
| PHILLIP M GREGOR | MI |
| PHILLIP M WRIGHT | MI |
| PHILLIP R MACKENZIE | MI |
| PHYLLIP DYANNE CHAMPMAN | MI |
| PHYLLIS M LONG | MI |
| PHYLLIS R TUCKER | MI |
| PLEDO R J DYSON | MI |
| PRISCILLA J HENDRICKS | MI |
| PRISCILLA LEVERETTE | MI |
| QUEEN VICTORIA TUFF | MI |
| RACHAEL L LABERGE | MI |
| RACHEL E AMMON | MI |
| RACHEL E AMMON | MI |
| RAIONDE L TOLIVER | MI |
| RALPH D STEWARD | MI |
| RALPH H KELLER JR | MI |
| RALPH H NEILL | MI |
| RAMIRO SINGLETERRY | MI |
| RAMON TREVINO | MI |
| RAMON TREVINO | MI |
| RANA ALI BAQIR | MI |
| RANDA KASSABRI | MI |
| RANDALL A TUCKER | MI |
| RANDALL E OTIS | MI |
| RANDEE FARNER | MI |
| RANDY BREWER | MI |
| RANDY K SCHOFIELD | MI |
| RANDY K SCHOFIELD | MI |
| RANDY MULLINS | MI |

| | |
|---|---|
| RANDY S MELICK | MI |
| RANDY SMITH | MI |
| RANDY SQUIRES | MI |
| RANNETTE ARCHER | MI |
| RAPHAEL BOLIVAR | MI |
| RAYMOND BROWN | MI |
| RAYMOND C DUHAIME | MI |
| RAYMOND DUNGEN | MI |
| RAYMOND J NOBLE | MI |
| RAYMOND M LANDINO JR | MI |
| RAYMOND M SHERER | MI |
| RAYMOND T BUKOWSKI SR | MI |
| REBECCA A OLES | MI |
| REBECCA CRAIG | MI |
| REBECCA E MACDONALD | MI |
| REBECCA JAMES | MI |
| REBECCA L KUBE | MI |
| REBECCA PAVLIK | MI |
| REBECCA PLOTNIK | MI |
| REBECCA WHITMAN | MI |
| REGINA COLEMAN | MI |
| REGINA L RICHARDSON | MI |
| REGINALD D SHARPE | MI |
| RENEE J MILLER | MI |
| RENEIDA N MOORER | MI |
| RENITA BANKS | MI |
| REX ALBERT NEVINS | MI |
| RICARDO COLLAZO | MI |
| RICHARD A BURTON | MI |
| RICHARD A CIUPEK | MI |
| RICHARD A PAISLEY III | MI |
| RICHARD ARMOUR | MI |
| RICHARD BOONE | MI |
| RICHARD CHRISTY | MI |
| RICHARD D ADKINS | MI |
| RICHARD E ROBBINS | MI |
| RICHARD EUGENE HARRIS | MI |
| RICHARD J HUESTIS | MI |
| RICHARD L SCANLAN IV | MI |
| RICHARD LEON LAVIGNE | MI |
| RICHARD M RUJAN | MI |
| RICHARD MADAK | MI |
| RICHARD MARBLE | MI |
| RICHARD MASON | MI |
| RICHARD MASON | MI |
| RICHARD P RACICOT | MI |
| RICHARD S GRAHAM | MI |

| | |
|---|---|
| RICHARD STIGLMAIER | MI |
| RICHARD WILDING | MI |
| RICK BOWHUIS | MI |
| RITA A GREWE | MI |
| RITA ANNE MAJCHROWSKI | MI |
| RITA R SAVAGE | MI |
| ROBB M FRENTZ | MI |
| ROBERT A HOWE | MI |
| ROBERT A HOWE | MI |
| ROBERT ARCHER | MI |
| ROBERT D PHILLIPS | MI |
| ROBERT D WANTOWSKI | MI |
| ROBERT DESPELDER | MI |
| ROBERT J DIMARCO | MI |
| ROBERT J PARKS | MI |
| ROBERT JACKSON | MI |
| ROBERT JAMES MAJCHROWSKI | MI |
| ROBERT L DIELMAN | MI |
| ROBERT L REDFORD | MI |
| ROBERT LEE JACKSON | MI |
| ROBERT LEE MAGEE | MI |
| ROBERT LEMMERS | MI |
| ROBERT LING | MI |
| ROBERT M BARNETT | MI |
| ROBERT M BONSALL | MI |
| ROBERT MALEK | MI |
| ROBERT MARSDEN | MI |
| ROBERT MARVE | MI |
| ROBERT MEYER | MI |
| ROBERT MORRISON | MI |
| ROBERT P HAVERN | MI |
| ROBERT S KOCZAB | MI |
| ROBERT S SHRAMSKI | MI |
| ROBERT W BARTON | MI |
| ROBERT W HACKETT | MI |
| ROBERTA BRUS | MI |
| ROBERTO L LECEA | MI |
| ROBERTSON G ZUAH | MI |
| ROBIN KWAK | MI |
| ROBIN LEE MEADOR | MI |
| ROCHELLE MASSINGILL | MI |
| ROCK E DANDENEAU | MI |
| ROCKELLE D ROGERS | MI |
| RODERICK WIGGINS | MI |
| RODNEY J BIGELOW | MI |
| RODNEY R BOMSTA | MI |
| RODNEY SMITH | MI |

| | |
|---|---|
| RODNEY SOLOMON | MI |
| RODNEY TAYLOR | MI |
| ROGELIO S BERAZA | MI |
| ROGER DARLING | MI |
| ROGER HOWARD | MI |
| ROGER HUNTLEY | MI |
| ROGER J YOUNG JR | MI |
| ROGER J YOUNG JR | MI |
| ROGER L KITCHEN | MI |
| ROGER P WARRINGTON | MI |
| ROMA BAILEY | MI |
| ROMELDIA ELLEDGE | MI |
| ROMMEL ACIERTO | MI |
| RONALD A LESLIE | MI |
| RONALD A ROWE | MI |
| RONALD DEJONGHE | MI |
| RONALD DUCHESNE | MI |
| RONALD E REGAN | MI |
| RONALD G CASTLE | MI |
| RONALD GUILLON | MI |
| RONALD J ROGERS | MI |
| RONALD J ROGERS | MI |
| RONALD L METZKE | MI |
| RONALD MARCINIAK | MI |
| RONALD RENFROE | MI |
| RONALD S BOGE | MI |
| RONDA FLINT | MI |
| RONI SAWA | MI |
| RONITA L MORROW | MI |
| ROOSEVELT LOCKETT | MI |
| ROSA L LANGHORNE | MI |
| ROSALIE A COLLAZO | MI |
| ROSALYN COLLINS | MI |
| ROSARIO ALVAREZ | MI |
| ROSARIO GUILLON | MI |
| ROSE B ROBINSON | MI |
| ROSE E JOHNSON | MI |
| ROSE E MARKS | MI |
| ROSEANNE MARCKINI | MI |
| ROSEMARIE BRADY | MI |
| ROSEMARIET BARRETT | MI |
| ROSEMARY CHASE | MI |
| ROSEMARY GOLDSWORTHY | MI |
| ROSETTA LUSTER | MI |
| ROSS D HARGETT | MI |
| ROXANNE MCDUFFIE | MI |
| ROXANNE R DELAND-PHILLIPS | MI |

| | |
|---|---|
| ROY REGES | MI |
| RUBEN GONZALES | MI |
| RUBIE S LAFLEUR | MI |
| RUBIE S LAFLEUR | MI |
| RUDOLPH BARTLETT JR | MI |
| RUDOLPH BARTLETT JR | MI |
| RUSSELL CHAFFEE | MI |
| RUSSELL CHAFFEE | MI |
| RUSSELL D CLARK | MI |
| RUSSELL JOHN BYERS | MI |
| RUSSELL PAVLIK | MI |
| RUSSELL WAACK | MI |
| RUTH A HERMAN | MI |
| RUTH MULLINS | MI |
| RYAN E MILLER | MI |
| SABIRA ALI | MI |
| SABRINA C LINZELL | MI |
| SALWA AHMED | MI |
| SAM ACHO | MI |
| SAMUEL A JAMISON | MI |
| SAMUEL BISHOP | MI |
| SAMUEL JONES | MI |
| SAMUEL W BROOKS | MI |
| SANDRA E BOONE | MI |
| SANDRA HEIDGER | MI |
| SANDRA L GAINES | MI |
| SANDRA M MAKI | MI |
| SANDRA M PETE | MI |
| SANDRA P DAVIS | MI |
| SANDRA PATRICK | MI |
| SANDRA SOKOLNICKI | MI |
| SANDY D LITOMISKY | MI |
| SARA GIELDA | MI |
| SARA HILDEN | MI |
| SARAH WHEELER | MI |
| SAWSAN ALAYOUBI | MI |
| SCOTT D HERMANCE | MI |
| SCOTT F WICKERSHAM | MI |
| SCOTT G HALLBERG | MI |
| SCOTT L GYULVESZI | MI |
| SCOTT LOCKETT | MI |
| SCOTT M SEMON | MI |
| SCOTT MERRITT | MI |
| SCOTT MOODY | MI |
| SCOTT MULLINS | MI |
| SCOTT MULLINS | MI |
| SCOTT N SULLIVAN | MI |

| | |
|---|---|
| SCOTT R OUTHWAITE | MI |
| SCOTT R WATTERWORTH | MI |
| SCOTT W BATES | MI |
| SEAN MCCANHAM | MI |
| SEAN R STEWART | MI |
| SEAN ROUGEAU | MI |
| SERAFIN AGUIRRE | MI |
| SHAELESE KING | MI |
| SHAIDUR RAHMAN | MI |
| SHANA D BURNETT | MI |
| SHANDRA GREEN | MI |
| SHANNON M WILLIAMS | MI |
| SHANNON MOODY | MI |
| SHANNON ROGERS | MI |
| SHANNON ROGERS | MI |
| SHANNON TAYLOR | MI |
| SHARLENE NAYLOR | MI |
| SHARON A CASTRO | MI |
| SHARON ANN O'CONNOR | MI |
| SHARON MARIE PAYTAS | MI |
| SHARON MOTTS | MI |
| SHATONLA DANIEL | MI |
| SHAWN DERON | MI |
| SHAWN GRAWBURG | MI |
| SHAWN KINDER | MI |
| SHAWN MUCK | MI |
| SHAWN POLL | MI |
| SHAYNE LEE NELSON | MI |
| SHEILA HAYNES | MI |
| SHEILA KAY FREEMAN | MI |
| SHEILA LLOYD | MI |
| SHEILA LLOYD | MI |
| SHEILA RENEE LABARRIE | MI |
| SHELIA L MOORE | MI |
| SHELLEY TRAYWICK | MI |
| SHELLI L SWICKARD | MI |
| SHELLIE A TAYLOR | MI |
| SHELLY KAY BURNS | MI |
| SHERI L KELLER | MI |
| SHERRI L EVANS | MI |
| SHERRIE MURRAY | MI |
| SHERRIE O GRAHAM | MI |
| SHERRY L MOORE | MI |
| SHERRY L TRUSICK | MI |
| SHERYL JOHNSON | MI |
| SHERYL SMITH | MI |
| SHEY O CONNOR | MI |

| | |
|---|---|
| SHIRLEY L BIRMINGHAM | MI |
| SHIRLEY NEWTON | MI |
| SHONDA R CRENSHAW | MI |
| SHONDA WILLIAMS | MI |
| SIMONE MULLINS | MI |
| SOEUN SIM | MI |
| SONIA D BROWN | MI |
| SONYA BROOKS | MI |
| SOPHIA R FISHER | MI |
| STACY BAYLIS | MI |
| STACY L CASSELL | MI |
| STANLEY BRANT | MI |
| STANLEY L BLAIR | MI |
| STARLET JOHNSTON | MI |
| STEPHAN P CUBBA | MI |
| STEPHANIE ANN HARVEY | MI |
| STEPHANIE JOHNSTON | MI |
| STEPHANIE L FREELAND | MI |
| STEPHANIE MARTIN | MI |
| STEPHANIE WALEGA | MI |
| STEPHEN BARKOVITCH | MI |
| STEPHEN JAMES PLAMONDON | MI |
| STEPHEN M THOMPSON | MI |
| STEPHEN ZERVAN | MI |
| STEVE ECKHOLM | MI |
| STEVE HAMMOND | MI |
| STEVE KOSTO | MI |
| STEVE WEST | MI |
| STEVEN CORSTANGE | MI |
| STEVEN E ALLEN | MI |
| STEVEN E ALLEN | MI |
| STEVEN E DUCHENEY | MI |
| STEVEN E DUCHENEY | MI |
| STEVEN F HICE | MI |
| STEVEN G KROUPA | MI |
| STEVEN H KULAK | MI |
| STEVEN J HERNANDEZ | MI |
| STEVEN J PACITTO | MI |
| STEVEN J SAMBORN | MI |
| STEVEN J SMITH | MI |
| STEVEN JOUSMA | MI |
| STEVEN L BROWNRIDGE | MI |
| STEVEN L DOLLARHITE | MI |
| STEVEN MOORE | MI |
| STEVEN P O'DELL | MI |
| STEVEN R WILSON | MI |
| STEVEN TRIMPER | MI |

| | |
|---|---|
| STEVEN VEREEKE | MI |
| STEVEN W LESTER | MI |
| STEVEN ZOBAY | MI |
| SUE A BROWERS | MI |
| SUE A KISER | MI |
| SUE ASMUSSEN | MI |
| SUMMER RIETSMA | MI |
| SUSAN A LACONIS | MI |
| SUSAN A LACONIS | MI |
| SUSAN ATKERSON | MI |
| SUSAN M TUSCH | MI |
| SUSAN PEDERSON | MI |
| SUSANA SAMANIEGO RODRIQUEZ | MI |
| SUSIE WARD | MI |
| SUZAN SCULLEY | MI |
| SUZETTE M HANKERD | MI |
| SYLVESTER J VALENTI | MI |
| SYLVIA A NOLASCO | MI |
| SYLVIA E WILSON | MI |
| SYLVIA MCDUFFIEMORTON | MI |
| TABBATHA D MCCULLOH | MI |
| TAMIKA CONNORS | MI |
| TAMIKA L BANKS | MI |
| TAMMIE HINSON | MI |
| TAMMIE HINSON | MI |
| TAMMIE J ALLEN-FETTIG | MI |
| TAMMIE J MULLENDORE | MI |
| TAMMIE J MULLENDORE | MI |
| TAMMY A HURLEY | MI |
| TAMMY FRESHEL | MI |
| TAMMY HESSEY | MI |
| TAMMY L DERUSHA | MI |
| TAMMY L TURKOWSKI | MI |
| TAMMY M BROWN | MI |
| TAMMY M PERRY | MI |
| TAMMY S BARRERA | MI |
| TAMMY VAN RIPER | MI |
| TAMMY WRIGHT | MI |
| TAMRA M MATEEN | MI |
| TANYA L BARNETT | MI |
| TANYA L O'DELL | MI |
| TANYA MARIE CHAFFIN | MI |
| TANYA STEBBINS | MI |
| TARA L HARTMAN | MI |
| TARA MATFEY | MI |
| TARYN L FREY | MI |
| TAWANA Y BANKS | MI |

| | |
|---|---|
| TED E KABOT | MI |
| TERENCE L GRIMMER | MI |
| TERENCE S ETCHISON | MI |
| TERESA MICHAELIS | MI |
| TERESA MINER | MI |
| TERESA MIODONSKI | MI |
| TERESA PARKS | MI |
| TERESA VANTREASE | MI |
| TERI KNIGHT | MI |
| TERRA SAYLOR | MI |
| TERRENCE J BANKS | MI |
| TERRENCE L TEAMER | MI |
| TERRI K ZYSKOWSKI | MI |
| TERRI LYNN ROBBINS | MI |
| TERRY LANTZ | MI |
| TERRY M LOCKHART JR | MI |
| TERRY OPALEWSKI | MI |
| TERRY SCHULER | MI |
| TERRY VANTREASE | MI |
| TERRY WEBSTER | MI |
| TERRY WENDLAND | MI |
| THEDA S EVERETT | MI |
| THELMA G PHILLIPS | MI |
| THELMA SAXTON | MI |
| THEO L SIMMONS | MI |
| THEODORE E DIXON | MI |
| THEODORE GRIGORIOU | MI |
| THEODORE J MERCURIO | MI |
| THEODORE LONG | MI |
| THEOPHILUS MIXON JR | MI |
| THERESA A DILDINE | MI |
| THERESA ADDISON | MI |
| THERESA M ZIERLER | MI |
| THERESA PORTA | MI |
| THERESA V ATKINSON | MI |
| THOMAS A COLLINS | MI |
| THOMAS BARR | MI |
| THOMAS BOYNTON | MI |
| THOMAS C AMBROSE | MI |
| THOMAS C GERBINO | MI |
| THOMAS CHARLES BARRINGTON | MI |
| THOMAS F COYNE | MI |
| THOMAS G PRYOR | MI |
| THOMAS H RAY | MI |
| THOMAS J KOVACH | MI |
| THOMAS J LAMPHERE | MI |
| THOMAS J MATTHEWS | MI |

| | |
|---|---|
| THOMAS J TUCKER | MI |
| THOMAS M WEISKIRCH | MI |
| THOMAS PILARSKI | MI |
| THOMAS R COOK | MI |
| THOMAS R PATERNOSTER | MI |
| THOMAS WRIGHT | MI |
| TIANA HOLMBERG | MI |
| TIFFANY BRISTLEY | MI |
| TIMOTHY A BUCHANA | MI |
| TIMOTHY B GAUSS | MI |
| TIMOTHY C FETTIG | MI |
| TIMOTHY C OBRIEN | MI |
| TIMOTHY D CAMPBELL | MI |
| TIMOTHY J VAN DUSEN | MI |
| TIMOTHY LIGNEY | MI |
| TIMOTHY PARIS | MI |
| TIMOTHY PARTAIN | MI |
| TIMOTHY R BUCHANAN | MI |
| TIMOTHY T HARDY | MI |
| TIMOTHY W MCKAY | MI |
| TIMOTHY WILLIAMS SR | MI |
| TIMOTHY ZUIDEMA | MI |
| TINA BLAKEMAN | MI |
| TINA L REGAN | MI |
| TINA MARIE RIGLEY | MI |
| TINA MORRISON | MI |
| TODD ALLEN CHAFFIN | MI |
| TODD K BAUM | MI |
| TODD M AMMON | MI |
| TODD M AMMON | MI |
| TODD RIDLEY | MI |
| TOMMY HEMMINGER | MI |
| TOMMY ROBINSON | MI |
| TOMY C TOLIVER | MI |
| TONE L BITTNER | MI |
| TONI A NEWMAN | MI |
| TONY L HOHN | MI |
| TONY M DEGIORGIS | MI |
| TONY P CORSI | MI |
| TONYA BREWER | MI |
| TONYA MARIE HAMILTON | MI |
| TONYA R MCKAY | MI |
| TOOMAS PILISTE | MI |
| TORREY QUEDNAU | MI |
| TRACEY ELLEN GARDNER | MI |
| TRACEY HAMPTON YARBOROUGH | MI |
| TRACEY PERRY | MI |

| | |
|---|---|
| TRACI D GULLEY | MI |
| TRACIE J SHERER | MI |
| TRACIE M LESLIE | MI |
| TRACY AMBUSTER | MI |
| TRACY BYRD | MI |
| TRACY CORSTANGE | MI |
| TRACY L DEXTER | MI |
| TRACY L LEE | MI |
| TRACY R BUKSAR | MI |
| TRACY WININGER | MI |
| TRAVIS BECKETT | MI |
| TRAVIS L ANDERSON | MI |
| TRAVIS SMITH | MI |
| TRAVIS YOUNG | MI |
| TREVOR F GREENMAN | MI |
| TRISHA GRUSZECKI | MI |
| TRISHA L BEST | MI |
| TROY BEACH | MI |
| TROY M BEST | MI |
| TROY TURNER | MI |
| TYYNE BLOEDOW | MI |
| UDA DANIEL GOODMAN | MI |
| ULYSSES T HUNTLEY | MI |
| VALERIE R ETCHISON | MI |
| VANESSA T SMITH | MI |
| VELKO TISEVSKI | MI |
| VELMA  R THOMAS | MI |
| VENICE M RIOUX | MI |
| VENICE M RIOUX | MI |
| VERLAMAE WILLIAMS | MI |
| VERNON B TERRY | MI |
| VERONICA GRAY | MI |
| VERONICA KNIGHT | MI |
| VERONICA TOWNE | MI |
| VICTOR SHELBY | MI |
| VICTORIA HALL | MI |
| VICTORIA JOHNSON | MI |
| VICTORIA MARBLE | MI |
| VINCENT T JABER | MI |
| VIRGIE MCCALL | MI |
| VIRGINIA ANN STUMP | MI |
| VIRGINIA REESE | MI |
| VIVIAN BROWN CHAMPION | MI |
| WALTER HOLLIS JR | MI |
| WALTER SABISCH | MI |
| WANDA J DAWSON | MI |
| WANDA JACKSON-COATES | MI |

| | |
|---|---|
| WARREN J HILL | MI |
| WAYNE TRAXLER | MI |
| WENDY A COLEMAN | MI |
| WENDY M TRIPP | MI |
| WENDY M WOOD | MI |
| WESLEY D BEACHEY | MI |
| WESLEY K WILSON | MI |
| WILHELMINA PREDIUM | MI |
| WILLIAM A WALL | MI |
| WILLIAM BENTLEY | MI |
| WILLIAM BERRY | MI |
| WILLIAM BRANDT | MI |
| WILLIAM C LITTLE | MI |
| WILLIAM CASHEN | MI |
| WILLIAM FERGUSON | MI |
| WILLIAM J CASSELL | MI |
| WILLIAM J POPE | MI |
| WILLIAM K ZSIFKOV | MI |
| WILLIAM KONCHEL | MI |
| WILLIAM L BENEFIEL | MI |
| WILLIAM L HITE | MI |
| WILLIAM L LAMBERT | MI |
| WILLIAM M DUNLOP | MI |
| WILLIAM MULLINS | MI |
| WILLIAM RUDER | MI |
| WILLIAM T GRAY | MI |
| WILLIAM T SAXTON | MI |
| WILLIE BELYEU JR | MI |
| WILLIE BOYD | MI |
| WILLIE D HAYES | MI |
| WILLIE FRANKLIN | MI |
| WILLIE JOHNSON JR | MI |
| WILLIE S GREEN | MI |
| WILLIE W SMITH | MI |
| WILLIEMAE GUNN | MI |
| WILLIS THOMAS | MI |
| YANA MCCANTS | MI |
| YETTA F REGES | MI |
| YMA BOULDING | MI |
| YOLANDA SMITH | MI |
| YVETTE COBB | MI |
| YVETTE E BRYANT | MI |
| YVETTE HATCHER | MI |
| YVONNE LEE | MI |
| YVONNE M TERRILL | MI |
| ZACHARY J SHELDON | MI |
| ZEBEDEE MCCALL JR | MI |

| | |
|---|---|
| EST OF JUDY ROSE BLA | MN |
| ESTATE OF DANA SHAWN | MN |
| ESTATE OF JUDITH A N | MN |
| ESTATE OF MICHAEL JO | MN |
| ESTATE OF STEVEN THO | MN |
| AARON DEAN MADSEN | MN |
| AARON PIKULA | MN |
| AASIM F SHABAZZ | MN |
| ADAM HARVEY | MN |
| ADAM WESTRUM | MN |
| ALAN R WILLIAMS | MN |
| ALBERT COOKE | MN |
| ALCIDE J NADEAU | MN |
| ALI ABDIFATAH | MN |
| ALICE M RAY | MN |
| ALICIA DIAZ | MN |
| ALLEN STEFFEN | MN |
| ALYCE M QUINN | MN |
| AMANDA SODERLUND | MN |
| AMIE TUERK | MN |
| AMY A MCELMURY | MN |
| AMY TSCHIDA | MN |
| ANA GLORIA HERNANDEZ | MN |
| ANA L VAZQUEZ ROJAS | MN |
| ANDREA VOGEL | MN |
| ANDREA VOGEL | MN |
| ANDREW D KRECH | MN |
| ANDREW J TRIEMERT III | MN |
| ANGELA C DEVORE | MN |
| ANGELA G BRINDAMOUR | MN |
| ANGELA L GEROU | MN |
| ANN E HACKMAN | MN |
| ANN M BROWN | MN |
| ANNA MARIE MEGAS | MN |
| ANNE ZIERDEN | MN |
| ANTHONY G NESGOODA | MN |
| ANTHONY QUINN | MN |
| APRIL JOY HARTMAN | MN |
| ARNOLD F HERZOG III | MN |
| ARTHUR ROGERS JR | MN |
| ARTHUR W BICE | MN |
| AUGUST R MICHAELS | MN |
| BABATUNDE F COKER | MN |
| BARBARA ANN BARTHOLOMEW | MN |
| BARBARA MULLINS | MN |
| BENJAMIN APPLEBAUM | MN |
| BENJAMIN L WIENER | MN |

| | |
|---|---|
| BENJAMIN ROBERTS | MN |
| BERHANU KOJI | MN |
| BESSIE STOWERS | MN |
| BETTE L GRAY | MN |
| BEVERLY BACHLER | MN |
| BHINSEN RAGHU | MN |
| BJORN E NELSON | MN |
| BLYTHE E DAVIS | MN |
| BOBBIE TREA | MN |
| BRADLEY D WOLTERS | MN |
| BRENT W HILLSTROM | MN |
| BRIAN ALLAN BUFORD | MN |
| BRIAN F DANIEL | MN |
| BRIAN K DOBSON | MN |
| BRIAN L DUFFY | MN |
| BRUCE J GRIMM | MN |
| BRUCE K KELLY | MN |
| BRUCE T NEWMAN | MN |
| BRYAN BERNSTROM | MN |
| BRYAN HEGLE | MN |
| CANDIE SMITH | MN |
| CARLA A DANIELSON | MN |
| CARMILITA M BROWN | MN |
| CAROL A NIEDZIELSKI | MN |
| CARRIE E CHRISTENSON | MN |
| CARRIE J REHBEIN | MN |
| CARRIE L AGNEW | MN |
| CATHERINE M BRENDON | MN |
| CATHLEEN MCKEON | MN |
| CHAD CHEHADEH | MN |
| CHAD W WETTER | MN |
| CHARLENE M CROAL | MN |
| CHARLENE M CROAL | MN |
| CHARLES B CLARK | MN |
| CHARLES HOLMES | MN |
| CHARLES L WINTER | MN |
| CHARMAINE M MCKAY | MN |
| CHERI CHAPMAN | MN |
| CHERI JENSEN | MN |
| CHERYL A HERZOG | MN |
| CHERYL POULIOT | MN |
| CHEZRON M FORD | MN |
| CHRISITIAN PETTIE | MN |
| CHRISTINA M WILLIAMS | MN |
| CHRISTINE G ARNOLD | MN |
| CHRISTINE L HAZELTON | MN |
| CHRISTINE SARJA | MN |

| | |
|---|---|
| CHRISTINE SARJA | MN |
| CHRISTOPHE C PRITCHETT | MN |
| CHRISTOPHE M WEBER | MN |
| CHRISTOPHE P FEULING | MN |
| CHRISTOPHE P WISELL | MN |
| CHRISTOPHE R AUSTIN | MN |
| CHRISTOPHE SODERLUND | MN |
| CHRISTOPHE V HAZELTON | MN |
| CHRISTOPHER P FEULING | MN |
| CHUNHURN LEE | MN |
| CLAUDINE R TRIEMERT | MN |
| CONNIE L SIMONSON | MN |
| CONTHREY M SILVA | MN |
| CRAIG HOEFT | MN |
| CRAIG POKORNOWSKI | MN |
| CURTIS M SAGEHORN | MN |
| CYNTHIA H FERGUSON | MN |
| CYNTHIA KRAHN | MN |
| CYNTHIA L MUNN | MN |
| DALEN K GANGELHOFF | MN |
| DAN DIAZ | MN |
| DANIEL BACHLER | MN |
| DANIEL J DURAND | MN |
| DANIEL J KUBISTA | MN |
| DANIEL JAMES HARTMAN | MN |
| DANIEL L JOHNSON | MN |
| DANIEL W STROMGREN | MN |
| DANNIA L EDWARDS | MN |
| DARLA J SMITH | MN |
| DAVID A BURGSTALER | MN |
| DAVID A GROESS | MN |
| DAVID J BOAS | MN |
| DAVID M COTTEW | MN |
| DAVID M THOMAS | MN |
| DAVID R KUENNEN | MN |
| DAVID R WOLF | MN |
| DAVID S FRITZ | MN |
| DAVID S SOBCZAK | MN |
| DAVID STRAND | MN |
| DAVIDA I ISRAEL | MN |
| DAWN G WINTER | MN |
| DAWN GENOSKY | MN |
| DAWN HIGGINS | MN |
| DEANNA M REEVES | MN |
| DEARLL D WILLIAMS | MN |
| DEBORAH L WIENER | MN |
| DEBORAH ZUPKE | MN |

| | |
|---|---|
| DENISE R DIXON | MN |
| DENNIS C STINER | MN |
| DENNIS L LEIFERMAN | MN |
| DENNIS L OLSON | MN |
| DENNIS MAHONEY | MN |
| DENNIS MAHONEY | MN |
| DEREK SEBEY | MN |
| DIANA LYNN FARLESS | MN |
| DONALD B MCKAY | MN |
| DONALD R HANSON | MN |
| DONALD URBAN | MN |
| DONALD ZIERDEN | MN |
| DONNA M WARNER | MN |
| DOREEN L KELLY | MN |
| DOROTHY LEWIS | MN |
| DOROTHY POKORNOWSKI | MN |
| DORRIE VANDERHOFF | MN |
| DOUGLAS A ROLFSON | MN |
| DOUGLAS MELLER | MN |
| DOUGLAS R VOLLRATH | MN |
| DUNG TRUONG | MN |
| DWIGHT R ATHIAS | MN |
| DYLAN DEGROSS | MN |
| DZINTRA E PRILAPS | MN |
| EDMUND SOKOL | MN |
| EDWARD C CARLSON | MN |
| ELDON W RAY | MN |
| ELIAHU M MORRIS | MN |
| ELIZABETH A HILGERS | MN |
| ELIZABETH A OSWALD | MN |
| ELIZABETH FELDMAN | MN |
| ELIZABETH JAPPAH | MN |
| ELLA R BICE | MN |
| ELOVE G TARPEH | MN |
| ENRIQUE MUNOZ | MN |
| ERIC HAHN | MN |
| ERIC R OLSON | MN |
| ERIC T RICE | MN |
| ERICA D NELSON | MN |
| ERICH P KAUFMANN | MN |
| ERICK MINERO | MN |
| ERIK K PRILAPS | MN |
| ERNEST L DIXON | MN |
| EST DAVID ALLEN ALTRICHTER | MN |
| EST GAMALI VANDERBILT LEWIS | MN |
| ESTATE OF LEONARD | MN |
| EUGENE D SENOGLES | MN |

| | |
|---|---|
| EUN H LEE | MN |
| EUPHEMIA KELEEKAI | MN |
| EVAN W DAVIS | MN |
| EVELINE S WILLIS | MN |
| EVELYN DOYLE | MN |
| FERMIN ROSAS FLORES | MN |
| FERMIN VAZQUEZ | MN |
| FLORINDA M LUNA | MN |
| FONCILLA REECE | MN |
| GAMAL HAMED | MN |
| GARRISON A DOUGLAS | MN |
| GARY L DAVIS | MN |
| GINA PETTIE | MN |
| GINA R MILLETTE | MN |
| GIRJAIDAI GOBERDHAN | MN |
| GLENN A FRICKE | MN |
| GLENN YAMAGUCHI | MN |
| GLORIA J RICHARDSON | MN |
| GLORIA J RICHARDSON | MN |
| GORDY A JOHNSON | MN |
| GRANT A DIRKES | MN |
| GREG A LEONARD | MN |
| GREGORY L SJODIN | MN |
| GREGORY S LONG | MN |
| HANS MICHAEL LUCKOFF | MN |
| HAROLD JEFFERSON | MN |
| HARRISON SARYEE | MN |
| HEATHER A MIKKONEN | MN |
| HEATHER B COMSTOCK | MN |
| HEATHER M KRECH | MN |
| HEATHER R COLE | MN |
| HECTOR CASILLAS | MN |
| HILDA NONALAYA | MN |
| HINARI DINSA | MN |
| HOLLY BROWN | MN |
| HUGO L HELLVIG | MN |
| ISAAC CHAPMAN | MN |
| IVAN DELGADO SARMIENTO | MN |
| JACOB A MINKS | MN |
| JACQUELINE COOKE | MN |
| JACQUELINE L KNUTSON | MN |
| JACQUELINE MARIA MILES | MN |
| JAMES G ELLIS | MN |
| JAMES J ARNOLD | MN |
| JAMES K ALBRIGHT | MN |
| JAMES K GOODCHILD | MN |
| JAMES O SCHILLER | MN |

| | |
|---|---|
| JAMES R SCHULER | MN |
| JAMES RUFI | MN |
| JAMI L DETLIE | MN |
| JANET E AGUIRRE | MN |
| JANICE K BLUM | MN |
| JARED S OLSON | MN |
| JARMELL MAYWEATHER | MN |
| JASON COMSTOCK | MN |
| JASON T FOCHT | MN |
| JEAN D SANIGULAR | MN |
| JED E RANCOUR | MN |
| JEFF G FISCHER | MN |
| JEFFERY J FORTUNE | MN |
| JEFFREY D THOMPSON | MN |
| JEFFREY DALE NUSBAUM | MN |
| JEFFREY J SCHULTZ | MN |
| JEFFREY RAPACZ | MN |
| JEFFREY S CARLSON | MN |
| JEFFREY W LONG | MN |
| JENNIE CHASE | MN |
| JENNIFER A LARSON | MN |
| JENNIFER BABOS | MN |
| JENNIFER BAHE | MN |
| JENNIFER M MINKS | MN |
| JEREMY BENACKA | MN |
| JEREMY HEIMER | MN |
| JEREMY J HACKMAN | MN |
| JERIT D NELSON | MN |
| JEROME J BABCOCK | MN |
| JERONE I MITCHELL | MN |
| JESSE D WALDERON | MN |
| JESSE J EDMONSON | MN |
| JESSE JUREK | MN |
| JESSE REIN | MN |
| JESSICA L RICHARDSON | MN |
| JESSICA SCHROEDER | MN |
| JESSIE L SOBCZAK | MN |
| JESUS R CADENA ALFARO | MN |
| JILL M SCHILLER | MN |
| JOANNA WENTZLAFF | MN |
| JOANNE LYNN WISEMAN | MN |
| JODY LUSK | MN |
| JOHN A EDISON | MN |
| JOHN A EDISON | MN |
| JOHN A MANTEL | MN |
| JOHN D NINNEMANN | MN |
| JOHN J SCHMALTZ | MN |

| | |
|---|---|
| JOHN JOSEPH SMULDERS | MN |
| JOHN M LEASE | MN |
| JOHN P GARDINER | MN |
| JOHNNY RIGGINS | MN |
| JORGE O ARCE VERDUGO | MN |
| JORGE ZAVALA HERNANDEZ | MN |
| JOSE MERINO | MN |
| JOSEPH B NESS | MN |
| JOSEPH C COLE | MN |
| JOSEPH STOSS | MN |
| JOSHUA P NELSON | MN |
| JOYCE A CLARK | MN |
| JOYCE A WIGTON | MN |
| JUDITH K HEDMAN | MN |
| JUDY L CARLSON | MN |
| JULIA OWENS | MN |
| JULIANNE DUFFY | MN |
| JULIE A DAVIS | MN |
| JULIE I COTTEW | MN |
| JULIE J ZOMERFELT | MN |
| JULIE SHERBURNE | MN |
| JULLIAN EUTENEUER | MN |
| JUSTIN ROTH | MN |
| KAELA JO SMITH | MN |
| KARA L NESS | MN |
| KAREN BROWN | MN |
| KAREN E HARTING | MN |
| KAREN K STENERSON-EIFEALDT | MN |
| KAREN M RANDALL | MN |
| KARI A PATNODE | MN |
| KARI A PATNODE | MN |
| KATHY M VOLLRATH | MN |
| KATRINA KAUFMANN | MN |
| KAY M HANSON | MN |
| KEITH GIRARD | MN |
| KEITH R PILARSKI | MN |
| KELLI LOGELIN-PART | MN |
| KELLY A GUZMAN | MN |
| KELLY B HAGER | MN |
| KELLY GANGELHOFF | MN |
| KELLY HOEFT | MN |
| KEN JANSEN | MN |
| KENNETH BREDING | MN |
| KENNETH E SMITH | MN |
| KENNETH ROBERT GRAY | MN |
| KENT SCHROEDER | MN |
| KEVIN A DOTSON | MN |

| | |
|---|---|
| KEVIN F ROONEY | MN |
| KEVIN P ZOLLINGER | MN |
| KIMBERLEY ISCHE-KALIHER | MN |
| KIMBERLY ANN WALIOR KAISER | MN |
| KIMBERLY ERICKSON | MN |
| KIMBERLY PIERSON | MN |
| KRISTI LEE MCLAUGHLIN SEBEY | MN |
| KRISTLE MAJCHRZAK | MN |
| LACRESHA M DOTSON | MN |
| LAJUAN MCINTYRE | MN |
| LARAE A STINER | MN |
| LARRY D SVENDSEN | MN |
| LAUREL J BALLMAN | MN |
| LAWRENCE W THOMAS | MN |
| LEONOR GALLEGOS VILLANUEVA | MN |
| LILLOWTIE ANNAN | MN |
| LINDA ALITZ | MN |
| LINDA M GUTIERREZ | MN |
| LINDA R ANDERSON | MN |
| LISA J OTTO | MN |
| LISA L VELASCO | MN |
| LISA M STEICHEN | MN |
| LONNIE C RICKHEIM | MN |
| LORETTA O CARLSON | MN |
| LORI ANN ALTRICHTER | MN |
| LORI B SAGEHORN | MN |
| LORI J KEMPENICH | MN |
| LORI L MAXWELL | MN |
| LUANA L FULLER | MN |
| LYNDA T GARDINER | MN |
| MARCUS K WEYH SR | MN |
| MAREN C SCHULTZ | MN |
| MARI FINDLEY | MN |
| MARIA MARTINEZ NERI | MN |
| MARIA PATINO-RAMIREZ | MN |
| MARIE HEGLE | MN |
| MARI-LEE L ROONEY | MN |
| MARISA WILLIAMS | MN |
| MARK A EUTENEUER | MN |
| MARK A KRAHN | MN |
| MARK D DETLIE | MN |
| MARK D MADSON | MN |
| MARK H ANDERSON | MN |
| MARK J RUDDY | MN |
| MARK OWENS | MN |
| MARK W TALLEDGE | MN |
| MARLA URBAN | MN |

| | |
|---|---|
| MARNI LEWIS-HARVEY | MN |
| MARTHA D NEHWAH | MN |
| MARVIN J MESSER | MN |
| MARY BETH YAMAGUCHI | MN |
| MARY E SCHMALTZ | MN |
| MARY J HANSON | MN |
| MARY JANE O'HERN | MN |
| MARY JO MCCOLLOW | MN |
| MARY L STRAND | MN |
| MARY M BOAS | MN |
| MARY M JENSEN | MN |
| MARY M LEE | MN |
| MARY MAHONEY | MN |
| MARY MAHONEY | MN |
| MATTHEW BRAUN | MN |
| MATTHEW BROWN | MN |
| MATTHEW D SYLVESTER | MN |
| MATTHEW HARTWIG | MN |
| MATTHEW REICHER | MN |
| MATTHEW S FISCHER | MN |
| MAVOURNEEN G ALBRIGHT | MN |
| MELANIE GRANLUND | MN |
| MELISSA ANN GARCIA | MN |
| MELISSA L SOLTIS | MN |
| MELISSA L SOLTIS | MN |
| MELISSA M OLSON | MN |
| MELVA MARCIA BROCK | MN |
| MERIA RODRIGUEZ | MN |
| MICHAEL D WEBB | MN |
| MICHAEL J RONNING | MN |
| MICHAEL J STEICHEN | MN |
| MICHAEL L THORSEN | MN |
| MICHAEL R KEMPENICH | MN |
| MICHAEL V SWIRTZ | MN |
| MICHAEL W OTTO | MN |
| MICHAEL ZENTZIS | MN |
| MICHELE L DURAND | MN |
| MICHELLE A BOE | MN |
| MICHELLE CARLSON | MN |
| MICHELLE CARLSON | MN |
| MICHELLE L RANCOUR | MN |
| MICHELLE M PARNESS | MN |
| MIGUELINA ELENA OLTMANNS | MN |
| MIKE HELVIG | MN |
| MIKE STRUNK | MN |
| MILLICENT B WARRINGTON | MN |
| MITCHELL ALLEN BRINGEWATT | MN |

| | |
|---|---|
| MONA M BACKLUND | MN |
| MONICA POTTS | MN |
| MUHAMMAD ALVI | MN |
| MYRNA CAMPBELL | MN |
| NAN M MEYER | MN |
| NANCY K RUDDY | MN |
| NANCY L MICHAELS | MN |
| NEIL CARLSON | MN |
| NEIL CARLSON | MN |
| NELLY FLADSTOL | MN |
| NICHOLAS A MILLETTE | MN |
| NICOLE A CHURCHILL | MN |
| ORBIL RUIZ | MN |
| PAM BENACKA | MN |
| PAMELA CHEHADEH | MN |
| PAMELA J EILERS | MN |
| PATRICIA ANN WOODARD | MN |
| PATRICIA L HOOSLINE | MN |
| PATRICIA N CRUZ CASTELLANOS | MN |
| PATRICIA SUSAN BIKKIE | MN |
| PATRICIA VANKIRK | MN |
| PATRICK D MARSHALEK | MN |
| PATRICK S LEE | MN |
| PAUL J GALLAGHER | MN |
| PAUL KYCIA | MN |
| PAUL KYCIA | MN |
| PAUL M MCNIFF | MN |
| PAUL S KODADA | MN |
| PAULETTE M OLEARY | MN |
| PAULINE DUREN | MN |
| PAULINO RODRIGUEZ | MN |
| PECOLA FIELDS | MN |
| PEGGY A ECKSTEIN | MN |
| PEGGY D HEWITT | MN |
| PENNY SALAZAR | MN |
| PETER M DAMICO | MN |
| PHILIP S DOE | MN |
| PHYLLIS D DIETZ | MN |
| PRINCE K KENDEMA | MN |
| RAEANN JUNE AUTZ | MN |
| RAED S KAKISH | MN |
| RAEGAN M JOHNSON | MN |
| RANDALL S FELDMAN | MN |
| RANDALL SCHOLTEN | MN |
| RANDY C BALLMAN | MN |
| RANDY J VOGEL | MN |
| RANDY J VOGEL | MN |

| | |
|---|---|
| RANDY M JOHNSON | MN |
| RAY H BROWN | MN |
| RAYMOND T CROAL | MN |
| RAYMOND T CROAL | MN |
| RHONDA S WALDERON | MN |
| RICHARD A NIEDZIELSKI | MN |
| RICHARD A STAUDINGER JR | MN |
| RICHARD BAHE | MN |
| RICHARD C BACKLUND | MN |
| RICHARD JENSEN | MN |
| RICHARD L ECKSTEIN | MN |
| RICHARD TSCHIDA | MN |
| RICHARD W WARNER | MN |
| RICKY H DAVIS | MN |
| RICKY L CHRISTENSON | MN |
| ROBERT A EBERT | MN |
| ROBERT ALLAN WISEMAN | MN |
| ROBERT EIFEALDT | MN |
| ROBERT HILL | MN |
| ROBERT L JOHNSON | MN |
| ROBERT L WILLIAMS | MN |
| ROBERT MCKENZIE | MN |
| ROBERT NEIL ACKLAND | MN |
| ROBERT W NIELSEN | MN |
| ROBERTA LW SJODIN | MN |
| ROBERTO MENDEZ | MN |
| ROCHELLE M RICE | MN |
| RODERICK L LINDSEY | MN |
| ROGER CARL WIDING | MN |
| ROLAND CLARK | MN |
| ROLLAND N HOOSLINE | MN |
| RONALD C SCHUSTER | MN |
| RONALD M ODENTHAL | MN |
| RONALD STRUCHEN | MN |
| ROSE M SCHULER | MN |
| ROSELIA CALLEJA MARIN | MN |
| ROXANNE M FERNGREN | MN |
| RUSSELL E ELLINGSON | MN |
| RYAN B STRONG | MN |
| RYAN UNDERTHUN | MN |
| RYAN V RIKKOLA | MN |
| SABRINA S DEHMER | MN |
| SALLY FOREHAND | MN |
| SAMANTHA A WETTER | MN |
| SANDRA J NIESON | MN |
| SANDRA K KUBISTA | MN |
| SANDRA M JOHNSON | MN |

| | |
|---|---|
| SARA T WAGNER | MN |
| SARA THORSON | MN |
| SARAH HERRICK | MN |
| SARAH JEAN KOEHLER | MN |
| SARAH N KENDEMA | MN |
| SCOTT E SWANSON | MN |
| SCOTT FINDLEY | MN |
| SEAN SULLIVAN | MN |
| SEONARINE GOBERDHAN | MN |
| SHANA M FORD | MN |
| SHANA N HANSEN | MN |
| SHANNON ROBERTSON | MN |
| SHANNON STRUNK | MN |
| SHARON D GRIFFIN | MN |
| SHARON D GRIFFIN | MN |
| SHARON L GOODCHILD | MN |
| SHARON LANDVIK | MN |
| SHEILA MAINELLA | MN |
| SHELBY BLOODSAW | MN |
| SHELLY J WOLTERS | MN |
| SHERRI M STAUDINGER | MN |
| SHERRY LOU ERICKSON | MN |
| SILVANA ZORAQI | MN |
| SOFIA M RUDESILL | MN |
| SONYA ADAMS | MN |
| STACY ANN SWANSON | MN |
| STACY LYNN MADSEN | MN |
| STANLEY F JIDE | MN |
| STEPHANIE C NELSON | MN |
| STEPHANIE GIRARD | MN |
| STEPHEN A NIESON | MN |
| STEPHEN N MERKLE | MN |
| STEVEN D HANSEN | MN |
| STEVEN J HIGGINS | MN |
| STEVEN J MONROE | MN |
| STEVEN J WUOLLET | MN |
| STEVEN J ZOMERFELT | MN |
| STEVEN KRAMAR | MN |
| STEVEN R JOHNSON | MN |
| SUE E CLEMONS | MN |
| SUMERA AHMED | MN |
| SUMERA AHMED | MN |
| SUNDI J DOBSON | MN |
| SUNNY E AGARA | MN |
| SUSAN K PILARSKI | MN |
| SUSAN M ARMSTRONG | MN |
| SUSAN M EISENMENGER | MN |

| | |
|---|---|
| SUSAN M FRICKE | MN |
| SUSAN M SEVLIE | MN |
| SUSAN M SEVLIE | MN |
| TAD MEYER | MN |
| TAMARA OLIVARES | MN |
| TAMMIE S MANTEL | MN |
| TAMMY A SENOGLES | MN |
| TAMMY ZENTZIS | MN |
| TANYA A OLSON | MN |
| TANYA M HAGEN | MN |
| TARA L FOCHT | MN |
| TARA L GRIMM | MN |
| TARA L TALLEDGE | MN |
| TAYONNA L MCKENZIE | MN |
| TEDI ALYNE MITHUN | MN |
| TERESA A JOHNSON | MN |
| TERESA J SVENDSEN | MN |
| TERI M DALE | MN |
| TERRENCE J DAVIS JR | MN |
| TERRI K JOHNSON | MN |
| TERRI L WUOLLET | MN |
| TERRY ANDERSON | MN |
| TERRY NEWGARD | MN |
| TETEE SARYEE | MN |
| THEODORE THORSON | MN |
| THERESA M COTTER | MN |
| THOMAS C VANDERHOFF | MN |
| THOMAS D GOFF | MN |
| THOMAS E HANSON | MN |
| THOMAS G FISCHER | MN |
| THOMAS GRANLUND | MN |
| THOMAS LANDVIK | MN |
| THOMAS R FERGUSON | MN |
| THOMAS R SCHAFFER | MN |
| THOMAS S MILES | MN |
| TIFFANY M THOMPSON-WADDELL JR | MN |
| TIM S JOHNSON | MN |
| TIM TUERK | MN |
| TIMOTHY ISERMAN | MN |
| TIMOTHY J ARMSTRONG | MN |
| TIMOTHY M MCCOLLOW | MN |
| TIMOTHY S BOYD | MN |
| TINA NESGOODA | MN |
| TODD GLOE | MN |
| TODD M NORTHCUTT | MN |
| TODD N BOE | MN |
| TODD W HARTING | MN |

| | |
|---|---|
| TOMMY R SIGLER | MN |
| TOMMY R SIGLER | MN |
| TONU DAVIS | MN |
| TOYA LOGAN | MN |
| TRACY L WEBB | MN |
| TREVOR L LARSON | MN |
| TREVOR S SOLTIS | MN |
| TREVOR S SOLTIS | MN |
| TRICIA THOMPSON | MN |
| TROY PARTRIDGE | MN |
| UBERLIS OLIVARES | MN |
| UHURA FIELDS | MN |
| VALERIE BARRIE | MN |
| VALERIE BARRIE | MN |
| VENUS COLEMAN | MN |
| VERLON E PAINE | MN |
| VERONICA M BONG | MN |
| VICKIE L HUNTER | MN |
| VICKY E MILLER | MN |
| VICKY SMILEY TURNER | MN |
| VICTORIA H JOHNSON | MN |
| VINH TRUONG | MN |
| VIVIEN A KAMARA | MN |
| WANDA L LUCKOFF | MN |
| WANDA M MONROE | MN |
| WAYNE J BARRIE | MN |
| WAYNE J BARRIE | MN |
| WENDY J THOMAS | MN |
| WENDY K LUNDBERG | MN |
| WILLIAM ALITZ | MN |
| WILLIAM J BLAISDELL | MN |
| WILLIAM LEE KEGLAR | MN |
| WILLIAM THOMAS III | MN |
| WYNN C FULLER | MN |
| ZAFER AL-KHATIB | MN |
| ZAINA MATALI | MN |
| ZAMINA RAZA | MN |
| ESTATE OF RUTH WILLI | MS |
| ESTATE OF STEVE RAND | MS |
| A C WATKINS | MS |
| AARON T MAYS | MS |
| ABBY PATRICIA SCOTT | MS |
| ADA STORY | MS |
| ADAM ROBERTS | MS |
| ALAN G SMITH | MS |
| ALANA G CAMPO | MS |
| ALBERT JORDAN | MS |

| | |
|---|---|
| ALBERTA FAIRLEY | MS |
| ALECIA SEYMER | MS |
| ALEX BROWN | MS |
| ALICE VAUGHN | MS |
| ALICIA PINSON | MS |
| ALICISON G NICHOLS | MS |
| ALLEN M SLEDGE JR | MS |
| ALMA G PERRY | MS |
| ALMA G PERRY | MS |
| ALVERTA W MYERS | MS |
| ALVIN B MORRIS | MS |
| ALVIN B MORRIS | MS |
| ALVIN MAYS | MS |
| ANDREA M FISH | MS |
| ANDREW GEORGE | MS |
| ANGEL D THOMPSON | MS |
| ANGEL LEE SMITH | MS |
| ANGEL MONCHE | MS |
| ANGEL SIMS | MS |
| ANGELA C GOINGS | MS |
| ANGELA L BREWER | MS |
| ANGELO WILLIAMS | MS |
| ANISSA WILLIAMS | MS |
| ANITA GARMON KNOWLES | MS |
| ANITA MILLER | MS |
| ANNEA VANCE | MS |
| ANNIE L PAYNE | MS |
| ANTHONY J GOBUZZI SR | MS |
| ANTHONY J WOODY | MS |
| ANTHONY JOHNSON | MS |
| ANTHONY S KELLUM | MS |
| ANTHONY S KELLUM | MS |
| ANTOINETTE NORMAN | MS |
| ANTONIO ABRAM | MS |
| ANTONIO E HOUSTON SR | MS |
| ANTONIO ORLANDO MARTIN | MS |
| ANTRESS FORD | MS |
| APRIL L GORDON | MS |
| ARETHA SMITH | MS |
| ARLANDA R SIMON-MAYS | MS |
| ARLIS LEE WARREN JR | MS |
| ASHLEY D COOPER | MS |
| ATHSICIA GOODEN | MS |
| AUDRE J SANDERS | MS |
| AUDREY E SMITH | MS |
| AUDREY GADDIS | MS |
| AUNDREA BOONE | MS |

| | |
|---|---|
| AUTUMN R HARP | MS |
| AVERY L HARRIS | MS |
| BARBARA BROWN | MS |
| BARBARA FELIX | MS |
| BARBARA GAIL MORRISON | MS |
| BARBARA GAIL MORRISON | MS |
| BARBARA J WASHINGTON | MS |
| BARBARA MEYERS | MS |
| BARBARA R REED | MS |
| BARBARA RUSH | MS |
| BARNEY FISH | MS |
| BARRON STORY | MS |
| BELINDA PRICE | MS |
| BENNIE GARY | MS |
| BERNELL ALLEN | MS |
| BESSIE FLOWERS | MS |
| BETTY FUNCHES | MS |
| BETTYE J CRIBBS | MS |
| BEVERLY G SMITH | MS |
| BINIKI COUNSLOR | MS |
| BOBBIE LYNN DUCKSWORTH | MS |
| BOBBIE LYNN DUCKSWORTH | MS |
| BOBBIE MOORE | MS |
| BOBBIE SCHMITT | MS |
| BONNIE G PARKER | MS |
| BOOKER VAUGHNS | MS |
| BRAD CHANDLER | MS |
| BRANDEE N QUAYLE | MS |
| BRANDY FRISON | MS |
| BRANDY MURRAY | MS |
| BRENDA A NABORS | MS |
| BRENDA HARRIS | MS |
| BRENTON FRISON | MS |
| BRIAN T QUAYLE | MS |
| BRIDGET A MCGEE | MS |
| BRUCE L THOMPSON | MS |
| BRYAN K EGGLESTON | MS |
| BRYAN PIERCE | MS |
| BRYAN S VINCENT | MS |
| BRYAN S VINCENT | MS |
| CALVIN REED | MS |
| CARLA D WHEELER | MS |
| CARLOS ALVELO | MS |
| CARLTON E CORNELIUS | MS |
| CAROL A ARMBRESTER | MS |
| CAROLYN BALLARD | MS |
| CAROLYN GANT | MS |

| | |
|---|---|
| CASSANDRA OSBORNE | MS |
| CASSANDRA S BASS | MS |
| CEDRIC WHITE | MS |
| CEDRICK SIMPSON | MS |
| CHAN TAY SMITH | MS |
| CHARLENE EASTERLING | MS |
| CHARLENE NICHOLS | MS |
| CHARLENE WALKER | MS |
| CHARLES A BASS | MS |
| CHARLES ALFORD MANNING | MS |
| CHARLES COOK JR | MS |
| CHARLES F FOSTER | MS |
| CHARLES H LEE | MS |
| CHARLES KEITH JONES | MS |
| CHARLESTIN R CARR | MS |
| CHARLINE BOLTON OLIVER | MS |
| CHERRIE S CASE | MS |
| CHERYL A MORRIS | MS |
| CHERYL A MORRIS | MS |
| CHERYL D BREWER | MS |
| CHESTER HAMMOND JR | MS |
| CHIQUITHA ROSEMON | MS |
| CHRIS E GRIFFITH | MS |
| CHRISTA W HEDMAN | MS |
| CHRISTINE E LADNER | MS |
| CHRISTINE LEE | MS |
| CHRISTOPHE E ANDERSON | MS |
| CHRISTOPHE GREGORY | MS |
| CHRISTOPHE JOHN PAPANIA | MS |
| CHRISTOPHE L EGER | MS |
| CHRISTOPHE L FAIRLEY | MS |
| CHRISTOPHE L MONTGOMERY | MS |
| CHRISTOPHE L SMITH | MS |
| CHRISTOPHE M BEDDINGFIELD | MS |
| CHRISTOPHE S BROWN | MS |
| CHRISTOPHER C HAWKINS | MS |
| CHRISTOPHER L MONTGOMERY | MS |
| CINDY L BRUCE | MS |
| CINDY SPURLOCK | MS |
| CLARA BANKS | MS |
| CLARA STAPLES | MS |
| CLARICE LEWIS | MS |
| CLEARDEN L WILLIAMS WHITE | MS |
| CLEMENTINE ANDERSON | MS |
| CLEMISTINE G ANDERSON | MS |
| CLIFTON FAIRLEY | MS |
| CLINT MAXWELL PUGH | MS |

| | |
|---|---|
| CODY SHROYER | MS |
| COLUMBUS COLEMAN | MS |
| COLUMBUS DWELLINGHAM | MS |
| CONNIE SMITHEY | MS |
| CONSTANCE R MCVEY SMITH | MS |
| CONSTANCE R MCVEY SMITH | MS |
| CORDELLIA COLLINS | MS |
| CORINE D PRICE | MS |
| CORNELIA JEFFERSON | MS |
| CURTIS L SCARBOROUGH | MS |
| CURTIS T PERRY | MS |
| CURTIS T PERRY | MS |
| CYNTHIA DAVIS | MS |
| CYNTHIA G LUSK | MS |
| CYNTHIA J BARRY | MS |
| DALE WILSON | MS |
| DAN JONES | MS |
| DANA D HARPER | MS |
| DANIELLE SEABROOKS | MS |
| DANITA R ANDERSON | MS |
| DANNIE GRIFFITH JR | MS |
| DANNY R TREZVANT | MS |
| DAPHNE RODGERS | MS |
| DAPHNE THOMAS | MS |
| DARION ADDISON | MS |
| DARLENE HINTON | MS |
| DARRELL L STRONG | MS |
| DARREN BANKS | MS |
| DAVID A SCOTT | MS |
| DAVID B HOLIFIELD | MS |
| DAVID B HOLIFIELD | MS |
| DAVID C HILL | MS |
| DAVID K CRIDER | MS |
| DAVID L WOHLSCHLEGAL SR | MS |
| DEANIE MCMASTER | MS |
| DEBBIE T GIRAULT | MS |
| DEBORAH A CARLISLE | MS |
| DEBRA WILSON | MS |
| DELASTER GATLIN | MS |
| DELILAH DAWN MALONE | MS |
| DELISA CROSBY | MS |
| DELISA SUMBLIN | MS |
| DEMETRIUS THOMPSON | MS |
| DENI MAY | MS |
| DENNIS HARRIS | MS |
| DEONE CHAPMAN | MS |
| DERRICK SMITH | MS |

| | |
|---|---|
| DERRICK SMITH | MS |
| DERRICK T STRIBLING | MS |
| DEWAYNE CHANDLER | MS |
| DEZMOND GILBERT | MS |
| DIANE BUTLER | MS |
| DIANE C JAMES | MS |
| DIANNE THOMAS | MS |
| DON BEAL | MS |
| DON C POLK JR | MS |
| DONALD J HOLLAND JR | MS |
| DONALD O PENTON | MS |
| DONALD R RHODES | MS |
| DONNA JENEANE WENDLING | MS |
| DORA A HOUSTON | MS |
| DORETHA WILLIAMS PATTERSON | MS |
| DORIS E RILEY | MS |
| DOROTHEA BOONE | MS |
| DOROTHY HENLEY | MS |
| DOROTHY JEAN MAGEE | MS |
| DOROTHY JEAN MAGEE | MS |
| DOROTHY MIMS | MS |
| DOUGLAS R BOND | MS |
| DR KATHY LYNN CROCKETT | MS |
| DWAYNE BROWN | MS |
| EARL R DAY | MS |
| EARL R DAY | MS |
| EDDIE J HINTON | MS |
| EDDIE MYERS | MS |
| EDITH M TURNER | MS |
| EDITH Y CRAYTON | MS |
| EDWARD L HUBBARD | MS |
| ELAINE A LENNARD | MS |
| ELISHA LOTT | MS |
| ELIZABETH D WILLOUGHBY | MS |
| ELIZABETH H JONES | MS |
| ELLEN T NAIL | MS |
| ELOLA R MABERRY | MS |
| ELOND THOMPSON | MS |
| ELROY JONES | MS |
| EMMA JEAN CATHEY | MS |
| EREKA SIMPSON | MS |
| ERIC COOPER | MS |
| ERIC LOTT | MS |
| ERIC OSBORNE | MS |
| ERICA GATES | MS |
| ERNEST BANKS | MS |
| ESSIE HOUSTON | MS |

| | |
|---|---|
| EST CLEOTH ANDERSON | MS |
| EST RICHAR SCHMITT | MS |
| EST SHIRLE A PRINCE | MS |
| EST WILLIE SHUMPERT | MS |
| ESTATE OF ALBERT HOWARD | MS |
| ESTATE OF ALFRED THOMAS JR | MS |
| ESTATE OF FREDSCHOOOLEY | MS |
| ESTATE OF GEORGE TAYLOR JR | MS |
| ESTATE OF JAMIE MADISON | MS |
| ESTATE OF LEONOR MIRANDA MONCHE | MS |
| ESTATE OF LEVY | MS |
| ESTATE OF ROSCOE L ARMSTRONG | MS |
| ESTATE OF WILLIE STEVENSON | MS |
| ETHEL CAIN | MS |
| EULAR LAYTON | MS |
| EULONDA M ELLIS | MS |
| EULONDA M ELLIS | MS |
| EVELYN I BASS | MS |
| FADOSHIA LEWIS | MS |
| FAE ESTEVES | MS |
| FANNIE JOHNSON | MS |
| FELICIA D SPIGHT | MS |
| FELICIA M HALEY | MS |
| FELICIA SMITH | MS |
| FINNIE COLE | MS |
| FRANCIS JEAN TOBIAS HARVEY | MS |
| FRANK COLLINS | MS |
| FREDDIE D PLAIR SR | MS |
| GENA POARCH | MS |
| GENORY L COURSE | MS |
| GEORGE B DEDUAL | MS |
| GEORGENNE M BUFORD | MS |
| GEORGIA CAMPBELL | MS |
| GERRY L LOFTIN | MS |
| GERTRUDE GIBSON | MS |
| GLEN POLKEY | MS |
| GLENDA D MCELROY | MS |
| GLENDA GANDY | MS |
| GLORIA JEAN MANNING | MS |
| GLORY S HARRIS | MS |
| GRACE SANDERS SCOTT | MS |
| GREGORY BOLDEN | MS |
| GREGORY BUTLER | MS |
| GREGORY L CUMMINGS | MS |
| GWEN L BUNCH | MS |
| GWEN MCGAUGHY | MS |
| HARRIET S MOORE | MS |

| | |
|---|---|
| HARVEY STOKES | MS |
| HAZEL DELOACH | MS |
| HEATHER ALVELO | MS |
| HEATHER GILL CUNNINGHAM | MS |
| HEATHER M THARPE | MS |
| HENRY TURNER | MS |
| HERBERT D POWE | MS |
| HERBERT J SMITH JR | MS |
| HERBERT J SMITH JR | MS |
| HIRAM SMITH | MS |
| HOLLEY B SULLIVAN | MS |
| HOLLIS M WOODS JR | MS |
| HUGH ANTHONY ANDREWS | MS |
| I C WALKER | MS |
| IDA DWELLINGHAM | MS |
| ILENA WALKER CLARK | MS |
| IOLA W YORK | MS |
| IRVINE WALKER III | MS |
| ISSAC GOWDY | MS |
| ISSAC GOWDY | MS |
| ISSAC WILLIAMS | MS |
| JACKIE LEE NETTERVILLE II | MS |
| JACKIE NICHOLS | MS |
| JACQUELINE LANE | MS |
| JACQUELINE O HALL | MS |
| JAMES A KNOWLES | MS |
| JAMES BUFORD GUYTON | MS |
| JAMES D ALFORD | MS |
| JAMES D WILLIAMS | MS |
| JAMES E FUNCHES JR | MS |
| JAMES E WARREN | MS |
| JAMES E WARREN | MS |
| JAMES G LYVON RODGERS | MS |
| JAMES H RANDOLPH | MS |
| JAMES HANKINS JR | MS |
| JAMES J WALLACE SR | MS |
| JAMES JOHNSON | MS |
| JAMES K JOHNSON | MS |
| JAMES NORVELL GOODEN SR | MS |
| JAMES OWENS | MS |
| JAMES PATTON | MS |
| JAMES VANCE | MS |
| JAMIE DRAPER | MS |
| JANET DANIEL | MS |
| JANET R HAMMOND | MS |
| JANET SKELTON | MS |
| JANETT L CLAY BROWN | MS |

| | |
|---|---|
| JANINE HARGES | MS |
| JARRELLDIN L BOND | MS |
| JASON CULVER | MS |
| JAY JOHNSON | MS |
| JEAN RICHERSON | MS |
| JEANELLE D ODOM | MS |
| JEANETTE A ECHOLS | MS |
| JEANETTE LANG | MS |
| JEFFERY P LAWSON | MS |
| JEFFREY D KILPATRICK | MS |
| JEFFREY SIGLER | MS |
| JENNIFER A TAGGARD | MS |
| JENNIFER J VINCENT | MS |
| JENNIFER J VINCENT | MS |
| JENNIFER K WHATLEY | MS |
| JENNIFER KIMBLE | MS |
| JENNIFER RENEE KEY | MS |
| JERADINE BEAL | MS |
| JEREMY JOE SISTRUNK | MS |
| JERLENE WALLACE | MS |
| JEROME F JOSEPH | MS |
| JERRY G CARLSON | MS |
| JERRY L THOMPSON | MS |
| JIMMIE BOONE | MS |
| JIMMIE GIBBS | MS |
| JIMMY HARVEY | MS |
| JIMMY L CUNNINGHAM | MS |
| JIMMY R JACKSON | MS |
| JO ANN ROBINSON | MS |
| JOANNE M FAVALORO RADOSTA | MS |
| JOANNER C EDWARDS | MS |
| JOE MIMS | MS |
| JOE W MILLER | MS |
| JOETTE J HOLLAND | MS |
| JOHN D ISABELL | MS |
| JOHN E BUNCH | MS |
| JOHN H ANDERSON | MS |
| JOHN HENRY SCOTT JR | MS |
| JOHN J NAIL | MS |
| JOHN R CASE | MS |
| JOHN THOMPSON | MS |
| JOHNNIE MAE RUCKER | MS |
| JOHNNIE R MYERS | MS |
| JOHNNY FRAZIER | MS |
| JOHNNY L CLANTON | MS |
| JONATHAN BURNHAM | MS |
| JOSEPH A RILEY | MS |

| | |
|---|---|
| JOSEPH BYRD HICKS JR | MS |
| JOSEPH L BYKOWSKI | MS |
| JOSEPH N STUDDARD | MS |
| JOSEPH P POULIN | MS |
| JOSEPHINE YOUNG | MS |
| JOYCE M HILL | MS |
| JT TRAVIS JR | MS |
| JUDY HARRIS BROWN | MS |
| JUDY MARIE BROWN | MS |
| JULIA A SMITH | MS |
| JULIAN NUNNERY | MS |
| KAREN J FOWLER | MS |
| KAREN R CAGE | MS |
| KARIN HARDIN | MS |
| KATE DUNCAN CARLSON | MS |
| KATHY J SINGLETON | MS |
| KATIA KEARNS | MS |
| KATRENA R MITCHELL | MS |
| KATRINA BARNES | MS |
| KATRINA HARRIS | MS |
| KATRINA MICHELLE LANDRUM | MS |
| KEITH L MCMILLIAN | MS |
| KEITH LANDAU | MS |
| KEITH PEARCE | MS |
| KELVIN WINBUSH | MS |
| KELVIN WINBUSH | MS |
| KENDRA SMITH | MS |
| KENDRICK HATTEN | MS |
| KENDRIX HARDIN | MS |
| KENNETH LEE HEADLEY | MS |
| KENNETH MCMASTER | MS |
| KENNETH R HOLLIE | MS |
| KENNY L WILLIAMS | MS |
| KENNY S SULLIVAN | MS |
| KENYAKA BARNES | MS |
| KENYATTA SCOTT | MS |
| KEVIN HARRIS | MS |
| KEVIN L WASHINGTON | MS |
| KIM HAMMOND | MS |
| KIMBERLY A VAUGHNS | MS |
| KIMBERLY BURNHAM | MS |
| KIN W MA | MS |
| KOROSKIE MCGUIRE | MS |
| KUTRENA EVANS | MS |
| KYLE A WILSON | MS |
| LADETRA STERLING | MS |
| LAKESHA WILLIAMS | MS |

| | |
|---|---|
| LAMAR MITCHELL | MS |
| LAMAR MITCHELL | MS |
| LAQUINTA GOODEN | MS |
| LAQUITA BARNES | MS |
| LARITA D YOUNG | MS |
| LARITA D YOUNG | MS |
| LARRY CARTER | MS |
| LARRY D DIXON JR | MS |
| LARRY D JACKSON | MS |
| LARRY W PRIDE | MS |
| LARRY W TOWNSEND | MS |
| LASHONDA TOLLIVER | MS |
| LASHUNDA H EVERETT | MS |
| LASHUNDA J BELGON | MS |
| LATANYA JOHNSON | MS |
| LATONYA BALL | MS |
| LATONYA H GILBERT | MS |
| LATONYA JEFFRIES | MS |
| LATOYA TURNER | MS |
| LATRENDA MCGEE | MS |
| LATRENDA MCGEE | MS |
| LATRINA HARALSON | MS |
| LATRINA ROSWER | MS |
| LAURA D STEFFENS | MS |
| LAWYER A ADKINS | MS |
| LC WEBB | MS |
| LEDON LOFTON | MS |
| LEE SMITH | MS |
| LEEJA L CUMMINGS | MS |
| LEROY WILLIAMS | MS |
| LESLEY M EGER | MS |
| LESLIE L CLARK | MS |
| LETITIA WHITE | MS |
| LILLIE A GILBERT | MS |
| LILLIE THORNTON | MS |
| LINDA B WATKINS | MS |
| LINDA C SCARBOROUGH | MS |
| LINDA C WOODWARD | MS |
| LINDA CHAMBERS | MS |
| LINDA D LINDSEY | MS |
| LINDA GATLIN | MS |
| LINDA PULETAPUAI | MS |
| LINDELL JENKINS | MS |
| LISA A RIAS | MS |
| LISA CARMICHAEL | MS |
| LISA HARGETT | MS |
| LISA MARIA LUTE | MS |

| | |
|---|---|
| LORA D LEVY | MS |
| LORETHA MARSHALL | MS |
| LORIE SWILLEY | MS |
| LOUIE C SUTTON JR | MS |
| LOUIS R FOSTER | MS |
| LUCIOUS CATHEY | MS |
| LUCY PRESTON | MS |
| LUTHER DAVIS | MS |
| LYNN M HOLIFIELD | MS |
| LYNN M HOLIFIELD | MS |
| M C COURSE | MS |
| MAE MARSHALL | MS |
| MALEITHA NARD-GOODEN | MS |
| MAMIE M HALTHON | MS |
| MARCEY HALL | MS |
| MARCEY HALL | MS |
| MARCIA BIRDSONG | MS |
| MARCUS A LEWIS | MS |
| MARGIE R THOMAS | MS |
| MARIE C RUFFIN | MS |
| MARIE DENSON | MS |
| MARK CHISM | MS |
| MARK DAULER | MS |
| MARK E GORDON | MS |
| MARK S MCMILLEN | MS |
| MARVIN WALKER | MS |
| MARVIN WILLIAMS | MS |
| MARY E CROSS | MS |
| MARY FREE GREEN | MS |
| MARY J ARMSTRONG | MS |
| MARY KATHRYN FOWLER | MS |
| MARY LOUISE HARRIS | MS |
| MARY MORRIS | MS |
| MARY MORRIS | MS |
| MARY N WILSON | MS |
| MARY THOMPSON | MS |
| MATTHEW B COOPER | MS |
| MATTHEW CRANDLE JR | MS |
| MATTHEW WOOD EGGER | MS |
| MATTIE JOHNSON | MS |
| MAXINE SHUMPERT | MS |
| MELANIE VAUGHN | MS |
| MELISSA C DAVIDSON | MS |
| MELODY BELL | MS |
| MELVIN WHITE | MS |
| MICHAEL D CARLSON | MS |
| MICHAEL G LACY | MS |

| | |
|---|---|
| MICHAEL GIRAULT | MS |
| MICHAEL J WEATHERSBY | MS |
| MICHAEL JAMES GRINDER | MS |
| MICHAEL PAOLA | MS |
| MICHAEL S CAMPO | MS |
| MICHAEL SWILLEY | MS |
| MICHELLE L BURNETT | MS |
| MICHELLE R CARLSON | MS |
| MIKE H WATTS | MS |
| MIKE SWITCHER | MS |
| MILDRED A IRVIN | MS |
| MILO EPTING | MS |
| MILTON DRAIN | MS |
| MINNIE G MILLER TUCKER | MS |
| MINNIE WRIGHT | MS |
| MIRANDA M SHORT | MS |
| MISKI DENMARK BROWN | MS |
| MISTY CLARK | MS |
| MISTY CLARK | MS |
| MISTY SLEDGE | MS |
| MONA H AHMED | MS |
| MUREL THOMAS | MS |
| MURPHY RANATZA III | MS |
| MURRAY F MCGAHA | MS |
| MYCHAEL BRASLEY | MS |
| NANCY CAVAZOS | MS |
| NANCY JOANCRAWFO PHILLIPS | MS |
| NAOMI L KNOWLES | MS |
| NATALIE HANKINS | MS |
| NATASHA MONIQUE JONES | MS |
| NATHANIEL CLARK JR | MS |
| NATOSHA MCGUIRE | MS |
| NENA SCOTT | MS |
| NETTIE MARIE PARISH | MS |
| NICHOLAS MILLER | MS |
| NICHOLAS ROWSER | MS |
| NIKKI HUNTER | MS |
| NKEBA I BELL | MS |
| ODELL GLENN JR | MS |
| OKAH S OKOH | MS |
| OLEY R HARRELL | MS |
| OLIVER B ARMSTRONG | MS |
| ONNIE TERRELL MADISON | MS |
| OSCAR F ARIAS | MS |
| OSEPHINE DRAIN | MS |
| OSSIE MAY WILEY | MS |
| PAM C WATTS | MS |

| | |
|---|---|
| PAMELA C NICHOLSON | MS |
| PAMELA D EUBANKS | MS |
| PAMELA MICHELLE HILL | MS |
| PASCAL JAY RADOSTA | MS |
| PATRICIA A SMITH | MS |
| PATRICIA A SMITH | MS |
| PATRICIA B STERLING | MS |
| PATRICIA KARRAS | MS |
| PATRICIA R MCCASKILL | MS |
| PATRICIA RANSOM | MS |
| PATRICK J O'NEAL | MS |
| PAUL M BASS | MS |
| PAULA M GASIOROWSKI | MS |
| PAULETTE PERSON | MS |
| PAULINE BATES | MS |
| PEARL MCGEE | MS |
| PEARLINE S ANDERSON | MS |
| PEDRO CALDERON | MS |
| PEGGY DYER | MS |
| PERCY FULTS | MS |
| PETER B TAGGARD II | MS |
| PHYLLIS COOK | MS |
| PRENTISS FULTS | MS |
| PRISCILLA COLEMAN | MS |
| PRISCILLA THOMPSON | MS |
| RACHAEL MALLEY | MS |
| RACHEL A RATLIFF | MS |
| RALPH KENNETH HAIR | MS |
| RAMONA FOSTER | MS |
| RAMONA THOMPSON | MS |
| RANDELL HIGGINBOTHAM | MS |
| RANDY D SLOAN | MS |
| RANDY DAVIS | MS |
| RANDY DAVIS | MS |
| RANDY MILLER | MS |
| RAY ANTHONY LEE | MS |
| RAY DURR | MS |
| RAYMOND MOSLEY | MS |
| RAYMUNDA D BARNES | MS |
| REBA CARTER | MS |
| REBA G MCMILLEN | MS |
| REGINA H HIGGINBOTHAM | MS |
| REGINALD JONES | MS |
| REGINALD RUTHERFORD | MS |
| REMONICA HOLLIDAY THURMOND | MS |
| RENA D CUTTS | MS |
| RENA ELLIOTT | MS |

| | |
|---|---|
| RENETTA F HAYES | MS |
| RENETTA F HAYES | MS |
| RETHA K HUNTER | MS |
| RHONDA J ARRINGTON | MS |
| RICHARD A COGHILL | MS |
| RICHARD ALFORD | MS |
| RICHARD B GRIFFITH | MS |
| RICHARD L WENDLING | MS |
| RICHARD MCDANIEL | MS |
| RICHARD T MYERS | MS |
| RICKY L BELGON | MS |
| RICKY ODOM | MS |
| RITA B LANIER | MS |
| ROBBY LYNN DUPREE | MS |
| ROBERT BARNETT | MS |
| ROBERT CARLOS LETT | MS |
| ROBERT DALE MALONE JR | MS |
| ROBERT E HOWORTH | MS |
| ROBERT E LOPER | MS |
| ROBERT F FRAZIER | MS |
| ROBERT HENLEY | MS |
| ROBERT KING | MS |
| ROBERT L COLE | MS |
| ROBERT LANG | MS |
| ROBERT LEON TATUM JR | MS |
| ROBERT ROBINSON | MS |
| ROBERT ROBINSON | MS |
| ROBERT THOMPSON | MS |
| ROBIN CIRESSE MAY | MS |
| RODERICK J MITCHELL | MS |
| RODERICK MOORE | MS |
| RODERICK SIGLAR | MS |
| RODNEY JEFFRIES | MS |
| RODNEY M SMITH | MS |
| RODNEY WILLIAMS | MS |
| RODRIGUEZ MANTEZ BROWN | MS |
| ROESHIRLEY WEBB | MS |
| ROGER DALE ODOM | MS |
| ROGER KING | MS |
| ROGER PITTMAN | MS |
| ROGER S HORTON | MS |
| ROGER WASHINGTON | MS |
| RONALD HEWITT | MS |
| ROSCHELLE D MCKINNEY | MS |
| ROSHEL BULLIE | MS |
| ROSIE M ROBINSON | MS |
| ROY LEE BROWN | MS |

| | |
|---|---|
| RUBY BRADEN | MS |
| RUBY EVANS | MS |
| RUTHIE MCNUTT STEVENSON | MS |
| SABRINA RUCKER | MS |
| SALINA L JUDENARY | MS |
| SAMUEL F BROWN | MS |
| SANDRA BOLDEN | MS |
| SANDRA F HENDERSON | MS |
| SANDRA KAY MCDOWELL | MS |
| SANDRA KING | MS |
| SANDRA L MISHLER | MS |
| SANDRA M LACY | MS |
| SANDRA M LAMB | MS |
| SANDRA THOMAS | MS |
| SAVANNA DENT | MS |
| SCOTT B LENNARD | MS |
| SEBREVIA T WARREN | MS |
| SEBREVIA T WARREN | MS |
| SHANDA CHISM | MS |
| SHANEESHA LEE | MS |
| SHANNON D AGUILAR | MS |
| SHARITA S BARNES | MS |
| SHARON DENICE WHITSETT | MS |
| SHARON HATTEN | MS |
| SHARON J RIOLO | MS |
| SHARON JAMES | MS |
| SHARON MOMAN | MS |
| SHARON O WHITE | MS |
| SHARON THOMPSON | MS |
| SHAVELA PEYTON | MS |
| SHAVELA PEYTON | MS |
| SHEILA HANDY | MS |
| SHEILA J GILBERT | MS |
| SHEILA MOODY | MS |
| SHEILA TIGER | MS |
| SHELIA JOHNSON | MS |
| SHELIA MCCRAY | MS |
| SHELLY ANNE FRENZEL | MS |
| SHERIE SWINDLE ALEXANDER | MS |
| SHERLENE THERMAN-WATKINS | MS |
| SHERNITA D MATTHEWS | MS |
| SHERRI LOUISE KELLEY | MS |
| SHERRY D THOMPSON | MS |
| SHERRY GUYTON | MS |
| SHERRY HOWARD | MS |
| SHINA WEBSTER | MS |
| SHIRLEY A LETT | MS |

| | |
|---|---|
| SHIRLEY M THIGPEN | MS |
| SHIRLEY MITCHELL-BAILEY | MS |
| SHIRLEY ROBINSON | MS |
| SHIRLEY ROBINSON | MS |
| SHIRLEY WALKER | MS |
| SHONDA HEWITT | MS |
| SILAS M IRVIN JR | MS |
| SLYVIA JEAN HAIR | MS |
| SONNY PULETAPUAI | MS |
| SONYA D DAVIS | MS |
| SONYA D DAVIS | MS |
| STACY P LAWSON | MS |
| STAFFORD COLLIER | MS |
| STANLEY TURNER | MS |
| STEFRON A COLEMAN | MS |
| STEPHANIE MCCLAIN | MS |
| STEPHEN ROBERTS | MS |
| STEVE A RICHEY | MS |
| STEVE G DUCKWORTH | MS |
| STEVEN R BUENO | MS |
| STEVEN SHANE MURRAY | MS |
| SUNDAY WHITE | MS |
| SUSAN ILENE ANDREWS | MS |
| SUZANNE HARRIS | MS |
| TABITHA PUGH | MS |
| TAMARA MCKINNEY | MS |
| TAMARA MCKINNEY | MS |
| TAMARA TURNER | MS |
| TAMI DORIS PHILLIPS | MS |
| TAMMIE GILKEY | MS |
| TAMMY COOPER | MS |
| TAMMY FREEMAN | MS |
| TAMMY LYNN DAVIS | MS |
| TAMMY WHITE | MS |
| TAMMYE R HALL | MS |
| TANITA N POLK | MS |
| TANYA SCOTT | MS |
| TANYA TAYLOR | MS |
| TASHA BAILEY | MS |
| TEIRRAH SPEECH | MS |
| TEMESA CRAWFORD | MS |
| TENA T SMITH | MS |
| TERESA N COX | MS |
| TERESA STEWART | MS |
| TERRAL LAYROCK | MS |
| TERRY BALL | MS |
| TERRY BELL | MS |

| | |
|---|---|
| TERRY L WILLOUGHBY | MS |
| TERRY MCCRAY | MS |
| TERRY PADGETT | MS |
| TERRY W JENNINGS SR | MS |
| TESHONDA MOSLEY | MS |
| THOMAS ANTHONY DONALD | MS |
| THOMAS EARL BUCKLEY | MS |
| TIFFANY CARTER | MS |
| TIMOTHY J EVANS | MS |
| TOMECA BACON | MS |
| TOMMY J MCKINNEY | MS |
| TOMMY J MCKINNEY | MS |
| TOMMY LEE RODGERS | MS |
| TONIA NOLEN | MS |
| TONYA JONES | MS |
| TORRENCE HARDEMAN | MS |
| TORSHETA BOWENS | MS |
| TRACIE T WOHLSCHLEGAL | MS |
| TRACY CAMPBELL | MS |
| TRACY DAVIS | MS |
| TRACY DEAN MAY | MS |
| TRACY HALL | MS |
| TRACY HAMPTON | MS |
| TRAMAREA ADAMS | MS |
| TRAVIS GRADY | MS |
| TRENT SINGLETON | MS |
| TROY WILSON | MS |
| TRUDY A JACKSON | MS |
| VANASSA PATTON | MS |
| VANCE LIPE | MS |
| VANESSA BEENE | MS |
| VANESSA FELDER WILBERT | MS |
| VELMA ROSS | MS |
| VELMA ROSS | MS |
| VERNON MCCOY | MS |
| VERNON ROSEMON | MS |
| VICKEY L CLANTON | MS |
| VICKI MCDANIEL | MS |
| VICKI P DAVIDSON | MS |
| VICKIE A SCONTRINO | MS |
| VICKIE KILPATRICK | MS |
| VINCENT O SMITH | MS |
| VINCENT T CONERLY | MS |
| VIRGINIA G WARREN | MS |
| VIRGINIA L WHITAKER | MS |
| VIVIAN A SHOURTS-BANKS | MS |
| VONDA COOK | MS |

| | |
|---|---|
| WANDA KAY KEITH | MS |
| WAYNE DUCKSWORTH | MS |
| WAYNE DUCKSWORTH | MS |
| WAYNE FRISON | MS |
| WAYNE HODGE JR | MS |
| WAYNE HODGE JR | MS |
| WAYNE T PEYTON | MS |
| WAYNE T PEYTON | MS |
| WENDY B MOORE | MS |
| WEST S HALL | MS |
| WILLENA RICHARDS | MS |
| WILLIAM CROUCH | MS |
| WILLIAM DAVID SPIGHT | MS |
| WILLIAM DEDMON | MS |
| WILLIAM DEWAYNE MOORE | MS |
| WILLIAM H BRAMBLETT | MS |
| WILLIAM H HAYES | MS |
| WILLIAM H HAYES | MS |
| WILLIAM HARALSON | MS |
| WILLIAM KEITH NICHOLS | MS |
| WILLIAM LEE | MS |
| WILLIAM M HOLMES III | MS |
| WILLIAM SMITH JR | MS |
| WILLIAM T WALKER JR | MS |
| WILLIE ANN HOWARD | MS |
| WILLIE B GOINGS | MS |
| WILLIE B SANDERS | MS |
| WILLIE ED WILLIAMS JR | MS |
| WILLIE L FULLER | MS |
| WILLIE R CAMERON | MS |
| WILLIE R TURNER JR | MS |
| WILLIE STEWART | MS |
| XEMONIA R YOUNG | MS |
| YOLANDA HARRIS | MS |
| YOLANDA HARRIS | MS |
| YOLANDA HERRON | MS |
| YOLANDA K JONES | MS |
| YOLANDA KING | MS |
| YVONNE BERGERON | MS |
| ZANETTA WILLIAMS | MS |
| ZENOBIA H BROWN | MS |
| ALEXANDER MAYORGA | MT |
| ANDREW DIAFOS | MT |
| ANGELIKA O'CONNELL | MT |
| ANN H BELLWOOD | MT |
| BARBARA STANDLEY SCHIFFNER | MT |
| BILLY J KING | MT |

| | |
|---|---|
| BINH NGOC TRAN | MT |
| BRIAN L HAUSER | MT |
| DARELL A DOW | MT |
| DARLA D CHEYNEY | MT |
| DAVID A MURGEL | MT |
| DAVID B COLEMAN | MT |
| DEBORAH LINDSAY | MT |
| DEBRA J LODGE | MT |
| DEBRA K MURGEL | MT |
| DEBRA K RAPLEY | MT |
| DOUGLAS F MAAS | MT |
| EDDY MAE SZYMANSKI | MT |
| EDWARD AUBERT | MT |
| ERIC C GRIMM-NELSON | MT |
| ESTATE OF GEORGE ERWIN WOLFF JR | MT |
| ESTATE OF MARGARET LAKEY JOHNSON | MT |
| EVELYN HOLLINGSHEAD | MT |
| FRANCES FORKIN | MT |
| G KRISTINE MAAS | MT |
| G KRISTINE MAAS | MT |
| GORDON D HOLLINGSHEAD | MT |
| GREG TRACY | MT |
| HAROLD BLAKE | MT |
| HEIDI L SMITH | MT |
| HEIDI L SMITH | MT |
| J FRANK CONSTANTINO | MT |
| JALAL NEISHABOURI | MT |
| JAMES J KUGLIN JR | MT |
| JEFFREY A HUFFMAN | MT |
| JERRY C CRANDALL | MT |
| JOHN A SZYMANSKI | MT |
| JOHNIE S MITCHELL | MT |
| JOLEA F SNAJDR | MT |
| JUDITH A CRANDALL | MT |
| KARI AMES | MT |
| KARI K PAUL | MT |
| KARI K PAUL | MT |
| KARIN MALESICH | MT |
| KENNETH SCOTT LINDSAY | MT |
| KEVIN N RASLEY | MT |
| LANCE ARMIJO | MT |
| LESLEY H WITHROW | MT |
| LYNNETT R VILLA | MT |
| MARNI A CONSTANTINO | MT |
| MELISSA G BLASTEK | MT |
| MICHAEL C PAUL | MT |
| MICHAEL C PAUL | MT |

| | |
|---|---|
| MICHAEL FORKIN | MT |
| MIKE ANZIK | MT |
| NATHAN LEWIS | MT |
| OTTO J SNAJDR JR | MT |
| PAT KANTA | MT |
| PATRICIA L COLEMAN | MT |
| PATSY D BENNETT | MT |
| RAYMOND L O NEIL | MT |
| REBECCA A ACRA | MT |
| RICHARD L HANKINS | MT |
| RICKY R VILLA | MT |
| ROLLAND J RAPLEY | MT |
| ROXANNE L DEMARCE | MT |
| SANDRA WOLFF | MT |
| SHELLI TRACY | MT |
| SHERRIE A NORMAN | MT |
| SHERYLL R MEDLEY | MT |
| STACY BLAKE | MT |
| TARI L HANKINS | MT |
| THOMAS C NORMAN | MT |
| THOMAS J BENDER JR | MT |
| TIMOTHY AMES | MT |
| TRACI R HAUSER | MT |
| TRACY HAAS | MT |
| VERNON D BALL | MT |
| VERONICA A O NEIL | MT |
| WENDY LEE | MT |
| AZUCENA T AFTEM | ND |
| BARBARA HEITKAMP | ND |
| BARRY A PAUSCH | ND |
| CARMEN TENDELAND | ND |
| COLLEEN L OLSON | ND |
| COLLEEN L OLSON | ND |
| DANIEL CASTRO | ND |
| DARIN TENDELAND | ND |
| DEBRA I BJERKE | ND |
| ELEANOR WILLIAMSON | ND |
| ELEANOR WILLIAMSON | ND |
| GERALD L AFTEM | ND |
| GINA M HORN | ND |
| JEFFREY W MUHLE | ND |
| JOHN E BREN | ND |
| JOHN S KLAVA | ND |
| JOSEPH L BAUER | ND |
| KARMEN SANDBERG | ND |
| LAURA J MUHLE | ND |
| LAURIE HEDSTROM | ND |

| | |
|---|---|
| LOREN C MCCRAY | ND |
| LYLE L FUGLESTAD | ND |
| MARGARET BAIL | ND |
| MICHAEL HEDSTROM | ND |
| NOLA K PAUSCH | ND |
| PHYLLIS M BAUER | ND |
| ROBERT L HEITKAMP | ND |
| RUSSELL O OLSON | ND |
| RUSSELL O OLSON | ND |
| RUTH RIVERA | ND |
| THOR PATRICK ANDERSON | ND |
| TIFFANY N BACHAND | ND |
| YULIANA CASTRO | ND |
| ESTATE OF GERALD F B | NH |
| ESTATE OF LISA MARIE | NH |
| ALAN L GOODEN | NH |
| ALICIA S RICHARDS | NH |
| ALYSON LAFRANCE | NH |
| AMBER KRASUCKI | NH |
| ANDREW W ENGWER | NH |
| ANN M PUSHEE | NH |
| ANNE L PARSONS | NH |
| ARELIS FERREIRA | NH |
| ARNOLD P GARRON | NH |
| BARBARA TORRES YOUNG | NH |
| BEDSAIDA GRIFFIN | NH |
| BENJAMIN HICKEY | NH |
| BERNARD ZAPORA | NH |
| BETHANY LECLAIRE | NH |
| BETTY ANN MCKOY | NH |
| BETTY S RODIMON | NH |
| BEVERLY J FRANCIS | NH |
| BILL J GODAY | NH |
| BONNIE JEAN HILL | NH |
| BRENDAN M THAYER | NH |
| BRETT M FERGUSON | NH |
| BRIAN BEAUCHEMIN | NH |
| BRIAN J GAUDREAU | NH |
| BRIAN J GAUDREAU | NH |
| BRUCE L BOWEN | NH |
| BRUCE R DAVIS | NH |
| BRYANT BICKFORD | NH |
| CARL TARTE | NH |
| CAROL M PALLOTTA | NH |
| CAROLETTA CLARKE-ALICEA | NH |
| CATHERINE BRUNELLE | NH |
| CHAD G CROSS | NH |

| | |
|---|---|
| CHARLES E BROWN | NH |
| CHARLES R MARSHMAN | NH |
| CHERIE K MAHONEY | NH |
| CHEVAN REYCROFT | NH |
| CHRIS A EMANUELSON | NH |
| CHRIS J LAVOIE | NH |
| CHRISTINE A SANBORN | NH |
| CHRISTINE M ENGWER | NH |
| CHRISTINE M SHUTE | NH |
| CHRISTOPHE B SHATTUCK | NH |
| CHRISTOPHE C PANTAZIS | NH |
| CHRISTOPHE G CHEVALIER | NH |
| CHRISTOPHER M GAEDTKE | NH |
| CINDY J CHURCH | NH |
| CLAUDIA ALFARO | NH |
| COLETTE A TYLER | NH |
| CORALIE THAYER | NH |
| CORNELIA M UNGER | NH |
| CYNTHIA L NOLEN | NH |
| CYRILLE TECHER | NH |
| DALE A BEGLEY | NH |
| DANIEL MCGRATH | NH |
| DANIEL MOORE | NH |
| DANIEL P CROWE | NH |
| DANNY E DEMERS | NH |
| DAVID A VOISINE | NH |
| DAVID ANTONUCCI | NH |
| DAVID DOWNING | NH |
| DAVID K KINCAID | NH |
| DAVID K KINCAID | NH |
| DAVID M JENSEN | NH |
| DAVID ROBITAILLE | NH |
| DAVID W SEYMOUR | NH |
| DEBORAH S COOK | NH |
| DELBERT J OUELLETTE JR | NH |
| DENISE A MCNEIL | NH |
| DENISE D PAGE | NH |
| DENNIS J MCCARTHY | NH |
| DENNIS MCKEAN | NH |
| DEREK DEMARCO | NH |
| DEREK R GONDOLFO | NH |
| DIANE BEARD | NH |
| DIANE LYON | NH |
| DIANE MCGUINNESS | NH |
| DIANE VIGUE | NH |
| DONALD B FLANAGAN JR | NH |
| DONALD E PALM | NH |

| | |
|---|---|
| DONALD G WILLIAMS | NH |
| DONALD L REINHOLD | NH |
| DONALD NEWMAN | NH |
| DONAVAN ALFANSO MCKOY | NH |
| DONN W FROHOCK | NH |
| DONNA DEMEO | NH |
| DORIS E WILLIAMS | NH |
| DOUGLAS H KIRKWOOD | NH |
| DOUGLAS J CHAPMAN | NH |
| DOUGLAS LYON | NH |
| EARLE L PHAIR | NH |
| EDAN GEER | NH |
| EDITH MAROUN | NH |
| EDWARD J BARRICK | NH |
| ELAINE T HALL | NH |
| ELIZABETH A LEAVITT | NH |
| ELIZABETH A WEEKS | NH |
| ELIZABETH MARTIN | NH |
| ERIC T AUCLAIR | NH |
| ERNEST R WINTER JR | NH |
| ETHEL RICHER | NH |
| EUGENE J FANTOZZI | NH |
| EUGENE J FANTOZZI | NH |
| FRANCISCO ARAUJO | NH |
| FRANK MASTRORILLI | NH |
| FREDERICK J GILLIS | NH |
| GARY A PARADIS | NH |
| GARY B HARRISON | NH |
| GEORGE GROPP | NH |
| GEORGE HUSSON | NH |
| GEORGE K ERPENBECK | NH |
| GEORGE KATSIANTONIS | NH |
| GEORGE S ELLIS | NH |
| GEORGE T HULTON | NH |
| GEORGE T HULTON | NH |
| GLORIA A DESCHENEAUX | NH |
| HAROLD A RUSSELL | NH |
| HEATHER FERRINGO | NH |
| HEATHER FOGG | NH |
| HENRY TORRENS III | NH |
| IDA R COURTEMANCHE | NH |
| JACQUELINE M MARION | NH |
| JAMES A RANSOM | NH |
| JAMES CHARLTON | NH |
| JAMES D MCNEIL | NH |
| JAMES E KELLY | NH |
| JAMES ELLIOTT JR | NH |

| | |
|---|---|
| JAMES K OKELLO | NH |
| JAMES N KRAJNIAK SR | NH |
| JAMES ULM | NH |
| JANICE M CONSTANTINO | NH |
| JANINE GROPP | NH |
| JASON FOGG | NH |
| JEFFREY E HOWE | NH |
| JEFFREY GORE | NH |
| JEFFREY H FORD | NH |
| JEFFREY P MARTYNUSKA | NH |
| JENNIFER L GAEDTKE | NH |
| JESSICA LECLAIR | NH |
| JILL BESHARA | NH |
| JOHANNAH C YORK | NH |
| JOHN FAVRE | NH |
| JOHN HUNTER MCGEE | NH |
| JOHN KRASUCKI | NH |
| JOHN LEONE | NH |
| JOHN LEONHARD | NH |
| JOHN MCGUINNESS | NH |
| JOHN P BEGLEY | NH |
| JOHN P EATON | NH |
| JOHNATHON P GRENIER | NH |
| JOHNY JOSEPH | NH |
| JONATHAN G MCCOY | NH |
| JOSEPH BESHARA | NH |
| JOSEPH DAGHER | NH |
| JOSEPH F MEALEY JR | NH |
| JOSEPH J MEENA | NH |
| JOSEPH M FERRINGO | NH |
| JUAN B GONZALEZ | NH |
| JUDITH A GEBO | NH |
| JULIA GONCHAR | NH |
| JULIE F HOGAN | NH |
| KAREN K HUTCHINSON | NH |
| KAREN L HARDY | NH |
| KAREN MARTIN-GRAY | NH |
| KAREN MASTRORILLI | NH |
| KARI HICKEY | NH |
| KARIANN PLACE | NH |
| KATHLEEN A GILLIS | NH |
| KATHLEEN L DUCHIN | NH |
| KATYA QUINONES | NH |
| KEITH E TRISCIANI | NH |
| KELLY A WILLIAMS | NH |
| KEN A MAYNARD | NH |
| KENNETH P BEARD | NH |

| | |
|---|---|
| KERRY T HOGAN | NH |
| KEVIN WEATHERBEE | NH |
| KIM MARIE MICHELI HARTFORD | NH |
| KIMBERLY A KELLIHER | NH |
| KIMBERLY J WOJCHICK | NH |
| KRISTEN GONDOLFO | NH |
| KRISTEN P HAYES FROHOCK | NH |
| LARRY DUKES | NH |
| LARRY KENNETT | NH |
| LAURA MCGOWAN | NH |
| LAURA PELIZZA | NH |
| LAURIE L CUMMINGS | NH |
| LINDA D HALL | NH |
| LINDA RADY | NH |
| LIONEL I LAVOIE JR | NH |
| LISA ELLIS | NH |
| LISA GALLANT | NH |
| LISA LYNN GIBSON ANTONUCCI | NH |
| LISA M LEDUC | NH |
| LISA M LEDUC | NH |
| LORA GILMAN | NH |
| LUCINDA M YOUNG | NH |
| LUCRESIA G FIELDS | NH |
| LYDIA A HATCH | NH |
| LYN P LAVOIE | NH |
| LYNDA L SCOTT | NH |
| MARGARET TITO | NH |
| MARIA B GRENIER | NH |
| MARIE NEWMAN | NH |
| MARK A CONSTANTINO | NH |
| MARK A MAHONEY | NH |
| MARK J WARD | NH |
| MARK P PERKINS | NH |
| MARK R LOUD | NH |
| MARY CAPUANO YATES | NH |
| MARY ELLEN PANTAZIS | NH |
| MARY JANE NOLAN | NH |
| MARY JO FOWLER | NH |
| MARY LEMIEUX | NH |
| MATTHEW LOPIANO | NH |
| MAUREEN E WARD | NH |
| MAUREEN M HOGAN | NH |
| MELANIE J BROWN | NH |
| MELISSA A CARTY | NH |
| MICHAEL A PICKNELL | NH |
| MICHAEL CHASE | NH |
| MICHAEL D KEEVAN | NH |

| | |
|---|---|
| MICHAEL F NOLAN | NH |
| MICHAEL GUILLEMETTE | NH |
| MICHAEL J BAKER | NH |
| MICHAEL P WORSTER | NH |
| MICHAEL W REED | NH |
| MICHELE M TRISCIANI | NH |
| MICHELLE L EMANUELSON | NH |
| NANCY A TIEDEMANN | NH |
| NANCY CRUZ | NH |
| NEIL M YOUNG | NH |
| NICHOLAS DEMEO | NH |
| NICOLE M GAUDREAU | NH |
| NITA ROSE WARDEN | NH |
| NOEL WILDER | NH |
| OLGA V GONCHAR | NH |
| PAMELA J LORDEN | NH |
| PATRICIA A PALM | NH |
| PATRICIA E OMALLEY | NH |
| PAUL D COURTEMANCHE | NH |
| PAUL G CHURCH | NH |
| PETER E BEGIN | NH |
| PIA BICKFORD | NH |
| RACHEL C MAYNARD | NH |
| RACHEL C PERKINS | NH |
| RACHEL C PERKINS | NH |
| RACHEL F LAFOUNTAIN | NH |
| RAFAEL LIRIANO | NH |
| RAISA ARAUJO | NH |
| RANDY R ORVIS | NH |
| RAYMOND E LEAVITT JR | NH |
| REBECCA P PELLERIN | NH |
| REBECCA ULM | NH |
| RELF G FOGG | NH |
| RICHARD J GRIMES | NH |
| RICHARD PLACE | NH |
| RICHARD R DECLERCQ ZUBLI | NH |
| ROBERT B BREGY | NH |
| ROBERT BUTLAND | NH |
| ROBERT E GEBO | NH |
| ROBERT J RUMERY SR | NH |
| ROBERT K MCCABE JR | NH |
| ROBERT W DORMAN JR | NH |
| ROBERT W TAYLOR | NH |
| RONALD CARON | NH |
| RONALD P WHITE JR | NH |
| ROXANNE CHARLTON | NH |
| SANDRA GOMES | NH |

| | |
|---|---|
| SANDRA L MERKWAN | NH |
| SARAH J HILL | NH |
| SCOTT A RUSSELL | NH |
| SCOTT A YATES | NH |
| SCOTT J EMERSON | NH |
| SCOTT L NOLEN | NH |
| SCOTT NELSON PEAK | NH |
| SHARI FERGUSON | NH |
| SHARON R REED | NH |
| SHAWN E BRACKETT | NH |
| SHAWN R PUSHEE | NH |
| SHEILA M HULTON | NH |
| SHEILA M HULTON | NH |
| SHELLY CIMMINO | NH |
| SHERRIE K WELCH | NH |
| STACIE L CROWE | NH |
| STEPHANIE E SCHMITZ | NH |
| STEPHEN MICHAEL WILLIAMS | NH |
| STEPHEN O'BRIEN | NH |
| STEVE LEVESQUE | NH |
| STEVEN D ASCANI | NH |
| STEVEN HARTFORD | NH |
| SUSAN J KRAJNIAK | NH |
| SUSAN J MCCARTHY | NH |
| SUSAN KILGUS | NH |
| SUSANNE O FREEMAN | NH |
| TAMMY M BEGIN | NH |
| TAWNA L CHARLES | NH |
| TERI A BILODEAU | NH |
| TERRENCE YELLI | NH |
| TERRY L MEENA | NH |
| THERESA A PHAIR | NH |
| THERESA ANN TYLER | NH |
| THOMAS C MARCOTTE | NH |
| THOMAS E KILLILEA | NH |
| THOMAS F WEEKS | NH |
| THOMAS GRIFFIN | NH |
| THOMAS J KELLIHER JR | NH |
| THOMAS LEMIEUX | NH |
| THOMAS WELCH | NH |
| TIMOTHY REGAN | NH |
| TIMOTHY REYCROFT | NH |
| TINA WILLIAMSON | NH |
| TODD D BILODEAU | NH |
| TONA MCCARTHY | NH |
| TRISHA GUILLEMETTE | NH |
| TRUDY CARON | NH |

| | |
|---|---|
| TY W SHUTE | NH |
| VERNON E FRANCIS | NH |
| VICKIE LYNN VOISINE | NH |
| VICTOR G HILLARD | NH |
| VINCENT DRAPEAU | NH |
| WALTER E RADY | NH |
| WALTER M UNGER | NH |
| WAYNE T THOMPSON | NH |
| WENDY DOWNING | NH |
| WESLEY A PARSONS | NH |
| WILLIAM KALIL | NH |
| WILLIAM S LORDEN | NH |
| ZIAD LABABIDI | NH |
| ESTATE OF LAWRENCE S | NM |
| ESTATE OF ZANE L GRA | NM |
| ADAM D SCHWENK | NM |
| ADOLFO URIAS | NM |
| ALBERTA C URREA | NM |
| ALFONSO GUTIERREZ | NM |
| ALI AYESH | NM |
| ALICE D SALAZAR | NM |
| ALICIA D VELAZCO | NM |
| ALICIA RUIZ | NM |
| ALISA R DUGAN | NM |
| AMANDA SHAWAT | NM |
| AMY ADAMS | NM |
| AMY GONZALES | NM |
| AMY L UPSHAW | NM |
| ANA SPENCER | NM |
| ANGEL P ROMERO | NM |
| ANITA C VIGIL | NM |
| ANITA M GARCIA | NM |
| ANITA P BACA | NM |
| ANNA ROANE | NM |
| ANTHONY R OTERO | NM |
| ANTONIO B REYES III | NM |
| ANTONIO B REYES III | NM |
| ARMANDO E GONZALES | NM |
| AVELINO VARGAS APODACA | NM |
| BECKY J MARSH | NM |
| BECKY J MARSH | NM |
| BELINDA K BARBER | NM |
| BEN M MAESTAS | NM |
| BENJAMIN GOMEZ | NM |
| BERNADETTE L TRUJILLO | NM |
| BERNEDETTE D ARMSTEAD | NM |
| BETTY KLOSE | NM |

| | |
|---|---|
| BLANCA TAVARES | NM |
| BOYD ARCHULETA | NM |
| BRANDY N SANCHEZ | NM |
| BRENDA C YOUNG | NM |
| BRENDA L GRAHAM | NM |
| BRIAN MCCARTNEY | NM |
| BRUCE PIERCE | NM |
| CARLOS GARCIA | NM |
| CARMELA JOYCE MARTINEZ | NM |
| CARMEN MARTINEZ | NM |
| CAROLYN J COOPER | NM |
| CATHY L SANTIAGO | NM |
| CELIA M PEREZ | NM |
| CESARIA ORTEGA | NM |
| CHARLOTTE HINDERMAN | NM |
| CHERYL K SERNA | NM |
| CHRISTIANA M SISNEROS | NM |
| CHRISTINA A OLGUIN | NM |
| CHRISTINE SMITH | NM |
| CONNIE M TERCERO | NM |
| CRAIG J ARMSTEAD | NM |
| CYNTHIA J ZASTROW | NM |
| DARRELL CORDOVA | NM |
| DAVID A SHAWAT | NM |
| DAVID F BARNHART | NM |
| DAVID J LEYBA | NM |
| DAVID R LOZANO | NM |
| DAVID REESE | NM |
| DEBORA M MONEY | NM |
| DEBORAH A BOYLES | NM |
| DELAINE HALL | NM |
| DELAINE HALL | NM |
| DENISE CHAVEZ-PARISH | NM |
| DENISE SILVA | NM |
| DENNIS BARNEYS | NM |
| DENNIS J POTTER | NM |
| DOLORES J ROYBAL | NM |
| DOLORES SALAS | NM |
| DON L KANE | NM |
| EDDIE MELENDEZ | NM |
| EDWARD LOVATO | NM |
| EDWARD W PAHL | NM |
| EDWIN G FRITZ | NM |
| ELAINE ROMERO | NM |
| ELAIZA Y VALENCIA | NM |
| ELENA GALLEGOS PRIETO | NM |
| ELOISA D SALAZAR | NM |

| | |
|---|---|
| ELZREE L RODGES | NM |
| ENID B GOMEZ | NM |
| ENRIQUE FERNANDEZ JR | NM |
| ENRIQUE FERNANDEZ JR | NM |
| ERIC LOGAN | NM |
| ERIC M HELMSTETLER | NM |
| ERIC W BEARDSLEY | NM |
| ERNESTO BELTRAN | NM |
| ERNESTO ESCOBEDO | NM |
| EST FLAVIO SANDOVAL | NM |
| EST RUDY ORLANDO MARTINEZ | NM |
| ESTATE OF A SALAZAR | NM |
| ESTATE OF ESPINOZA | NM |
| ESTEBAN A AGUILAR JR | NM |
| ESTELA HOLGUIN | NM |
| EUGENIA HANNIG | NM |
| EUSEBIO GONZALEZ-PEREZ | NM |
| EVAN G GUTIERREZ | NM |
| FABIOLA RIVERA | NM |
| FELIX YAWAKIA | NM |
| FLORENCE CHAVEZ | NM |
| FRANCES E RUSSELL | NM |
| FRANCISCA SERRANO | NM |
| FRANCISCO JAVIER RODARTE | NM |
| FRANCISCO URREA JR | NM |
| FRANKLIN RIPPETOE | NM |
| GASPER LOZANO | NM |
| GENARO L MOYA | NM |
| GENE ROMERO | NM |
| GILBERT R GARCIA | NM |
| GLORIA I LUCERO | NM |
| GRAHAM G GILBREATH | NM |
| GUADALUPE ARCHULETA | NM |
| GUADALUPE TAVARES | NM |
| GUILLERMO SERRANO | NM |
| GWENDOLYN PERKINS | NM |
| HARRY PETE JR | NM |
| HECTOR G VELAZCO | NM |
| HECTOR H MARTINEZ | NM |
| HILARIO CHAVEZ | NM |
| HILMIA SINTI | NM |
| HILMIA SINTI | NM |
| HOPE CARREON | NM |
| HORACIO G MUNGUIA | NM |
| IDA DURAN | NM |
| ISABEL SALAZAR | NM |
| ISABEL SALAZAR | NM |

| | |
|---|---|
| ISABEL Z GUTIERREZ | NM |
| JACKIE MARTINEZ | NM |
| JACOBO VERGARA JR | NM |
| JAIME M CHAVEZ | NM |
| JAMES C ABERNATHY | NM |
| JAMES D JENKS | NM |
| JAMES E SANDOVAL | NM |
| JAMES HANNIG | NM |
| JAMES ORTIZ | NM |
| JAMES W COX | NM |
| JAMES YOUNG | NM |
| JASON R ROLSTON | NM |
| JEANNIE LIVINGSTON | NM |
| JEFF KLOSE | NM |
| JEFFREY B SERNA | NM |
| JENNIFER CHAVEZ | NM |
| JERRY J PEREA | NM |
| JESSE F HERRERA | NM |
| JESSE IVAN AVILA | NM |
| JESSICA M MARTINEZ | NM |
| JIMMY G ROMERO | NM |
| JOE D ROYBAL | NM |
| JOE R SEGURA | NM |
| JOHN A BARBUTO | NM |
| JOHN DUFAY | NM |
| JOHNNY ADAMS | NM |
| JOHNNY L MONTANO | NM |
| JOHNNY M SISNEROS | NM |
| JON A DRURY | NM |
| JON SMITH | NM |
| JONATHAN B BACA | NM |
| JOSE T MONTANO | NM |
| JOSEPH MONTANO | NM |
| JOSEPHINE L SILVA | NM |
| JUAN A GONZALES | NM |
| JUAN ANTONIO VILLA | NM |
| JUAN G ARANDA | NM |
| JUAN PACHECO JR | NM |
| JUDY N LOGAN | NM |
| JULI M STEPHENS | NM |
| KAREN JANE PAULL | NM |
| KARLA SMITH | NM |
| KATHERINE GLENN-GOMEZ | NM |
| KATHLEEN PFEIFER | NM |
| KAYE COWAN | NM |
| KELLY MURPHY | NM |
| KRISTI A WILLEY | NM |

| | |
|---|---|
| LANCE BURKE | NM |
| LAWRENCE PINTOR | NM |
| LEIGH M MARTIN | NM |
| LILIANA MARTINEZ | NM |
| LINDA DUBRIEL | NM |
| LINH TANG | NM |
| LIONEL K MONEY | NM |
| LISA A LANE | NM |
| LISA M OTOOLE | NM |
| LISA M SMOOTS | NM |
| LISA MURPHY | NM |
| LISANDRA DUFAY | NM |
| LOLITA HURST | NM |
| LORETTA R FERNANDEZ | NM |
| LOUIS L GARCIA | NM |
| LUIS A CORRALES | NM |
| LUIS RUIZ | NM |
| LUISA MYLET | NM |
| LYDIA M RAEL | NM |
| MAGDALENA F HERNANDEZ | NM |
| MANUEL L LARA | NM |
| MARIA P CORRALES | NM |
| MARIA Y ARANDA | NM |
| MARIZA HACKLEEN | NM |
| MARK A ORTEGA | NM |
| MARK C SILVERSMITH | NM |
| MARTHA ESCOBEDO | NM |
| MARTHA S RIVAS | NM |
| MARY A BARNEYS | NM |
| MARY ESTHER MARIN | NM |
| MARY J DODGE | NM |
| MARY J HALE | NM |
| MAVIS K YAZZIE | NM |
| MICHAEL ANNABI | NM |
| MICHAEL D BACA | NM |
| MICHAEL L SILVA | NM |
| MICHAEL P PARISH JR | NM |
| MICHAEL R ARAGON | NM |
| MICHAEL SANCHEZ | NM |
| MICHELLE D WRIGHT | NM |
| MICHELLE LEE HARPER | NM |
| MICHELLE Y GUTIERREZ | NM |
| MIKELINE T RODGERS | NM |
| MIRIAM EDITH PEREZ | NM |
| MISTY D COX | NM |
| MONICA A CASTILLO | NM |
| MONIQUE FLORA LOCKE | NM |

| | |
|---|---|
| NANCY L MANCHA | NM |
| NOEL G GASPAR SOLIS | NM |
| OCTAVIO CARDONA | NM |
| OSCAR ARELLANES | NM |
| OSCAR ARELLANES | NM |
| OSCAR YOUNG | NM |
| PAMELA MONTANO | NM |
| PAUL B WILLEY | NM |
| PEGGY G MARTINEZ | NM |
| PERLA ANNABI | NM |
| POLLEY THOMPSON | NM |
| PRISCILLA L PADILLA | NM |
| RAFAEL PEREZ | NM |
| RALPH G SMOOTS | NM |
| RAMON FLORES | NM |
| RAMON G LUJAN | NM |
| RANDAL SANDOVAL | NM |
| RAYFORD SPENCER | NM |
| RAYMOND J RAEL | NM |
| RAYMOND ROBERTS | NM |
| REBECCA DURAN | NM |
| REMIJIO M TERCERO SR | NM |
| RENE RODRIGUEZ | NM |
| RENEE FERNANDEZ | NM |
| RENEE FERNANDEZ | NM |
| REYES ESPINOZA | NM |
| RICKY TOMMY GUTIERREZ | NM |
| RITAMARIE REESE | NM |
| ROBERT B CAMPBELL II | NM |
| ROBERT CONRAD SELPH | NM |
| ROBERT L RIVAS | NM |
| ROBERT O RODELLA | NM |
| ROBERT P DUGAN III | NM |
| ROBERT V MARSH | NM |
| ROBERT V MARSH | NM |
| ROLAND J RODRIGUEZ | NM |
| ROMANITA JARAMILLO | NM |
| RONNY FRAZEE | NM |
| ROSA E REYES | NM |
| ROSA E REYES | NM |
| ROSIE KATHRYN YOUNG | NM |
| RUBEN DORADO | NM |
| RUBEN V CANO | NM |
| RUDY D WRIGHT JR | NM |
| SALVADOR HOLGUIN | NM |
| SANDRA A MOYA | NM |
| SANDRA CALDERON | NM |

| | |
|---|---|
| SERGIO M GONZALEZ | NM |
| SERGIO V GONZALEZ | NM |
| SHANNON R GUTIERREZ | NM |
| SHARLENE GONZALEZ | NM |
| SHAWN RIPPETOE | NM |
| SHAWNTEL R GRIEGO | NM |
| SILVIA Q RODRIGUEZ | NM |
| STEPHEN JAMES HOWDEN | NM |
| STEVE DEAN BILLINGSLEY | NM |
| STEVE R CATANO | NM |
| STEVE R MONTOYA | NM |
| STEVE R MONTOYA | NM |
| STEVEN M SILLIVENT | NM |
| SUE E DOTSON | NM |
| SUSAN BURKE | NM |
| SUSAN M PAHL | NM |
| SWARI HHAN | NM |
| TERRI BACA | NM |
| TERRY L BARBER | NM |
| THERESA O SANCHEZ | NM |
| TIM MYLET | NM |
| TIMOTHY D LANE | NM |
| TIMOTHY HALE | NM |
| TOMMY E CHAVEZ | NM |
| TONY G HERNANDEZ | NM |
| TRACY L CHAVEZ | NM |
| TRACY N POTTER | NM |
| TRENT W HARPER | NM |
| VALERIE JEAN BILLINGSLEY | NM |
| VERONICA G LOZANO | NM |
| VERONICA L PARRIS | NM |
| VERONICA OTERO | NM |
| VERONICA SERNA | NM |
| VICTOR M HERNANDEZ | NM |
| VICTOR MONTOYA | NM |
| VIRGINIA TURNEY | NM |
| WALLACE THOMPSON JR | NM |
| WALTER T JARAMILLO | NM |
| WELDON R LOGAN | NM |
| YAMILET VAZQUEZ | NM |
| YVONNE ROMERO | NM |
| ALBERT CIAGLIA | NV |
| ANABELL BALDIVIA | NV |
| ANTHONY C BYRD | NV |
| ANTHONY MOSLEY | NV |
| ANTWAIN HEWLETT | NV |
| ARMANDO RAMIREZ | NV |

| | |
|---|---|
| BYANNAIZE RUDD WALKER | NV |
| CARLOS SANABRIA | NV |
| CARLOS VEGA | NV |
| CAROL A KING | NV |
| CECILIA T SLADE | NV |
| CELIA R GARCIA | NV |
| CHERYL A SUNSERI-TRITT | NV |
| CHRISTINE R SMITH | NV |
| DANIEL E DURAN | NV |
| DARNELL W HARNESS | NV |
| DAVID G OSBORNE | NV |
| DEARL M SNEED | NV |
| DEBRA J MANOR | NV |
| DEBRA K TALAVERA | NV |
| DENISE BONOMO | NV |
| DIOSCORO MACARAIG | NV |
| EDWARD E MASTERS | NV |
| ELIER GARCIA | NV |
| ELISHA P SANCHEZ | NV |
| ELISSA MENDOZA | NV |
| ELIZABETH G TUGGLE | NV |
| ELIZABETH HARRELL | NV |
| ELLEN V HARNESS | NV |
| ERIN M TATMAN | NV |
| ERNESTO RAMIREZ | NV |
| FELICITAS HERNANDEZ | NV |
| FRANK BONOMO JR | NV |
| FREDERICK D TURPIN | NV |
| GWENDOLYN E DUNN | NV |
| HAROLD DACHS | NV |
| HELGA M MUHLE | NV |
| HENRY S TALAVERA | NV |
| HUGO FLORES | NV |
| HUMBERTO LANDA | NV |
| ISAAC LEOS | NV |
| JACK R GALVIN JR | NV |
| JACQUELYN M BATES | NV |
| JAMES G BALDIVIA | NV |
| JAMES V SANFORD | NV |
| JEFFERY NOREEN | NV |
| JEFFREY HARRELL | NV |
| JING M BRAGANZA | NV |
| JOSEPH C BATES | NV |
| JUAN ARCOS | NV |
| JULIE A KECK | NV |
| JUSTINA SANABRIA | NV |
| KAREN M KUGLER | NV |

| | |
|---|---|
| KEITH R GROTELUSCHEN | NV |
| KEITH WELLS | NV |
| KELLY L CHINN | NV |
| KENDRA KAREN ANGELA SMITH | NV |
| KEVIN D KECK | NV |
| LARRY L SHENAULT | NV |
| LARRY L SLADE | NV |
| LETICIA FLORES | NV |
| LUIS F PEREZ LLAMAS | NV |
| MARIA ALCANTARA | NV |
| MARIBEL DACHS | NV |
| MARLENE ROGOFF | NV |
| MARTHA LOPEZ | NV |
| MARTIN ROA VELAZQUEZ | NV |
| MICHAEL JOHNSON | NV |
| MICHAEL R JONES | NV |
| MIGUEL MAYA | NV |
| MYRNA J BYRD | NV |
| PAMELA K REYES | NV |
| PARIS S RILEY | NV |
| PETER JAMISON | NV |
| REGINA BIRD | NV |
| REGINALD PAUL WALKER | NV |
| RENE PAYAN | NV |
| RICARDO A SARABIA | NV |
| RICHARD S CHRISTOPHER III | NV |
| RICHARD T REYES | NV |
| ROMEO ALCANTARA | NV |
| ROSARIO A GONZALES | NV |
| ROSARIO PEREZ | NV |
| SARA OROZCO | NV |
| SHARAINE I DEAKMAN | NV |
| SHARON W ANTOLIN | NV |
| SHERMAN MORRIS | NV |
| SHERRY M SANFORD | NV |
| SUNDAY PERRY | NV |
| SUSAN JONES | NV |
| SUSANA R PEREZ | NV |
| SUSANNE C CHRISTOPHER | NV |
| TIMOTHY L KING | NV |
| VENEDICT GONZALES | NV |
| EST OF CHARLES HENRY | NY |
| EST OF EDWARD EDDIE | NY |
| EST OF EGBERT CLARKE | NY |
| EST OF JACQUELINE RO | NY |
| EST OF LLOYD LINFORD | NY |
| ESTATE OF ANGELINA N | NY |

| | |
|---|---|
| ESTATE OF ANGELO A M | NY |
| ESTATE OF BASIL CEDR | NY |
| ESTATE OF BEATA S WO | NY |
| ESTATE OF BEATA S WO | NY |
| ESTATE OF BEATRICE V | NY |
| ESTATE OF CARL R JON | NY |
| ESTATE OF DONALD J L | NY |
| ESTATE OF JAIME G CU | NY |
| ESTATE OF JAMES J CO | NY |
| ESTATE OF LAURA JEAN | NY |
| ESTATE OF LINDA L LO | NY |
| ESTATE OF LOUIS J SA | NY |
| ESTATE OF LUCILLE D | NY |
| ESTATE OF MARY ETHEL | NY |
| ESTATE OF NELSON E K | NY |
| ESTATE OF RABY M ALE | NY |
| ESTATE OF RICHARD V | NY |
| ESTATE OF ROBERT LEE | NY |
| ESTATE OF STEVEN M E | NY |
| ESTATE OF YVA LYSE C | NY |
| A ANNIKA SMITH | NY |
| AARON C THOMAS | NY |
| AARON CLARK | NY |
| AARON J MEKOS | NY |
| ABDALLA MOUSTAFA | NY |
| ABDUL KHALIQUE | NY |
| ABDUL KHALIQUE | NY |
| ABEL DACOSTA | NY |
| ABEL QUIJADA | NY |
| ABHIJIT SHOME | NY |
| ABID GHAFFAR | NY |
| ABIGAIL BAUTISTA | NY |
| ABRAHAM BUXBAUM | NY |
| ABRAHAM ESPINAL | NY |
| ABRAHAM FISH | NY |
| ABRAHAM P WIEDER | NY |
| ABRAHAM REIFER | NY |
| ADAM C PERRY | NY |
| ADAM HART | NY |
| ADAM T D'AGOSTINO | NY |
| ADEFEMI F APARA | NY |
| ADELE SCIBERRAS | NY |
| ADELINO F FERNANDES | NY |
| ADISA BRIDGEWATER | NY |
| ADRIAN M BANKS | NY |
| ADRIANA HOYOS | NY |
| ADRIANA MELITTAS | NY |

| | |
|---|---|
| ADRIANA WEAVER | NY |
| ADRIENE KNIGHT | NY |
| AFAM JACKSON | NY |
| AFAM JACKSON | NY |
| AFRIN M KEYA | NY |
| AFROZ U KAZI | NY |
| AGNES ALEXIS | NY |
| AGNES M PERSONNA | NY |
| AGNES RAMDAS | NY |
| AHAVA JURAN | NY |
| AHMED F MOHAMMAD | NY |
| AKHILESH KRISHNA | NY |
| AL L MENTEER | NY |
| AL SOUTHWELL | NY |
| AL SOUTHWELL | NY |
| ALAIN ARTINIAN | NY |
| ALAINE JAGARNATH | NY |
| ALAKNANDA NABAR | NY |
| ALAN BRUCKNER | NY |
| ALAN C GOLDFEDER | NY |
| ALAN C ZAHN | NY |
| ALAN GILREATH | NY |
| ALAN SCHULMAN | NY |
| ALANDY STEPHANIE DUVERGE | NY |
| ALBA ESCOBAR | NY |
| ALBANERIS DEL CARMEN ESPINAL | NY |
| ALBERT C BOEHM | NY |
| ALBERT J SCHUMACHER | NY |
| ALBERT RIOS | NY |
| ALBERT SKENDERI | NY |
| ALBERT WAGNER | NY |
| ALBERT ZENOU | NY |
| ALBERTO E PARAGAS SR | NY |
| ALBERTO PARAGAS JR | NY |
| ALBINA KUKIC | NY |
| ALDI VALLON | NY |
| ALDO SENSINI | NY |
| ALEJANDRA D DUARTES | NY |
| ALETHIA E EBERHART | NY |
| ALEXANDER A PRUNO | NY |
| ALEXANDER CORDOVA | NY |
| ALEXANDER HOWARD | NY |
| ALEXANDER KALPAXIS | NY |
| ALEXANDER RADCLIFFE | NY |
| ALEXANDER VARGAS TAVARES | NY |
| ALEXIA SANTANA | NY |
| ALEXIS BAES | NY |

| | |
|---|---|
| ALEXIS HAMILTON | NY |
| ALEXIS HERRERA | NY |
| ALFONSO BONILLA | NY |
| ALFONSO FERNANDEZ | NY |
| ALFONSO VIDALS | NY |
| ALFRED D COOMBS | NY |
| ALFRED D COOMBS | NY |
| ALFRED LOBBAN | NY |
| ALFRED LUCAS | NY |
| ALFRED SHIVRATTAN | NY |
| ALFREDO HARRIS | NY |
| ALFREDO LOPEZ | NY |
| ALFREDO VALAREZO | NY |
| ALFRETON JAMES | NY |
| ALI SALEH | NY |
| ALICE FLEURY | NY |
| ALICE FORTE | NY |
| ALICE GAYLE | NY |
| ALICE HILLMAN | NY |
| ALICIA A KIBITLEWSKI | NY |
| ALICIA J HARDING | NY |
| ALICIA PRICE BLANKS | NY |
| ALIS PEREZ | NY |
| ALISHA WILLIAMS MCCORVEY | NY |
| ALISIA MILLINGTON | NY |
| ALISON COLEMAN | NY |
| ALISON DEMARCO | NY |
| ALISON M GORTON | NY |
| ALISON SCHULTZ | NY |
| ALLAN F VAN DORN | NY |
| ALLAN MAY | NY |
| ALLEN E YAGER | NY |
| ALLEN HAAS | NY |
| ALLEN R HORAL | NY |
| ALONZO F MARTIN | NY |
| ALPHABUBAKER JANNEH | NY |
| ALTAGRACIA ESPINAL | NY |
| ALTAGRACIA FIGUEROA | NY |
| ALTHEA DUNCAN | NY |
| ALTHEA FLOWERS | NY |
| ALTHEA M TRAVIS | NY |
| ALVA MCFARLANE | NY |
| ALVARO MERINO JR | NY |
| ALYCE GATEWOOD | NY |
| ALYSSA R JONES | NY |
| AMALIA M COLLADO | NY |
| AMANDA D SOTO | NY |

| | |
|---|---|
| AMANDA GORRONO | NY |
| AMARINDER PAL SINGH | NY |
| AMARNAUTH SINGH | NY |
| AMELITA DELA SANTA | NY |
| AMILCAR BARCELONA | NY |
| AMINATA DRAME | NY |
| AMNY FERNANDEZ | NY |
| AMOS DESOUZA | NY |
| AMPARO LARA | NY |
| AMPARO LARA | NY |
| AMY B SYRELL | NY |
| AMY COLLIARD | NY |
| AMY H MARLETT | NY |
| AMY H MARLETT | NY |
| AMY KRUYSMAN | NY |
| AMY LACOMBE | NY |
| AMY LANG WEHNKE | NY |
| AMY M O'MARA | NY |
| AMY M O'MARA | NY |
| ANA A ESCANO | NY |
| ANA CASTRO | NY |
| ANA D GARCIA | NY |
| ANA LARREA | NY |
| ANA M TORRES | NY |
| ANA MENA | NY |
| ANA RIVERA | NY |
| ANA RIVERA | NY |
| ANA VILLAGRAN | NY |
| ANASIA DERISMA | NY |
| ANASTASIA KOULOURIS | NY |
| ANASTASIA THOMAS | NY |
| ANATOLI MELNIK | NY |
| ANDERSON BECKLES | NY |
| ANDRE BECKLES | NY |
| ANDRE HAZELWOOD | NY |
| ANDRE MERCADO | NY |
| ANDRE NOICE LOUISSAINT | NY |
| ANDRE SOUTHERN | NY |
| ANDRE V KEENE | NY |
| ANDREA BROWN | NY |
| ANDREA BURNHAM | NY |
| ANDREA LYONS | NY |
| ANDREA MILLER | NY |
| ANDREA REISCHMAN | NY |
| ANDREA SALMON | NY |
| ANDREA SAMPSON | NY |
| ANDREA SMITH | NY |

| | |
|---|---|
| ANDREA TEOTISTA CASTILLO | NY |
| ANDREW A PETERSON III | NY |
| ANDREW CARD | NY |
| ANDREW DEMSKIE | NY |
| ANDREW FRIELINGSDORF | NY |
| ANDREW HECKLER | NY |
| ANDREW J MARTORANO | NY |
| ANDREW KURTOWICZ | NY |
| ANDREW PERELSON | NY |
| ANEITA POWELL | NY |
| ANEITA POWELL | NY |
| ANEL YVETTE SORIANO | NY |
| ANEURYS VARGAS-TAVARES | NY |
| ANGEL ALVARADO | NY |
| ANGEL CONTRERAS | NY |
| ANGEL FALCON | NY |
| ANGEL MASEK | NY |
| ANGEL PAGAN | NY |
| ANGEL REYES | NY |
| ANGELA BALBOSA | NY |
| ANGELA BLANCHET | NY |
| ANGELA C NORTHRUP | NY |
| ANGELA CERVINI | NY |
| ANGELA COLLADO | NY |
| ANGELA CUGINI | NY |
| ANGELA D'ANZICA | NY |
| ANGELA FRANCIS | NY |
| ANGELA L WEAVER | NY |
| ANGELA STRICKLAND | NY |
| ANGELET HARDIN | NY |
| ANGELICA M NEITA | NY |
| ANGELICA MARIA VIDALS | NY |
| ANGELINA RAMOS | NY |
| ANGELIQUE N TOCCO | NY |
| ANGELLA BAILEY | NY |
| ANGELLA MAHABEER | NY |
| ANGELLA WILLIAMS | NY |
| ANGELO J CELONA | NY |
| ANGELO SOLLA | NY |
| ANGIE PASHALIS | NY |
| ANIKA S CLARKE | NY |
| ANITA MOHAMMED | NY |
| ANITE EXANTUS | NY |
| ANJUM JAFRI | NY |
| ANN M LADER | NY |
| ANN M RAMIS | NY |
| ANN MARGULIES | NY |

| | |
|---|---|
| ANN MARIE BENTSI-ADDISON | NY |
| ANN MARIE BENTSI-ADDISON | NY |
| ANN MARIE DEGRUCHY | NY |
| ANN MARIE LUMSDEN | NY |
| ANN MARIE WILLIAMS | NY |
| ANN MONTGOMERY | NY |
| ANN PERKINS | NY |
| ANN R ALTER | NY |
| ANNA BARNES | NY |
| ANNA MARIA MAURO-NIZZARI | NY |
| ANNA MARIE CONLEY | NY |
| ANNA MENDOROS-RODRIGUEZ | NY |
| ANNA NAPOLEONE | NY |
| ANNA TOLOMEO | NY |
| ANNABELLA SINGH | NY |
| ANNE CASTELLANOS | NY |
| ANNE E MAHONEY | NY |
| ANNE GROVES GOLDFEDER | NY |
| ANNE M FONTAINE | NY |
| ANNEMARIE LEVANO | NY |
| ANNETTA FENTY | NY |
| ANNETTE BRISSETTE | NY |
| ANNETTE C MICHAEL | NY |
| ANNETTE DONNADIO | NY |
| ANNETTE GUILLEN | NY |
| ANNETTE HILLIER | NY |
| ANNETTE L RICHLEY | NY |
| ANNETTE LADOLCE | NY |
| ANNETTE LOVERDE | NY |
| ANNETTE M CZWOJDAK | NY |
| ANNETTE REYNOLDS | NY |
| ANNETTE TREWICK | NY |
| ANNETTE WILLIAMS | NY |
| ANNETTE WILLIAMS | NY |
| ANNIE BELL GRIFFIN | NY |
| ANNISA CHARLES DANCE | NY |
| ANNISA JOHN | NY |
| ANNMARIE BROWN | NY |
| ANNMARIE LINDSAY | NY |
| ANNMARIE WHEELER | NY |
| ANOUSSE DELINOIS | NY |
| ANTHONY A ADDONIZIO | NY |
| ANTHONY A SEFCOVIC JR | NY |
| ANTHONY ACEVEDO | NY |
| ANTHONY ADAMITA | NY |
| ANTHONY BONGIORNI | NY |
| ANTHONY C CALLEA | NY |

| | |
|---|---|
| ANTHONY CAMPO | NY |
| ANTHONY CAMPOS | NY |
| ANTHONY CHIMENTO | NY |
| ANTHONY CINTRON | NY |
| ANTHONY D BOCHICCHIO | NY |
| ANTHONY D'AGOSTINO | NY |
| ANTHONY D'CHIUTIIS | NY |
| ANTHONY DEAN | NY |
| ANTHONY DELBENE | NY |
| ANTHONY DORBU | NY |
| ANTHONY FLORES | NY |
| ANTHONY G CASSIERE | NY |
| ANTHONY GAGLIARDI | NY |
| ANTHONY GORING | NY |
| ANTHONY HAWKINS | NY |
| ANTHONY INGLIMA | NY |
| ANTHONY J CARUDO | NY |
| ANTHONY J INGRASSIA | NY |
| ANTHONY J NOWIK | NY |
| ANTHONY JACKSON | NY |
| ANTHONY LANZA | NY |
| ANTHONY LAUDANTE | NY |
| ANTHONY LUISI | NY |
| ANTHONY M STABILE | NY |
| ANTHONY OFODILE | NY |
| ANTHONY P TUMBARELLO JR | NY |
| ANTHONY PAEZ | NY |
| ANTHONY PALAZZOTTO | NY |
| ANTHONY PENNACCHIO | NY |
| ANTHONY PRENTICE GORDON | NY |
| ANTHONY R AVERY | NY |
| ANTHONY RAYMOND PHILLIPS | NY |
| ANTHONY RENE | NY |
| ANTHONY SALINAS | NY |
| ANTHONY SANTIAGO | NY |
| ANTHONY SANTULLI | NY |
| ANTHONY SARRO | NY |
| ANTHONY TARANTELLI | NY |
| ANTHONY TRANI | NY |
| ANTHONY TRANI | NY |
| ANTHONY TROIANO | NY |
| ANTHONY VARIALE | NY |
| ANTOINETTE M MATTOCKS | NY |
| ANTOINETTE S ATES | NY |
| ANTOINETTE THOMPSON | NY |
| ANTON LJULJDJURAJ | NY |
| ANTONIETTA SCAROLA | NY |

| | |
|---|---|
| ANTONINO SANFILIPPO | NY |
| ANTONIO ALBINO | NY |
| ANTONIO BAINES | NY |
| ANTONIO EDUARDO ALLEYNE | NY |
| ANTONIO MOLINA | NY |
| ANTONIO MUSSUMECI | NY |
| APRIL HURD | NY |
| APRIL PENDERGRAS LEWIS | NY |
| ARACELIA DELEON | NY |
| ARCEDO VALDEZ | NY |
| ARDIAN CECUNJANIN | NY |
| ARGIRY DREPANIOTIS | NY |
| ARIF A KHAN | NY |
| ARLENE ADAMS-CATALDO | NY |
| ARLENE D SORANNO | NY |
| ARLENE PALDINO | NY |
| ARLENE TAYLOR BLAIR | NY |
| ARLETTE STEWART | NY |
| ARLEYAH MORRIS | NY |
| ARLEYAH MORRIS | NY |
| ARLIN E CASSIERE | NY |
| ARMANDO GONZALEZ | NY |
| ARNOLD ABSOLU | NY |
| ARNOLD CLAVIEN | NY |
| AROLD DESAMOURS | NY |
| ARTEMIO HERNANDEZ | NY |
| ARTHUR DURANT | NY |
| ARTHUR E HAYES | NY |
| ARTHUR GEORGE | NY |
| ARTHUR M ARNE | NY |
| ARTHUR REED | NY |
| ARTURE BUTLER | NY |
| ARTURO ALEX OCHOA | NY |
| ASTON NAIRNE | NY |
| AUBREY E FAULKNER | NY |
| AUDRA PERRINO | NY |
| AUDREY CONNELL | NY |
| AUDREY J DAVIS | NY |
| AUDREY JACKSON | NY |
| AUDREY L CHIOFALO | NY |
| AUDREY L LEWIS | NY |
| AUDREY MARTIN JOHNSON | NY |
| AUGUST J LIGUORI | NY |
| AUGUSTIN VAL | NY |
| AUGUSTINE LANGAINE | NY |
| AUGUSTUS CRUSE | NY |
| AULDITH CREARY | NY |

| | |
|---|---|
| AURELIANO C CASTRO | NY |
| AVILIA SONGA | NY |
| B WALKER KIRBY | NY |
| BADEWATTIE KANDHAI | NY |
| BARBARA A FOGARTY | NY |
| BARBARA A MORRILL | NY |
| BARBARA A OCONNOR | NY |
| BARBARA A STABILE | NY |
| BARBARA A SYRON | NY |
| BARBARA A WHITE | NY |
| BARBARA ANN KRABBELER | NY |
| BARBARA ARRINGTON | NY |
| BARBARA BARBERA | NY |
| BARBARA BRIGHT | NY |
| BARBARA CLAYTON LYNCH | NY |
| BARBARA DORVIL | NY |
| BARBARA E GRIFFITHS | NY |
| BARBARA EDELMAN | NY |
| BARBARA FRANCIS | NY |
| BARBARA FRENCH | NY |
| BARBARA IRBY | NY |
| BARBARA J ELLISON | NY |
| BARBARA KEENER | NY |
| BARBARA KIRKLAND | NY |
| BARBARA LAGRAVINESE | NY |
| BARBARA MORRILL | NY |
| BARBARA SAWYER | NY |
| BARBARA SWANSON | NY |
| BARBARA TOUHAMY | NY |
| BARBARELLA DEBELLO | NY |
| BARNEQUA R OWENS | NY |
| BARRY D SHAPIRO | NY |
| BARRY HOOGHKIRK | NY |
| BARRY KAPLAN | NY |
| BARRY LEGETTE | NY |
| BARRY RINGLER | NY |
| BARRY WHIPPLE | NY |
| BARTHOLOME CORBETT | NY |
| BARUCH WEINER | NY |
| BASEM MARZOUK | NY |
| BASHAR RABADI | NY |
| BAYRON MEDINA | NY |
| BEATRICE L WILSON | NY |
| BEATRIZ GARCIA | NY |
| BEATRIZ KESSLER | NY |
| BEDRIE ISEMOWSKI TUKIC | NY |
| BELGHIS KASHANI | NY |

| | |
|---|---|
| BELINDA D RAHMINGS | NY |
| BELISARIO VELASQUEZ | NY |
| BELLA NABAR | NY |
| BENBOW DOUGLAS | NY |
| BENJAMIN GARCIA | NY |
| BENNE MCCANTS JR | NY |
| BERNADETTE A JONES | NY |
| BERNADETTE AGUILERA | NY |
| BERNADETTE CAMBERDELLA | NY |
| BERNADETTE COLES | NY |
| BERNADETTE JEAN BAPTISTE | NY |
| BERNADETTE SINGH | NY |
| BERNADETTE WHELAN | NY |
| BERNARD J VANTERPOOL | NY |
| BERNARD JONES | NY |
| BERNARDA PROCEL | NY |
| BERT BARBER | NY |
| BERTHA BATRES | NY |
| BETH BATE DUBOFF | NY |
| BETH LARUE | NY |
| BETHANIE A ZAYACHEK | NY |
| BETSY ELLIOTT | NY |
| BETTY DNODAL | NY |
| BETTY J CATES | NY |
| BETTY J ROBERTS WEST | NY |
| BETTY TOSCANO | NY |
| BETTYANN THOMAS | NY |
| BEVERLEY JONES | NY |
| BEVERLY CRICHLOW | NY |
| BEVERLY GARDNER SAMUEL | NY |
| BEVERLY GUNTER | NY |
| BEVERLY KINSLOW | NY |
| BEVERLY NEDD | NY |
| BEVERLY SIMPSON | NY |
| BHAGWANDAY LALLMAN | NY |
| BHANDATH SOCHAN | NY |
| BIANCA SORRELLS | NY |
| BIBI H ASHRAFALLY | NY |
| BIBI MOHAMED BAKSH | NY |
| BIBIANA BAINES | NY |
| BILL H LARREATEGUI | NY |
| BILLIE A JOHNSON | NY |
| BIMAL C PAUL | NY |
| BLADIMIR ORDONEZ | NY |
| BLANCA LOPEZ | NY |
| BLYTHE MITCHELLE | NY |
| BOBBIE YAGER SWEETING | NY |

| | |
|---|---|
| BOBBY E BAREFOOT | NY |
| BOBBY J MOSLEY | NY |
| BONNIE ECKLEY | NY |
| BONNIE G SHERIFF | NY |
| BONNIE HOLMAN GODDARD | NY |
| BONNIE J COSTELLO | NY |
| BONNIE M KENNA | NY |
| BONNIE SILVESTRIS | NY |
| BOOKER T DANTZLER | NY |
| BRADLEY J SIMON | NY |
| BRENDA ALVAREZ | NY |
| BRENDA C KNISKERN | NY |
| BRENDA CABRAL SOSA | NY |
| BRENDA FERNANDES | NY |
| BRENDA H SEMPER | NY |
| BRENDA LONDON | NY |
| BRENDA M PARE | NY |
| BRENDA SWEEN | NY |
| BRENDA TALTY | NY |
| BRIAN BASS | NY |
| BRIAN BELLAMY | NY |
| BRIAN CALLOWAY | NY |
| BRIAN GILLESPIE | NY |
| BRIAN M KENNEDY | NY |
| BRIAN P NELSON | NY |
| BRIAN QUARLESS | NY |
| BRIAN R HANNON | NY |
| BRIAN R HANNON | NY |
| BRIAN STEVENS | NY |
| BRIAN T PERKINS | NY |
| BRIAN TOBIN | NY |
| BRIAN W SMITH | NY |
| BRIDGET B ANDERSON | NY |
| BRIDGET C MARINACCIO | NY |
| BRIDGET DOLPHIN | NY |
| BRIDGET MCQUILKIN | NY |
| BRIETTA J ATTANASIO | NY |
| BRIJLAL A SURAJH | NY |
| BRUCE CEPARANO | NY |
| BRUCE D COLLINS | NY |
| BRUCE D TERRELL | NY |
| BRUCE H ANDERSON | NY |
| BRUCE WISNIEWSKI | NY |
| BRUNILDA GARCIA | NY |
| BRYAN BLACK | NY |
| BRYAN K MCDONALD | NY |
| BRYAN K MCDONALD | NY |

| | |
|---|---|
| BRYAN W CUMMINGS | NY |
| BRYANT RODRIGUES | NY |
| BRYON GRENION | NY |
| CALVIN MCBEAN | NY |
| CALVIN PARKER JR | NY |
| CAMILLE COPPIN | NY |
| CANDIDA POLANCO | NY |
| CAREN D LASK | NY |
| CARI-ANN RUSH | NY |
| CARIDAD E IZAGUIRRE | NY |
| CARL ADAMSKI | NY |
| CARL CESAR | NY |
| CARL COREY | NY |
| CARL GILPATRICK JR | NY |
| CARL J INGLESE | NY |
| CARL MASON | NY |
| CARL R DESTRO JR | NY |
| CARL ROBERTS | NY |
| CARL SPADT | NY |
| CARL T WHITE | NY |
| CARLA J HALL | NY |
| CARLA J TRAMANTANO | NY |
| CARLA LEWANDOWSKI | NY |
| CARLEEN ROWE | NY |
| CARLENE COMRIE | NY |
| CARLINGTON STEWART | NY |
| CARLOS ARBELAEZ | NY |
| CARLOS ARLEY GIRALDO GALEANO | NY |
| CARLOS BANEGAS | NY |
| CARLOS DAVILA | NY |
| CARLOS DELGADO | NY |
| CARLOS G CACERES | NY |
| CARLOS GOULD | NY |
| CARLOS MARIN | NY |
| CARLOS MONTERO | NY |
| CARLOS ROSALES-GUEVARA | NY |
| CARLOS VELASCO | NY |
| CARLOS W SIRANAULA | NY |
| CARLTON FLOYD | NY |
| CARLTON GOODEN | NY |
| CARLTON HYLTON | NY |
| CARLTON SAMLALSINGH | NY |
| CARLYLE EBANKS | NY |
| CARMEL JEAN | NY |
| CARMEL SOUFFRANT | NY |
| CARMELA DEMEO | NY |
| CARMEN GUZMAN | NY |

| | |
|---|---|
| CARMEN HERNANDEZ | NY |
| CARMEN M GONZALEZ | NY |
| CARMEN MARINACCIO JR | NY |
| CARMEN MCLARTY | NY |
| CARMEN RODRIGUEZ | NY |
| CARMEN V TEAPE | NY |
| CARMICHAEL T JOSEPH | NY |
| CARMINE A TROVATO | NY |
| CARMITA SURIN | NY |
| CAROL A FEGER | NY |
| CAROL A NELSON | NY |
| CAROL ANN MARTORANO | NY |
| CAROL D COSTON | NY |
| CAROL GILREATH | NY |
| CAROL GREENE | NY |
| CAROL J HEDMOND | NY |
| CAROL MILLWOOD | NY |
| CAROL MOORE | NY |
| CAROL ROWE | NY |
| CAROL S TREPP | NY |
| CAROL SMITH-BROOKS | NY |
| CAROL YOREY | NY |
| CAROLE SOLIERI | NY |
| CAROLINE E MORRISON | NY |
| CAROLINE NAYOR | NY |
| CAROLINE WHITTAKER | NY |
| CAROLYN BUSSELL | NY |
| CAROLYN JOHNSON | NY |
| CAROLYN L ANDERSON | NY |
| CAROLYN LEONARD | NY |
| CARRIE A SMITH | NY |
| CARRIE L CASWELL | NY |
| CARY GREENBERG | NY |
| CATHERINE A GIANGRASSO | NY |
| CATHERINE CARROLL SPADT | NY |
| CATHERINE CORDOVA | NY |
| CATHERINE EICHNER | NY |
| CATHERINE GREENBERG | NY |
| CATHERINE LAIRD | NY |
| CATHERINE MORGAN | NY |
| CATHERINE R GILLIGAN | NY |
| CATHERINE R SCRENCI | NY |
| CATHERINE SKEELS | NY |
| CATHERINE SMITH | NY |
| CATHY WASHINGTON | NY |
| CAZIM RAMUSEVIC | NY |
| CEASER DAVIS | NY |

| | |
|---|---|
| CECELINE DOWNSWELL | NY |
| CECIL BEATON | NY |
| CECIL MURRAY | NY |
| CECILE JORDAN BROWN | NY |
| CECILENE MITCHELL | NY |
| CEDRIC B ROBINSON | NY |
| CELESTE CRUZ | NY |
| CELESTE R GELBURD | NY |
| CELESTINE DAVID | NY |
| CELMIRA ZHUZHINGO | NY |
| CESAR OLMEDO BAUTISTA | NY |
| CHAD W BOLSTER | NY |
| CHAD WALRATH | NY |
| CHADWYCK SEYER | NY |
| CHANA CENSOR | NY |
| CHANDRAWAT SHIVRATTAN | NY |
| CHANDRIKA BRIJMOHAN | NY |
| CHANEL TURNQUEST | NY |
| CHANRAUTIE MOONILAL SINGH | NY |
| CHANTAL BALMIR | NY |
| CHARINA PEREZ | NY |
| CHARISSE J CURTIS | NY |
| CHARLEMISE IRAT | NY |
| CHARLENE MOSANDEL | NY |
| CHARLENE P BROOKS | NY |
| CHARLES A COSENTINO | NY |
| CHARLES BUCKLE | NY |
| CHARLES CORNELL | NY |
| CHARLES CUNNINGHAM | NY |
| CHARLES CUNNINGHAM | NY |
| CHARLES F CLEVELAND JR | NY |
| CHARLES FIGUEROA | NY |
| CHARLES FUCCI | NY |
| CHARLES GAMBINO | NY |
| CHARLES GLEIS | NY |
| CHARLES H JONES | NY |
| CHARLES HENDERSON | NY |
| CHARLES J FRANKENBACH JR | NY |
| CHARLES J RAGONA | NY |
| CHARLES J SOBCZAK | NY |
| CHARLES KAY | NY |
| CHARLES KAY | NY |
| CHARLES KNISLEY | NY |
| CHARLES KRUSE | NY |
| CHARLES MASTANDREA | NY |
| CHARLES MOSS | NY |
| CHARLES NILL | NY |

| | |
|---|---|
| CHARLES O JONES | NY |
| CHARLES O JONES | NY |
| CHARLES R WARN | NY |
| CHARLES SMITH | NY |
| CHARLOTTE M CASELLA | NY |
| CHARMAINE HENRY | NY |
| CHARWAYNE WHYTE | NY |
| CHASTIN BACKAS | NY |
| CHAYA HALON | NY |
| CHERYL A MONTEITH | NY |
| CHERYL DONOVAN | NY |
| CHERYL L CASHER | NY |
| CHERYL MARKIEWICZ | NY |
| CHERYL ORR | NY |
| CHERYL VAUGHN | NY |
| CHERYRELL DREW | NY |
| CHESTER R MULLEN | NY |
| CHIDI JOHN NWAKILE | NY |
| CHILLION PATRICK | NY |
| CHINASA OKAFOR | NY |
| CHINIQUA DIXON | NY |
| CHRIS A HENRY | NY |
| CHRIS J ORBESEN | NY |
| CHRIS NAROLIS | NY |
| CHRISANGEL RICHTER | NY |
| CHRISANNE ROBINSON | NY |
| CHRISDIAN RICHTER | NY |
| CHRISTA A PHILLIPS | NY |
| CHRISTA A PHILLIPS | NY |
| CHRISTAIN EDEN | NY |
| CHRISTI PIAZZA | NY |
| CHRISTIAN AGUILERA | NY |
| CHRISTIAN C BUSCH | NY |
| CHRISTIAN GARCIA | NY |
| CHRISTIAN GARCIA | NY |
| CHRISTIAN HANRAHAN | NY |
| CHRISTIAN L COSTA | NY |
| CHRISTIAN PASQUIER | NY |
| CHRISTINA D INFUSO | NY |
| CHRISTINA RUTOWICZ | NY |
| CHRISTINE A CHIMENTO | NY |
| CHRISTINE CONSTABLE | NY |
| CHRISTINE DANIEL | NY |
| CHRISTINE FALCO | NY |
| CHRISTINE FALCONE | NY |
| CHRISTINE GILPATRICK | NY |
| CHRISTINE GREENE | NY |

| | |
|---|---|
| CHRISTINE L EIGHMY | NY |
| CHRISTINE L SZARPA | NY |
| CHRISTINE M OSTERTAG | NY |
| CHRISTINE MARQUES | NY |
| CHRISTINE SMEAD | NY |
| CHRISTINE SMEAD | NY |
| CHRISTINE VIEIRA | NY |
| CHRISTINE WARD | NY |
| CHRISTOPHE A FORGIONE | NY |
| CHRISTOPHE A LORETTE | NY |
| CHRISTOPHE AGUERO | NY |
| CHRISTOPHE ALDERMAN | NY |
| CHRISTOPHE ALDRIDGE | NY |
| CHRISTOPHE B NASH | NY |
| CHRISTOPHE BIBBINS | NY |
| CHRISTOPHE BLANCHET | NY |
| CHRISTOPHE BOLGER | NY |
| CHRISTOPHE HOLLAND | NY |
| CHRISTOPHE J COSGROVE | NY |
| CHRISTOPHE JOSEPH | NY |
| CHRISTOPHE KIEFER | NY |
| CHRISTOPHE L CINTRON | NY |
| CHRISTOPHE P HECKMAN | NY |
| CHRISTOPHE SUPERTY | NY |
| CHRISTOPHE VARGAS | NY |
| CHRISTOPHE WORRELL | NY |
| CHRISTOPHER AGUERO | NY |
| CHRYSTAL LOOMIS | NY |
| CHUBLIN GOODALL | NY |
| CHUKS OBUNSE | NY |
| CINDY BARBARA | NY |
| CLAMETA HEMMINGS | NY |
| CLARA ESTRADA | NY |
| CLARA GARCIA | NY |
| CLARA INES MOSQUERA | NY |
| CLARA LYSTON | NY |
| CLARA OBUNSE | NY |
| CLARENCE FOX JR | NY |
| CLARENCE WALTERS | NY |
| CLARICE SAW | NY |
| CLARISA GONZALEZ | NY |
| CLAUDE ANDRE MARC-CHARLES | NY |
| CLAUDE GUTHRIE | NY |
| CLAUDETTE G DALY | NY |
| CLAUDETTE HALL | NY |
| CLAUDETTE JORDAN | NY |
| CLAUDETTE K CAMPBELL | NY |

| | |
|---|---|
| CLAUDETTE WARD | NY |
| CLAUDIA FONSECA | NY |
| CLAUDIA HAAS | NY |
| CLAUDIA MELVILLE JAMES | NY |
| CLAUDIO GIL | NY |
| CLEMENTE FRIAS-GARCIA | NY |
| CLEMENTINE NOBLES | NY |
| CLEOTIELDE ROCK | NY |
| CLESCA CHARLEVAGNE | NY |
| CLEVEN P RAHMINGS | NY |
| CLIFFORD M REITER | NY |
| CLIFFORD MASSIE | NY |
| CLIFFORD T MORGAN | NY |
| CLIFTON MAYERS | NY |
| CLIFTON PARKER | NY |
| CLIFTON SERANO | NY |
| CLINT A BYRON | NY |
| CLINTON SPIKES | NY |
| CLIVE RITCHIE | NY |
| COBY JOE | NY |
| COBY JOE | NY |
| COLEEN BECKFORD | NY |
| COLEEN JACKSON | NY |
| COLETTE A CIANCIO | NY |
| COLIN WILLIAMS | NY |
| COLLEEN BANKS | NY |
| COLLEEN DURR | NY |
| COLLEEN M PIDEL | NY |
| COLLEEN M TRIM | NY |
| COLLEEN PELC | NY |
| CONG SY | NY |
| CONNIE CHRISTIAN | NY |
| CONNIE F MULLER | NY |
| CONSTANCE A AVEL | NY |
| CONSTANCE T KASPRZAK | NY |
| CONSTANTIN DREPANIOTIS | NY |
| CONSUELO GARCIA | NY |
| COREY J MCCAW | NY |
| CORIN ELLIS | NY |
| CORIN NEWMAN | NY |
| CORINE MCLEAN | NY |
| CORMAC QUINN | NY |
| COSMO LAFAUCI | NY |
| COY MONTGOMERY | NY |
| CRAIG E LINEBERRY | NY |
| CRAIG F RAGAN | NY |
| CRAIG MORAN | NY |

| | |
|---|---|
| CRAIG NEWMAN | NY |
| CRAIG PERRINO | NY |
| CRISTOBAL ARGUETA | NY |
| CRUZ C MALDONADO | NY |
| CRYSTAL BOBB-SEMPLE | NY |
| CRYSTAL HANLEY | NY |
| CURDEL BRYAN | NY |
| CURTIS DOOKIE | NY |
| CYNTHIA BARNETT | NY |
| CYNTHIA BROWN | NY |
| CYNTHIA BUTLER | NY |
| CYNTHIA JACKSON | NY |
| CYNTHIA L TOWNSEND | NY |
| CYNTHIA LYNN CLARK | NY |
| CYNTHIA M SHOOB | NY |
| CYNTHIA MCLAREN | NY |
| CYNTHIA R KOTARBA | NY |
| CYNTHIA REED | NY |
| CYNTHIA SPAULDING | NY |
| CYNTHIA STUBBS | NY |
| CYRILLA HAYES | NY |
| D ALLEN ROTH | NY |
| DAISY A SMITH | NY |
| DAISY VIOLA MILLER | NY |
| DALE RHODES | NY |
| DALE W KAMERY | NY |
| DAMARIS RAMIREZ | NY |
| DAMIAN J AIELLO | NY |
| DAMIAN MERCADO | NY |
| DAMIAN RAYNOR | NY |
| DAMIEK MITCHELLE | NY |
| DAMON MASSEY | NY |
| DANA A BOGDAN | NY |
| DANA E HAAPAOJA | NY |
| DANA PAIRAN | NY |
| DANIEL A DITROIA | NY |
| DANIEL A SKOCZYLAS | NY |
| DANIEL C KLEIN | NY |
| DANIEL C MOORE | NY |
| DANIEL CATALFUMO | NY |
| DANIEL DENICOLA | NY |
| DANIEL FULMORE | NY |
| DANIEL FULMORE | NY |
| DANIEL GALLO | NY |
| DANIEL J RIVERS | NY |
| DANIEL J SLAWONIEWSKI | NY |
| DANIEL J WATTS | NY |

| | |
|---|---|
| DANIEL LENNOX | NY |
| DANIEL M DAVIS | NY |
| DANIEL PAOLUCCI | NY |
| DANIEL PICKERING | NY |
| DANIEL S SALAZAR | NY |
| DANIEL STYLES | NY |
| DANIEL T GILLOTT | NY |
| DANIELLE GRECKY | NY |
| DANIELLE KEAGLE | NY |
| DANIELLE MORRIS | NY |
| DANSWELL BROWN | NY |
| DANZEL R PALMER | NY |
| DAPHNE ANDINO | NY |
| DARIO I LOPEZ AQUINO | NY |
| DARLENE FRY | NY |
| DARLENE LEARO | NY |
| DARMANDRA PERSAUD | NY |
| DARNETTE ARCHER | NY |
| DARPAN KABIR | NY |
| DARREN H HAYNES | NY |
| DARRICK NICHOLAS | NY |
| DARRIN R LEPORE | NY |
| DARRYL DAVIS | NY |
| DARRYL I BAKER | NY |
| DARRYL VANDERMARK | NY |
| DARYLL HUDSON | NY |
| DARYLL M ROBERTS | NY |
| DAVALDA LATOUCHE | NY |
| DAVE A MELVIN | NY |
| DAVE MORRIS | NY |
| DAVID A BAINES SR | NY |
| DAVID A BARATT | NY |
| DAVID A DAKE | NY |
| DAVID A DIXON | NY |
| DAVID A SHOOB | NY |
| DAVID ALAN NOTHMANN | NY |
| DAVID B BURGGRAF | NY |
| DAVID B JEFFRIES | NY |
| DAVID BROWN | NY |
| DAVID BUCHWALD | NY |
| DAVID CALLENDER | NY |
| DAVID DEGRUCHY | NY |
| DAVID E DERBY | NY |
| DAVID FREDERICK | NY |
| DAVID G BARRETT | NY |
| DAVID G BARRETT | NY |
| DAVID G HOYSIC | NY |

| | |
|---|---|
| DAVID H BREEN | NY |
| DAVID H OSORIO | NY |
| DAVID HAMILTON | NY |
| DAVID HARDENDORF | NY |
| DAVID HAYLES | NY |
| DAVID JACKSON JR | NY |
| DAVID JOHNSON | NY |
| DAVID KNIGHT | NY |
| DAVID MAJEWSKI | NY |
| DAVID MELENDEZ | NY |
| DAVID MONTPETIT | NY |
| DAVID MOSELEY | NY |
| DAVID RAVEN | NY |
| DAVID SEPINSKI | NY |
| DAVID SMEAD | NY |
| DAVID SMEAD | NY |
| DAVID STEIN | NY |
| DAVID TOLENTINO | NY |
| DAVID TREPP | NY |
| DAVID TREXLER | NY |
| DAVID VERGARA | NY |
| DAVID W SCHAEFER | NY |
| DAWN BRYAN | NY |
| DAWN COCKS | NY |
| DAWN DUFFIN | NY |
| DAWN ELLIOTT | NY |
| DAWN FORGIONE | NY |
| DAWN KING-ALLEN | NY |
| DAWN LEE BENNETT | NY |
| DAWN M BABIKER | NY |
| DAWN M MEYER | NY |
| DAWN M SACKS | NY |
| DAWN M STROH | NY |
| DAWN M STROH | NY |
| DAWN O MALLEY GEDDES | NY |
| DAWN REGINA | NY |
| DAWN RICHARDSON | NY |
| DAWN TAYLOR | NY |
| DAWN THOMPSON REID | NY |
| DAWNE Y JEREMIAH | NY |
| DAYSI E PALACIOS | NY |
| DEAN ROMANO | NY |
| DEANIE HOWARD | NY |
| DEANNA SANTANA | NY |
| DEBBIE DIEFENTHALLER | NY |
| DEBBIE SMITH | NY |
| DEBBIE SQUIRE | NY |

| | |
|---|---|
| DEBBY A MAEDER | NY |
| DEBORA F MALLET | NY |
| DEBORA MAKATURA | NY |
| DEBORAH A BRINK | NY |
| DEBORAH A BRYDEN | NY |
| DEBORAH A DERBY | NY |
| DEBORAH A WILLIAMS | NY |
| DEBORAH BAILEY | NY |
| DEBORAH BERCIER CASALE | NY |
| DEBORAH G STARK | NY |
| DEBORAH G TODD | NY |
| DEBORAH HODGSON STOWELL | NY |
| DEBORAH HORNE | NY |
| DEBORAH LACITIGNOLA | NY |
| DEBORAH LUCAS | NY |
| DEBORAH LUNAN | NY |
| DEBORAH MARATEA | NY |
| DEBORAH RODWAY | NY |
| DEBRA A FORLETTA | NY |
| DEBRA A JIMENEZ | NY |
| DEBRA A MILLER | NY |
| DEBRA A RUSSO | NY |
| DEBRA ALEXANDER | NY |
| DEBRA BALAKIRSKY | NY |
| DEBRA J JENNESS | NY |
| DEBRA J SWEET | NY |
| DEBRA JORDAN | NY |
| DEBRA MONTPETIT | NY |
| DEBRA S WILLIFORD | NY |
| DEBRA SANACORA | NY |
| DEEANN A MONRO | NY |
| DEIFILIO BERMEO | NY |
| DEIRDRE NELSON | NY |
| DEJUAN KOONCE | NY |
| DELAROUCHE NICOLAS | NY |
| DELIA LUQUE | NY |
| DELMA DIAZ | NY |
| DELRITA ELLIS | NY |
| DELROY BROWN | NY |
| DELROY HARRIS | NY |
| DELROY ROBERTS | NY |
| DELROY THOMPSON | NY |
| DENEEN SCOTT | NY |
| DENIS F GUERRERO | NY |
| DENISE BECKFORD | NY |
| DENISE BRERETON | NY |
| DENISE BROWN | NY |

| | |
|---|---|
| DENISE C MCMAHON | NY |
| DENISE COTRONE | NY |
| DENISE DWYER | NY |
| DENISE FOSTER | NY |
| DENISE HOLTZ | NY |
| DENISE J UZIEL-BLOCK | NY |
| DENISE M LEQUE | NY |
| DENISE M MONFORTE | NY |
| DENISE M NAPOLITANO | NY |
| DENISE MAFES | NY |
| DENISE MILLER | NY |
| DENISHA VAN LIEW | NY |
| DENNIS KUST | NY |
| DENNIS O'LEARY | NY |
| DENNIS PARACHE | NY |
| DENNIS R GILBERT | NY |
| DENNIS ROBINSON | NY |
| DENNIS ROTH | NY |
| DEOCHARRAN SINGH | NY |
| DEOKIE PARASRAM | NY |
| DEONA BERNARD | NY |
| DEREK MIRABELLA | NY |
| DESERIE PHILLIPS | NY |
| DESHE ZOHAR | NY |
| DESIREE ARMSTRONG | NY |
| DESMOND CHARLES | NY |
| DESMOND CHARLES | NY |
| DETRA WILLIAMS | NY |
| DEVINDRA MOHABIR | NY |
| DEVON PERSAUD | NY |
| DEXTER ALEXANDER | NY |
| DEXTER S ISAAC | NY |
| DEXTER WALCOTT | NY |
| DHARAMDEO JAGROOPH | NY |
| DIANA L ZUCKER | NY |
| DIANA M MOSCOSO | NY |
| DIANA NIERMAN | NY |
| DIANA WOOD | NY |
| DIANDREA ALEXANDER | NY |
| DIANE BROWN | NY |
| DIANE CAHILL | NY |
| DIANE E ROBLEY | NY |
| DIANE FLORY | NY |
| DIANE FULLER | NY |
| DIANE JACKSON | NY |
| DIANE L BOOZE | NY |
| DIANE L HADFIELD | NY |

| | |
|---|---|
| DIANE LAFEMINA | NY |
| DIANE M SNYDER | NY |
| DIANE MATONTI | NY |
| DIANE SATRIANA | NY |
| DIANE TARANTELLI | NY |
| DIANE WAUCHOPE | NY |
| DIANNE ORDERSON | NY |
| DICEY WALTON | NY |
| DIEGO ARMIJOS | NY |
| DIERDRE HUTTON | NY |
| DIESHA COOMBS-HAWKINS | NY |
| DIEULA ABSOLU | NY |
| DIMAS VELASQUEZ | NY |
| DIMITRIOS KARABINAS | NY |
| DINA A RAFFERTY | NY |
| DINA NEUHAUS | NY |
| DINO HARRISON | NY |
| DINOHRA TEJADA | NY |
| DINORA Y MEJIA | NY |
| DINORAH LARIOS | NY |
| DINORAH SANCHEZ | NY |
| DIONNE CYRUS | NY |
| DIONNE MCCALLUM- GEORGE | NY |
| DIONNE OLAMIJU | NY |
| DIONNE OLAMIJU | NY |
| DIONYSIA SKOUFIS | NY |
| DOHANNA PHILLIPS | NY |
| DOLORES DAAL | NY |
| DOLORES DOYLEY | NY |
| DOLORES FLORES | NY |
| DOLORES GUZMAN | NY |
| DOLORES ZHAGNAY | NY |
| DOMINIC ALLOTEY | NY |
| DOMINICK CAIAZZO | NY |
| DONA POWERS | NY |
| DONA POWERS | NY |
| DONALD ALLEN | NY |
| DONALD ARCHER | NY |
| DONALD BOWDEN | NY |
| DONALD CONTRERAS | NY |
| DONALD CUMBO JR | NY |
| DONALD D CUOZZO JR | NY |
| DONALD EASTERLIN | NY |
| DONALD FALCONE | NY |
| DONALD MAKATURA | NY |
| DONALD MARSH JR | NY |
| DONALD OUTLAW | NY |

| | |
|---|---|
| DONALD R CHRISTIAN | NY |
| DONALD RENNALLS | NY |
| DONALD SCHWEIZER | NY |
| DONALD STEVENS | NY |
| DONALD W MARSHALL | NY |
| DONNA A LONGO | NY |
| DONNA BOGASKI | NY |
| DONNA C SPERRY | NY |
| DONNA COLQUHOUN | NY |
| DONNA FORD GROVER | NY |
| DONNA FYKES | NY |
| DONNA GIANFRANCESCO | NY |
| DONNA H LOEVEN | NY |
| DONNA HART | NY |
| DONNA L MCDONALD | NY |
| DONNA L MCDONALD | NY |
| DONNA L WEAVER | NY |
| DONNA M PAPA | NY |
| DONNA M WOLFE | NY |
| DONNA MARIE GATTI | NY |
| DONNA MCDONALD | NY |
| DONNA MOORE | NY |
| DONNA O'BRIEN | NY |
| DONNA PAIRAN | NY |
| DONNA PENNACCHIO | NY |
| DONNA R MANENGU | NY |
| DONNA TODD | NY |
| DONNALEE RICE | NY |
| DONOVAN A NEITA SR | NY |
| DONVILLE RICKARD ROBINSON | NY |
| DORA DOLMO | NY |
| DORA MATTOX | NY |
| DOREATHA ALSTON | NY |
| DOREEN GLOVER | NY |
| DOREEN HAMILTON | NY |
| DOREEN HIGGINS-BROWN | NY |
| DOREEN M WILLIAMS | NY |
| DOREEN PALMER | NY |
| DORIS J MANNING | NY |
| DORIS M GREEN | NY |
| DORIS PUPIALES | NY |
| DOROTHEA JENKINS | NY |
| DOROTHY D GREEN | NY |
| DOROTHY D WALCOTT | NY |
| DOROTHY E FELTER | NY |
| DOROTHY GUPPY | NY |
| DOROTHY LAWTON | NY |

| | |
|---|---|
| DOROTHY LITTLEFIELD | NY |
| DOROTHY M WASHINGTON | NY |
| DOROTHY MONGOL | NY |
| DOROTHY N BILLINGS | NY |
| DOROTHY RIVERS | NY |
| DORRINE SANDS BROOKS | NY |
| DOSSIE H SIGGERS | NY |
| DOUG TRAVIS | NY |
| DOUGLAS C KEATING | NY |
| DOUGLAS E BARNES | NY |
| DOUGLAS HUTTON | NY |
| DOUGLAS J MARQUES | NY |
| DOUGLAS MAWHINEY | NY |
| DOUGLAS O WILLIAMS | NY |
| DOUGLAS PARRETT | NY |
| DR GEORGIN FALU | NY |
| DRAGAN BUBALO | NY |
| DREW M ZEBERT | NY |
| DUANE SEVERSON | NY |
| DULARIE SINGH | NY |
| DUMISANI KAMBI-SHAMBA | NY |
| DUVAN ARTEAGA | NY |
| DWAYNE CAMPBELL | NY |
| DWIGHT DAVIS | NY |
| DWIGHT L JOHNSON | NY |
| DWIGHT ROSE | NY |
| DWIGHT WRAY | NY |
| DYWANTIE VELLIAN | NY |
| DYWANTIE VELLIAN | NY |
| EARL BOWERS | NY |
| EARL DAVIS | NY |
| EARL GAYLOR | NY |
| EARL MCDONALD | NY |
| EARL S VAN ANTWERP | NY |
| EARTHA JACKSON | NY |
| EASTON WRIGHT | NY |
| EBONY ERVIN | NY |
| EDDIE DUVERGER | NY |
| EDDIE T FREEMAN | NY |
| EDGAR G MOORE | NY |
| EDGAR HOYOS CAMPO | NY |
| EDGAR ROMAN | NY |
| EDGAR SAMAYOA | NY |
| EDILBERTO CLAROS | NY |
| EDITH EBOSELE | NY |
| EDITH HARRIS | NY |
| EDITH SCOTT | NY |

| | |
|---|---|
| EDNA A MARTINEZ | NY |
| EDNA A MARTINEZ | NY |
| EDNA TRAPANI | NY |
| EDSON D FONSECA | NY |
| EDUARDO COLON FERMIN | NY |
| EDUARDO ZAMORA | NY |
| EDWARD AKEL | NY |
| EDWARD CLEMENTS | NY |
| EDWARD EVERSMAN | NY |
| EDWARD FITZPATRICK | NY |
| EDWARD GRABOWSKI JR | NY |
| EDWARD J MAZUR | NY |
| EDWARD J MAZUR JR | NY |
| EDWARD JOSEPHS | NY |
| EDWARD MACE | NY |
| EDWARD R MORRISION III | NY |
| EDWARD RANIERI | NY |
| EDWARD SAMPSON III | NY |
| EDWARD SEVERINO | NY |
| EDWARD T GRAHAM | NY |
| EDWIN A CANAS PORTILLO | NY |
| EDWIN A MENCIA | NY |
| EDWIN CRUZ | NY |
| EDWIN CUESTA | NY |
| EDWIN DIAZ | NY |
| EDWIN ESPANA | NY |
| EDWIN LOPEZ | NY |
| EDWIN MANZZO | NY |
| EDWIN NIEVES | NY |
| EDWIN THOMAS | NY |
| EDWIN V CRUZ | NY |
| EDY GARCIA | NY |
| EFRAIM GUTIERREZ | NY |
| EILEEN C MYERS | NY |
| EILEEN CASTELLI | NY |
| EILEEN E DELVECCHIO | NY |
| EILEEN M CHAROS | NY |
| EILEEN M GIORDANO | NY |
| EILEEN M WOOLLEY | NY |
| EILEEN STYLES | NY |
| EILISH M F HIGGINS | NY |
| ELAINE AYERS | NY |
| ELAINE C WHITE | NY |
| ELAINE F VOSS | NY |
| ELAINE FRANCIS | NY |
| ELAINE GRANT | NY |
| ELAINE SWEET | NY |

| | |
|---|---|
| ELANA CONLEY | NY |
| ELBA M RIVERA | NY |
| ELBO VARGAS | NY |
| ELEANOR DIANA LAWRENCE | NY |
| ELENA LAPSHINOFF | NY |
| ELENOR MARTUCCI-GALLO | NY |
| ELFRIDA GLASGOW | NY |
| ELI WILSON JR | NY |
| ELIAS A FLORES | NY |
| ELICIA ALCOCKS | NY |
| ELICIA DURAN | NY |
| ELIDA AMY | NY |
| ELINORE M FLYNN | NY |
| ELISA BERRIOS | NY |
| ELISA SINGLETON | NY |
| ELISA WILLIAMS | NY |
| ELISABETH FRAZIER | NY |
| ELISABETH GEORGE | NY |
| ELIZABETH A GREENE | NY |
| ELIZABETH A GREENE | NY |
| ELIZABETH DUQUETTE | NY |
| ELIZABETH ESTOCIN | NY |
| ELIZABETH GUILFUCCI | NY |
| ELIZABETH MCCAW | NY |
| ELIZABETH OBERHAUSEN | NY |
| ELIZABETH OLIVIERI | NY |
| ELIZABETH RIOS | NY |
| ELIZABETH RUTLAND | NY |
| ELIZABETH SALAS | NY |
| ELIZABETH SCIACCHITANO | NY |
| ELIZABETH SOUHAITE | NY |
| ELIZABETH TEARS BUTLER | NY |
| ELLEN M CHANDLER | NY |
| ELLEN ROYAL | NY |
| ELLEN WHITE | NY |
| ELLEN WILSON | NY |
| ELNORA DAVIS | NY |
| ELPIDIO RODRIGUEZ | NY |
| ELSA P DEANE | NY |
| ELSIA M FOOTE | NY |
| ELSIE JEAN-PIERRE | NY |
| ELSIE JEAN-PIERRE | NY |
| ELSIE M TORRES | NY |
| ELSIE O JACKSON | NY |
| ELVA TORO | NY |
| ELVENIA CAMPBELL | NY |
| ELVIRA BRAMBLE | NY |

| | |
|---|---|
| ELVIRA GORDON TANNER | NY |
| ELVIRA SKENDERI | NY |
| ELVIS HINES | NY |
| ELVON JUSTIN CLYDE SIMON | NY |
| ELWIN MIDDLETON | NY |
| ELYSA PAUL | NY |
| EMILLE I RENNALLS | NY |
| EMILY BLAKE | NY |
| EMILY C SCHULTE | NY |
| EMILY DIMATTEO | NY |
| EMINE BAYRAM WILLIAMS | NY |
| EMLYN PILGRIM | NY |
| EMMA GARCIA | NY |
| EMMA GENE SCHIETINGER | NY |
| EMMA HOLSTON | NY |
| EMMANUEL ASARE | NY |
| EMMANUEL C SENAT | NY |
| EMMANUEL TERMINI | NY |
| ENIDE ST LOUIS | NY |
| ENRIQUE ADAMES | NY |
| ENRIQUE ADAMES | NY |
| ENRIQUE BONILLA | NY |
| ENRIQUE YANEZ | NY |
| EPHRAIM YUROWITZ | NY |
| ERIC ANDERSON | NY |
| ERIC BROWN | NY |
| ERIC BROWN | NY |
| ERIC BYNUM | NY |
| ERIC GLASSER | NY |
| ERIC HANNAN | NY |
| ERIC J STANLEY | NY |
| ERIC JACKSON | NY |
| ERIC JACKSON | NY |
| ERIC MCINTOSH | NY |
| ERIC RODRIGUEZ | NY |
| ERIC SEPPALA | NY |
| ERIC SPAULDING | NY |
| ERIC T PETERS | NY |
| ERIC YOUNG KIM | NY |
| ERICA L BLAKE | NY |
| ERICA L BUFFA | NY |
| ERICA L CARUDO | NY |
| ERICA LEE ANDERSON | NY |
| ERICK BIEN-AIME | NY |
| ERIKA BRUNET GUTIERREZ | NY |
| ERIKA DUPONT | NY |
| ERIKA TEJERO | NY |

| | |
|---|---|
| ERIN CLANCY | NY |
| ERIN FOSTER | NY |
| ERMINE ADAMS ANDERSON | NY |
| ERMINIA MADDALENA | NY |
| ERMINTHE LOUIS CHARLES | NY |
| ERNELL JAMES | NY |
| ERNEST BENT | NY |
| ERNEST GRAVES | NY |
| ERNEST L MYERS | NY |
| ERNEST MACK | NY |
| ERNEST STUMBO JR | NY |
| ERNST SAMSON | NY |
| ERON JOSLYN | NY |
| ERROL CAMERON | NY |
| ERVIN J ALMONTE | NY |
| ESLYN VYPHUIS | NY |
| ESSIE MCCULLOUGH | NY |
| EST ANDREW R FORELLI | NY |
| EST BENITO MONTEFORTE | NY |
| EST CHARLE R COLEMAN | NY |
| EST CHRISN RAMDEHAL | NY |
| EST DAVID A RIGGI | NY |
| EST ELIZAB BEERE | NY |
| EST FRANK BARRAVECHIA | NY |
| EST GILBER SERRANO | NY |
| EST JACQUE MARY FORELLI | NY |
| EST JOHN JOSEPH MANISCOLA | NY |
| EST JOSEPH KOMAROMI | NY |
| EST JOYCE BERNADINE | NY |
| EST LYNVAL MITCHELL | NY |
| EST MARGAR HIBBERTEVANS | NY |
| EST MAXWEL GEORGE ANDERSON | NY |
| EST MIRDOS ISEMOWSKI | NY |
| EST OF SURJIT KALSI | NY |
| EST RONALD TERI | NY |
| EST RUBENS CROOKS | NY |
| EST STANLE BIRNHAK | NY |
| EST THOMAS P PAPAMITOUKAS | NY |
| EST WYNFOR BLACKMAN | NY |
| ESTATE OF A CAPPIELLO | NY |
| ESTATE OF ABRAHAM RYAN | NY |
| ESTATE OF ARTHUR PARKS | NY |
| ESTATE OF BEATA S WOOLLEY | NY |
| ESTATE OF BEATA S WOOLLEY | NY |
| ESTATE OF BENSIMON | NY |
| ESTATE OF BRENDA L NILL | NY |
| ESTATE OF CARMEN THOMPSON | NY |

| | |
|---|---|
| ESTATE OF CHARLIE TEAPE | NY |
| ESTATE OF DEZAL DAVIS | NY |
| ESTATE OF EUGENE M JANKOW | NY |
| ESTATE OF FRANK BARRAVECHIA | NY |
| ESTATE OF FRED SCHWALLY | NY |
| ESTATE OF HAROLD BRELAND | NY |
| ESTATE OF JIM BROWN | NY |
| ESTATE OF JOSE MACHUCA | NY |
| ESTATE OF JOSEPH LOUIS | NY |
| ESTATE OF L WILLIAMS | NY |
| ESTATE OF LEMICKEL BENNETT | NY |
| ESTATE OF LEROY RUSSELL | NY |
| ESTATE OF LEWIS | NY |
| ESTATE OF M PRATT | NY |
| ESTATE OF MARIA A LARRACUENTE | NY |
| ESTATE OF MARY DODSON | NY |
| ESTATE OF MARY DODSON | NY |
| ESTATE OF MCIVER CAMERON JR | NY |
| ESTATE OF MELANIE SINGER | NY |
| ESTATE OF MICHAEL T TODARO | NY |
| ESTATE OF MINNIE BELL | NY |
| ESTATE OF N HARRYRAM | NY |
| ESTATE OF NANCY W SOEHNER | NY |
| ESTATE OF NEIL STODDARD | NY |
| ESTATE OF REGINALD EKPECHAM | NY |
| ESTATE OF RICHARD V TURNER | NY |
| ESTATE OF ROCCO LEGATO | NY |
| ESTATE OF ROSINA MAKOMBESE | NY |
| ESTATE OF SALVADOR AQUINO | NY |
| ESTATE OF SAMUEL NEWSOME | NY |
| ESTATE OF SAMUEL NEWSOME | NY |
| ESTATE OF STEPHEN BAKER | NY |
| ESTATE OF TORESCIA BADAL | NY |
| ESTATE OF TULAH TRAIL | NY |
| ESTATE OF WILBERT CASHER JR | NY |
| ESTATE OF WILLIAM C BISHOP | NY |
| ESTATE OF YVONNE FERGUSON | NY |
| ESTEBAN RIVERA | NY |
| ESTELLA J BERNARD | NY |
| ESTELLE WILSON | NY |
| ESTELLETA GRANT | NY |
| ESTHER BUXBAUM | NY |
| ESTHER C LAPIDES | NY |
| ESTHER GREATS | NY |
| ESTHER GUYMARKS | NY |
| ESTHER M DUVERGER | NY |
| ESWIN HERNANDEZ | NY |

| | |
|---|---|
| ETHEL COPELAND | NY |
| ETIENNE ALLONCE | NY |
| ETTA MAE LEACH | NY |
| EUCLYSN ELLIS | NY |
| EUGENE KELLY | NY |
| EUGENE PENNER | NY |
| EUGENE SPICOLA | NY |
| EUGENE WRIGHT | NY |
| EUGENIA B BROWN | NY |
| EUGENIA D AMELIO | NY |
| EVA MATTISON | NY |
| EVAN FAIRWEATHER | NY |
| EVANDRO SOUTO MAIOR | NY |
| EVANGELINE A PASCO | NY |
| EVANIA THOMPSON | NY |
| EVANS CONSINGH | NY |
| EVE ETIENNE DOMOND | NY |
| EVELISE RIVERA | NY |
| EVELYN BENJAMIN | NY |
| EVELYN HERRERA | NY |
| EVELYN M KOULETSIS | NY |
| EVELYN ORTIZ | NY |
| EVELYN TAVAREZ | NY |
| EVERARD ROY EDWARDS | NY |
| EVERT BANEGAS | NY |
| EVERTON ELLIS | NY |
| EVERTON GORDON | NY |
| EVERTON JACKSON | NY |
| EVETT MCKENNEY | NY |
| EVREN EVRENSEL | NY |
| F SCOTT JOHNSON | NY |
| FABIAN MORGAN | NY |
| FABIO JARDEL QUEZADA | NY |
| FAHMIDA KHAN JHUMA | NY |
| FAITH GARRETT | NY |
| FAITH MCDONALD | NY |
| FAKRUL ISLAM | NY |
| FARAH CHERESTAL | NY |
| FAROOQI RAGHID | NY |
| FATIMA M PELEGRIN | NY |
| FAYE AMSTERDAM | NY |
| FAYE BEAMON | NY |
| FEDERICO KUANG | NY |
| FEDERICO M RODRIGUEZ | NY |
| FEDERICO SANABRIA | NY |
| FELICIA E BLACKWELL | NY |
| FELICIA ROGERS-PYRAM | NY |

| | |
|---|---|
| FELICIA TEMPRO | NY |
| FELIPE T BEDUYA JR | NY |
| FELISA A ESTACIO | NY |
| FENOL LAROCK | NY |
| FENRICK SMITH | NY |
| FERDINAND V NIZZARI | NY |
| FERNANDA MANZZO | NY |
| FERNANDO GUZMAN | NY |
| FERNANDO RODRIGUEZ | NY |
| FEROSA KAZI | NY |
| FHOTIOS SOLOMOS | NY |
| FIDEL CASTRO | NY |
| FIDEL MARIN | NY |
| FIORE LAFEMINA | NY |
| FITZROY GORDON | NY |
| FLAIR BANKE | NY |
| FLAVIO VERDUGO | NY |
| FLOR DEMARIA CORTEZ | NY |
| FLORDELIZ C GARCIA | NY |
| FLORENCE D'VACHIO | NY |
| FLORENCE M APARA | NY |
| FLORENCE WOEL | NY |
| FLORENCIO ORTIZ | NY |
| FLORETTA WATSON | NY |
| FLOYD L DOMINY JR | NY |
| FLOYD LONDON | NY |
| FLOZEL SMALLWOOD | NY |
| FORREST J CANNON | NY |
| FRANCECO BANTON | NY |
| FRANCES HIONAS | NY |
| FRANCES M KLIMEK | NY |
| FRANCES PEAN | NY |
| FRANCESCA A GUZMAN | NY |
| FRANCESCO IADEVAIA | NY |
| FRANCINE DITOMAS | NY |
| FRANCIS C CERRONI | NY |
| FRANCISCO ALVAREZ | NY |
| FRANCISCO HERNANDEZ | NY |
| FRANCISCO SUAREZ | NY |
| FRANCISCO VIDALS | NY |
| FRANK C MARCHICA JR | NY |
| FRANK CASEY | NY |
| FRANK COTRONE JR | NY |
| FRANK DWYER | NY |
| FRANK GERBASI | NY |
| FRANK HOWARD | NY |
| FRANK J CALLEA JR | NY |

| | |
|---|---|
| FRANK J FERNANDEZ | NY |
| FRANK J LUCARELLI | NY |
| FRANK M NACCARATO JR | NY |
| FRANK MEDAIVILLA | NY |
| FRANK P PETRIE | NY |
| FRANK PARISI | NY |
| FRANK PULITANO | NY |
| FRANK R TERRERI | NY |
| FRANK S POLITI | NY |
| FRANK S SILVESTRIS | NY |
| FRANK STREHL | NY |
| FRANK T FRALEY | NY |
| FRANK TRAPANI | NY |
| FRANK W HESS JR | NY |
| FRANK WOOD | NY |
| FRANK ZIZZI | NY |
| FRANKLIN WHITTAKER | NY |
| FRANKLYN GONZALEZ | NY |
| FRANKLYN RODRIGUEZ | NY |
| FRANNECISE JOSAMA | NY |
| FRANQUEL LACOSSADE | NY |
| FRANTZ WARNER | NY |
| FRED P GREGORY | NY |
| FREDDIE ARNOLD | NY |
| FREDERICK DOMOND | NY |
| FREDERICK J CHASE JR | NY |
| FREDERICK JOHNSON | NY |
| FREDERICK KEENER | NY |
| FREDERICK W KLESCHT | NY |
| FREDNEL DORESTANT | NY |
| FREDY M GUERRA | NY |
| FREDY M GUERRA | NY |
| FREDYS FUGON | NY |
| FRIEDA A COLSON-SYKES | NY |
| FRITZ DORVIL | NY |
| GABRIEL KARATHOMAS | NY |
| GABRIEL MALDONADO | NY |
| GABRIEL MALDONADO | NY |
| GABRIELLE NAU | NY |
| GAETANO CASALE | NY |
| GAGANJOT KAUR SODHI | NY |
| GAIL CAMPBELL | NY |
| GAIL CROMER-TULL | NY |
| GAIL INGLIMA | NY |
| GAIL KAFARSKI | NY |
| GAIL PICKERING | NY |
| GALE LOVEJOY | NY |

| | |
|---|---|
| GANGA PERSAD | NY |
| GANGATHARA MARIATHASAN | NY |
| GARFIELD BROWN | NY |
| GARRY DAMAS | NY |
| GARRY DESIRE | NY |
| GARRY SHARON BOUCHER | NY |
| GARTH E MONTEITH | NY |
| GARY ADAMS | NY |
| GARY C HUBBLE | NY |
| GARY HAMILTON | NY |
| GARY J PITTMAN | NY |
| GARY J SNYDER | NY |
| GARY K GREENE | NY |
| GARY LACOMBE | NY |
| GARY MARTINEZ | NY |
| GARY MORO | NY |
| GARY RAMIS | NY |
| GARY W MAEDER | NY |
| GARY WOODS | NY |
| GASTON NUNES | NY |
| GASTON NUNES | NY |
| GAVIN M BALGOBIN | NY |
| GAYLE R BROWN | NY |
| GEMMA CELESTINE | NY |
| GENE M COSTA | NY |
| GENENE HAMILTON | NY |
| GENEVIEVE HERRING | NY |
| GENEVIEVE KELLY | NY |
| GENNIE RICHMOND | NY |
| GEOCONDA SOSA | NY |
| GEOFFREY CABRERA | NY |
| GEOFFREY F HOWE | NY |
| GEORGE BOLES | NY |
| GEORGE D ALPERS | NY |
| GEORGE E MILLER | NY |
| GEORGE GEORGIOU ANASTASS | NY |
| GEORGE GODLEY | NY |
| GEORGE J MANDERS | NY |
| GEORGE J MASEK JR | NY |
| GEORGE J SCHIETINGER | NY |
| GEORGE K GROSS | NY |
| GEORGE KIRCHNER | NY |
| GEORGE L GIROLA | NY |
| GEORGE P FUCHS | NY |
| GEORGE SANACORA | NY |
| GEORGE SMITH | NY |
| GEORGE STARK | NY |

| | |
|---|---|
| GEORGE THOMAS | NY |
| GEORGE W LACITIGNOLA | NY |
| GEORGETTE G COWIE | NY |
| GEORGETTE SPIKES | NY |
| GEORGIA MCDOWELL | NY |
| GEOVANNY AQUINO | NY |
| GERALD A TERWILLIGER II | NY |
| GERALD DESSART | NY |
| GERALD P MILTON | NY |
| GERALDINE OGRADY | NY |
| GERALDINE TARTAGLIONE | NY |
| GERARD KITT | NY |
| GERARD LEE HAMMERSCHMIDT | NY |
| GERARD MCGUIRE | NY |
| GERMAIN REMY | NY |
| GERVEST MUNROE | NY |
| GHANRAJIE HARILAL | NY |
| GIA L NEALON | NY |
| GIACOMO TOLOMEO | NY |
| GIANA DELINOIS | NY |
| GIFTY AGYEPONG | NY |
| GIL WYNN | NY |
| GILBERT SAMPSON | NY |
| GILDA ESPINOZA | NY |
| GILDARDO RUIZ | NY |
| GILDARDO RUIZ | NY |
| GINA FIORDALISI | NY |
| GINA R WINFREE | NY |
| GINA WHITSEL | NY |
| GINETTE I ALMONACY | NY |
| GINETTE ST JUSTE | NY |
| GINGER A CLARK | NY |
| GIORGIO LANTIERI | NY |
| GIOVANNA KALB | NY |
| GIOVANNI MADDALENA | NY |
| GISELE FILS AIME | NY |
| GISELLE DURAND | NY |
| GISELLE DURAND | NY |
| GIUSEPPE LUPPINO | NY |
| GIUSEPPE SPARACINO | NY |
| GIUSEPPINA DIMARIA | NY |
| GLADYS LONGCHAMP | NY |
| GLADYS TESSIER | NY |
| GLENDA C HOLFORD | NY |
| GLENDA ESPERANCE | NY |
| GLENDA J BRATHWAITE | NY |
| GLENDA LEE | NY |

| | |
|---|---|
| GLENDA PEREZ | NY |
| GLENFORD FRASER | NY |
| GLENN A ROBERTS | NY |
| GLENN A SATRIANA | NY |
| GLENN CUSUMANO | NY |
| GLENN J NICHOLSON | NY |
| GLENN LITTLEFIELD | NY |
| GLENN R KROUSE | NY |
| GLENNICE B PAGE | NY |
| GLENNICE B PAGE | NY |
| GLENROY GUILLAUME | NY |
| GLORIA CLAROS | NY |
| GLORIA LAWSON | NY |
| GLORIA THOMPSON | NY |
| GODFREY FORDE | NY |
| GODFREY JACKSON | NY |
| GODFREY JOHNSON | NY |
| GODFREY TULL | NY |
| GRACE A BANKS | NY |
| GRACE CALDERON | NY |
| GRACE FORSYTHE | NY |
| GRACE M PALUMBO | NY |
| GRACE WALBROEHL | NY |
| GRANTLEY LAYLOR | NY |
| GRANVILLE GRAHAM | NY |
| GRAZIA SANFILIPPO | NY |
| GRAZIELLA MORROCU ABOUELHASSAN | NY |
| GREGG MICHAEL WEISS | NY |
| GREGG SPAULDING | NY |
| GREGG WARNER | NY |
| GREGORIO ULERIO | NY |
| GREGORY BROUILLET | NY |
| GREGORY BROUILLET | NY |
| GREGORY EVANGELIST | NY |
| GREGORY H SOEHNER | NY |
| GREGORY LICAUSI | NY |
| GREGORY O FRAZIER | NY |
| GREGORY P MORRIS | NY |
| GREGORY PATCHELL | NY |
| GREGORY WEIDTMAN | NY |
| GREISY FUENTES | NY |
| GRESMORE J BLACKMAN DOUGLAS | NY |
| GRETCHEN ROTH | NY |
| GRETTA N ABRAHAM | NY |
| GROVER GRAVES | NY |
| GUADALUPE REBOLLEDO | NY |
| GUADALUPE SOSA | NY |

| | |
|---|---|
| GUS SKOUFIS | NY |
| GUSTAVO MARQUEZ | NY |
| GUY MARC SOLIS | NY |
| GWENDA ALLEYNE | NY |
| GWENDOLYN HINDS | NY |
| GWENDOLYN RENEE ROSEBORO | NY |
| GWENEVERE BENNERS | NY |
| HAINAUTH HAINAUTH | NY |
| HALMINA B KHAN | NY |
| HAMAD SHAH HAKIMI | NY |
| HANNAH EINHORN | NY |
| HARLAND IRVING | NY |
| HAROLD BARTLEY | NY |
| HAROLD F STANTON | NY |
| HAROLD J GRANGER JR | NY |
| HAROLD J SNYDER | NY |
| HAROLD MCLARTY | NY |
| HAROLD VANSCHOICK | NY |
| HARRIKISSO HARRIPERSAD | NY |
| HARRINGTON GOMEZ | NY |
| HARRY E ANDERSON | NY |
| HARRY JEAN | NY |
| HASANUR RASHID | NY |
| HATTIE TYSON | NY |
| HATTIE WILLIAMS | NY |
| HAZEL WALLACE | NY |
| HEADLEY SIMPSON | NY |
| HEATH A HALL | NY |
| HEATHER A TUMBARELLO | NY |
| HEATHER EDWARDS | NY |
| HEATHER HICKS | NY |
| HEATHER L CACNER | NY |
| HEATHER LUCIANO | NY |
| HEATHER M LOCKHART | NY |
| HEATHER REED | NY |
| HEATHER SIDOTE | NY |
| HEATHER V STUART | NY |
| HECTOR QUINTANILLA | NY |
| HECTOR T SANTIAGO | NY |
| HEDMAN CERNA | NY |
| HEIDI MENTEER | NY |
| HEIDI SOPER | NY |
| HELEN DE JESUS | NY |
| HELEN E PANAGOULIAS | NY |
| HELENE ROEDER | NY |
| HEMWANTI MENA | NY |
| HENRICO BECKFORD | NY |

| | |
|---|---|
| HENRIETTA BENNETT | NY |
| HENRY ALGARIN | NY |
| HENRY ALLEN | NY |
| HENRY ETTINGER | NY |
| HENRY J GROPPE SR | NY |
| HENRY L MCGHEE | NY |
| HENRY VARGAS | NY |
| HENRY VETTER | NY |
| HENRY WALLACE | NY |
| HENRY WILSON RIVADENEIRA | NY |
| HENRY WILSON RIVADENEIRA | NY |
| HEPTON MARTIN | NY |
| HERBERT HUGGINS | NY |
| HERBERT L HOLMES | NY |
| HERBY AUPONT | NY |
| HERIBERTO LLAMAS | NY |
| HERLIN SCOTT | NY |
| HERMAN FIDDLER | NY |
| HERMATHE RODNEY | NY |
| HERMIN RETEMEYER | NY |
| HERMINE ANDERSON | NY |
| HERMIONE CARTY | NY |
| HERNANDO MALLA | NY |
| HERVEY JASMIN | NY |
| HIDETAKA KOSHITA | NY |
| HILARY SUSAN ARROYA | NY |
| HILDA MASON | NY |
| HILDA PAGAN | NY |
| HILDA ROSARIO | NY |
| HILTON SAMUEL | NY |
| HINA MAHMOOD | NY |
| HOLLIE J SOUTHERN | NY |
| HOLLIS T ORDERSON | NY |
| HOLLY DAVENPORT | NY |
| HOLLY F LOBLANCO | NY |
| HOLLY P PIERCE | NY |
| HOPE J WALLACE | NY |
| HOPE M HENRY | NY |
| HORTENSE SKERRITT | NY |
| HOSIE DAVIS | NY |
| HOUGHLAND GREEN | NY |
| HOWARD GROSSMAN | NY |
| HOWARD L QUICK JR | NY |
| HOWARD R DIBBLE JR | NY |
| HOWARD R SMITH | NY |
| HOWARD RAVER | NY |
| HOWARD REENBERG | NY |

| | |
|---|---|
| HOWARD TANNENBAUM | NY |
| HOWARD WASHINGTON | NY |
| HUBERT CHARLES | NY |
| HUGH D STEWART | NY |
| HUMPHREY DAVIDSON | NY |
| HUMPHREY DAVIDSON | NY |
| HYACINTH BERNARD | NY |
| HYACINTH MYRES | NY |
| HYNRECKIE O'HARA | NY |
| IAN GAYLE | NY |
| IANTHE JOHNSON | NY |
| ICILDA CHAMBERS | NY |
| IDANNY RIVAS | NY |
| IGOR ZAYCHIK | NY |
| ILONA REYES | NY |
| IMRANA AHMED | NY |
| INDRA JAINARINE | NY |
| INDRINA COURTNEY | NY |
| INGEBORG WHEELER | NY |
| INGRID AGUILAR | NY |
| INGRID CUMMINGS | NY |
| INGRID JEANNIS DESIRE | NY |
| INICK LALANNE | NY |
| IOLE IRWIN | NY |
| IRA C THOMAS | NY |
| IRA GOLDBERG | NY |
| IRA P COSTELL | NY |
| IRAYNA BRESLIN | NY |
| IRENE L TOOHEY | NY |
| IRENE SAKALIS | NY |
| IRIS D HERRERA | NY |
| IRIS RESNICK | NY |
| IRMA MOLINA | NY |
| IRMA SERRANO | NY |
| IRWIN I KOTCHER | NY |
| IRWIN MARKUS | NY |
| IRYNA VASKIV-MROCHEK | NY |
| ISAAC I TAMESSAR | NY |
| ISAAC KRASNJANSKY | NY |
| ISAAC RIVERA | NY |
| ISABEL ARMSTRONG | NY |
| ISABEL M GRAY | NY |
| ISAIAH FRANCIS | NY |
| ISHMOILE MORRIS MOHAMMED | NY |
| ISMAEL LUCIANO | NY |
| ISMAEL MERCADO | NY |
| ISOLINE REMY | NY |

| | |
|---|---|
| ISRAEL KAUFMAN | NY |
| ISTEQUE A ROOMY | NY |
| ISUF KUKIC | NY |
| IVAN A MERCER | NY |
| IVAN S ZASTAWRNY | NY |
| IVANISE DANIEL | NY |
| IVELIZ DEL VALLE | NY |
| IVIVIAN PIERCE RUMPH | NY |
| IVY MOORE | NY |
| IZABEL DA COSTA | NY |
| J GARRETT WILLIFORD | NY |
| J MATTHEW ZEPF | NY |
| JACINTH BIRCH | NY |
| JACK BROWN | NY |
| JACK R SCRANTON JR | NY |
| JACKELINE COTTO | NY |
| JACKIE PIZZARELLO | NY |
| JACOB ISAAC | NY |
| JACOB O BLOOM | NY |
| JACOB O BLOOM | NY |
| JACOB WEISMAN | NY |
| JACOBO PADILLA | NY |
| JACQUELINE BOUCHER | NY |
| JACQUELINE BROWN | NY |
| JACQUELINE E WALKER | NY |
| JACQUELINE HARRIS | NY |
| JACQUELINE JOHNSON | NY |
| JACQUELINE LURCH | NY |
| JACQUELINE MADDEN-HEROLD | NY |
| JACQUELINE MCGEE | NY |
| JACQUELINE ROBINSON | NY |
| JACQUELINE VAUGHAN-MOSCATIELLO | NY |
| JACQUELYN V JACQUES | NY |
| JAGDAI JAIJAIRAM | NY |
| JAHANARA MINTO | NY |
| JAIME RAMOS | NY |
| JAIRO JIMENEZ | NY |
| JAMAL J STANISLAUS | NY |
| JAMEL WRIGHT | NY |
| JAMES A NETTER | NY |
| JAMES A PIETROWSKI | NY |
| JAMES AKINWUNMI | NY |
| JAMES ANSELMO | NY |
| JAMES ANSELMO | NY |
| JAMES B GEDDES | NY |
| JAMES BRISTOL | NY |
| JAMES BROOKS | NY |

| | |
|---|---|
| JAMES BURKE | NY |
| JAMES BUSSELL | NY |
| JAMES C PAPPAS | NY |
| JAMES CAMPISI | NY |
| JAMES CARMAN JR | NY |
| JAMES CARRA | NY |
| JAMES COLES | NY |
| JAMES CRAWFORD | NY |
| JAMES CRUZ | NY |
| JAMES D RICHLEY | NY |
| JAMES DESANTIS | NY |
| JAMES DOCKERY | NY |
| JAMES DUGGAN | NY |
| JAMES DURNING | NY |
| JAMES EDWARDS | NY |
| JAMES F GUINNIP | NY |
| JAMES G HIGGINS | NY |
| JAMES H SANFORD | NY |
| JAMES HAMES | NY |
| JAMES J COUGHLIN | NY |
| JAMES K OCONNOR | NY |
| JAMES KELLEHER | NY |
| JAMES KETTLES | NY |
| JAMES L CASSESE | NY |
| JAMES L FORDE | NY |
| JAMES LAFLEUR | NY |
| JAMES MACK | NY |
| JAMES MANN | NY |
| JAMES P COSENTINO | NY |
| JAMES P COSENTINO | NY |
| JAMES P CRAVER | NY |
| JAMES P DENIG | NY |
| JAMES P GIANGRASSOS SR | NY |
| JAMES P SMITH | NY |
| JAMES S BOOZE | NY |
| JAMES T FRICKE | NY |
| JAMES T ROTHWELL | NY |
| JAMES T VIZETHANN JR | NY |
| JAMES TARNOVSKA | NY |
| JAMES WASHINGTON | NY |
| JAMIE E MARTIN | NY |
| JAMIE GARGANO | NY |
| JAMIE MARRONE | NY |
| JAN C CASE | NY |
| JANE CAPPIELLO | NY |
| JANE SEARING | NY |
| JANELLE D EBERSOLE | NY |

| | |
|---|---|
| JANET BROOKS | NY |
| JANET BROOKS | NY |
| JANET DAVILAR | NY |
| JANET GRAVES | NY |
| JANET MATOS | NY |
| JANET RILEY | NY |
| JANETTE DANGELO | NY |
| JANICE CORKER | NY |
| JANICE JOHNSON | NY |
| JANICE M SKOCZYLAS | NY |
| JANICE RODRIGUEZ | NY |
| JARRAD J GARONE | NY |
| JASBIR K PARHAR | NY |
| JASIN DICK | NY |
| JASMIN DURAN | NY |
| JASMINE FIELDS | NY |
| JASMINE WILSON | NY |
| JASON BELTREZ | NY |
| JASON CLARK | NY |
| JASON HOERTER | NY |
| JASON LOUD | NY |
| JASON M GENOVESE | NY |
| JASON MCMILLIN | NY |
| JASON R WALCH | NY |
| JASON SMITH | NY |
| JASON T COLLINS | NY |
| JASON TEJERO | NY |
| JASON ZEIF | NY |
| JASSA KEITA | NY |
| JEAN CLAUDE BORGELLA | NY |
| JEAN DESHOMMES | NY |
| JEAN DUMAS | NY |
| JEAN DUMAS | NY |
| JEAN E DAKE | NY |
| JEAN F LEREBOURS JR | NY |
| JEAN M GATZ | NY |
| JEAN M ORSINI-CLABEAUX | NY |
| JEAN MARIE WOLFF | NY |
| JEAN MEREAU | NY |
| JEAN ROBERT AMBROISE | NY |
| JEAN ROBERT GORNAIL | NY |
| JEAN ROSEMOND SAINTIL | NY |
| JEAN SPENCE | NY |
| JEANETTE LALITE | NY |
| JEANETTE M HOWARD | NY |
| JEANETTE SOTO | NY |
| JEANETTE WASHINGTON | NY |

| | |
|---|---|
| JEANINE B PITTMAN | NY |
| JEANINE PIERRE LOUIS | NY |
| JEANNE M FARRELL | NY |
| JEANNE N ROTHWELL | NY |
| JEANNINE SIMPSON | NY |
| JEFFERY A TOWNSEND | NY |
| JEFFREY A COHEN | NY |
| JEFFREY A LANDERS | NY |
| JEFFREY E BOIKO | NY |
| JEFFREY E MILLER | NY |
| JEFFREY JONES | NY |
| JEFFREY JOSEPH JEROME | NY |
| JEFFREY KOSTETSKY | NY |
| JEFFREY S RENTOVICH | NY |
| JEFFREY SAWYER | NY |
| JEFFREY T GUZZO SR | NY |
| JEFFREY T SHELTON | NY |
| JEFFREY T SHELTON | NY |
| JEFFREY TAYLOR | NY |
| JEFFREY W MALTBIE | NY |
| JEFFREY WINEGARDNER | NY |
| JEHLEN U HUNT | NY |
| JENEIVE C WILLIS | NY |
| JENNER QUINTERO | NY |
| JENNICE MYERS | NY |
| JENNIFER A MALTBIE | NY |
| JENNIFER AMES | NY |
| JENNIFER ANN BOOTH | NY |
| JENNIFER BARBER | NY |
| JENNIFER BROWNE | NY |
| JENNIFER COFFEY | NY |
| JENNIFER DEPUMPO | NY |
| JENNIFER DURNING | NY |
| JENNIFER GRANT | NY |
| JENNIFER GUGLIOTTA | NY |
| JENNIFER HANRAHAN | NY |
| JENNIFER J BRUNET | NY |
| JENNIFER J RHINEHART | NY |
| JENNIFER J RHINEHART | NY |
| JENNIFER JONES | NY |
| JENNIFER KELLY | NY |
| JENNIFER KETTLES | NY |
| JENNIFER L ZASTAWRNY | NY |
| JENNIFER LAYNE | NY |
| JENNIFER M DICOLA | NY |
| JENNIFER MCCARTHY | NY |
| JENNIFER R POLARO | NY |

| | |
|---|---|
| JENNIFER SMITH | NY |
| JENNIFER SZAFRANSKI | NY |
| JENNIFER TATKO | NY |
| JENNIFER Y GREENE | NY |
| JENNIVEE GORDON | NY |
| JENNY CAMPISI | NY |
| JENNY SIRANAULA | NY |
| JEREMIAH DALY | NY |
| JEREMY COLE | NY |
| JEREMY J PIERCE | NY |
| JERILYN SONNENBERG | NY |
| JERMAINE BENTON | NY |
| JEROME D LAWES | NY |
| JERRY DAVIS | NY |
| JERRY GENE SARABELLA | NY |
| JERRY KISHUN | NY |
| JERRY LOVULLO | NY |
| JERRY STEELE | NY |
| JESSE ONEILL | NY |
| JESSENIA COLON | NY |
| JESSICA J LUGO | NY |
| JESSICA JEAN LORD | NY |
| JESSICA MIRABELLA | NY |
| JESUS M CRESPI | NY |
| JESUS MATOS | NY |
| JESUS PALOMINO | NY |
| JESUS PROCELIO VILLAMIL | NY |
| JESUS R CORTEZ | NY |
| JHOCELYN SOTOMAYOR | NY |
| JILL LEVY REITER | NY |
| JILL LORETTE | NY |
| JILLIAN S WILTON | NY |
| JIMMIE L EBERHART JR | NY |
| JIMMY QUISPE | NY |
| JINESH JANI | NY |
| JOAN BIRD | NY |
| JOAN F HOWARTH | NY |
| JOAN FERGUSON | NY |
| JOAN HAMILTON | NY |
| JOAN MARTINEZ | NY |
| JOAN MCLEAN GREEN | NY |
| JOAN MORRIS THOMPSON | NY |
| JOAN ROBINSON | NY |
| JOAN ROHR | NY |
| JOANN BRAUN | NY |
| JOANN CELENTANO COGAN | NY |
| JOANN CITRANO | NY |

| | |
|---|---|
| JO-ANN MUSTILLO | NY |
| JOANNE A RIVERA | NY |
| JOANNE JASEN | NY |
| JOANNE KEEF | NY |
| JOANNE LAZO-MENA | NY |
| JOANNE M BLACK | NY |
| JOANNE M WILLIAMS | NY |
| JOANNE RAMIREZ | NY |
| JOANNE ROTH | NY |
| JOANNE S REED | NY |
| JOANNE SBARRA | NY |
| JOANNE SCHAEFER | NY |
| JOANNE SHAPIRO | NY |
| JOANNE SWANSON | NY |
| JOAQUIN A GARCIA | NY |
| JOAQUIN MICHES | NY |
| JOCELYN A JEAN | NY |
| JOCELYN JEAN | NY |
| JODI L RIVERS | NY |
| JODY SANSEVERINO | NY |
| JOE BILBRO | NY |
| JOE FERNANDEZ | NY |
| JOE FERNANDEZ | NY |
| JOE KEVIN LAFLEUR | NY |
| JOE PALLADINO | NY |
| JOEL BERCY | NY |
| JOEL BERCY | NY |
| JOEL EDOUARD | NY |
| JOELLE GAUDIN | NY |
| JOHANNE COHEN | NY |
| JOHN A BREAULT | NY |
| JOHN A CARDONA | NY |
| JOHN A CURLEY | NY |
| JOHN A INFUSO | NY |
| JOHN A KOLMOS | NY |
| JOHN A LEID | NY |
| JOHN A REEVE | NY |
| JOHN A SMITH | NY |
| JOHN A VOLPE | NY |
| JOHN ABBATE | NY |
| JOHN AMON | NY |
| JOHN AMON | NY |
| JOHN ARROYO | NY |
| JOHN B MARTINEZ | NY |
| JOHN BEAUBRUN | NY |
| JOHN BOCELLI | NY |
| JOHN BURTON | NY |

| | |
|---|---|
| JOHN C BUFFA | NY |
| JOHN CASOLARO | NY |
| JOHN COFFEY | NY |
| JOHN D CALCAGNILE | NY |
| JOHN DEMAIO | NY |
| JOHN DEMEO | NY |
| JOHN DENAGA | NY |
| JOHN DEZAGO | NY |
| JOHN DONNADIO | NY |
| JOHN DUNABOYINA | NY |
| JOHN DUNDON | NY |
| JOHN DUNN | NY |
| JOHN E OSTERTAG | NY |
| JOHN E TAYLOR | NY |
| JOHN G ZAVESKY | NY |
| JOHN HERNANDEZ | NY |
| JOHN J ANTONACCI JR | NY |
| JOHN J CZWOJDAK | NY |
| JOHN J DUGGAN | NY |
| JOHN J MAHER | NY |
| JOHN J MOLONEY JR | NY |
| JOHN J PADOVAN | NY |
| JOHN J PAPE | NY |
| JOHN J PAPE | NY |
| JOHN J SCHRANTZ | NY |
| JOHN JOHNSON | NY |
| JOHN KEEFE | NY |
| JOHN KILLIAN | NY |
| JOHN L BACOTTI | NY |
| JOHN L DENSMORE | NY |
| JOHN L DENSMORE | NY |
| JOHN L SIMONE JR | NY |
| JOHN LANE | NY |
| JOHN LUCARELLI | NY |
| JOHN M HAYES | NY |
| JOHN M HINCHEY | NY |
| JOHN O'DONOGHUE | NY |
| JOHN P ALVARADO JR | NY |
| JOHN P AYALA | NY |
| JOHN P MCKEEVER | NY |
| JOHN P REED | NY |
| JOHN PODKALICKI | NY |
| JOHN R BRINK JR | NY |
| JOHN R ZIMMERMAN III | NY |
| JOHN SAMPSON | NY |
| JOHN T BURKE | NY |
| JOHN T COWIE | NY |

| | |
|---|---|
| JOHN T GAROFALO | NY |
| JOHN T KELLY | NY |
| JOHN T SHOKOFF | NY |
| JOHN T YOUNG | NY |
| JOHN TEMPRO | NY |
| JOHN VITALE | NY |
| JOHN VULOVICH | NY |
| JOHN VULOVICH | NY |
| JOHN WARD | NY |
| JOHN WHELAN | NY |
| JOHNNIE JEFFRIES | NY |
| JON SANDY | NY |
| JON T OWENS | NY |
| JONATHAN DELNEGRO | NY |
| JONATHAN E SENTZ | NY |
| JONATHAN LANE | NY |
| JONATHAN MICHAEL MOUCHA | NY |
| JOO HWAN SON | NY |
| JORGE E TOAPANTE | NY |
| JORGE GAVINO | NY |
| JORGE H TORRES | NY |
| JORGE LOPEZ | NY |
| JORGE SALINAS | NY |
| JOSE A BERNAL | NY |
| JOSE A MARTINEZ | NY |
| JOSE A SERRANO | NY |
| JOSE ALVALLE | NY |
| JOSE ARGUETA | NY |
| JOSE B GALEANO | NY |
| JOSE CARCHI | NY |
| JOSE CHAVER | NY |
| JOSE DAVID DUARTE | NY |
| JOSE ESTRADA | NY |
| JOSE F PEREZ | NY |
| JOSE GUDINO | NY |
| JOSE INTERIANO | NY |
| JOSE INTERIANO NOLASCO | NY |
| JOSE J HERNANDEZ | NY |
| JOSE L SANTAMARIA | NY |
| JOSE M GUTIERREZ | NY |
| JOSE M NAVARRO | NY |
| JOSE M NAVARRO | NY |
| JOSE PAGAN | NY |
| JOSE PENICHE | NY |
| JOSE PENICHE | NY |
| JOSE R GONZALEZ | NY |
| JOSE R NUNEZ | NY |

| | |
|---|---|
| JOSE R TORRES | NY |
| JOSE REYES | NY |
| JOSE REYES-MACHADO | NY |
| JOSE RIOS | NY |
| JOSE RODRIGUEZ | NY |
| JOSE ROSARIO | NY |
| JOSE SOLIS | NY |
| JOSEFA CUEVAS | NY |
| JOSEFINA CARCAMO | NY |
| JOSEFINA VERONA | NY |
| JOSEPH A CANGEMI | NY |
| JOSEPH A LEWIS | NY |
| JOSEPH A PLACIDE | NY |
| JOSEPH A SEISER III | NY |
| JOSEPH BAKER | NY |
| JOSEPH BEAUDOIN | NY |
| JOSEPH BENLOLO | NY |
| JOSEPH BRIMAGE JR | NY |
| JOSEPH C MILLER JR | NY |
| JOSEPH C TELLO | NY |
| JOSEPH CHARLEMAGNE | NY |
| JOSEPH CHONG | NY |
| JOSEPH CIANCIO | NY |
| JOSEPH D PECCI SR | NY |
| JOSEPH DANGELO | NY |
| JOSEPH DELAURENTIS | NY |
| JOSEPH DEVINCENZO | NY |
| JOSEPH DUFFIN | NY |
| JOSEPH E BROWN | NY |
| JOSEPH E MALONEY | NY |
| JOSEPH E MONTANA | NY |
| JOSEPH E SCAROLA | NY |
| JOSEPH E UKLEYA | NY |
| JOSEPH E WELLS | NY |
| JOSEPH EZIRI | NY |
| JOSEPH F COYLE | NY |
| JOSEPH GANNON | NY |
| JOSEPH GRIECO | NY |
| JOSEPH HERZOG | NY |
| JOSEPH HILL | NY |
| JOSEPH J BANKS | NY |
| JOSEPH J FARSETTA | NY |
| JOSEPH J VASSAK III | NY |
| JOSEPH LIANZO | NY |
| JOSEPH LINDO | NY |
| JOSEPH LOUIS | NY |
| JOSEPH M BRANCH JR | NY |

| | |
|---|---|
| JOSEPH M BRANCH JR | NY |
| JOSEPH M SOLOMON JR | NY |
| JOSEPH MISIAKIEWICZ | NY |
| JOSEPH MOLLICA | NY |
| JOSEPH MURDOCK | NY |
| JOSEPH NAPOLI | NY |
| JOSEPH P DESIR | NY |
| JOSEPH P SMALLWOOD | NY |
| JOSEPH P SYRON | NY |
| JOSEPH P TOSCHI | NY |
| JOSEPH PALDINO | NY |
| JOSEPH PARISI | NY |
| JOSEPH POLACH | NY |
| JOSEPH R MARCHIONE | NY |
| JOSEPH R MARZANO | NY |
| JOSEPH R SIMMONS | NY |
| JOSEPH RUGGIERO | NY |
| JOSEPH S PIDEL | NY |
| JOSEPH SARDAR | NY |
| JOSEPH SCHONFELD | NY |
| JOSEPH SCIBERRAS | NY |
| JOSEPH SHIPLEY | NY |
| JOSEPH T GAITO | NY |
| JOSEPH TABARES | NY |
| JOSEPH THOMAS | NY |
| JOSEPH V KELLY | NY |
| JOSEPHINE BORZACCHIELLO | NY |
| JOSEPHINE LEHR | NY |
| JOSEPHINE S QUIOCHO | NY |
| JOSEPHINE TRAVERSO | NY |
| JOSEPHINE WILLIAMS | NY |
| JOSETTE WILLIAMS | NY |
| JOSETTE WILLIAMS | NY |
| JOSHUA A MARGULIES | NY |
| JOSIE F SIMON | NY |
| JOSIE F SIMON | NY |
| JOSIE MALDONADO | NY |
| JOSIER JEUNES | NY |
| JOY COURTNEY | NY |
| JOY MCKEON | NY |
| JOY PALEY | NY |
| JOY WYNTER | NY |
| JOYANN LINDO | NY |
| JOYCE JOHNSON | NY |
| JOYCE LITTLE | NY |
| JOYCE M LIGUORI | NY |
| JOYCE PINNOCK | NY |

| | |
|---|---|
| JOYCE R FERGUSON | NY |
| JOYCE ROBERSON | NY |
| JOYCE ROBINSON | NY |
| JOYCE STENA | NY |
| JOYCE YVETTE LEMMON | NY |
| JOYCELYN WEBB | NY |
| JUAN MEJIA | NY |
| JUAN MENDOZA | NY |
| JUAN QUITO | NY |
| JUAN SOSA | NY |
| JUAN VELASQUEZ | NY |
| JUANA DELEON | NY |
| JUANITA BRATHWAITE | NY |
| JUDE BARBERA | NY |
| JUDEE LEWANDOWSKI | NY |
| JUDITH BISTRIAN | NY |
| JUDITH BROWN | NY |
| JUDITH GAFFNEY | NY |
| JUDITH PEREZ | NY |
| JUDITH PEREZ | NY |
| JUDY FRANCO | NY |
| JUDY GROSS | NY |
| JUDY SAMLALSINGH | NY |
| JUDYTH A EVANS-RHODES | NY |
| JUKSEL TALE | NY |
| JULE FEUERSTEIN | NY |
| JULIA AREVALO | NY |
| JULIA CLAROS | NY |
| JULIA K POREMBA | NY |
| JULIA PANDOLFO | NY |
| JULIA QUINTANILLA | NY |
| JULIAN MELENDEZ | NY |
| JULIANA ASARE | NY |
| JULIANE DEVECCHIS | NY |
| JULIANE EVERSMAN | NY |
| JULIANNE LIEBENER | NY |
| JULIE A BAKER | NY |
| JULIE A FARRELL | NY |
| JULIE A KILLIAN | NY |
| JULIE A PAYTON | NY |
| JULIE A POOLE | NY |
| JULIE A RODRIGUEZ | NY |
| JULIE DELMAR-ORTIZ | NY |
| JULIE EAGLER | NY |
| JULIE HONG | NY |
| JULIE HOUSE | NY |
| JULIE M SAUER | NY |

| | |
|---|---|
| JULIE M SMITH | NY |
| JULIE QUINN | NY |
| JULIO PATINO | NY |
| JUNG WOON PARK | NY |
| JUSTIN E SMITH | NY |
| JUSTIN MOFFITT | NY |
| JUSTINA MONTEFORTE | NY |
| JUTANE SYLVESTRE | NY |
| KACHI O ASOBIE | NY |
| KADEJAH WILLIAMS | NY |
| KALLIOPI GEORGIOU ANASTASS | NY |
| KAMALDEEP SAWHNEY | NY |
| KAMI FELDMAN | NY |
| KANELLA MATTHEOS | NY |
| KAREN CAMERON | NY |
| KAREN CHERRY | NY |
| KAREN CUMMINGS | NY |
| KAREN E ZIEHL | NY |
| KAREN FICKENS | NY |
| KAREN KIRCHBERGER | NY |
| KAREN L CONYERS | NY |
| KAREN LATOUCHE | NY |
| KAREN METAKES | NY |
| KAREN MIMS | NY |
| KAREN RANGE | NY |
| KAREN REYNA | NY |
| KAREN ROBYN DUARTE | NY |
| KAREN WRIGHT | NY |
| KAREN WUNDERLICH | NY |
| KARIN ACOSTA | NY |
| KARL CLAYTON | NY |
| KARL HAMILTON KIPFMUELLER | NY |
| KARL HOFER | NY |
| KARL S VOSS | NY |
| KARL YOUNG | NY |
| KARLA SANTOS | NY |
| KARLENE A MALONEY | NY |
| KARRIE DICESARE | NY |
| KASEY M HAYES | NY |
| KATARZYNA LOJEWSKA | NY |
| KATARZYNA VISCONTI | NY |
| KATELYN MARIE BANKER | NY |
| KATHERINE J HEINLEIN | NY |
| KATHERINE MONAHAN | NY |
| KATHERINE SUMMERS | NY |
| KATHLEEN A DEMAYO | NY |
| KATHLEEN B PITTMAN | NY |

| | |
|---|---|
| KATHLEEN BEICKERT | NY |
| KATHLEEN BOVA LANG | NY |
| KATHLEEN EVERDING | NY |
| KATHLEEN L RUMBAUGH | NY |
| KATHLEEN LAFAUCI | NY |
| KATHLEEN M CONNELLY | NY |
| KATHLEEN M JONES | NY |
| KATHLEEN M VANBENSCHOTEN | NY |
| KATHLEEN O'LEARY | NY |
| KATHLEEN PATRICK | NY |
| KATHLEEN PETERS | NY |
| KATHLEEN WILLIAMS | NY |
| KATHRYN J FOSS | NY |
| KATHRYN SCHUMACHER | NY |
| KATHY A NICHOLS | NY |
| KATHY HANLON | NY |
| KATHY S ERVIN | NY |
| KATHY TRATT | NY |
| KATTIE MAE COX | NY |
| KAVANNA TELFORD-MOORE | NY |
| KAYMA M SHAW | NY |
| KAYODE M OSUNSADE | NY |
| KEISHA P WALKER | NY |
| KEISHA WATERTON | NY |
| KEITH A SCHUBMEHL | NY |
| KEITH C MEECH | NY |
| KEITH CARSWELL | NY |
| KEITH CONSTABLE | NY |
| KEITH F BULLOCK | NY |
| KEITH J FLESHER | NY |
| KEITH LAMPKIN | NY |
| KEITH M ELDER | NY |
| KEITH PRITTIE | NY |
| KEITH W HUNT | NY |
| KEITH WILLIAMS | NY |
| KELLI AYERS | NY |
| KELLI J SOWLE | NY |
| KELLI M COUGHLIN | NY |
| KELLY B BAKER | NY |
| KELLY DESANTIS | NY |
| KELLY KNOX | NY |
| KELLY M LOOS | NY |
| KELLY SCHICK | NY |
| KELLYANN C MERCURIO | NY |
| KELVIN EDWARDS | NY |
| KEN LEE MITCHELL | NY |
| KENIA AGUILAR | NY |

| | |
|---|---|
| KENNETH BEGIER | NY |
| KENNETH BLANKS | NY |
| KENNETH C MULLER | NY |
| KENNETH D BARRETT | NY |
| KENNETH E TODD | NY |
| KENNETH ECKLEY | NY |
| KENNETH EZEADICHIE | NY |
| KENNETH FRIESE | NY |
| KENNETH HOLLIDAY | NY |
| KENNETH J MEYER JR | NY |
| KENNETH J ROTH III | NY |
| KENNETH JIMENEZ | NY |
| KENNETH METZGER | NY |
| KENNETH MUNCH | NY |
| KENNETH RUTOWICZ | NY |
| KENNETH S MCZINC | NY |
| KENNETH S VAN ALLEN SR | NY |
| KENNETH S VAN ALLEN SR | NY |
| KENNETH SIMPSON | NY |
| KENNIS MASON | NY |
| KENROY OGILVIE | NY |
| KERI L STENZEL | NY |
| KERI S DOTTIN | NY |
| KERNISE LAROCK | NY |
| KERNISE LAROCK | NY |
| KERRIE MOODIE | NY |
| KERRISHA HURD | NY |
| KERSTIN K LINDHOLM DAVIS | NY |
| KERVIN VALES | NY |
| KESHER J STEVENS | NY |
| KETTY DUVAL | NY |
| KETTY JEAN-BAPTISTE | NY |
| KEVIN BAPTISTE | NY |
| KEVIN BRERETON | NY |
| KEVIN E EDWARDS | NY |
| KEVIN H NGUYEN | NY |
| KEVIN HERRING | NY |
| KEVIN LEACH | NY |
| KEVIN M LOOMIS | NY |
| KEVIN M SULLIVAN | NY |
| KEVIN MARTIN | NY |
| KEVIN MONTGOMERY | NY |
| KEVIN T ZUCKER | NY |
| KHEDR KHOULI | NY |
| KHRISNAPAL AMRITA APPIAH | NY |
| KIERAN BOYLAN | NY |
| KIM C HARNETT | NY |

| | |
|---|---|
| KIM GIAQUINTO | NY |
| KIM MARIE ROACH GAMBRELL | NY |
| KIM PARRETT | NY |
| KIM SHELTON | NY |
| KIM STANLEY | NY |
| KIM WHITE LEWIS | NY |
| KIMARIE BECKER | NY |
| KIMBERLY A AUGUSTYNIAK | NY |
| KIMBERLY A MUJSCE | NY |
| KIMBERLY C BROWN | NY |
| KIMBERLY JEAN | NY |
| KIMBERLY K JUNG | NY |
| KIMBERLY L BROOKS | NY |
| KIMBERLY LATIF | NY |
| KIMBERLY M GOFF | NY |
| KIMBERLY RICHIE | NY |
| KIMBERLY S WEAVER | NY |
| KIMBERLY SANDY | NY |
| KIMBLEY FORREST | NY |
| KIMERLY TERUEL | NY |
| KIMO E KOULETSIS | NY |
| KIRT PRENTICE | NY |
| KOREEN A WALCOTT | NY |
| KRISHNA F APPIAH | NY |
| KRISTA S BOWMAN | NY |
| KRISTIAN M CHAVEZ | NY |
| KRISTIN VILLANI | NY |
| KRISTINA DELANEY | NY |
| KRISTINE SARRO | NY |
| KRISTINE WATKINS | NY |
| KRISTOFER DADABO | NY |
| KULWANT BASSI | NY |
| KULWANT BASSI | NY |
| KURT R ENGLISH | NY |
| KWAME INSAIDOO | NY |
| KWANA LEWIS | NY |
| KWASI V EVU | NY |
| KYLE L EIGHMY | NY |
| KYLE OBRIEN | NY |
| KYLE TAYLOR | NY |
| L LAL P MUTHUPORUTOTAGE | NY |
| LACHMI RAMKHELAWAN | NY |
| LACY KITCHINGS | NY |
| LAMOTH E FREDERICK | NY |
| LANA IFILL FORBES | NY |
| LANCE AMES | NY |
| LANCE JACK | NY |

| | |
|---|---|
| LANGA KAMBI-SHAMBA | NY |
| LANIER BAZELAIS | NY |
| LANNA ZOPHY | NY |
| LARAINE PLEVRITIS AMATO | NY |
| LARRY LEE CLARK | NY |
| LARUTH HENRY | NY |
| LASCELLES F MCDANIEL | NY |
| LASHAWN ALLEN | NY |
| LASMAN THOMAS | NY |
| LATASHA WILLIAMS | NY |
| LAURA A CHANDLER | NY |
| LAURA ADAMES | NY |
| LAURA ADAMES | NY |
| LAURA BARRETT | NY |
| LAURA COPPERWHEAT | NY |
| LAURA D GONSALVES | NY |
| LAURA DEZAGO | NY |
| LAURA FILOSA | NY |
| LAURA GIANNINI | NY |
| LAURA M MCNULTY | NY |
| LAURA MCCARTHER | NY |
| LAURALEE EKBERG | NY |
| LAUREN A MCGUIRE | NY |
| LAUREN J ZORILO | NY |
| LAUREN STOLWORTHY | NY |
| LAURENCE A OXMAN | NY |
| LAURENCE SECHTER | NY |
| LAURIE ANN INZERILLO | NY |
| LAURIE MACHARD | NY |
| LAURIE RUGGIERO | NY |
| LAURIE S FERRADINO | NY |
| LAURIE SCOVILLE | NY |
| LAURIE WISNIEWSKI | NY |
| LAVERN SHAKES | NY |
| LAVINIA THOMAS | NY |
| LAVONNE J WILLIAMS VALEMBRUN | NY |
| LAWRENCE ADAMS | NY |
| LAWRENCE B MOSANDEL | NY |
| LAWRENCE BECKER | NY |
| LAWRENCE ESTEVEZ | NY |
| LAWRENCE FLORES | NY |
| LAWRENCE HOPPENHAUER | NY |
| LAWRENCE LADER | NY |
| LAWRENCE LEONARD | NY |
| LAWRENCE P BUCCELLATO JR | NY |
| LAWRENCE P BUCCELLATO JR | NY |
| LAZARO LUCERO | NY |

| | |
|---|---|
| LEANORA LETANG | NY |
| LEE E DEAN | NY |
| LEE J STITH | NY |
| LEEANN STANLEY | NY |
| LEENORA ERVIN | NY |
| LEFORT VERNARD | NY |
| LELA REID | NY |
| LEN PROCTOR | NY |
| LENCHEA MURRAY | NY |
| LENNARD CHARLES | NY |
| LENORE DEMARIA | NY |
| LENOX HECTOR | NY |
| LENWORTH A SEWELL | NY |
| LEON ALTIDOR | NY |
| LEONA MAPP | NY |
| LEONARD G STIFF JR | NY |
| LEONARD G STIFF SR | NY |
| LEONIE GENUS COWAN | NY |
| LEROY FRANCE | NY |
| LEROY SMITH | NY |
| LESBIA WOO | NY |
| LESLEY S HOWARD | NY |
| LESLI LYNN HAMMERSCHMIDT | NY |
| LESLIE A BOWKER | NY |
| LESLIE A KENNEDY | NY |
| LESLIE ANNLOWE-HAM | NY |
| LESLIE CONYERS | NY |
| LESLIE M DESJADON | NY |
| LESLIE Y THOMAS | NY |
| LESMA HYDE-BARTLEY | NY |
| LESMORE WILLIS | NY |
| LETICIA C RODRIGUEZ | NY |
| LEVERN MONTGOMERY | NY |
| LEVY POWELL | NY |
| LEYDA KEATING | NY |
| LIA FAULISI | NY |
| LIGIA VILLAMIL | NY |
| LILIANA HURTADO | NY |
| LILIETH A HARVEY | NY |
| LILIETH IRVING | NY |
| LILIETH SYMISTER | NY |
| LILLIAN DAVIS | NY |
| LILLIAN JOHNSON | NY |
| LILLIAN LEVY | NY |
| LILLIAN M POWER | NY |
| LINDA A SINGH | NY |
| LINDA BEUTELSCHIES | NY |

| | |
|---|---|
| LINDA C ZUCCARO | NY |
| LINDA CARMAN | NY |
| LINDA GALANIS | NY |
| LINDA GILLESPIE | NY |
| LINDA GOURSAHAB | NY |
| LINDA GRANT CATHEY | NY |
| LINDA GRIBBIN-BURKET | NY |
| LINDA HOLDER CLARK | NY |
| LINDA J PLATH | NY |
| LINDA JEROME | NY |
| LINDA M MARQUEZ | NY |
| LINDA M MARZANO | NY |
| LINDA MARIE SUTTON | NY |
| LINDA S CUMMINGS | NY |
| LINDA SIMON | NY |
| LINDA STRAKHOV | NY |
| LINDA VITELLI | NY |
| LINDA WELCH GIBBONS | NY |
| LINDSAY BULL | NY |
| LINE O'SULLIVAN | NY |
| LINETTE ALLEN | NY |
| LIONEL APPLEWHAITE | NY |
| LIONEL THOMAS | NY |
| LISA A BARRETT | NY |
| LISA A BARRETT | NY |
| LISA A NERF | NY |
| LISA A ODDO | NY |
| LISA BAEHNE SCHRAEDER | NY |
| LISA BOCHICCHIO | NY |
| LISA BUCHALTER SCELFO | NY |
| LISA DESIMONE | NY |
| LISA KIRWAN | NY |
| LISA L KELLEHER | NY |
| LISA LEPORE | NY |
| LISA LOCICERO | NY |
| LISA M CASAILINOVA | NY |
| LISA M DESCARTES | NY |
| LISA M SATTIN | NY |
| LISA MARIE MORAN | NY |
| LISA MCDONALD | NY |
| LISA NEGLIA | NY |
| LISA PATINO | NY |
| LISA PORTER | NY |
| LISA R NEILSON | NY |
| LISA REEVES | NY |
| LISA SEVERSON | NY |
| LISA SPRINGS | NY |

| | |
|---|---|
| LISA SPRINGS | NY |
| LISA TALMAGE | NY |
| LISA WEIGAND | NY |
| LISA Y DOWNES | NY |
| LIVIA KOHN | NY |
| LIVINGSTON LEACOCK | NY |
| LLEWELLYN STUBBS | NY |
| LLOYD N MARTIN | NY |
| LOCKSLEY GOULBOURNE | NY |
| LOIS M GRIMALDI | NY |
| LOLA GRANT | NY |
| LON FOSTER | NY |
| LORAINE FORD | NY |
| LORAINE VOLZ | NY |
| LORAINE VOLZ | NY |
| LORECILDA BARCELONA | NY |
| LOREN A RIGGS | NY |
| LORENA GARCIA | NY |
| LORENA GEORGE | NY |
| LORETO ANTONIO GORIS | NY |
| LORETTA DUNN | NY |
| LORETTA L UKLEYA | NY |
| LORETTA STEWART | NY |
| LORI A COSTANTINO | NY |
| LORI A MOSER | NY |
| LORI A TODD | NY |
| LORI A TODD | NY |
| LORI BARRY | NY |
| LORI DALY | NY |
| LORI KLEIN | NY |
| LORICE JOAN DIOP | NY |
| LORIE A ARMSTRONG | NY |
| LORNA PINNOCK | NY |
| LORRAINE KINSLEY | NY |
| LORRAINE M CASSIDY | NY |
| LORRAINE MESSINA | NY |
| LORRAINE VERO | NY |
| LORRIE M BRUCE | NY |
| LOUIS C SBARRA | NY |
| LOUIS J MARASCO | NY |
| LOUIS MITILINEOS | NY |
| LOUIS R PLOUTZ | NY |
| LOUIS RAIOLA | NY |
| LOUIS RODRIGUEZ | NY |
| LOUIS SAVVA | NY |
| LOUIS SAVVA | NY |
| LOUIS SEARING | NY |

| | |
|---|---|
| LOUIS SPARACINO JR | NY |
| LOUIS YOREY | NY |
| LOUISE ALLEN | NY |
| LOUISE MARY SCHOONMAKER | NY |
| LUCIA MARCHAN | NY |
| LUCILLE BROOKS | NY |
| LUCINDA BONILLA | NY |
| LUCINDA BONILLA | NY |
| LUCINDA JOHNSON | NY |
| LUCINDA OWENS | NY |
| LUCKSON MERISME | NY |
| LUCY P BAKER | NY |
| LUIGI GIANFRANCESCO | NY |
| LUIS A DELGADO | NY |
| LUIS A GUARIN | NY |
| LUIS A GUIRACOCHA | NY |
| LUIS ALDANA | NY |
| LUIS E MARTINEZ | NY |
| LUIS EDUARDO PALACIO | NY |
| LUIS MENDEZ | NY |
| LUIS MERCHAN | NY |
| LUIS MUNO | NY |
| LUIS POLANCO | NY |
| LUIS R GREVELY JR | NY |
| LUIS R NARANJO | NY |
| LUISA CLEMENTE | NY |
| LUISA DELLEGUAS | NY |
| LUISE G BUSH | NY |
| LUIZ DA COSTA | NY |
| LUKE HORTON | NY |
| LURLINE FRANKLIN | NY |
| LUTHER ROBINSON | NY |
| LUXANA DHEMING | NY |
| LUZ LOPEZ | NY |
| LUZ STELLA LOPEZ | NY |
| LYDIA BANEGAS | NY |
| LYGHIA MCLENNON | NY |
| LYJHA WILTON | NY |
| LYN M BURKE | NY |
| LYNDA A BOYCE | NY |
| LYNDA R SENTZ | NY |
| LYNEA MCKNIGHT | NY |
| LYNETTE BOURNE | NY |
| LYNETTE REID | NY |
| LYNETTE SMITH | NY |
| LYNETTE THOMAS | NY |
| LYNETTE WALKER | NY |

| | |
|---|---|
| LYNN M DUNCAN | NY |
| LYNN M MOSER | NY |
| LYNN M RAUSCH | NY |
| LYNN MARIE MCMILLIN | NY |
| LYNN MCMILLAN | NY |
| LYNN YABLONSKI | NY |
| LYNNE M BUSCH | NY |
| LYSTRA COOPER-FORBES | NY |
| MABLE HENRIQUES STEWART | NY |
| MACK A WILLIAMS | NY |
| MACLOVIO HURTADO | NY |
| MADALYN MCILWAIN | NY |
| MADELIN ROMAN | NY |
| MADELINE DELOSSANTOS | NY |
| MADELINE GONZALEZ | NY |
| MADELINE TESSIER | NY |
| MAGALIE PIERRE-LOUIS | NY |
| MAGDALENE DORESTANT | NY |
| MAGDI SOLIMAN | NY |
| MAGDI WASSEF | NY |
| MAGGIE GRAY | NY |
| MAGNEL FERENZO | NY |
| MAHADAI KRYSHUNDAYAL | NY |
| MAI NOWIA O'BRIEN | NY |
| MALCIA REYES | NY |
| MAMIE COTTO | NY |
| MANUEL AGUILAR | NY |
| MANUEL ANGUISACA | NY |
| MANUEL BERMUDEZ | NY |
| MANUEL CALDERON | NY |
| MANUEL DIONYSIOU | NY |
| MANUEL E MORALES | NY |
| MANUEL ESTRADA | NY |
| MANUEL FELIZARDO | NY |
| MANUEL FUERTEZ | NY |
| MANUEL MATTA | NY |
| MANUEL MIJANGOS | NY |
| MANUEL ZHAGNAY | NY |
| MARC A SIMON | NY |
| MARC ABELARD | NY |
| MARC DESIANO | NY |
| MARC HAPEMAN | NY |
| MARC JONES | NY |
| MARC JOOSTEN | NY |
| MARC K SWIFT | NY |
| MARC LOUICIUS JEAN | NY |
| MARC THOMAS | NY |

| | |
|---|---|
| MARCELO POGUIO | NY |
| MARCIA CHAMBERS | NY |
| MARCIA ECHEVERRIA | NY |
| MARCIA FARMER | NY |
| MARCIA GALLANT | NY |
| MARCIA HAYLES | NY |
| MARCIA HOPE ALLEYNE | NY |
| MARCIA POWELL | NY |
| MARCIA STEPTOE | NY |
| MARCIA WILLIAMS | NY |
| MARCUS DAVIS | NY |
| MARCUS GUSMAN | NY |
| MARCUS PATRICK | NY |
| MARCUS WATKINS | NY |
| MARGARET APPLEWHAITE | NY |
| MARGARET BIRTHWRIGHT | NY |
| MARGARET FALTSKOG | NY |
| MARGARET J PERKINS | NY |
| MARGARET L HOLLOWAY FAM TRST | NY |
| MARGARET M SURPRENANT | NY |
| MARGARET MILLER | NY |
| MARGARET O'NEILL | NY |
| MARGARET SCOTT | NY |
| MARGARETH CORIOLAN | NY |
| MARGARETTE PRADEL | NY |
| MARGERITA ORTIZ | NY |
| MARGIE MELENDEZ | NY |
| MARGO HOCHULI-WALLMAN | NY |
| MARGRET CAMPOS | NY |
| MARGUERIT MAINGRETTE-DECEMBRE | NY |
| MARGUERITA MARCELLIN | NY |
| MARGUERITE DEITCH | NY |
| MARIA A FIERRO | NY |
| MARIA A MITCHELL BRODZIK | NY |
| MARIA ALLEYNE | NY |
| MARIA ARIAS | NY |
| MARIA BROWN | NY |
| MARIA BRYCE | NY |
| MARIA C HANSEN | NY |
| MARIA CABILES | NY |
| MARIA CARCHI | NY |
| MARIA CATANIA | NY |
| MARIA CLAUDINA CAMACHO | NY |
| MARIA COTTIS | NY |
| MARIA COUTINHO | NY |
| MARIA D GARCIA | NY |
| MARIA D RIVERA | NY |

| | |
|---|---|
| MARIA D TALANQUINES | NY |
| MARIA D TORRES | NY |
| MARIA DACOSTA | NY |
| MARIA E GARCIA | NY |
| MARIA ELIZABETH RENE | NY |
| MARIA ESTEVEZ | NY |
| MARIA HERNANDEZ | NY |
| MARIA L. RODRIGUEZ | NY |
| MARIA MASCOL | NY |
| MARIA MIJANGOS | NY |
| MARIA OSORIO | NY |
| MARIA PEREZ | NY |
| MARIA R URENA | NY |
| MARIA R URENA | NY |
| MARIA RAMOS | NY |
| MARIA RODRIGUEZ | NY |
| MARIA RUIZ | NY |
| MARIA RYAN WAGNER | NY |
| MARIA SANABRIA | NY |
| MARIA SANABRIA | NY |
| MARIA SANCHEZ | NY |
| MARIA STELLA AGUILAR | NY |
| MARIA YOLANDA GUARIN | NY |
| MARIAN MEJALLI | NY |
| MARIANA ORTIZ | NY |
| MARIANA SALAZAR | NY |
| MARIANELA LOZANO | NY |
| MARIANN CASOLARO | NY |
| MARIANN G DUIGNAN | NY |
| MARIANNE E FLANNERY | NY |
| MARIANNE E RALBOVSKY | NY |
| MARIBEL CRUZ | NY |
| MARIE A LOVETRO | NY |
| MARIE BUCKVAR | NY |
| MARIE CEPARANO | NY |
| MARIE CHANTAL AMBROISE | NY |
| MARIE CHARLEMAGNE | NY |
| MARIE D SIMON | NY |
| MARIE DOMINIQUE CORIOLAN | NY |
| MARIE EDITH VICTOR | NY |
| MARIE FLEURANT | NY |
| MARIE HYACINTHE | NY |
| MARIE JANKOW | NY |
| MARIE JEAN | NY |
| MARIE KOSEN | NY |
| MARIE L ORGEK | NY |
| MARIE LOUIS | NY |

| | |
|---|---|
| MARIE LOUIS | NY |
| MARIE M JOSEPH | NY |
| MARIE M SURIN JOSEPH | NY |
| MARIE MITH | NY |
| MARIE MONINE GELIN | NY |
| MARIE O JONES | NY |
| MARIE PHILOMENE JEROME | NY |
| MARIE ROSEMA SYLVAIN | NY |
| MARIE SAMUEL | NY |
| MARIE THOMAS | NY |
| MARIE VALCIN | NY |
| MARIE VERNET | NY |
| MARIE VERNET | NY |
| MARIE VIELOTTURNIER | NY |
| MARIELLA CALCAGNO | NY |
| MARIETTA CALVANICO | NY |
| MARILLA JOSEPH | NY |
| MARILYN CLYNCH | NY |
| MARILYN GOULD | NY |
| MARILYN R KRETKIEWICZ | NY |
| MARILYN ROSE | NY |
| MARILYN THOMAS | NY |
| MARILYN WAGNER | NY |
| MARINA TUCKER | NY |
| MARINO GABRIELLI | NY |
| MARIO CORREA | NY |
| MARIO ESPINOZA | NY |
| MARIO FALCO JR | NY |
| MARIO JUSTE | NY |
| MARIO TOLISANO | NY |
| MARION FAULK | NY |
| MARION WILTSHIRE | NY |
| MARISOL ARROYO | NY |
| MARISOL GENAO | NY |
| MARITZA HERNANDEZ | NY |
| MARITZA LUZON | NY |
| MARJORIE BAKER | NY |
| MARJORIE BROWN | NY |
| MARJORIE BROWN | NY |
| MARJORIE DADAILLE LOUIS | NY |
| MARJORIE DAVIS | NY |
| MARJORIE DESROSIERS-SIMMS | NY |
| MARJORIE ELLIS | NY |
| MARJORIE GUTHRIE | NY |
| MARJORIE MARSTON | NY |
| MARJORIE OXMAN | NY |
| MARJORIE R FISHER | NY |

| | |
|---|---|
| MARJORIE WHITE | NY |
| MARJORY OWENS | NY |
| MARK A SOPER | NY |
| MARK A TILBE | NY |
| MARK CRUZ | NY |
| MARK E DINATALE | NY |
| MARK E GRIGSBY | NY |
| MARK GALLO | NY |
| MARK GHIRARDUZZI | NY |
| MARK I LITSKY | NY |
| MARK JOHNSON | NY |
| MARK K VAN EPPS | NY |
| MARK KLASKALA | NY |
| MARK LEARO | NY |
| MARK LEVANO | NY |
| MARK M ORGEK | NY |
| MARK N CATALDO | NY |
| MARK NESS | NY |
| MARK P NEALON | NY |
| MARK TALTY | NY |
| MARLENAS FRASER | NY |
| MARLENE TURNIER | NY |
| MARLIN Y SANTOS | NY |
| MARLO VASQUEZ | NY |
| MARLON DUKE | NY |
| MARLON DUKE | NY |
| MARQUITA WILLIAMS | NY |
| MARSHALL S RHINEHART | NY |
| MARTA FLORES | NY |
| MARTHA CIANFLONE | NY |
| MARTHA E VANDER WEEL | NY |
| MARTHA LOPEZ | NY |
| MARTHA WOMACK | NY |
| MARTIN A TAI | NY |
| MARTIN BRAY | NY |
| MARTIN LYNCH | NY |
| MARTIN MORA | NY |
| MARTIN NAYOR | NY |
| MARTIN P PITTMAN | NY |
| MARUSSA TADJIJEVA | NY |
| MARVA LEACOCK | NY |
| MARVIN A CRUZ | NY |
| MARVIN VARGAS | NY |
| MARY ANN MATELA | NY |
| MARY ANN MORSE | NY |
| MARY ANN PAGE | NY |
| MARY ANNE SOTO | NY |

| | |
|---|---|
| MARY B WEIDENHAMER | NY |
| MARY E FLYNTZ | NY |
| MARY E GRIMALDI | NY |
| MARY E MARTIN | NY |
| MARY E RAMOS | NY |
| MARY ELLEN SALVETTI | NY |
| MARY F BOWLER | NY |
| MARY FRIESE | NY |
| MARY GRIECO | NY |
| MARY I MASI | NY |
| MARY I RAMIREZ | NY |
| MARY J TRACY | NY |
| MARY JOY SPRINGMAN WOOD | NY |
| MARY JOY SPRINGMAN WOOD | NY |
| MARY MARTIN | NY |
| MARY MCGUIRE | NY |
| MARY MCNAIR | NY |
| MARY MUNO | NY |
| MARY MYERS | NY |
| MARY ROBLEY | NY |
| MARY STREHL | NY |
| MARY TERI | NY |
| MARY TRAINA | NY |
| MARYANN C ORTIZ | NY |
| MARYANN C ORTIZ-PENICHE | NY |
| MARYANN CHASE | NY |
| MARYANN G RAGAN | NY |
| MARYLOU LANTIERI | NY |
| MARYLU KELLY | NY |
| MARYSE CORIOLAN | NY |
| MARYSE SAFAR | NY |
| MASSIMO GAMMELLA | NY |
| MASSIMO MAFFEI | NY |
| MATHEW JOSEPH | NY |
| MATHEW JOSEPH | NY |
| MATHEW L YORIO | NY |
| MATHEW SUTPHEN | NY |
| MATILDA KOMAROMI | NY |
| MATILDE CHAVEZ MARTINEZ | NY |
| MATTHEW DADA | NY |
| MATTHEW E A VARA | NY |
| MATTHEW EVERDING | NY |
| MATTHEW HARMON | NY |
| MATTHEW JOSEPH BONAVITA | NY |
| MATTHEW SCHURKO | NY |
| MATTHEW VOSS | NY |
| MAUDLIN D PARKES | NY |

| | |
|---|---|
| MAURA LUDENA | NY |
| MAUREEN A CONLON | NY |
| MAUREEN DIXON | NY |
| MAUREEN E MCMAHON | NY |
| MAUREEN FACEY | NY |
| MAUREEN FRICKE | NY |
| MAUREEN GALEANO | NY |
| MAUREEN GRANDISON | NY |
| MAUREEN MAWHINNEY | NY |
| MAUREEN NICHOLAS | NY |
| MAUREEN P REIS | NY |
| MAUREEN PEREZ | NY |
| MAUREEN V GLOVER | NY |
| MAURICE BAILEY | NY |
| MAURICE LOUIS MALCOLM | NY |
| MAURICE MCRAE | NY |
| MAVIS K MCCASLAND | NY |
| MAX JEAN-GILLES | NY |
| MAXINE MITCHELL | NY |
| MAXINE P DEFOE | NY |
| MAYA STOLKINER | NY |
| MAYDA D ARTINIAN | NY |
| MAYRA GUERRERO | NY |
| MAYRA SANCHEZ | NY |
| MCGLIND GRIFFITH | NY |
| MEDDIE FULTON | NY |
| MEENA RAMSUNDER | NY |
| MEGAN ELIZABETH THIESSEN | NY |
| MELANIE CRONIN | NY |
| MELANIE J PROPER | NY |
| MELANIE RITTON-METZGER | NY |
| MELFORD BROWN | NY |
| MELINDA R ARNE | NY |
| MELISSA A COLLINS | NY |
| MELISSA BARNETT | NY |
| MELISSA CRAWFORD | NY |
| MELISSA F PERLIN | NY |
| MELISSA M CASEY | NY |
| MELISSA SINISI | NY |
| MELLEH CEESAY | NY |
| MELODIE RITTER | NY |
| MELODY D'AGOSTINO | NY |
| MELROSE NEWSOME | NY |
| MELROSE NEWSOME | NY |
| MELVIN HERRERA | NY |
| MELVIN SMITH | NY |
| MELYROSE ALBANO | NY |

| | |
|---|---|
| MERALD FORBES | NY |
| MERCEDES SERRANO | NY |
| MERDELLA BARTLEY | NY |
| MERIKA PARIS | NY |
| MERLE WHITE | NY |
| MERLENE SIMMONDS | NY |
| MERLIN THOMAS | NY |
| MERLINE SUE DUFFUS | NY |
| MERLYN TAYLOR | NY |
| MERRI H KOTCHER | NY |
| MESHELLE T ADAMS | NY |
| MEVA GREEN | NY |
| MICHAEL A ALBANO | NY |
| MICHAEL A DESJADON | NY |
| MICHAEL A JAIME | NY |
| MICHAEL A KALICA | NY |
| MICHAEL A KOENIG | NY |
| MICHAEL AGNITTI | NY |
| MICHAEL ALEXANDER | NY |
| MICHAEL ANTHONY GEORGE | NY |
| MICHAEL AQUART | NY |
| MICHAEL B CARPENTER | NY |
| MICHAEL BIRCH | NY |
| MICHAEL CALABRESE | NY |
| MICHAEL CARR | NY |
| MICHAEL CARTAGENA | NY |
| MICHAEL CARTY | NY |
| MICHAEL CATALANOTTI | NY |
| MICHAEL CODDINGTON | NY |
| MICHAEL CORDARO | NY |
| MICHAEL COSTELLO | NY |
| MICHAEL DELAHANTY | NY |
| MICHAEL DEVECCHIS | NY |
| MICHAEL DIMORA | NY |
| MICHAEL DURJAN | NY |
| MICHAEL DZWLEWICZ | NY |
| MICHAEL E LONGO | NY |
| MICHAEL E RYAN | NY |
| MICHAEL EAGLER | NY |
| MICHAEL ELLIOTT | NY |
| MICHAEL F FLYNTZ | NY |
| MICHAEL F MILLS SR | NY |
| MICHAEL FIORDALISI | NY |
| MICHAEL G BRYAN | NY |
| MICHAEL GANLY | NY |
| MICHAEL GARGANO | NY |
| MICHAEL GARRISON | NY |

| | |
|---|---|
| MICHAEL GIORDANO | NY |
| MICHAEL GRAMSE | NY |
| MICHAEL GRAMSE | NY |
| MICHAEL GRANT | NY |
| MICHAEL GREENE | NY |
| MICHAEL GUPPY | NY |
| MICHAEL HAFFENDEN | NY |
| MICHAEL HANCHARD | NY |
| MICHAEL HANLEY | NY |
| MICHAEL HELLSTROM | NY |
| MICHAEL HERGOTT | NY |
| MICHAEL J DELVECCHIO | NY |
| MICHAEL J DONNELLY | NY |
| MICHAEL J FLYNN | NY |
| MICHAEL J GYARMATHY | NY |
| MICHAEL J HURLEY | NY |
| MICHAEL J KRAMER | NY |
| MICHAEL J KRAUSE | NY |
| MICHAEL J MCCANN | NY |
| MICHAEL J MCCANN | NY |
| MICHAEL J MENZER | NY |
| MICHAEL J MONTAGNE | NY |
| MICHAEL JOHNSON | NY |
| MICHAEL JONASON | NY |
| MICHAEL K DEVEY | NY |
| MICHAEL KELLY | NY |
| MICHAEL KINSLEY | NY |
| MICHAEL KIRWAN | NY |
| MICHAEL L O'CONNOR | NY |
| MICHAEL L O'CONNOR | NY |
| MICHAEL L RHIM | NY |
| MICHAEL L STITH | NY |
| MICHAEL LEA | NY |
| MICHAEL LEMMON | NY |
| MICHAEL LEVY | NY |
| MICHAEL LEWIS | NY |
| MICHAEL LOBLANCO | NY |
| MICHAEL LOMBARDO | NY |
| MICHAEL LUCARIELLO | NY |
| MICHAEL MANNETTA | NY |
| MICHAEL MARATEA | NY |
| MICHAEL MERZ | NY |
| MICHAEL MOLL | NY |
| MICHAEL MONTEVERDE | NY |
| MICHAEL MORGAN | NY |
| MICHAEL MURRAY | NY |
| MICHAEL NAUGHTON | NY |

| | |
|---|---|
| MICHAEL NEGLIA | NY |
| MICHAEL NEWELL | NY |
| MICHAEL OAKLEY | NY |
| MICHAEL OXLEY | NY |
| MICHAEL P COSGROVE | NY |
| MICHAEL P FLYNN | NY |
| MICHAEL P FYKES | NY |
| MICHAEL P GERAGHTY | NY |
| MICHAEL P MURPHY | NY |
| MICHAEL PALMIOTTO | NY |
| MICHAEL PARENT | NY |
| MICHAEL PASCUCCI | NY |
| MICHAEL R FISH | NY |
| MICHAEL REED | NY |
| MICHAEL REYES | NY |
| MICHAEL RICHARD ROSALIA | NY |
| MICHAEL RICHARDS | NY |
| MICHAEL ROOPCHAND | NY |
| MICHAEL S WOLFF | NY |
| MICHAEL SANSEVERINO | NY |
| MICHAEL SCHULTZ | NY |
| MICHAEL SCHWARTZ | NY |
| MICHAEL SEAN CASSIDY | NY |
| MICHAEL SILSBE | NY |
| MICHAEL STARKS | NY |
| MICHAEL STODDEN | NY |
| MICHAEL T BRUCE | NY |
| MICHAEL THURSTON | NY |
| MICHAEL W ARIKE | NY |
| MICHAEL W PUVEL | NY |
| MICHAEL W PUVEL | NY |
| MICHAEL W STROH | NY |
| MICHAEL W STROH | NY |
| MICHAEL WEHNKE | NY |
| MICHAEL WHITE | NY |
| MICHAEL WHITE | NY |
| MICHAEL WHITEMAN | NY |
| MICHAEL WRIGHT | NY |
| MICHAEL ZENGOTITA | NY |
| MICHAELENE E CHAPMAN | NY |
| MICHEAL F MASOPUST | NY |
| MICHEL DULYX | NY |
| MICHEL GERTSCH | NY |
| MICHEL KUVER | NY |
| MICHELE A LAEZZA GRAMSE | NY |
| MICHELE A LAEZZA GRAMSE | NY |
| MICHELE BLACK | NY |

| | |
|---|---|
| MICHELE LEONE RENNE | NY |
| MICHELE MCKEITHAN | NY |
| MICHELE MENSCH | NY |
| MICHELE WALKER | NY |
| MICHELER PIERRE LOUIS | NY |
| MICHELLE A BURRELL | NY |
| MICHELLE BATSON | NY |
| MICHELLE BIRNHAK | NY |
| MICHELLE BRITTON | NY |
| MICHELLE CROSLEY | NY |
| MICHELLE EVANS GREENE | NY |
| MICHELLE GAYLOR | NY |
| MICHELLE GUY | NY |
| MICHELLE HARTLEY | NY |
| MICHELLE JORDAN | NY |
| MICHELLE KENNEDY-MACK | NY |
| MICHELLE L MEYERS | NY |
| MICHELLE L MEYERS | NY |
| MICHELLE MOODY | NY |
| MICHELLE O'CONNOR | NY |
| MICHELLE O'CONNOR | NY |
| MICHELLE OXLEY | NY |
| MICHELLE R PICKETT-SMITH | NY |
| MICHELLE RITCHIE | NY |
| MICHELLE SENAT | NY |
| MICHELLE YOUNGS | NY |
| MIGDALIA BAEZ | NY |
| MIGDALIA TOLLINCHI | NY |
| MIGNON SANDIFORD | NY |
| MIGUEL DELEON | NY |
| MIGUEL GUERRERO | NY |
| MILAGROS DELGADO | NY |
| MILAGROS DOREGO | NY |
| MILAGROS REYES | NY |
| MILDRED GONZALEZ | NY |
| MILDRED ORTIZ | NY |
| MILFORD SAUNDS | NY |
| MILLICENT SINCLAIR | NY |
| MILTON GRANT | NY |
| MILTON HEDMOND | NY |
| MINOR GONZALEZ | NY |
| MIRANDA JOHNS | NY |
| MIREILLE WARNER | NY |
| MIRIAM C SCHRANTZ | NY |
| MIRIAM DESSALINES | NY |
| MIRIAM DESSALINES | NY |
| MIRIAM MACHANIAN | NY |

| | |
|---|---|
| MIRIAM PORGESZ | NY |
| MIRIAM TOLENTINO | NY |
| MIRIAM V RICHARDSON | NY |
| MIRIAM Y FELDHEIM | NY |
| MIRNA FERNANDEZ | NY |
| MIRNA TRIMINIO | NY |
| MIRTHA GIL | NY |
| MITCHELL BANKS | NY |
| MITZIE GRAHAM | NY |
| MOHAMED ABOUELHASSAN | NY |
| MOHAMED JALLOH | NY |
| MOHAMED YUSUF AMIN | NY |
| MOHAMMAD A ASHRAFALLY | NY |
| MOHAMMAD ARSHAD | NY |
| MOHAMMAD J ALAM | NY |
| MOHAMMAD N SHARIFI-NISTANAK | NY |
| MOHAMMAD PASHA | NY |
| MOHAMMED A ROUF | NY |
| MOHAMMED G KIBRIA | NY |
| MOHAN L KALER | NY |
| MOIRIA CUNNINGHAM | NY |
| MOIRIA CUNNINGHAM | NY |
| MOLLY ROBINSON | NY |
| MONA SIMON | NY |
| MONCHELLO DURR | NY |
| MONICA GOODGER | NY |
| MONICA JOHNSON | NY |
| MONICA JOSEPH | NY |
| MONICA MACHIN-BERLY | NY |
| MONICA MENA | NY |
| MONIFA EDMONDSON-MCCANTS | NY |
| MONIKA BERLINSKA-GLASSER | NY |
| MONIQUE L YOUNG | NY |
| MONIQUE PERON | NY |
| MONIQUE SAVARY | NY |
| MONSERRATE SANCHEZ | NY |
| MORIAH DICK | NY |
| MORRIS PARKS | NY |
| MOSAMMAT S AKTER | NY |
| MOURES ALFAKS | NY |
| MUHAMMAD A HAYAN | NY |
| MUHAMMAD HAIDER KHALID | NY |
| MUHITTIN AKYUZ | NY |
| MURIEL I WATT | NY |
| MYRA CURTIS | NY |
| MYRA FIDDLER | NY |
| MYRNA BALMIR | NY |

| | |
|---|---|
| MYRNALIE ACLAO | NY |
| MYRTICE L MCGILL | NY |
| MYRTLENE C CRITCHLOW | NY |
| NADA ZIVKOVIC RAMUSEVIC | NY |
| NADEGE ANGLADE | NY |
| NADEGE DEMAITRE | NY |
| NADIA BACCHUS | NY |
| NADINE CARR | NY |
| NADINE ESSNER VERGARA | NY |
| NADINE PURCELL | NY |
| NADYNE J MARION | NY |
| NAHEED KHAN | NY |
| NAHEED Z BABAR | NY |
| NAJIEH RAHMAN | NY |
| NAMECHAND SHEOKUMAR | NY |
| NANA KWEKU OWUSU-ABOAGYE | NY |
| NANA OWUSU | NY |
| NANA OWUSU | NY |
| NANCY ANTONIOS | NY |
| NANCY BOND | NY |
| NANCY FIGUEROA | NY |
| NANCY HERLIHY | NY |
| NANCY J ALPERS | NY |
| NANCY LABISSIERE | NY |
| NANCY LYNN FARRIER | NY |
| NANCY M LEVY | NY |
| NANCY NORTHRUP | NY |
| NANCY PASCUCCI | NY |
| NANCY POMPONIO | NY |
| NANCY QUISPE | NY |
| NANCY ROBERTS | NY |
| NANCY SHOKOFF | NY |
| NANDANEE KARIM | NY |
| NANDRANIE BRIJMOHAN | NY |
| NAOMI M PUCARELLI | NY |
| NARCISO RODRIGUEZ | NY |
| NARGIS NAHAR | NY |
| NARHARRY GHANESS | NY |
| NARINDER SINGH | NY |
| NARMANAND SOHAN | NY |
| NATALIA L PEDEN | NY |
| NATALIE BAJENARU | NY |
| NATALIE VILLANUEVA | NY |
| NATARDIA SIMPSON | NY |
| NATARDIA SIMPSON | NY |
| NATASHA FRIDAY | NY |
| NATHAN DICKSON | NY |

| | |
|---|---|
| NATHAN TRATT | NY |
| NATHANIEL ARCHIBALD | NY |
| NATHANIEL HILL | NY |
| NATHANIEL LOWRY | NY |
| NAVON LINDO SR | NY |
| NAZARETH FLORY | NY |
| NDEYE COUMBA NDIAYE | NY |
| NECHELL C JAMES | NY |
| NED G NORTHRUP | NY |
| NED H WITKIN | NY |
| NEIL COAKLEY | NY |
| NEIL LAFEVER | NY |
| NEIL RAGHUNATH | NY |
| NELLY CHANDAR | NY |
| NELSON ALCANTARA | NY |
| NELSON U GENAO | NY |
| NENITA CABANBAN | NY |
| NEVILLE MOORE | NY |
| NEVILLE PERSAD | NY |
| NEYSHA C WILLIAMS | NY |
| NGOZI ONUACHU | NY |
| NIALL MCKEON | NY |
| NICHOLAS A PALUMBO | NY |
| NICHOLAS C HAVENS | NY |
| NICHOLAS DECARLO | NY |
| NICHOLAS LOVERDE | NY |
| NICHOLAS MERCKLING | NY |
| NICHOLAS P PAPAMICHAEL | NY |
| NICHOLAS P PAPAMICHAEL | NY |
| NICHOLAS PRESSLY | NY |
| NICHOLAS TSIHLAS | NY |
| NICHOLE SOMMA | NY |
| NICHOLSON PERICLES | NY |
| NICHOLSON PERICLES | NY |
| NICKOLAOS IOANNIDES | NY |
| NICKLAS ALEXANDER | NY |
| NICOLA G DARBY | NY |
| NICOLA SCOTT | NY |
| NICOLAZA E SCHAUDER | NY |
| NICOLE FLORESTAL | NY |
| NICOLE HUGHES | NY |
| NICOLE JORDAN | NY |
| NICOLE WOLFF | NY |
| NICOLINA MARCHELOS | NY |
| NIDIA BROWN | NY |
| NIEVES H MADERA-COLON | NY |
| NIGEL WILLIAMS | NY |

| | |
|---|---|
| NIKAYLA HORTON | NY |
| NIKHIL C SUTRADHAR | NY |
| NIKKIAH MYLES | NY |
| NIKKIE AKINWUNMI | NY |
| NILI SHIRANIAN | NY |
| NILKA DIAZ | NY |
| NILKA ENCK | NY |
| NINA KLYVERT LAWSON | NY |
| NINA KLYVERT LAWSON | NY |
| NIPA KHAN | NY |
| NISHA RAMRATTAN | NY |
| NISHAN SINGH | NY |
| NOEL ANDERSON | NY |
| NOEL B PASCO | NY |
| NOEL GAYLE | NY |
| NOELLE J BASS | NY |
| NOLA P WELCH | NY |
| NORA LINARES | NY |
| NORAJEAN WEPPLER | NY |
| NORBERTO MALPICA | NY |
| NOREEN GRAHAM | NY |
| NOREEN V LASHWAY | NY |
| NORMA FAIRWEATHER | NY |
| NORMA FUENTES | NY |
| NORMA GALLO | NY |
| NORMA RONALD | NY |
| NORMA V HOWARD | NY |
| NORMA WILES | NY |
| NORMAN A PERRY JR | NY |
| NORMAN E CAMERON | NY |
| NORMAN GOMES | NY |
| NORVAL COWAN | NY |
| NOSON ADLER | NY |
| NOVELLA MYERS | NY |
| NOYEL ST LOUIS | NY |
| NURAN SOYLEMEZ | NY |
| NURUL CHOWDHURY | NY |
| O BRIAN KNAPP | NY |
| OBE ISAAC | NY |
| OBE ISAAC | NY |
| OBINDRANAT BHAGIRAT | NY |
| ODANY D AGUILERA | NY |
| ODELL THOMAS | NY |
| ODETTA CONWAY | NY |
| ODETTE BOURSIQUOT | NY |
| OFELIA BERMUDEZ | NY |
| OGE SANON | NY |

| | |
|---|---|
| OLATOKUNBO DARAMOLA | NY |
| OLGA BERMUDEZ | NY |
| OLGA MUNAFO | NY |
| OLGA ORELLANA | NY |
| OLGA ORTIZ | NY |
| OLIVE SMALL | NY |
| OLIVE THOMAS | NY |
| OLIVIA GABRIEL | NY |
| OLUSEGUN OLAMIJU | NY |
| OLUSEGUN OLAMIJU | NY |
| OMAR FUENTES | NY |
| OMAR MATUTE | NY |
| OPHELIA BACKAS | NY |
| ORDETH ISAAC | NY |
| ORETTE KILLIKELLY | NY |
| ORFELINA VARGAS | NY |
| ORIENTE SARRO | NY |
| OSCAR AGUILAR | NY |
| OSCAR E BAUTISTA | NY |
| OSCAR H RUIZ | NY |
| OSCAR PEREZ | NY |
| OSITADIMA EGEMOLE | NY |
| OSMOND WHITE JR | NY |
| OSWALD DEXTER BOUCHER | NY |
| OSWALD PETERS | NY |
| OSWALD VYPHUIS | NY |
| OTHA DURHAM JR | NY |
| OTIS PENCO | NY |
| OWEN KAVANAUGH | NY |
| PABLO LOWE | NY |
| PAMELA ARMSTRONG | NY |
| PAMELA B CERDA | NY |
| PAMELA BROWN | NY |
| PAMELA CIOFFI | NY |
| PAMELA D JONES | NY |
| PAMELA D JONES | NY |
| PAMELA HARRINGTON | NY |
| PAMELA L STRAUSS | NY |
| PAMELA M HUNT | NY |
| PAMELA S COLE | NY |
| PAMELA SARGENT-GIGLIO | NY |
| PAMELLA RANGLIN WADE | NY |
| PAOLA ANDREA CAJARES CRUZ | NY |
| PAOLA CACCIRE | NY |
| PAQUITA BELTRE | NY |
| PASCALE CHERUBIN | NY |
| PASQUAL VILLANI | NY |

| | |
|---|---|
| PATIENCE TYNDALE | NY |
| PATRICE BOTTEGA | NY |
| PATRICE FERGUSON | NY |
| PATRICIA A BARNUM | NY |
| PATRICIA A KENNEDY | NY |
| PATRICIA A KLEIN | NY |
| PATRICIA A NASH | NY |
| PATRICIA A O'BRIEN | NY |
| PATRICIA A O'BRIEN | NY |
| PATRICIA A PIENKOS | NY |
| PATRICIA A SERRANO | NY |
| PATRICIA A WHIPPLE | NY |
| PATRICIA AMBROSELLI | NY |
| PATRICIA AMES | NY |
| PATRICIA ANDERSON | NY |
| PATRICIA BLATCHLY | NY |
| PATRICIA BRANT | NY |
| PATRICIA CALTABIANO | NY |
| PATRICIA CHIRICHELLA | NY |
| PATRICIA D SALEMI | NY |
| PATRICIA E DI MATTEO | NY |
| PATRICIA E RAMLALL | NY |
| PATRICIA GAGLIARDI | NY |
| PATRICIA GEROLD | NY |
| PATRICIA HUGGINS | NY |
| PATRICIA LENZA MANTLY | NY |
| PATRICIA M FUNG | NY |
| PATRICIA M WATSON | NY |
| PATRICIA MASTANDREA | NY |
| PATRICIA MCFARLANE | NY |
| PATRICIA MORRIS | NY |
| PATRICIA PACAUD | NY |
| PATRICIA PECK | NY |
| PATRICIA RILEY | NY |
| PATRICIA SAMPSON | NY |
| PATRICIA SCOTT | NY |
| PATRICIA SHAW | NY |
| PATRICIA SIMMS | NY |
| PATRICIA SIMMS | NY |
| PATRICIA SIXSMITH | NY |
| PATRICIA VETTER | NY |
| PATRICIA WHITE | NY |
| PATRICK A ENGLISH | NY |
| PATRICK ATTANASIO | NY |
| PATRICK CODLING | NY |
| PATRICK CONNOR | NY |
| PATRICK GUGLIOTTA | NY |

| | |
|---|---|
| PATRICK J FRANCESCHI | NY |
| PATRICK J FRANCESCHI | NY |
| PATRICK J MILLER | NY |
| PATRICK J VALENTE | NY |
| PATRICK KNOOP | NY |
| PATRICK KNOOP | NY |
| PATRICK LADOLCE | NY |
| PATRICK NAZAIRE | NY |
| PATRICK R HUGHES | NY |
| PATRICK REAP | NY |
| PATRICK ROACH | NY |
| PATRICK THOMAS | NY |
| PATRIZIA KURTOWICZ | NY |
| PATTI-LYNN GARRETT | NY |
| PAUL ANTONIOS | NY |
| PAUL BENDICK | NY |
| PAUL CARTIGIANO | NY |
| PAUL D LEWIS | NY |
| PAUL DIAKOVASILIS | NY |
| PAUL E WORRELL | NY |
| PAUL FURNARI JR | NY |
| PAUL G JOHNSON | NY |
| PAUL GALANIS | NY |
| PAUL GUNTER | NY |
| PAUL HARRINGTON | NY |
| PAUL J STERNISHA JR | NY |
| PAUL K KESSLER | NY |
| PAUL KRABBELER | NY |
| PAUL L MAY | NY |
| PAUL LEE JACKSON | NY |
| PAUL LEWANDOWSKI | NY |
| PAUL MANTE | NY |
| PAUL MURRAY | NY |
| PAUL NIKAC | NY |
| PAUL PIRRAGLIA | NY |
| PAUL SETTI | NY |
| PAUL SULLIVAN | NY |
| PAUL T SCHULTZ | NY |
| PAUL THOMPSON | NY |
| PAUL W HUNTER | NY |
| PAUL X LIMA | NY |
| PAUL YABLONSKI | NY |
| PAULA B ALLEN | NY |
| PAULA BRAVO | NY |
| PAULA CRUZ | NY |
| PAULA GOOLCHARAN | NY |
| PAULA N DICK LONEY | NY |

| | |
|---|---|
| PAULA SIMON JEFFRIES | NY |
| PAULETTA BYFIELD ROBINSON | NY |
| PAULETTE A POPLIN | NY |
| PAULETTE CLARKE | NY |
| PAULETTE EASTERLIN | NY |
| PAULETTE GRAHAM | NY |
| PAULINE BROWN | NY |
| PAULINE MACK | NY |
| PAULINE OCHOA | NY |
| PAULINE PALMER | NY |
| PAULINE STEVENS RAWLINS | NY |
| PAULINO JUAN | NY |
| PAVEL GROS | NY |
| PEARL GRANT | NY |
| PEARL KRASNJANSKY | NY |
| PEARL TAYLOR | NY |
| PEARLINE TELFORD | NY |
| PEDRO A DISLA | NY |
| PEDRO A DOBLADILLO | NY |
| PEDRO CARABALLO | NY |
| PEDRO CARABALLO | NY |
| PEDRO DELEON | NY |
| PEDRO DELEON | NY |
| PEDRO DONAYRE | NY |
| PEDRO H CRUZ-PEREZ | NY |
| PEDRO MARTINEZ | NY |
| PEDRO PENA | NY |
| PEDRO REYES | NY |
| PEDRO RIOS PEREZ | NY |
| PENNY J SCRANTON | NY |
| PENNY L THOMAS | NY |
| PERRY GAUL | NY |
| PERRY L BUSH | NY |
| PETAL WHYTE | NY |
| PETE OLIVIERI | NY |
| PETER A CALLAHAN | NY |
| PETER A LA ROCCO | NY |
| PETER A LA ROCCO | NY |
| PETER ARIKE | NY |
| PETER BEHR | NY |
| PETER BONADIE | NY |
| PETER C BYRD | NY |
| PETER CLYNCH | NY |
| PETER D HANSEN | NY |
| PETER EUGENE | NY |
| PETER F ACTON | NY |
| PETER HERCULES | NY |

| | |
|---|---|
| PETER INZERILLO | NY |
| PETER LOEVEN | NY |
| PETER M WEEKS | NY |
| PETER MARK TANCREDI | NY |
| PETER MATTHEOS | NY |
| PETER N ZUK | NY |
| PETER NEAL GROVER | NY |
| PETER NOA | NY |
| PETER O'LENSKY | NY |
| PETER P FORTE | NY |
| PETER R CHAROS | NY |
| PETER SCHWARTZ | NY |
| PETER SCOTT | NY |
| PETER TRAMANTANO | NY |
| PETER YESAIR | NY |
| PETRA POWELL | NY |
| PETRIT MIRZO | NY |
| PETRONA FERNANDEZ NUNEZ | NY |
| PETRONELLA VASSELL | NY |
| PETRONIA HYLTON | NY |
| PETRUS JEAN-BAPTISTE | NY |
| PHIL LEWIS | NY |
| PHILBERT ALLEYNE | NY |
| PHILIP CITRANO | NY |
| PHILIP GRIMALDI | NY |
| PHILIP HARRIS | NY |
| PHILIP W LIEBENER | NY |
| PHILIPPEAU FLEURANT | NY |
| PHILLIP GOODALL | NY |
| PHILLIP HAZELTON | NY |
| PHILLIP O'SHAUGHNESSY | NY |
| PHILLIP W CHURCH | NY |
| PHYLLIS A WILSON | NY |
| PHYLLIS BARRAVECHIA | NY |
| PHYLLIS BARRAVECHIA | NY |
| PHYLLIS E JOHNSON | NY |
| PHYLLIS SMART | NY |
| PIEDAD E CABRERA | NY |
| PIERRE F ULYSSE | NY |
| POVEVANNA MAM | NY |
| PRAXEDES F ORTIZ | NY |
| PREETI MNANI | NY |
| PREMAL JANI | NY |
| PRINCE H RICHARDSON | NY |
| PRISCILLA EKPECHAM | NY |
| PUSHPA SHARMA | NY |
| QUANA ABDUL-WAHHAB | NY |

| | |
|---|---|
| QUEEN E HARRIS | NY |
| RACHAEL MOORE | NY |
| RACHEL CIPRIANO | NY |
| RACHEL J PERRY | NY |
| RACHEL QUILES | NY |
| RACHMIN YOSUPOV | NY |
| RADIKA HARNARAIN | NY |
| RAE LYNCH | NY |
| RAFAEL ALMANZAR | NY |
| RAFAEL HERNANDEZ | NY |
| RAFAEL PERALTA | NY |
| RAINA P BUNDY | NY |
| RAJENDRA SINGH | NY |
| RAJINDRAH KALLIE | NY |
| RAKISHA JOHNSON | NY |
| RALIAT KAFIDIPE | NY |
| RALPH A CASALE | NY |
| RALPH A MUSTILLO | NY |
| RALPH F PTASIENSKI | NY |
| RALPH M NAPOLITANO | NY |
| RALPH SOTO | NY |
| RALPH STANLEY | NY |
| RALPH STANLEY | NY |
| RAMAZAN TASTAN | NY |
| RAMAZAN TASTAN | NY |
| RAMESES E FANDINO | NY |
| RAMISES HERNANDEZ | NY |
| RAMKARRAN RAMSUNDER | NY |
| RAMNARINE PERSAUD | NY |
| RAMON A CASTELLANOS | NY |
| RAMON BAEZ | NY |
| RAMON DELEON | NY |
| RAMON GARCIA | NY |
| RAMON GONZALEZ | NY |
| RAMON RUIZ | NY |
| RAMONA RIVERA | NY |
| RAMONA RIVERA | NY |
| RAMONA TAVERAS | NY |
| RANBIR SINGH | NY |
| RANDALL K THOMAS | NY |
| RANDI STREB | NY |
| RANDY A DAVID | NY |
| RANDY GARRETT | NY |
| RANDY LEVINE | NY |
| RANDY O RODRIGUEZ | NY |
| RAPHAEL MOJICA | NY |
| RAPHAEL W JEFFERSON | NY |

| | |
|---|---|
| RAPHAELITA ALEXANDER | NY |
| RASHAD MOSS | NY |
| RAUL A CERDAS | NY |
| RAUL I GUAZHAMBO | NY |
| RAVINDERPA SINGH PARHAR | NY |
| RAYMOND A BERLY | NY |
| RAYMOND BRESLIN | NY |
| RAYMOND FLOY | NY |
| RAYMOND GODFREY | NY |
| RAYMOND MELENDEZ | NY |
| RAYMOND SWEET | NY |
| RAYMOND T KLEIN | NY |
| RAYMONDE AMEDEE | NY |
| RAYMONDE HENRIQUEZ | NY |
| RAYMUNDO REYES | NY |
| RAYMUNDO REYES | NY |
| RAYNARD RUTLAND | NY |
| RAYNOLD ADRAIN BUSH | NY |
| REBECCA KRAJCIR | NY |
| REBECCA L CARPENTER | NY |
| REBEKA S SCHONBRUN | NY |
| REGEENA BALKISHUN | NY |
| REGINA BONELLI | NY |
| REGINA E CINELLI | NY |
| REGINA EDKINS | NY |
| REGINA L CORDARO | NY |
| REGINA RAMCHARRAN | NY |
| REGINA T ADOLPHUS | NY |
| REGINALD BRINSON | NY |
| REGINALD GEORGE | NY |
| REINA BERMUDEZ | NY |
| REINA DAVIS | NY |
| REINA M CHACON | NY |
| REIZEL BERKOWITZ | NY |
| REJENNE SEIDE | NY |
| RENA JAINANAN | NY |
| RENE A LARIN TORRES | NY |
| RENE GUZMAN | NY |
| RENE MEDINA | NY |
| RENEA CARTER-THOMAS | NY |
| RENEE BRAY | NY |
| RENEE C REEVE | NY |
| RENEE NEGRON | NY |
| RENEE PUCCALA | NY |
| RENU S JERATH | NY |
| RENWICK LALITE | NY |
| RESHI HARRYRAM | NY |

| | |
|---|---|
| REVA ANDERSON | NY |
| REX A CROOKS | NY |
| REYNALDO BERRIOS | NY |
| REYNOLD S WARNER | NY |
| RHONDA ARMSTRONG | NY |
| RHONDA FERNANDES | NY |
| RICARDO A EVANSON | NY |
| RICARDO CROOKS | NY |
| RICARDO GOURSAHAB | NY |
| RICARDO RIVERA | NY |
| RICHARD A RUMBAUGH | NY |
| RICHARD A WINCHELL | NY |
| RICHARD BARNES | NY |
| RICHARD BRITT | NY |
| RICHARD BRYAN | NY |
| RICHARD CASTELLANO | NY |
| RICHARD D WILSON | NY |
| RICHARD DENNIS | NY |
| RICHARD DUBOFF | NY |
| RICHARD EDELMAN | NY |
| RICHARD F HOWARD | NY |
| RICHARD FOGARTY JR | NY |
| RICHARD G WARD JR | NY |
| RICHARD G WARD JR | NY |
| RICHARD GRIFFIN | NY |
| RICHARD GRIFFIN | NY |
| RICHARD HEROLD | NY |
| RICHARD HOPE | NY |
| RICHARD J CASELLA | NY |
| RICHARD L JONES | NY |
| RICHARD L SAXBY | NY |
| RICHARD L SCHLAGER | NY |
| RICHARD LAHEY | NY |
| RICHARD LUCIANO | NY |
| RICHARD MCDONALD | NY |
| RICHARD N BUMP | NY |
| RICHARD P BEINLICH | NY |
| RICHARD PILO | NY |
| RICHARD QUISPE | NY |
| RICHARD RAJEWSKI | NY |
| RICHARD RIVERA | NY |
| RICHARD ROBINSON | NY |
| RICHARD S HOPKINS JR | NY |
| RICHARD VARON | NY |
| RICHARD WILLIAMS | NY |
| RIGAUD SIMON | NY |
| RINVILLE DORSAINVILLE | NY |

| | |
|---|---|
| RISLYN JOSEPH | NY |
| RITA BULL | NY |
| RITA L DELAURENCIO | NY |
| RITA ROBINSON | NY |
| ROBBIN A CUMMINGS | NY |
| ROBBIN DECARLO | NY |
| ROBERT A REIDY | NY |
| ROBERT A REIDY | NY |
| ROBERT ALVAREZ | NY |
| ROBERT ANTULOV JR | NY |
| ROBERT ATELA | NY |
| ROBERT BOGASKI | NY |
| ROBERT BRYANT | NY |
| ROBERT BUNDY | NY |
| ROBERT C CAVANAUGH | NY |
| ROBERT CHACE | NY |
| ROBERT CLOVEY | NY |
| ROBERT COSENTINO | NY |
| ROBERT COSENTINO | NY |
| ROBERT CRAIG CONLEY | NY |
| ROBERT D MARSH | NY |
| ROBERT DELUCA | NY |
| ROBERT E LYONS | NY |
| ROBERT F CIRINCIONE | NY |
| ROBERT F PUCARELLI | NY |
| ROBERT GRENNAN | NY |
| ROBERT H WEAVER | NY |
| ROBERT HUNT JR | NY |
| ROBERT I RIVERA | NY |
| ROBERT J BLUNT | NY |
| ROBERT J REED | NY |
| ROBERT J SHOWLER | NY |
| ROBERT J SWETLAND JR | NY |
| ROBERT J SZCZEPANSKI | NY |
| ROBERT J WHITE | NY |
| ROBERT K STAUDINGER | NY |
| ROBERT KRAL | NY |
| ROBERT KRAL | NY |
| ROBERT L FULLER | NY |
| ROBERT L MONRIAN | NY |
| ROBERT LYSTON | NY |
| ROBERT M WALKER JR | NY |
| ROBERT N IAROSSI | NY |
| ROBERT ORTIZ | NY |
| ROBERT P BISHOP | NY |
| ROBERT P MORAN | NY |
| ROBERT P REYNOLDS JR | NY |

| | |
|---|---|
| ROBERT PROIMOS | NY |
| ROBERT PROIMOS | NY |
| ROBERT PUCCALA | NY |
| ROBERT RUBIN | NY |
| ROBERT SUMMERS | NY |
| ROBERT TRAVERSO | NY |
| ROBERT V KEEFNER | NY |
| ROBERT VASILUTH | NY |
| ROBERT W BAKER | NY |
| ROBERT W COBB | NY |
| ROBERT W KENNEDY | NY |
| ROBERT YOUNG | NY |
| ROBERTA A EASTMAN | NY |
| ROBERTA A EASTMAN | NY |
| ROBERTA A LANHAM | NY |
| ROBERTO BELTRE | NY |
| ROBERTO CASTILLO | NY |
| ROBERTO HERRERA | NY |
| ROBERTO NEGRON | NY |
| ROBIN A PECHTEL | NY |
| ROBIN ANTONACCI | NY |
| ROBIN CREEVY | NY |
| ROBIN HARTILL | NY |
| ROBIN HEUBACH | NY |
| ROBIN HUNTER | NY |
| ROBIN J KRATENSTEIN | NY |
| ROBIN KELLAR- PIKE | NY |
| ROBIN L CASTRONOVA | NY |
| ROBIN M TERRELL | NY |
| ROBIN S LOVELACE | NY |
| ROBIN ZAHN | NY |
| ROCHELLE ARGROE | NY |
| RODE VALME | NY |
| RODERICK JOHNSON | NY |
| RODGER W SELNEKOVIC | NY |
| RODI MORALES | NY |
| RODNEY ALLEN | NY |
| RODNEY AMES | NY |
| RODNEY BURGESS | NY |
| RODNEY GODDARD | NY |
| RODOLFO CALTENCO | NY |
| RODOLFO RESTREPO | NY |
| RODRIGO CABANBAN | NY |
| ROGELIO DIAZ | NY |
| ROGER F FEGER | NY |
| ROGER L SLOAT | NY |
| ROGER L WILLIAMS | NY |

| | |
|---|---|
| ROGER LAYNE | NY |
| ROGER P SLATER II | NY |
| ROGER TANNER | NY |
| ROGER WAUCHOPE | NY |
| ROHAN MOTILALL | NY |
| ROHAN TAIT | NY |
| ROLAND DELGADO | NY |
| ROLAND SOOKLAL | NY |
| ROLANDO GUZMAN | NY |
| ROMAN F DELOSSANTOS | NY |
| ROMEDY RODRIGUEZ | NY |
| ROMEL ACLAO | NY |
| ROMEL FELIX DUVAL | NY |
| RON JACKSON | NY |
| RON POPOTTE | NY |
| RON POPOTTE | NY |
| RONALD B PHILLIPS | NY |
| RONALD CHASE | NY |
| RONALD G FISHER | NY |
| RONALD HOUSE | NY |
| RONALD J DERK | NY |
| RONALD KING | NY |
| RONALD KUCHARNIK | NY |
| RONALD LARUE | NY |
| RONALD M KASPRZAK | NY |
| RONALD R BAKER | NY |
| RONALD R MONTECALVO JR | NY |
| RONALD R SALVETTI | NY |
| RONALD RAFFERTY | NY |
| RONALD RAMDAS | NY |
| RONALD S KOOPER | NY |
| RONALD S PETTIT JR | NY |
| RONALD SCHOENDORF | NY |
| RONALD SCIACCHITANO | NY |
| RONALD SONNENBERG | NY |
| RONALD SURPRENANT | NY |
| RONALD T GHETTI | NY |
| RONI GANNON | NY |
| RONN LOCKIBY | NY |
| RONN LOCKIBY | NY |
| RONNY FISHER | NY |
| RONNY SIMON | NY |
| ROOLS DESLOUCHES | NY |
| ROOSEVELT GUERRE | NY |
| ROSA CALDERON | NY |
| ROSA E ESTRADA | NY |
| ROSA G MARTINEZ | NY |

| | |
|---|---|
| ROSA GALVEZ | NY |
| ROSA GIRONA | NY |
| ROSA M WANDS | NY |
| ROSA PARKER JONES | NY |
| ROSALEE ROBINSON | NY |
| ROSALIA DILORENZO | NY |
| ROSALIE MARRERO MACHUCA | NY |
| ROSALIN MAURO KELLY | NY |
| ROSANNA NEVELS | NY |
| ROSANNA SELNEKOVIC | NY |
| ROSANNE LOGAN | NY |
| ROSARIO PISANO | NY |
| ROSARIO ROLON | NY |
| ROSE BENINCASA | NY |
| ROSE DUGO | NY |
| ROSE MARIE GATTI | NY |
| ROSELIE SANTORO | NY |
| ROSEMARIA LANFRANCHI | NY |
| ROSEMARIE BAIRD | NY |
| ROSEMARIE DEMIERI | NY |
| ROSEMARIE HOLDER | NY |
| ROSEMARIE PAEZ | NY |
| ROSEMARY COLEMAN | NY |
| ROSEMARY D NOVER | NY |
| ROSEMARY GARCIA | NY |
| ROSEMARY JOHN | NY |
| ROSEMARY T SPADAFORE | NY |
| ROSHANAK MALEK | NY |
| ROSHNI SOCHAN | NY |
| ROSIE M WINCHELL | NY |
| ROSILENE SANTOS DEMOURA | NY |
| ROSITA TINOCO | NY |
| ROWENA JEFFREY | NY |
| ROXANNA INSAIDOO | NY |
| ROXANNE F SANDY | NY |
| ROY MILLINE JR | NY |
| ROY STODDART | NY |
| ROYDEN O MCPHERSON | NY |
| RUBEN DEL CASTILLO | NY |
| RUBEN MORALES SR | NY |
| RUBEN TACURI | NY |
| RUBINA ARSHAD | NY |
| RUDOLPH TROCARD | NY |
| RUHUL AMIN | NY |
| RUI OLIVEIRA | NY |
| RUMPA DEY | NY |
| RUSSELL DANCE III | NY |

| | |
|---|---|
| RUSSELL JAGDEO | NY |
| RUSSELL RICE | NY |
| RUSSELL S WOOLLEY | NY |
| RUSSELL S WOOLLEY | NY |
| RUTH DUNABOYINA | NY |
| RYAN CAMBERDELLA | NY |
| RYAN J BRIGHTMAN | NY |
| RYAN JENNESS | NY |
| SABAN SOYLEMEZ | NY |
| SABINE LOUIS-JACQUES | NY |
| SABURI YAGBOYAJU | NY |
| SADIE MONTANEZ | NY |
| SAINTILMA SEIDE | NY |
| SALAH ABDAL-WAHHAB | NY |
| SALVATORE CATANIA | NY |
| SALVATORE DIPIETRO | NY |
| SALVATORE ESPOSITO | NY |
| SALVATORE LIPUMA JR | NY |
| SALVATORE MIRASOLA | NY |
| SALVATORE MOSCATIELLO | NY |
| SALVATORE MUNAFO | NY |
| SAM T MCGILL | NY |
| SAMAH MCKENZIE | NY |
| SAMANTHA D PIERCE | NY |
| SAMANTHA L HARRIS | NY |
| SAMANTHA M ENGLISH | NY |
| SAMIR TOUHAMY | NY |
| SAMPSON NYARKO | NY |
| SAMUEL GRIFFITH | NY |
| SAMUEL H MCCORVEY | NY |
| SAMUEL MBAZOR | NY |
| SAMUEL PENA | NY |
| SAMUEL ROSA | NY |
| SANDI L MASOPUST | NY |
| SANDRA A RANDALL | NY |
| SANDRA BEAUVILAIRE | NY |
| SANDRA BELL | NY |
| SANDRA BELLE | NY |
| SANDRA BERNARD | NY |
| SANDRA BRYCE | NY |
| SANDRA D GORDON-CAMPBELL | NY |
| SANDRA DAVIS | NY |
| SANDRA DEVINCENZO | NY |
| SANDRA FERGUSON | NY |
| SANDRA GONZALEZ | NY |
| SANDRA HAYES | NY |
| SANDRA J PETILLO | NY |

| | |
|---|---|
| SANDRA JEAN-BAPTISTE | NY |
| SANDRA L FLESHER | NY |
| SANDRA PRENTICE | NY |
| SANDRA PRICE | NY |
| SANDRA PRICE | NY |
| SANDRA SADLER | NY |
| SANDY MCINNIS | NY |
| SANTIAGO CONDE | NY |
| SANTIAGO GUZMAN | NY |
| SANTIAGO X CONDE | NY |
| SANTINO PATRIZI | NY |
| SANTO OLIVERI | NY |
| SANTOS RAMIREZ | NY |
| SARA A JOHNSON | NY |
| SARA S ORTEGA | NY |
| SARAH POLLARD | NY |
| SARAH RUSHING | NY |
| SARAH S HUNTER | NY |
| SARAH STEPHENS | NY |
| SAROEUNG LEISHMAN | NY |
| SAUL MERINO | NY |
| SAVITRI POOTOOLAL | NY |
| SCHWARTZ G MORRISON | NY |
| SCOTT A ASPROMONTI | NY |
| SCOTT A CHANDLER | NY |
| SCOTT A KOSTURIK | NY |
| SCOTT A KOSTURIK | NY |
| SCOTT BANKS | NY |
| SCOTT BOVA | NY |
| SCOTT C VANDER WEEL | NY |
| SCOTT CARPENDER | NY |
| SCOTT D MCMAHON | NY |
| SCOTT D POLARO | NY |
| SCOTT D TRUISI | NY |
| SCOTT DOWNS | NY |
| SCOTT FRIEDMAN | NY |
| SCOTT G COOK | NY |
| SCOTT GRECKY | NY |
| SCOTT J BAUDER | NY |
| SCOTT MARCHESE | NY |
| SCOTT MCKNIGHT | NY |
| SCOTT PRATT | NY |
| SCOTT SCANNELL | NY |
| SCOTT WLOCK | NY |
| SEAN K SKEELS | NY |
| SEAN M GILLIGAN | NY |
| SEAN THOMPSON | NY |

| | |
|---|---|
| SEDLEY SIMMONDS | NY |
| SELAHATTIN OZLER | NY |
| SELINA KADER | NY |
| SERAFIN FERNANDES | NY |
| SERGEY MAYBOGA | NY |
| SERGEY MAYBOGA | NY |
| SERGIO CARDENAS | NY |
| SERGIO MAFFETTONE | NY |
| SERGIO SANTOS | NY |
| SERGIO ULLOA | NY |
| SERIGNE NDIAYE | NY |
| SERINA STREHL | NY |
| SHAHID SARKER | NY |
| SHAINDEL FLOHR | NY |
| SHAKEELA MOUGHAL | NY |
| SHAMILA PERSAUD | NY |
| SHAN ALI | NY |
| SHAN ALI | NY |
| SHANE BOUCHER | NY |
| SHANE E DENNY | NY |
| SHANELLE REID | NY |
| SHANLEE C CAREY | NY |
| SHANNON E. GERONDIDAKIS | NY |
| SHANNON L TILBE | NY |
| SHANNON OSTROWSKI | NY |
| SHAREEFA RAHMAN | NY |
| SHARI KNIGHT | NY |
| SHARMAIN TAMBIE | NY |
| SHARON BEAUDOIN | NY |
| SHARON BOONE | NY |
| SHARON BRATHWAITE-BISHOP | NY |
| SHARON DE COUITE | NY |
| SHARON FISCHER | NY |
| SHARON GONZALEZ | NY |
| SHARON GONZALEZ | NY |
| SHARON M LUPPINO | NY |
| SHARON MASON | NY |
| SHARON OLIVER-PINER | NY |
| SHARON R BAKER | NY |
| SHARON SEALEY | NY |
| SHARON STEVENS | NY |
| SHARON VANNOORD | NY |
| SHAUN BOLES | NY |
| SHAUNA SIMON | NY |
| SHAUNISE N ROBERTSON | NY |
| SHAWN DAVID BOOTH | NY |
| SHAWN DIAZ | NY |

| | |
|---|---|
| SHAWN JAMES | NY |
| SHAWN P O'MARA | NY |
| SHAWN P O'MARA | NY |
| SHAWN T FLANNERY | NY |
| SHEIKH KAMRAM ALI | NY |
| SHEILANE SOUTO MAIOR | NY |
| SHELBY D WALRATH | NY |
| SHELBY FULTON | NY |
| SHELBY T GARDNER SR | NY |
| SHELBY T GARDNER SR | NY |
| SHELDON ELLISON | NY |
| SHELLA SPENCER | NY |
| SHELLE BAGOT | NY |
| SHELLEY N REILLY | NY |
| SHELLEY SCHONFELD | NY |
| SHELLY ANN BONADIE | NY |
| SHELLY ANN VINCENT-RHODEN | NY |
| SHELLY JOHNSON | NY |
| SHELLY LAFEVER | NY |
| SHELLY OUTLAW | NY |
| SHELTON C THOMAS | NY |
| SHERAINE BROWN | NY |
| SHERI BRADFIELD | NY |
| SHERIDAN H ABRAHAM | NY |
| SHERMA ROBERTS | NY |
| SHERMAN WARD BANKER II | NY |
| SHERON DUNDAS | NY |
| SHERON E MCDANIEL | NY |
| SHERRI E SMITH | NY |
| SHERRI HOLLIDAY | NY |
| SHERRI MITCHELL-HARRIS | NY |
| SHERRI SEPPALA | NY |
| SHERRI SHERIELLE WILLAMS | NY |
| SHERRY C ROBINSON | NY |
| SHERRY L PRITTIE | NY |
| SHERRY LALLA | NY |
| SHERWYN LYTTLE | NY |
| SHERYL ANGOL | NY |
| SHERYL GRANBERRY | NY |
| SHERYL SCHWARTZ | NY |
| SHERYL W KANE | NY |
| SHERYLL JOHNSON | NY |
| SHIMON ELIYAHU | NY |
| SHIOW FEI JU | NY |
| SHIREEN SEECOOMAR | NY |
| SHIRLEY CLAYTON | NY |
| SHIRLEY MANN | NY |

| | |
|---|---|
| SHIRLEY THOMAS | NY |
| SHIVONNE OBRIEN | NY |
| SHOWKOT ALI | NY |
| SHRAGY HELLER | NY |
| SHRIMATI SHEOKUMAR | NY |
| SHUMANDA SPANN | NY |
| SHUMANDA SPANN | NY |
| SIDHMARINE BALKISHUN | NY |
| SIDNEY FOSTER | NY |
| SIEBH MONTGOMERY | NY |
| SIFREDO MONTALVO | NY |
| SILBERT SCOTT | NY |
| SILFREDO NINA | NY |
| SILVANA CARUSO | NY |
| SILVIA G YAGER | NY |
| SIMEON PARKINS | NY |
| SINETTE M MARTIN | NY |
| SOELIA STREET VELAS | NY |
| SOFIA ABAD | NY |
| SOLAMAN ABISHOUR | NY |
| SOLENE SIMON | NY |
| SOLIKO SAPIR | NY |
| SOLY MOSSERI | NY |
| SOLY S LEONARD | NY |
| SONIA AGUILAR | NY |
| SONIA BROWN | NY |
| SONIA FRANCIS | NY |
| SONIA MAXINE ROSE | NY |
| SONIA MAY WILMOT | NY |
| SONIA PAYNE | NY |
| SONIA PERLAZA | NY |
| SONNY HOWARD | NY |
| SONYA F WARE | NY |
| SOPHIA GAYLE | NY |
| SOPHIA PIARD GEFFRARD | NY |
| SOPHIA WALSH | NY |
| SOPHRONIA KNIGHT | NY |
| SORAYA POLO | NY |
| SOROJNIE TAMESSAR | NY |
| SORRETH BROWN | NY |
| SPENCER BELCHER | NY |
| SPYROULLA CHARALAMBOUS | NY |
| SPYROULLA CHARALAMBOUS | NY |
| STACEY RIVERA | NY |
| STACIE C GRANT | NY |
| STACY ANN GORDON | NY |
| STACY L BREAULT | NY |

| | |
|---|---|
| STACY P BYRON | NY |
| STACY WHITEHEAD | NY |
| STANLEY KLIMEK | NY |
| STAVROS TSAGOURIS | NY |
| STEFAN FLOREA | NY |
| STEFAN HRYCYNA | NY |
| STEFANIA ORTES | NY |
| STELLA BENNETT | NY |
| STELLA POBLADOR MITCHELL | NY |
| STEPHANIE CROOMS-HENRY | NY |
| STEPHANIE DAVIS | NY |
| STEPHANIE E WEBB | NY |
| STEPHANIE HERNANDEZ | NY |
| STEPHANIE HOWELL | NY |
| STEPHANIE PERRY | NY |
| STEPHANIE PROIMOS | NY |
| STEPHANIE PROIMOS | NY |
| STEPHANIE WARREN | NY |
| STEPHEN FANELLI | NY |
| STEPHEN G STRAIT | NY |
| STEPHEN H RUSH | NY |
| STEPHEN J CRESCENZI | NY |
| STEPHEN J MARCO | NY |
| STEPHEN JOHN | NY |
| STEPHEN LAIOSA | NY |
| STEPHEN P EASOP | NY |
| STEPHEN P LOCKETT | NY |
| STEPHEN R RUSSELL | NY |
| STEPHEN R RUSSELL | NY |
| STEPHEN SALVAGGIO | NY |
| STEPHEN SINGER | NY |
| STEPHEN W EBERSOLE | NY |
| STEVE MITCHELL | NY |
| STEVE P COBY | NY |
| STEVEN A GOWOREK | NY |
| STEVEN CHARLES | NY |
| STEVEN FROBEL | NY |
| STEVEN HOETZEL | NY |
| STEVEN J PELLETIERE | NY |
| STEVEN KELLY | NY |
| STEVEN KELLY PYRAM | NY |
| STEVEN LENKOFFSKY | NY |
| STEVEN LENKOFFSKY | NY |
| STEVEN MILLER | NY |
| STEVEN T DITTMEIER | NY |
| STEVEN WAYNE SCOLA | NY |
| STEVEN WHITSEL | NY |

| | |
|---|---|
| SUE WALLACE | NY |
| SUE-ANN PENNER | NY |
| SUMINTRA JAINANAN | NY |
| SURESH MUNGROO | NY |
| SURINDERPA SINGH BASSI | NY |
| SURINDERPAL SINGH BASSI | NY |
| SURYA SULAPU | NY |
| SUSAN ARGUETA | NY |
| SUSAN B NASTRO | NY |
| SUSAN CHRISTIE KIRSCH | NY |
| SUSAN DARNELL | NY |
| SUSAN DICKSON | NY |
| SUSAN DRUCKER | NY |
| SUSAN E HAUSER | NY |
| SUSAN EVANS | NY |
| SUSAN G SYKORA | NY |
| SUSAN GODFR SCHOCH | NY |
| SUSAN GONZALEZ | NY |
| SUSAN GRAY | NY |
| SUSAN HERRING | NY |
| SUSAN HOERTER | NY |
| SUSAN JACKSON | NY |
| SUSAN JOHNSON | NY |
| SUSAN L MALLON | NY |
| SUSAN L MAY | NY |
| SUSAN M CIANCIA | NY |
| SUSAN M KAMERY | NY |
| SUSAN M OLIVERI | NY |
| SUSAN O'ROURKE | NY |
| SUSAN ORTIZ | NY |
| SUSAN P COSENTINO | NY |
| SUSAN POND | NY |
| SUSAN T PECCI | NY |
| SUSAN TAMBERINO | NY |
| SUSAN VARIALE | NY |
| SUSAN VERSHAY | NY |
| SUSAN YOUNG | NY |
| SUSANNA J MILLS | NY |
| SUSANNE E NOLAN | NY |
| SUSETTE SANTIAGO | NY |
| SUSILDAT GAYARAM | NY |
| SUZANNE BACCHUS LAFLEUR | NY |
| SUZANNE BASILICATO | NY |
| SUZANNE C STERNISHA | NY |
| SUZANNE CONNELLY | NY |
| SUZANNE JOWLY | NY |
| SUZANNE M BADGER | NY |

| | |
|---|---|
| SUZANNE M JOHNSON | NY |
| SUZANNE M SACHSE LUPPINO | NY |
| SUZANNE MARIE DENIG | NY |
| SUZANNE R TELLO | NY |
| SUZANNE SAUVAGE | NY |
| SUZANNE VAN EPPS | NY |
| SUZETTE JACOBS | NY |
| SUZETTE ZARIF | NY |
| SYED A MORSHED | NY |
| SYED SOHAIL | NY |
| SYLVESTER JOHN | NY |
| SYLVESTER O AMAYO | NY |
| SYLVIA CHAPMAN | NY |
| SYLVIA PAGAN | NY |
| TADEUSZ A MAJKA | NY |
| TAHAMINA HASSAN | NY |
| TAHIR I MUGHAL | NY |
| TALIB BEY | NY |
| TAMARA BELCHER | NY |
| TAMARA N FRANCIS | NY |
| TAMARA WILLIAMS | NY |
| TAMEKIA BOUCHER-GUNTHORPE | NY |
| TAMMIE SANTOS | NY |
| TAMMY BOLGER | NY |
| TAMMY DEBLOIS | NY |
| TAMMY L LOYA | NY |
| TAMMY L NELSON | NY |
| TAMMY PENA | NY |
| TAMRA LEWIS | NY |
| TANESHA C WHYTE | NY |
| TANIA G GOULD | NY |
| TANISHA MURRAY | NY |
| TANYA L NORTHRUP | NY |
| TANYA M VIERA | NY |
| TANYA MYLES-DAY | NY |
| TANYA WASHINGTON | NY |
| TARA GARONE | NY |
| TARA WELLS | NY |
| TARAMATEE MATAN | NY |
| TARAMATTI SEEMANGALL | NY |
| TARMILA SOOKDEO | NY |
| TAUNYA HENDERSON | NY |
| TAYA WILLIAMS | NY |
| TEDDY TUCKER | NY |
| TEJWINDER KAUR | NY |
| TERENCE JANKOWSKY | NY |
| TERENCE MURPHY | NY |

| | |
|---|---|
| TERESA A CARBONE | NY |
| TERESA A MORRISON | NY |
| TERESA BOVA | NY |
| TERESA JOHNSON | NY |
| TERESA O PIZARRO | NY |
| TERESITA CHASE | NY |
| TERIZA BEKHIT | NY |
| TERRANCE JACKMAN | NY |
| TERRELL TRAVIS | NY |
| TERRENCE ANDERSON | NY |
| TERRENCE N SCHLIFKE JR | NY |
| TERRI SEYMOUR | NY |
| TERRY A BOIKO | NY |
| TERRY BLACK | NY |
| TERRY F CHAPMAN | NY |
| TERRY JEAN SHELDON | NY |
| TERRY L BUNTS | NY |
| THACKOOREI HARILAL | NY |
| THADDEUS WALLER | NY |
| THAI VAN LAM | NY |
| THALIA JACKSON | NY |
| THANIA LOUISOR | NY |
| THELMA HARVEY | NY |
| THELMA PAGAN | NY |
| THEODOR EDEN | NY |
| THEODORE E VOSS | NY |
| THEODORE VELASQUEZ | NY |
| THEOFANIS DIAMANTIS | NY |
| THEOMONDA BOYCE | NY |
| THERESA ANTOINE | NY |
| THERESA DAWN GREEN | NY |
| THERESA FERRUSO | NY |
| THERESA HURLEY | NY |
| THERESA L RAGIN | NY |
| THERESA LYTTLE | NY |
| THERESA M CORNETTO MONRIAN | NY |
| THOM CHRISTOPHER | NY |
| THOMAS A BARNARD | NY |
| THOMAS A BARNARD | NY |
| THOMAS ALNUTT | NY |
| THOMAS BASIL | NY |
| THOMAS BEARDSLEY JR | NY |
| THOMAS CREEVY | NY |
| THOMAS DIBARI | NY |
| THOMAS E CORDINGLEY IV | NY |
| THOMAS F DRISCOLL | NY |
| THOMAS FARRELL | NY |

| | |
|---|---|
| THOMAS G HADFIELD | NY |
| THOMAS HENDRIX | NY |
| THOMAS HEUBACH | NY |
| THOMAS INGRAHAM | NY |
| THOMAS J DESANTIS | NY |
| THOMAS J HECKMAN JR | NY |
| THOMAS J METZGER | NY |
| THOMAS J STAROWICZ | NY |
| THOMAS J WILLIAMS | NY |
| THOMAS MAHNKE | NY |
| THOMAS MESSINA | NY |
| THOMAS MORRIS | NY |
| THOMAS PICCIANO | NY |
| THOMAS REGINA | NY |
| THOMAS ROBINSON | NY |
| THOMAS RYAN | NY |
| THOMAS STOLWORTHY | NY |
| THOMAS V LEISHMAN | NY |
| THOMAS W RAUSCH | NY |
| THOMAS WALSH | NY |
| THOMAS WOODYARD | NY |
| THONECHENH CHANSAVATH | NY |
| THOR KAMPFER | NY |
| TIFFANY C KELLIER | NY |
| TIFFANY CIVERS | NY |
| TIFFANY GREEN | NY |
| TILLAK SEEMANGALL | NY |
| TIM HECOX | NY |
| TIM KARL GOERKE | NY |
| TIMOTHY B WEIDENHAMER | NY |
| TIMOTHY D BAKER SR | NY |
| TIMOTHY DURNIN | NY |
| TIMOTHY F SYRELL | NY |
| TIMOTHY G GREGORY | NY |
| TIMOTHY J NOLAN | NY |
| TIMOTHY LLOYD RODGERS | NY |
| TIMOTHY LLOYD RODGERS | NY |
| TIMOTHY LUCAS | NY |
| TIMOTHY LYNSKEY | NY |
| TIMOTHY MASON | NY |
| TIMOTHY MORRILL | NY |
| TIMOTHY N KOTARBA | NY |
| TIMOTHY P DELANEY | NY |
| TIMOTHY P NEILSON | NY |
| TIMOTHY ROE | NY |
| TIMOTHY TAYLOR | NY |
| TINA GANGALE | NY |

| | |
|---|---|
| TINA HOLDER | NY |
| TINA LAHEY | NY |
| TINA M AULD | NY |
| TINA M CRISCIONE | NY |
| TINA MARIE LORETO | NY |
| TIVY RUSSELL | NY |
| TODD DAY | NY |
| TODD E HUMMEL | NY |
| TODD LOZO | NY |
| TODD M DEKRAMER | NY |
| TODD M HOVEY | NY |
| TODD REID | NY |
| TOMMIE EDWARDS JR | NY |
| TONI ANNE ENGELBERT | NY |
| TONI LYNN ROGERS | NY |
| TONI M RHODES | NY |
| TONI PETRUNTI | NY |
| TONIA CATINA JONES | NY |
| TONIA CATINA JONES | NY |
| TONY CHICAS | NY |
| TONY DEESE | NY |
| TONY W CONDON | NY |
| TONYA N WOODS SEATON | NY |
| TOWANA DOCKERY | NY |
| TRACEY GREENE | NY |
| TRACEY LAFLEUR | NY |
| TRACEY ROUSSEAU | NY |
| TRACY A COLLINS | NY |
| TRACY ANN NEGRIN | NY |
| TRACY BEINLICH | NY |
| TRACY EDWARDS-DWIRA | NY |
| TRACY GANNON | NY |
| TRACY HUBBARD | NY |
| TRACY JOOSTEN | NY |
| TRACY MALLON | NY |
| TRACY NICHOLS | NY |
| TRACY R TRUISI | NY |
| TRENTHIA BONGIORNI | NY |
| TREVOR GALLANT | NY |
| TREVOR MAHABEER | NY |
| TREVOR MCQUILKIN | NY |
| TREVOR WILLIAMS | NY |
| TROY GERMANO | NY |
| TROY SHORTER | NY |
| TRUDY LLEWELLYN | NY |
| TURAB JAFRI | NY |
| TYESHA STANDARD | NY |

| | |
|---|---|
| TYRONE ALLEYNE | NY |
| TYRONE STITH | NY |
| TYRONE STITH | NY |
| UNA HUNTER-TURNER | NY |
| URLA A MARS | NY |
| URLINE ULYSSE | NY |
| URSULA D JOHNSON | NY |
| USHER CENSOR | NY |
| VALANCIA DESAMOURS | NY |
| VALERIA A LEWIS | NY |
| VALERIE FORREST | NY |
| VALERIE HUDSON | NY |
| VALERIE J KLASKALA | NY |
| VALERIE JOHNSON | NY |
| VALERIE L BUNTS | NY |
| VALERIE SCHURKO | NY |
| VALERIE THOMAS HUGHES | NY |
| VALERIE TINSLEY-EKEOCHA | NY |
| VALISA BAGWELL-HENRY | NY |
| VALRIE BENNETT ROBINSON | NY |
| VANDA SIMON | NY |
| VANESSA ALLEYNE | NY |
| VANESSA DAVIS | NY |
| VANESSA GODLEY | NY |
| VANESSA TRINGALI | NY |
| VANESSA VERONIQUE | NY |
| VEKANAND GHOORBATOOR | NY |
| VENESSA MORRISON | NY |
| VENEUR ELANCIEUX | NY |
| VENOLIA MOREAU | NY |
| VENUS SANTIAGO | NY |
| VERA D HAYGOOD | NY |
| VERA WALKER | NY |
| VERNA EGGLESTON | NY |
| VERNA EGGLESTON | NY |
| VERNELL RICE | NY |
| VERNITA PATTERSON | NY |
| VERNON DESCARTES | NY |
| VERONA BLAKE | NY |
| VERONICA A WATSON | NY |
| VERONICA BAZZEY | NY |
| VERONICA HOWARD | NY |
| VERONICA S JONES | NY |
| VERONICA STEPHENS | NY |
| VERROL GEORGE COLLIARD | NY |
| VERUSHKA C HOWE STRAIT | NY |
| VETA THOMAS | NY |

| | |
|---|---|
| VIBERT WALCOTT | NY |
| VICKI CRUZ | NY |
| VICKIE CRAFTON | NY |
| VICKIE L STODDARD | NY |
| VICTOR CASTRO | NY |
| VICTOR HERNANDEZ | NY |
| VICTOR J LEWIS | NY |
| VICTOR PEREZ | NY |
| VICTOR R GARCIA | NY |
| VICTOR RELLA | NY |
| VICTOR SAMSON | NY |
| VICTOR SANABRIA | NY |
| VICTOR SANABRIA | NY |
| VICTOR VELAZQUEZ | NY |
| VICTORIA AARONS BLIGH | NY |
| VICTORIA DURU-TANKSLEY | NY |
| VICTORIA J KRAUSE | NY |
| VICTORIA PINEDO | NY |
| VICTORIA TRAVIS | NY |
| VIDYA BUDHU | NY |
| VIDYA SINGH | NY |
| VILETA ELLIS | NY |
| VILMA AVILES | NY |
| VILMA NIKAC | NY |
| VILMA VASQUEZ | NY |
| VINAY MERAI | NY |
| VINCENT BAYARRI | NY |
| VINCENT DEFIORE | NY |
| VINCENT J ANCONA | NY |
| VINCENT J MONE | NY |
| VINCENT MCPARLAND | NY |
| VINCENT MCPARLAND | NY |
| VINCENT MIGLIORE | NY |
| VINCENT NEVELS | NY |
| VINCENT P BARCIA | NY |
| VINCENT PUCCIA | NY |
| VINCENT SCHWEITZER | NY |
| VINCENT WILSON | NY |
| VINCENZA GRACEFFA | NY |
| VINCENZO CALCAGNO | NY |
| VINCENZO CARUSO | NY |
| VINCENZO DIDOMENICO | NY |
| VINCENZO LEGATO | NY |
| VINCENZO LOPICCOLO | NY |
| VIOLET STAROWICZ | NY |
| VIOLETA S CABA | NY |
| VIRGINIA A MICKEL | NY |

| | |
|---|---|
| VIRGINIA CORREA | NY |
| VIRGINIA DORAZIO | NY |
| VIRGINIA LUQUE | NY |
| VIRGINIA SUTHERLAND | NY |
| VIVIAN CARR | NY |
| VIVIAN KOSMAS | NY |
| VIVIAN SCHEINER | NY |
| VIVIANA FLOREA | NY |
| VLADIMIR MATHIEU | NY |
| VON D CHARPENTIER | NY |
| WALTER FLORES | NY |
| WALTER JAY KLOSE | NY |
| WALTER JAY KLOSE | NY |
| WALTER P MONTOUR | NY |
| WALTER R DONALDSON | NY |
| WANDA GIBSON | NY |
| WARREN STANTON | NY |
| WAYLAND PARKER | NY |
| WAYNE A GRAY | NY |
| WAYNE BROWN | NY |
| WAYNE BROWN | NY |
| WAYNE E ROBERTSON | NY |
| WAYNE FORBES | NY |
| WAYNE KAWASH | NY |
| WAYNE M SIMARD JR | NY |
| WAYNE MITCHELL WEST | NY |
| WAYNE SCOVILLE | NY |
| WAYNE T CLARKE | NY |
| WENCES GARITA | NY |
| WENCY GUILFUCCI | NY |
| WENDEL P STONE | NY |
| WENDY A I MARSHALL-EDWARDS | NY |
| WENDY COSGROVE | NY |
| WENDY HARVEY | NY |
| WENDY J GENAO | NY |
| WENDY J SPARACINO | NY |
| WENDY L JONES | NY |
| WENDY L MANISCOLA | NY |
| WENDY PEREYRA | NY |
| WENDY RODRIGUEZ | NY |
| WESLEY FLORES | NY |
| WESLEY KNIGHT | NY |
| WESLEY T SNELL | NY |
| WESLYN J PERRY | NY |
| WICKENSON DEMAITRE | NY |
| WILBUR YOUNGS | NY |
| WILBURN A PALMER | NY |

| | |
|---|---|
| WILDA ACOSTA ANDERSON | NY |
| WILDA ETIENNE | NY |
| WILDA PIERRE | NY |
| WILFRED HOLDER | NY |
| WILFRED POWELL | NY |
| WILFRED ROACH | NY |
| WILLIAM A MONRO | NY |
| WILLIAM A SPENCE | NY |
| WILLIAM A STUART | NY |
| WILLIAM AMBRISTER JR | NY |
| WILLIAM B DIFFENDERFER | NY |
| WILLIAM B DIXON SR | NY |
| WILLIAM B SILVIS III | NY |
| WILLIAM BOSHELL | NY |
| WILLIAM C JOERGER JR | NY |
| WILLIAM CARROLL | NY |
| WILLIAM CONNAUGHTON | NY |
| WILLIAM D HEIMINK | NY |
| WILLIAM D HRUBEC | NY |
| WILLIAM DANGELO | NY |
| WILLIAM DEVINE | NY |
| WILLIAM E TOOMEY | NY |
| WILLIAM ELWOOD HOWARD | NY |
| WILLIAM F SCHAEFER | NY |
| WILLIAM F SCHICK JR | NY |
| WILLIAM FENTON | NY |
| WILLIAM FISCHER | NY |
| WILLIAM FRIEDLANDER | NY |
| WILLIAM GERBE | NY |
| WILLIAM H SEYMOUR | NY |
| WILLIAM J KIRCHBERGER | NY |
| WILLIAM J PETERSON | NY |
| WILLIAM J RALBOVSKY | NY |
| WILLIAM J SMITH | NY |
| WILLIAM J ZIMMER | NY |
| WILLIAM JASEN | NY |
| WILLIAM LYNN | NY |
| WILLIAM M J DAVILLA | NY |
| WILLIAM M LOVETRO | NY |
| WILLIAM MENDEZ JR | NY |
| WILLIAM MOSSIAH | NY |
| WILLIAM P ZORILO | NY |
| WILLIAM R HARTILL | NY |
| WILLIAM SIXSMITH | NY |
| WILLIAM TALMAGE | NY |
| WILLIAM WRIGHT | NY |
| WILLIAN OLIVEIRA | NY |

| | |
|---|---|
| WILLIE D COSTON III | NY |
| WILLIE MAE POUNCY | NY |
| WILLIE WILLIAMS | NY |
| WILLY SYLVESTRE | NY |
| WILMOT C FRANKLIN | NY |
| WILSON A LOPEZ | NY |
| WILSON GALABAY | NY |
| WILSON GALABAY | NY |
| WILSON SOTO | NY |
| WINNIFRED M GRAHAM | NY |
| WINSOME CONNOR | NY |
| WINSTON A FERGUSON | NY |
| WISELENE ELANCIEUX | NY |
| WORTH LENAHAN | NY |
| YAAKOV GROSS | NY |
| YANICK VAVAL | NY |
| YANNIQUE CARTER | NY |
| YANNIRI GERMOSEN | NY |
| YASMINE MARE SEVERE | NY |
| YEAHEA BOKTHER | NY |
| YELENA DMITRIYEVA | NY |
| YELENA DMITRIYEVA | NY |
| YENISE VENTURA | NY |
| YESSICA PEREZ | NY |
| YISOCHER REIFER | NY |
| YOBANI JAQUEZ | NY |
| YOEL FLOHR | NY |
| YOLANDA LAWRENCE | NY |
| YOLANDA MARTINEZ | NY |
| YOLANDA MOUZON | NY |
| YOLANDA N BOGNOT | NY |
| YOLANDA PENALVER | NY |
| YOLANDA SCALA | NY |
| YOLETTE DESHOMMES | NY |
| YONETTE SWAN | NY |
| YUDID FIGUEROA | NY |
| YVANE L ELIZEE | NY |
| YVETTE A HANZE | NY |
| YVETTE ANGLERO | NY |
| YVETTE ANTHONY | NY |
| YVETTE MALONEY-JOSLYN | NY |
| YVETTE R FRAZIER | NY |
| YVON ALPHONSE | NY |
| YVONNE CAMPBELL | NY |
| YVONNE JACK | NY |
| YVONNE RICKETTS | NY |
| YVONNE T JENKINS | NY |

| | |
|---|---|
| YVONNE TUMMINGS | NY |
| ZACHERY SUOMINEN | NY |
| ZADIE BARTLEY | NY |
| ZAFROOL A AZEEZ | NY |
| ZELA M REDDICK SCOTT | NY |
| ZELMA QUINTON | NY |
| ZENOBIA REYES | NY |
| ZENON LUDENA | NY |
| ZESTIA CAMACHO | NY |
| ZESTIA CAMACHO | NY |
| ZINA HOWELL | NY |
| ZOE HECHT | NY |
| ZOILA GENAO | NY |
| ZOLINDA RIVERA | NY |
| BRIAN HERBERT | OH |
| ESTATE OF CHARLES J | OH |
| ESTATE OF DAVID WAYN | OH |
| ESTATE OF GEORGE EMM | OH |
| ESTATE OF GREGORY JO | OH |
| ESTATE OF JACK TYRON | OH |
| ESTATE OF JEAN L WOL | OH |
| ESTATE OF KATHLEEN J | OH |
| ESTATE OF KEITH ANTH | OH |
| ESTATE OF KENNETH K | OH |
| ESTATE OF LARRY J RO | OH |
| ESTATE OF LOUISE M R | OH |
| ESTATE OF NORMAN P V | OH |
| ESTATE OF ROBERT W S | OH |
| ESTATE OF SANDRA H G | OH |
| ESTATE OF SHELAGH AN | OH |
| ESTATE OF STANLEY L | OH |
| ESTATE OF TERESA L M | OH |
| ESTATE OF THOMAS A B | OH |
| ESTATE OF WILLIAM RO | OH |
| AARON BIBLER | OH |
| AARON BOGGS | OH |
| AARON BRINKMAN | OH |
| AARON G ANDERSON | OH |
| AARON HUBER | OH |
| AARON W IVY | OH |
| ABBY L MCLEOD | OH |
| ABEL MELESSE | OH |
| ADAM SMITH | OH |
| ADDIS DESMOND | OH |
| ADELE DRUGAN | OH |
| ADELE JOHNSON-MOORE | OH |
| ADRIAN A KITHAS | OH |

| | |
|---|---|
| ADRIAN F TRAYLOR | OH |
| ADRIENNE L REED | OH |
| AGATHA GALKOWSKA | OH |
| ALAN WALTERS | OH |
| ALBERT A MACK | OH |
| ALESIA J SANDERS | OH |
| ALFONSO MARTINEZ | OH |
| ALFRED E POWELL | OH |
| ALFREDA J PRIDGEN | OH |
| ALICE K SMITH | OH |
| ALICE WHITE | OH |
| ALICE WHITE | OH |
| ALICIA A WALTERS | OH |
| ALICIA L BRYANT | OH |
| ALLEN SULLIVAN | OH |
| ALLEN THIGPEN | OH |
| ALLISON WILLIAMSON | OH |
| ALLYSON DAVY | OH |
| ALMA A HARRIS | OH |
| ALMA BURNS | OH |
| ALMA LEASE | OH |
| ALONZO BOGGAN | OH |
| ALVIN G HARRIS III | OH |
| ALVIN GLENN HARRIS JR | OH |
| ALVIN P BUNCH | OH |
| AMANDA C ADAMS | OH |
| AMANDA GREGORY | OH |
| AMANDA GUM | OH |
| AMANDA K DEBRULER | OH |
| AMANDA L HENRY | OH |
| AMANDA R DOUGLAS | OH |
| AMBER C ROBSON | OH |
| AMBER D BRYANT | OH |
| AMBER J GREENE | OH |
| AMBER L DILLOW | OH |
| AMBER R KELLER | OH |
| AMBROSE GATES | OH |
| AMELIA SANDOVAL | OH |
| AMY BETH MAYER | OH |
| AMY HORNER | OH |
| AMY HORNER | OH |
| AMY L BODELL | OH |
| AMY L CAMPBELL | OH |
| AMY L NELSON | OH |
| AMY M COOPER | OH |
| AMY N NELSON | OH |
| AMY S HUNTER | OH |

| | |
|---|---|
| AMY S MANNING | OH |
| AMY S MCCLELLAN | OH |
| ANA MARIA ANGEL | OH |
| ANA MARIA ANGEL | OH |
| ANANT B MATHUR | OH |
| ANDREA C YOUNG | OH |
| ANDREA LAWSON | OH |
| ANDREA MILLER | OH |
| ANDREA N MANNOR | OH |
| ANDREAS HEGER | OH |
| ANDREW H SCOTT | OH |
| ANDREW J WOOLEVER | OH |
| ANDREW KOEHLER | OH |
| ANDREW P SCHOCK | OH |
| ANDREW P WEISS | OH |
| ANDREW ROEBEL | OH |
| ANDREW ROEBEL | OH |
| ANDREW W GORAY | OH |
| ANGEL LYNN MAIER | OH |
| ANGEL LYNN MAIER | OH |
| ANGELA BARNETT | OH |
| ANGELA D FRAZEE | OH |
| ANGELA D PAYDEN | OH |
| ANGELA D PAYDEN | OH |
| ANGELA KRUEGER | OH |
| ANGELA L COLEMAN | OH |
| ANGELA L HAYS | OH |
| ANGELA M ROBINSON | OH |
| ANGELA M ROBINSON | OH |
| ANGELA MARIE BERGEON | OH |
| ANGELA R BLAIR | OH |
| ANGELA R BLAIR | OH |
| ANGELA RUCKMAN | OH |
| ANGELA TAYLOR | OH |
| ANGELKA MARICH | OH |
| ANGELO J CELLURA | OH |
| ANGIE SCARBROUGH | OH |
| ANITA J BAILEY | OH |
| ANITA SHANNON | OH |
| ANITA SHANNON | OH |
| ANITRA D BATES | OH |
| ANN ALLEN | OH |
| ANN KERNS | OH |
| ANN M LARISSEY | OH |
| ANNA L KUNKLE | OH |
| ANNA L ROTH | OH |
| ANNA R KRUMMRICH | OH |

| | |
|---|---|
| ANNABELLE L JUDY | OH |
| ANNETTE GREEN | OH |
| ANNETTE K ZIEGLER | OH |
| ANNETTE M CARDWELL | OH |
| ANNIE LEE WASHINGTON | OH |
| ANNIE M JONES | OH |
| ANTHONY C ROMOLI | OH |
| ANTHONY F BROWN | OH |
| ANTHONY FORREST | OH |
| ANTHONY FOSTER | OH |
| ANTHONY FOSTER | OH |
| ANTHONY GRIMES | OH |
| ANTHONY HOBBS | OH |
| ANTHONY J CAPOZZI JR | OH |
| ANTHONY J KOUSSA | OH |
| ANTHONY J PHIBBS | OH |
| ANTHONY L JOHNSON | OH |
| ANTHONY M ELDER | OH |
| ANTHONY MILLER | OH |
| ANTHONY T LESLEY | OH |
| ANTHONY WASHINGTON | OH |
| ANTONETTE H REYNOLDS | OH |
| ANTONIA J VANHOOSE KITE | OH |
| APRIL M SHEELEY | OH |
| APRIL S DYER | OH |
| ARLENE D MANGUS | OH |
| ARNOLD L PADGETT | OH |
| ARNOLD W CHILDERS | OH |
| ARTELIA DOSS | OH |
| ARTHUR P CURRY JR | OH |
| ARVIL J FROST | OH |
| ASHLEY A MCKINNEY | OH |
| ASHLEY L SMITH | OH |
| AUGUSTINE KOROMA | OH |
| AUTUMN CARSON | OH |
| AVIA L LESLEY | OH |
| AVIE R THOMAS | OH |
| AYANNAH CARTER | OH |
| BARBARA A BIXEL | OH |
| BARBARA A MURAWSKI | OH |
| BARBARA BUCK | OH |
| BARBARA OSBORN | OH |
| BARBARA SABULSKY | OH |
| BARBARA STEVENSON | OH |
| BARRY A WEBBER | OH |
| BAYPHONE VATHANANONH | OH |
| BEATRICE WATKINS | OH |

| | |
|---|---|
| BENJAMIN J KOVACH | OH |
| BENJAMIN L JACKSON | OH |
| BENJAMIN T HARRELL | OH |
| BENNIE HALL | OH |
| BENNY R RHOADS | OH |
| BESSIE SANDERS | OH |
| BETH A GRAHAM | OH |
| BETH A HONSE | OH |
| BETH KEIL | OH |
| BETH RUNSER | OH |
| BETSY M HALL | OH |
| BETTY J SCHULTZ BAUMAN | OH |
| BETTY JANE HENDERSON | OH |
| BETTY L GOLLIHUE | OH |
| BETTY RIGGS | OH |
| BETZAIDA MENDEZ | OH |
| BEULAH SINGLETARY | OH |
| BEVERLEY A JACKSON | OH |
| BEVERLY E HOLBROOK | OH |
| BEVERLY HAYGOOD | OH |
| BEVERLY J DAVIS | OH |
| BEVERLY RICHARDS | OH |
| BILLY J GARRETT | OH |
| BILLY M CARDWELL | OH |
| BILLY PENLAND | OH |
| BOBBI J ELLIS | OH |
| BOBBI JO GARVERICK | OH |
| BOBBY TUCKER | OH |
| BONAVENTURE OKORO | OH |
| BONITA ANN MOSS | OH |
| BONITA J SMART | OH |
| BONNIE HANSON | OH |
| BONNIE J DANIELS | OH |
| BONNIE KAY HANZAK | OH |
| BONNIE L DOLIN | OH |
| BONNIE L GRIMM | OH |
| BONNIE STEWART | OH |
| BOYD J BARGER | OH |
| BRAD J HESTON | OH |
| BRADLEY A HOWE | OH |
| BRADLEY D BAUMGARDNER | OH |
| BRADLEY L RUTAN III | OH |
| BRADLEY RUTAN III | OH |
| BRANDI COLVIN | OH |
| BRANDICE BIBLER | OH |
| BRANDON LINTON | OH |
| BRANDON STURGILL | OH |

| | |
|---|---|
| BRANDON YOUNG | OH |
| BRANDY STARKEY | OH |
| BRAVINA JUNE TROVATO | OH |
| BRENDA A JONES | OH |
| BRENDA A LIMING | OH |
| BRENDA FAGAN | OH |
| BRENDA G BESL | OH |
| BRENDA G CORBIN | OH |
| BRENDA GOODNIGHT | OH |
| BRENDA J JONES | OH |
| BRENDA J ZINDA | OH |
| BRENDA K ULBRICH-ROE | OH |
| BRENDA L CARROLL | OH |
| BRENDA L DEHART | OH |
| BRENDA L GILMORE | OH |
| BRENDA L HARRELL | OH |
| BRENDA RIGGINS | OH |
| BRENDA ROLLINS | OH |
| BRENT J TURBEN | OH |
| BRENT T FEORENE | OH |
| BRET VERHOFF | OH |
| BREWCE W MARTIN | OH |
| BRIAN C EVANS | OH |
| BRIAN C ZAGER | OH |
| BRIAN COOK | OH |
| BRIAN E OGRADY | OH |
| BRIAN E OGRADY | OH |
| BRIAN G DAVY | OH |
| BRIAN HEITKAMP | OH |
| BRIAN HOLMES | OH |
| BRIAN J COOK | OH |
| BRIAN JACKAM | OH |
| BRIAN K BARNES | OH |
| BRIAN L DICKIE | OH |
| BRIAN M DERSHAW | OH |
| BRIAN T BARTLEY | OH |
| BRIAN T CRONAN | OH |
| BRIAN T GABLE | OH |
| BRIAN TOMPKINS | OH |
| BRIAN W VARLEY | OH |
| BRIAN WHITTEN | OH |
| BRIDGETTE JONES PETERSON | OH |
| BRUCE A DRYE | OH |
| BRUCE C WALKER | OH |
| BRUCE E LAND | OH |
| BRUCE H PRAUL | OH |
| BRUCE M AVERBACK | OH |

| | |
|---|---|
| BRUCE M HARPER | OH |
| BRYAN A GOLDMAN | OH |
| BRYAN C KING | OH |
| BRYAN FRITZ | OH |
| BRYAN FRITZ | OH |
| BRYAN L BUNTING | OH |
| BUELA BARBER | OH |
| CANDACE BENSON | OH |
| CANDICE S BAIRD | OH |
| CANDY HALL | OH |
| CANDY M THOMPSON | OH |
| CARL ANDREWS | OH |
| CARL BIRD JR | OH |
| CARL E COLLINS | OH |
| CARL L COFFIELD JR | OH |
| CARL R BEAM | OH |
| CARLA D WHITE | OH |
| CARLA GAMBREL | OH |
| CARLA JIMMAR | OH |
| CARLA R COPELAND | OH |
| CARLA R HUCKLEBY | OH |
| CARLA TOMLIN | OH |
| CARLEEN CASTLEBERRY | OH |
| CARMEN CARR | OH |
| CARMEN Y BROOKS-WHITE | OH |
| CARMINE J LAMANNA | OH |
| CAROL ANN WILLIAMS | OH |
| CAROL CARPENTER | OH |
| CAROL HINNANT | OH |
| CAROL WISEMAN | OH |
| CAROLE O'DELL | OH |
| CAROLINE BUSH | OH |
| CAROLINE H REINIER | OH |
| CAROLYN BLAWUT | OH |
| CAROLYN KENNA | OH |
| CAROLYN MCCREARY | OH |
| CAROLYNN A PEN | OH |
| CARRIE M KELLER | OH |
| CARY DANIELLE SPARKS | OH |
| CARY DANIELLE SPARKS | OH |
| CASSANDRA L HEGWOOD | OH |
| CASSANDRA L MANUEL | OH |
| CASSANDRA MITCHELL | OH |
| CATHERINE CHANEY | OH |
| CATHERINE CHANEY | OH |
| CATHERINE GLENN | OH |
| CATHY A RAY | OH |

| | |
|---|---|
| CATHY CHAPMAN | OH |
| CECELIA L PONDER | OH |
| CECELIA YOUNG | OH |
| CELESTE LANEY | OH |
| CELESTE WILSON | OH |
| CHAD DULKOSKI | OH |
| CHAD PAYNE | OH |
| CHANDA R MONROE | OH |
| CHANTEL DAVIS | OH |
| CHARITY SUE SHELTON | OH |
| CHARLEEN K WICHMAN | OH |
| CHARLENE THOMAS | OH |
| CHARLENE THOMAS | OH |
| CHARLES A BENNETT SR | OH |
| CHARLES A DIXON | OH |
| CHARLES A ROTZ JR | OH |
| CHARLES BAKER | OH |
| CHARLES BALL | OH |
| CHARLES C GILLS JR | OH |
| CHARLES E KOSSE | OH |
| CHARLES E KOSSE | OH |
| CHARLES E SCHULTHEISZ | OH |
| CHARLES K FONEY | OH |
| CHARLES L DORCAS | OH |
| CHARLES MCATEE | OH |
| CHARLES R AMANN | OH |
| CHARLES R BENNETT | OH |
| CHARLES R KEMP | OH |
| CHARLES R SCHROER | OH |
| CHARLES T DUFF | OH |
| CHARLES T HODGE | OH |
| CHARLES T MARSHALL JR | OH |
| CHARLES W RINE | OH |
| CHARLES W RINE | OH |
| CHARLES WEEKLEY | OH |
| CHARLIE D ROGERS | OH |
| CHARLIE P HIBBARD | OH |
| CHARLOTTE A GIBSON | OH |
| CHARLOTTE HARRELL | OH |
| CHARMAINE M PUTKA | OH |
| CHERIE K LAND | OH |
| CHERYL A KERN | OH |
| CHERYL A MARTIN | OH |
| CHERYL BIGELOW | OH |
| CHERYL DARLING MCDANIEL | OH |
| CHERYL GRUVER | OH |
| CHERYL J CORRON | OH |

| | |
|---|---|
| CHERYL KINSER | OH |
| CHERYL KLENOVICH | OH |
| CHERYL L BERNARD | OH |
| CHERYL L MOORER | OH |
| CHERYL MURPHY | OH |
| CHERYL YOLANDA MATHEWS | OH |
| CHESTER A DUMMITT | OH |
| CHET E KNOUS | OH |
| CHRIS COFFMAN | OH |
| CHRISTAL PRUIM | OH |
| CHRISTIAN L LANTZ | OH |
| CHRISTINA BALDRIDGE | OH |
| CHRISTINA J JORDAN | OH |
| CHRISTINA JUDE | OH |
| CHRISTINA M ETHELL | OH |
| CHRISTINA M KOVACH | OH |
| CHRISTINA TOROK | OH |
| CHRISTINE A GRINER | OH |
| CHRISTINE A ROTZ | OH |
| CHRISTINE BRADY | OH |
| CHRISTINE FLORES | OH |
| CHRISTINE FRITZ | OH |
| CHRISTINE HENDERSON | OH |
| CHRISTINE HOLLAND | OH |
| CHRISTINE R CAUDILL | OH |
| CHRISTINE SPORRE | OH |
| CHRISTINE VARNES | OH |
| CHRISTOPER D FAZIO | OH |
| CHRISTOPHE A PETTIT | OH |
| CHRISTOPHE A SMITH | OH |
| CHRISTOPHE BIEHL | OH |
| CHRISTOPHE BORKE | OH |
| CHRISTOPHE C GISSINGER | OH |
| CHRISTOPHE D KERR | OH |
| CHRISTOPHE E CONLEY | OH |
| CHRISTOPHE J MERTENS | OH |
| CHRISTOPHE J RICHARDSON | OH |
| CHRISTOPHE KNIGHT | OH |
| CHRISTOPHE L STEELE | OH |
| CHRISTOPHE P PUTKA | OH |
| CHRISTOPHE S PAYNE | OH |
| CHRISTOPHER A PETTIT | OH |
| CHRISTOPHER KNIGHT | OH |
| CHRISTOPHER MALLORY | OH |
| CHRISTOPHER N SHIMER | OH |
| CHRISTY CURTIS | OH |
| CHRISTY SHUPE | OH |

| | |
|---|---|
| CHRYSTAL D GULLETT | OH |
| CINDY C THOMAS | OH |
| CINDY E SCHNEIDER | OH |
| CINDY L MCCLURE | OH |
| CINDY L MCCLURE | OH |
| CINDY RAWDEN | OH |
| CLARA D MATTHEWS | OH |
| CLARENCE S SHIPLEY | OH |
| CLARK E BILLINGSLEY | OH |
| CLAUDE CASTLEBERRY SR | OH |
| CLAUDE THOMAS | OH |
| CLAUDEAN BANKSTON | OH |
| CLAUDIA L JUSTICE | OH |
| CLAUS P STEPHAN | OH |
| CLINT D SATTERTHWAITE | OH |
| COLEMAN MYERS | OH |
| COLLEEN E KIRKPATRICK | OH |
| COMISHER DOLLY JENKINS | OH |
| CONNIE M HUDGEL | OH |
| CONNIE M HUDGEL | OH |
| CONSTANCE C. DUPONTY | OH |
| CORA BLANTON | OH |
| CORDELIA MARSH | OH |
| CORNELLIUS BROWN | OH |
| CRAIG A NEWCOME | OH |
| CRAIG A TRAVISANO | OH |
| CRAIG M GIBSON | OH |
| CRAIG P HUTCHINSON | OH |
| CRISTAL R WILLIAMS | OH |
| CRYSTAL A FORD BRANNON | OH |
| CURT L CHENEK | OH |
| CURTIS R WOOD | OH |
| CURTIS SMITH | OH |
| CURTIS TAYLOR | OH |
| CYNTHIA DIANE SCHUSTER | OH |
| CYNTHIA HUFF | OH |
| CYNTHIA J KENEPP | OH |
| CYNTHIA J QUINONES | OH |
| CYNTHIA KOEHLER | OH |
| CYNTHIA L ROBERTSON | OH |
| CYNTHIA LANG | OH |
| CYNTHIA M KRUCZKOWSKI | OH |
| CYNTHIA SMALDINO | OH |
| D ARTAGNAN CROSBY | OH |
| DAISY A WILLIAMSON | OH |
| DALE ARNOLD | OH |
| DALE BURNETT | OH |

| | |
|---|---|
| DALE MICHAEL MCMILLAN | OH |
| DALE STREET | OH |
| DALE WILSON JR | OH |
| DAMON V JONES | OH |
| DAN G SNOW | OH |
| DAN HENDERSON | OH |
| DANA HUGH FRENCH | OH |
| DANETTE SHIMER | OH |
| DANIEL A HEARLIHY | OH |
| DANIEL ANDREWS | OH |
| DANIEL B POTKANOWICZ | OH |
| DANIEL B POTKANOWICZ | OH |
| DANIEL ECKELMAN | OH |
| DANIEL ECKELMAN | OH |
| DANIEL J BILLETER | OH |
| DANIEL J PALMER | OH |
| DANIEL L OESTREICHER | OH |
| DANIEL MASON | OH |
| DANIEL S STAIRS | OH |
| DANIEL T MORGAN | OH |
| DANIELLE DELAINE | OH |
| DANIELLE LEASURE | OH |
| DANIELLE TARABIYA | OH |
| DANNIE K LIMING JR | OH |
| DANNY GIUNTO | OH |
| DANNY JOE TRENT | OH |
| DANNY L KREBS | OH |
| DARLA BUNDSCHUH | OH |
| DARLENE BUTTS | OH |
| DARLENE GLENN | OH |
| DARLENE R TOPE | OH |
| DARNELL L BROWNLEE | OH |
| DARNELL L BROWNLEE | OH |
| DARNELL REESE | OH |
| DARRELD LEWIS | OH |
| DARRELL E ABNER | OH |
| DARRELL J BRUMMETT | OH |
| DARRELL MUNDAY | OH |
| DARRELL PARKS | OH |
| DARREN W COOPER | OH |
| DARRIN L HOLLOWAY | OH |
| DARRYL A EWART | OH |
| DARYL A WILLIAMS | OH |
| DARYL J SMITH | OH |
| DAVE UNDERWOOD | OH |
| DAVID A BERGEN | OH |
| DAVID A BERNARD | OH |

DAVID A BURCHETT            OH
DAVID B HANNAH             OH
DAVID B MOSGROVE          OH
DAVID C FERRY              OH
DAVID C FRENCH             OH
DAVID C ROBINSON SR        OH
DAVID C ROBINSON SR        OH
DAVID C WILSON             OH
DAVID E JOHNSON JR         OH
DAVID GANSTER             OH
DAVID GIVENS              OH
DAVID H FISHER            OH
DAVID HUNT                OH
DAVID J HOLDREN           OH
DAVID J MEIDLINGER        OH
DAVID L COOK              OH
DAVID L DEHART            OH
DAVID M JEFFRIES          OH
DAVID M SMALLEY          OH
DAVID PONGRACZ           OH
DAVID RENOUF             OH
DAVID ROBBINS            OH
DAVID S HARRISON         OH
DAVID S PARKER           OH
DAVID STEWART           OH
DAVID UDALL             OH
DAVID VON MEYER         OH
DAVID W CORREIA         OH
DAVID W OGAN            OH
DAVID YEAGER           OH
DAVID YON              OH
DAWN H DODSON          OH
DAWN R SPEIDEL         OH
DAWN RODGERS          OH
DEAN BIGELOW          OH
DEANA R WEBBER        OH
DEANNA M BENNETT      OH
DEANNA R MCDERMOTT    OH
DEBBIE JEAN FILLOUS    OH
DEBBIE KOBASIC        OH
DEBORAH A COX         OH
DEBORAH A DENNIS      OH
DEBORAH A JACKSON     OH
DEBORAH A REED        OH
DEBORAH A WALKER      OH
DEBORAH A WYATT       OH
DEBORAH C WALLACE     OH

| | |
|---|---|
| DEBORAH DAVIS | OH |
| DEBORAH HUDSON-TUCKER | OH |
| DEBORAH JACKSON | OH |
| DEBORAH L MCFARLAND | OH |
| DEBORAH L NOWARD | OH |
| DEBORAH L WALKER | OH |
| DEBORAH LEWIS | OH |
| DEBORAH S BURTON | OH |
| DEBRA A COCHRAN | OH |
| DEBRA A KOVAC | OH |
| DEBRA ANN ADAMS | OH |
| DEBRA ANN BODINE | OH |
| DEBRA LARKIN | OH |
| DEBRA S THOMS | OH |
| DEE L ALLEN | OH |
| DEEARNEST MCLEMORE | OH |
| DELBERT CRUM JR | OH |
| DELBERT THOMPSON | OH |
| DELLA J SAMPSEL | OH |
| DELOIS W HOLIMON | OH |
| DELORES COLLINS | OH |
| DELORES HAYDEN-LITTLETON | OH |
| DELORES RUNYAN | OH |
| DELORIS WISHOM | OH |
| DELREISHA CAFFEY | OH |
| DENA RENEE CHAKONAS | OH |
| DENIS M MOORE | OH |
| DENISE ANN WALKER | OH |
| DENISE E FERGUSON | OH |
| DENISE FAYE JEFFERSON | OH |
| DENISE L WILEY | OH |
| DENISE M HALL | OH |
| DENISE N EASTON | OH |
| DENISE TAYLOR | OH |
| DENISE WENZEL | OH |
| DENISSE P ORELLANA | OH |
| DENNIS HARRISON | OH |
| DENNIS HICKS | OH |
| DENNIS J PRITT | OH |
| DENNIS J TACKETT | OH |
| DENNIS L ONEAL | OH |
| DENNIS MENDOSA | OH |
| DENNIS YOUNG | OH |
| DENVER G TRUSTY | OH |
| DEREK SMITH | OH |
| DEREK T HILL | OH |
| DEREK T WALKER | OH |

| | |
|---|---|
| DESHANDA BROWN | OH |
| DESIREE J CARTER | OH |
| DESIREE PERRY | OH |
| DESSIE MOORE | OH |
| DEWEY GAMBREL | OH |
| DHEILIA KOEHLER | OH |
| DIANA BAKER | OH |
| DIANA BUCHANON | OH |
| DIANA BUCHANON | OH |
| DIANA L CRAFT | OH |
| DIANA L PETERSON | OH |
| DIANA L. POWELL | OH |
| DIANA SMITH | OH |
| DIANE AUGUST | OH |
| DIANE L ERWIN | OH |
| DIANE MACK | OH |
| DIANE R WHITECAR | OH |
| DIANE R WHITECAR | OH |
| DIANNE M WHISLER | OH |
| DIANNE P DENNISON | OH |
| DIEGO X NARANJO | OH |
| DINA MARIE MCMILLAN | OH |
| DION H SPRINGSTEAD | OH |
| DIONNE M MENEFEE | OH |
| DONALD E FITZWATER SR | OH |
| DONALD E WHITECAR | OH |
| DONALD E WHITECAR | OH |
| DONALD H JAMES JR | OH |
| DONALD KANTNER | OH |
| DONALD MATHIE | OH |
| DONALD PRICE | OH |
| DONALD R SMALDINO | OH |
| DONALD R SUTTLES | OH |
| DONALD R VANSKAIK JR | OH |
| DONALD R VANSKAIK JR | OH |
| DONALD W BRANNUM JR | OH |
| DONALD WALL | OH |
| DONNA D GIBSON | OH |
| DONNA E GAYLE | OH |
| DONNA EDWARDS | OH |
| DONNA J HARRIS | OH |
| DONNA M BULAN | OH |
| DONNA M MILLER | OH |
| DONNA MTCASTLE | OH |
| DONNA MUNDAY | OH |
| DONNA R FEORENE | OH |
| DONNA R MOORE | OH |

| | |
|---|---|
| DONNA REYNOLDS | OH |
| DONNIE KIBBLE | OH |
| DORA E GREENE | OH |
| DORIS E BALL | OH |
| DORIS F CANTEY | OH |
| DORIS HALES SHORTER | OH |
| DORIS J KELLY | OH |
| DORIS LOVETT | OH |
| DORIS LOVETT | OH |
| DOROTHY E DAVIS | OH |
| DOROTHY E LINZ | OH |
| DOROTHY MCCOY | OH |
| DORTHA L WILLIAMS | OH |
| DORTHEA TURNER | OH |
| DOUGLAS E KING | OH |
| DOUGLAS M HARTWIG | OH |
| DOUGLAS R NABORS | OH |
| DOUGLAS TAYLOR | OH |
| DOUGLAS U BESL | OH |
| DR RICK MCKINNEY | OH |
| DREAMA A SLAPPY | OH |
| DUANE S BLUBAUGH | OH |
| DUSTIN BRANNON | OH |
| DUSTIN W MILLER | OH |
| DWAINE WITHEM | OH |
| DWAYNE BRUNNER | OH |
| DWAYNE LEE | OH |
| DWIGHT A WILLIAMS | OH |
| EARL B WEISS | OH |
| EARL G HARRIS | OH |
| EARLA PINSON | OH |
| EARLIE L JACKSON | OH |
| EDDALIND M MORALES | OH |
| EDDIE G CRAWFORD | OH |
| EDDYBERTO VARGAS | OH |
| EDEN M MYERS | OH |
| EDGAR J LINZ | OH |
| EDWARD A REESE | OH |
| EDWARD C PILGER | OH |
| EDWARD J KELLER | OH |
| EDWARD J TRUNCK | OH |
| EDWARD M JORDAN | OH |
| EDWARD NELSON WATKINS JR | OH |
| EDWARD WILSON | OH |
| EDWINA L WINPHRIE | OH |
| EILEEN EMORY | OH |
| ELAINE FONDALE | OH |

| | |
|---|---|
| ELAINE HOWARD | OH |
| ELAINE LO RUSSO | OH |
| ELAINE M JOHNSON | OH |
| ELEUTERIO CAMPOS | OH |
| ELIZABETH A VON MEYER | OH |
| ELIZABETH DIETRICH | OH |
| ELIZABETH LONG | OH |
| ELIZABETH M CISCO | OH |
| ELIZABETH M COOK | OH |
| ELLA F PICKARD | OH |
| ELSIE PEARSON | OH |
| EMANUEL G BURTON | OH |
| EMILIO SEBASTIANI | OH |
| EMILY A PENDER | OH |
| EMILY L HARRISON | OH |
| EMILY LIGGETT | OH |
| EMILY R CARTER | OH |
| EMMETT FLETCHER JR | OH |
| EMMY J CRANK | OH |
| EMMY J CRANK | OH |
| EPHRAM TEFERA | OH |
| ERIC C NEWLON | OH |
| ERIC C PIERCE-FRENCH | OH |
| ERIC D MCLEAN | OH |
| ERIC DONELSON | OH |
| ERIC HAYDEN | OH |
| ERIC KOPP | OH |
| ERIC M DRISCOLL | OH |
| ERIC R MONE | OH |
| ERIC SHANNON LIKENS | OH |
| ERIC T GRAHAM | OH |
| ERICA COLLINS | OH |
| ERICH J BECK | OH |
| ERICK J MORRIS | OH |
| ERICKA D BURNEY HAWKINS | OH |
| ERIK WENZEL | OH |
| ERIKA M CODNER | OH |
| ERNEST COLLINS | OH |
| ERNEST D LEVETT | OH |
| ERNEST D WHITE | OH |
| ERNEST E HIRSH | OH |
| ERNEST E WILEY JR | OH |
| ERNEST G HURST JR | OH |
| ERNEST L CROOM | OH |
| ERNEST O ACHEAMPONG | OH |
| ERNEST WRIGHT | OH |
| ERROLL HOLLOWAY | OH |

| | |
|---|---|
| ERROLL HOLLOWAY | OH |
| EST ALBIN F LUDWIKOWSKI | OH |
| EST CHARLE JACOB JENNINGS | OH |
| EST CHARLE TINSLEY | OH |
| EST HAROLD MILFORD CAMPBELL | OH |
| EST JACK L HERMAN | OH |
| EST JOY NATALIE THOMAS | OH |
| EST JOYCE LORETTA DUMMITT | OH |
| EST KENNET R BAILEY | OH |
| EST KIMBER KAWELL | OH |
| EST LAWREN STEPHEN YOHNKE | OH |
| EST MARIE JUANITA FRANKLIN | OH |
| EST MELVIN M MCCOY | OH |
| EST MILTON GREENE | OH |
| EST OF BEVERLY BLANCHE RANS | OH |
| EST OF FLOYD L JONES SR | OH |
| EST OF LISA JANELLE INGRAM | OH |
| EST OF ROBERT S NUNLEY | OH |
| EST WALTER A MYERS | OH |
| EST WILLIA FREDERICK BENNETT | OH |
| ESTATE OF ALBERTA CRENSHAW | OH |
| ESTATE OF ARTHELL JOYCE FITZWATER | OH |
| ESTATE OF BLEVINS | OH |
| ESTATE OF BOBBIE HORTON | OH |
| ESTATE OF DENISE CEASOR | OH |
| ESTATE OF DENNIS R KELLY | OH |
| ESTATE OF DONALD PHIPPS | OH |
| ESTATE OF DONELLA JEAN TRAYLOR | OH |
| ESTATE OF ELAINE B ALLISON | OH |
| ESTATE OF FRANCIS HOSMER | OH |
| ESTATE OF GAY SR | OH |
| ESTATE OF JOHN IVY | OH |
| ESTATE OF LARRY G HERRON | OH |
| ESTATE OF LEO DANALS | OH |
| ESTATE OF LEROY HARDIN | OH |
| ESTATE OF LOVEY BEA ANDREWS | OH |
| ESTATE OF MANGUS | OH |
| ESTATE OF PAUL GIBSON | OH |
| ESTATE OF REGENA HORTON | OH |
| ESTATE OF ROSALIND S WALTON | OH |
| ESTATE OF VENICE MOLTON | OH |
| ESTATE OF W PENDLETON JR | OH |
| ESTEBAN A ANGEL | OH |
| ESTEBAN A ANGEL | OH |
| ESTELLE O PRICE ESMOND | OH |
| ESTER PEDIGO | OH |
| ESTHER E DUNLAP | OH |

| | |
|---|---|
| ESTHER R KELLY | OH |
| ESTHER WILLIAMS | OH |
| ETHAN A COX | OH |
| ETOLIA GILLS | OH |
| EUGENE A SHIPPY JR | OH |
| EUGENE S FREESE | OH |
| EUNICE P DUCHNOWSKI | OH |
| EVA P TREGO | OH |
| EVELYN SPENCER | OH |
| FADEL FADEL | OH |
| FANNY LOU SHEDD | OH |
| FELIX DAVIS | OH |
| FELIX DAVIS | OH |
| FELIX RODGERS | OH |
| FERNANDO FERNANDEZ | OH |
| FIONA PIERCY | OH |
| FLORA DILLARD | OH |
| FRANCES D BENN | OH |
| FRANCES H LEE | OH |
| FRANCES K BROWNLEE | OH |
| FRANCES K BROWNLEE | OH |
| FRANCES KLINE | OH |
| FRANCES PENA | OH |
| FRANCIS E GUNDIC | OH |
| FRANK A DELLIGATTI JR | OH |
| FRANK A MUDERY JR | OH |
| FRANK BRIERLY | OH |
| FRANK E HENSEL | OH |
| FRANK GARGANO | OH |
| FRANK PERRY | OH |
| FRANK R GARVIN | OH |
| FRANK S ANGELO | OH |
| FRANKLIN J MORENO | OH |
| FRED D NIECE | OH |
| FRED WEISBERG | OH |
| FREDA M WALKER | OH |
| FREDERICK WHITE | OH |
| FREDY B LORENZO | OH |
| FRENCHIE L DUBOSE | OH |
| FRENCHYE MARIE BUSH | OH |
| GAHFOORA TINSLEY | OH |
| GAIL ARTHURINE MOORE | OH |
| GARLAND CANTER | OH |
| GARY BAKER II | OH |
| GARY FRERICHS | OH |
| GARY GILKEY | OH |
| GARY L BROWN JR | OH |

| | |
|---|---|
| GARY L HEATH | OH |
| GARY L NORTHUP | OH |
| GARY L PYLES JR | OH |
| GARY L WHITAKER | OH |
| GARY LEE HARRISON | OH |
| GARY V MOORE | OH |
| GENEVA L GOODE | OH |
| GENTRY L MATLOCK | OH |
| GEORGE B HOLLOWAY | OH |
| GEORGE D THOMPSON | OH |
| GEORGE GOHLIKE | OH |
| GEORGE HUNT | OH |
| GEORGE J HATFIELD | OH |
| GEORGIA WITT | OH |
| GERALD LEE SANTEE | OH |
| GERALD SOWUL JR | OH |
| GERALDINE CLAAR | OH |
| GERALDINE FANCHER | OH |
| GERARD S BENCAR | OH |
| GHEINAR V FINN | OH |
| GHLEE A THORNTON | OH |
| GILBERTO M PHILLIPS | OH |
| GINA M JONES | OH |
| GINA M JONES | OH |
| GINA M WILSON | OH |
| GINGER L SUTTLES | OH |
| GINNELL SINGLETON | OH |
| GLEN FALISH | OH |
| GLENDA GAIL ADLER | OH |
| GLENN R OWENS | OH |
| GLENNA E HOWARD | OH |
| GLENNA L VEGSO | OH |
| GLORIA A NORRIS | OH |
| GLORIA DAVIS | OH |
| GLORIA M POWELL | OH |
| GLORIA RUTH BURRIS | OH |
| GLORIA THIGPEN | OH |
| GRACE DOBERDRUK | OH |
| GRACIE M BLACK | OH |
| GREGORY A WALTERS | OH |
| GREGORY DUWE | OH |
| GREGORY J WARD | OH |
| GREGORY K GROVES | OH |
| GREGORY K KOVAC | OH |
| GREGORY L BENSON | OH |
| GREGORY L SCHOONYAN | OH |
| GREGORY M PALMER | OH |

| | |
|---|---|
| GREGORY P POWELL | OH |
| GREGORY RANDALL CALDWELL | OH |
| GREGORY S GLENN | OH |
| GREGORY S MONTGOMERY | OH |
| GREGORY SCHOTT | OH |
| GREGORY STARCHER | OH |
| GREGORY W PITTS | OH |
| GREGORY W VARNER | OH |
| GREGORY WILLIAMS PAYNE | OH |
| GRETCHEN A CORREIA | OH |
| GROVER HALE JR | OH |
| GUSTAVUS CRICHLOW | OH |
| GUY D RAMM | OH |
| GWENDOLYN S HUNT | OH |
| HAROLD D SATER | OH |
| HAROLD W RAPP | OH |
| HAROLD WAYNE DANIELS JR | OH |
| HAROLYN R DORCAS | OH |
| HARRY EUGENE BELLINGER | OH |
| HARRY PIERCE | OH |
| HASKELL STEWART | OH |
| HAZEL FLETCHER | OH |
| HEATHER BRUMMETT | OH |
| HEATHER DAWN LIKENS | OH |
| HEATHER LONG | OH |
| HEATHER SCAGGS | OH |
| HEATHER WARNICK | OH |
| HEIDI L FISK | OH |
| HELEN A HOPEWELL | OH |
| HELEN SMITH | OH |
| HENRY BLACK | OH |
| HENRY BUTLER JR | OH |
| HENRY COX | OH |
| HENRY G PALANCI | OH |
| HENRY GOOD | OH |
| HERBERT L GLENN JR | OH |
| HERBERT L RANSOM | OH |
| HERBERT LEROY HILL JR | OH |
| HERBERT LEROY HILL JR | OH |
| HERBERT SPARKS | OH |
| HERBERT SUTTON | OH |
| HERVILLE S HAYNES JR | OH |
| HILMA CRAWFORD | OH |
| HOLLY B GUNTER | OH |
| HOWARD A COLE | OH |
| HOWARD J MCCLURE | OH |
| HOWARD J MCCLURE | OH |

| | |
|---|---|
| HUBERT BURDETTE | OH |
| HUBERT L MILLS JR | OH |
| HUBERT L MILLS JR | OH |
| HUNG T NGUYEN | OH |
| IAN BEDGOOD | OH |
| IAN D RANSOM | OH |
| ILA J KARTAVICH | OH |
| INDIA M COOPER | OH |
| IRENEE PATTERSON | OH |
| IRIN J GOODEN | OH |
| IRIS N LEWIS HUGUELY | OH |
| ISRAEL PENA | OH |
| IVETTE LYSHE | OH |
| IVIE J BELL | OH |
| IZOLIA RICHARDSON | OH |
| J RICHARD OLLIER | OH |
| JABIR RAHIM | OH |
| JACK A PRUIM | OH |
| JACK E BOWE | OH |
| JACK FIOCCA | OH |
| JACK L KLUMP | OH |
| JACKIE OLEXA WHITE | OH |
| JACOB E HABER | OH |
| JACOB P BIXEL | OH |
| JACQUE ADKINS | OH |
| JACQUELIN M MASON | OH |
| JACQUELINE ARNOLD | OH |
| JACQUELINE D RAMIREZ | OH |
| JACQUELINE HART | OH |
| JACQUELINE LEE | OH |
| JACQUELINE LUCIANO | OH |
| JACQUELINE M CROOM | OH |
| JACQUELINE O PIPER | OH |
| JACQUELINE R BEAL | OH |
| JACQUELINE ROSE | OH |
| JACQUELINE SUTTON | OH |
| JACQUELINE WHITE | OH |
| JACQUELYN M BYRD | OH |
| JAMES A GRIMM | OH |
| JAMES A MYERS | OH |
| JAMES A SMITH | OH |
| JAMES A WALLACE | OH |
| JAMES ALAN HAYZLETT | OH |
| JAMES BOEGE | OH |
| JAMES BUTTS | OH |
| JAMES CLAYTON MASON III | OH |
| JAMES D KOEHLER | OH |

| | |
|---|---|
| JAMES DOTSON JR | OH |
| JAMES E BENNETT JR | OH |
| JAMES E ETHELL | OH |
| JAMES E GREENWOOD | OH |
| JAMES E HARPER | OH |
| JAMES E HICKS | OH |
| JAMES E WOODS | OH |
| JAMES ERIC SHELTON | OH |
| JAMES GREIDER | OH |
| JAMES H DRINKWATER SR | OH |
| JAMES J DUCHNOWSKI | OH |
| JAMES J WHITE | OH |
| JAMES L DELADURANTEY | OH |
| JAMES L LANEY | OH |
| JAMES L VIGNERO | OH |
| JAMES LAWSON | OH |
| JAMES LEWIS JR | OH |
| JAMES M ARCURAGI | OH |
| JAMES P FOX | OH |
| JAMES P WALTERS JR | OH |
| JAMES R JUSTICE | OH |
| JAMES R MCCARROLL | OH |
| JAMES RUNYAN | OH |
| JAMES S JACKSON | OH |
| JAMES TEDFORD | OH |
| JAMES V LOIACONO III | OH |
| JAMES VIVO | OH |
| JAMES W BRADY | OH |
| JAMES W JOHNSON | OH |
| JAMES W VICKERS | OH |
| JAMEY L HEFFLER | OH |
| JAMIE A KRUPP | OH |
| JAMIE MARIE SMITH | OH |
| JAMIE PATTERSON JR | OH |
| JAMISON S SPEIDEL | OH |
| JANE H ADYA | OH |
| JANEL M SPYCHALA | OH |
| JANELLE FLETCHER | OH |
| JANET E ROTH | OH |
| JANET R MIKESELL | OH |
| JANET ROBINSON | OH |
| JANICE CAMPBELL | OH |
| JANICE EBERHARDT WILLIS | OH |
| JANICE FISHER | OH |
| JANICE J HIDY | OH |
| JANICE MORTON | OH |
| JANICE STEVENS | OH |

| | |
|---|---|
| JANIE INGRAM | OH |
| JANINE B ANDREWS | OH |
| JASMA D D SCHOONYAN | OH |
| JASON D STARKEY | OH |
| JASON DOLIN | OH |
| JASON LEVANS | OH |
| JASON LEVANS | OH |
| JASON M HAMANN | OH |
| JASON M HAMANN | OH |
| JASON MEISCHKE | OH |
| JASON MTCASTLE | OH |
| JASON P SCHAILE | OH |
| JASON RIGGS | OH |
| JASON ROBERT WOLFF | OH |
| JASON W KOEBEL | OH |
| JASON Y HAGUE | OH |
| JAY VANGELDER | OH |
| JEANETTE HARRIS | OH |
| JEANETTE M MILAZZO | OH |
| JEANETTE SLEDGE | OH |
| JEANNE A LANEY | OH |
| JEANNETTE BROWNING FRENCH | OH |
| JEFF AUGUST | OH |
| JEFFERY A KIDDER | OH |
| JEFFERY ELLIOTT | OH |
| JEFFREY A DABE | OH |
| JEFFREY A DRAKE | OH |
| JEFFREY ALLEN STALLARD | OH |
| JEFFREY ARMSTRONG | OH |
| JEFFREY C HORWATH | OH |
| JEFFREY D JENKINS | OH |
| JEFFREY E WHISLER | OH |
| JEFFREY HASSEBROCK | OH |
| JEFFREY KEIL | OH |
| JEFFREY L BABBUSH | OH |
| JEFFREY L DANIELS | OH |
| JEFFREY L ZIEGLER | OH |
| JEFFREY M TOW | OH |
| JEFFREY MYERS | OH |
| JEFFREY P LEASURE | OH |
| JEFFREY P STANEK | OH |
| JEFFREY R DAY | OH |
| JEFFREY R SUGASKI | OH |
| JEFFREY R SZUTER | OH |
| JEFFREY RICE | OH |
| JEFFREY ROSE | OH |
| JEFFREY S PIPER | OH |

| | |
|---|---|
| JEFFREY W BARKER | OH |
| JEFFREY W BODELL | OH |
| JEFFREY WISEMAN | OH |
| JEFFREY Z OSWORTH | OH |
| JEKEEVA MATTICE | OH |
| JENNIE HALL | OH |
| JENNIFER A CONLEY | OH |
| JENNIFER ADAMS | OH |
| JENNIFER BANNON | OH |
| JENNIFER GWINNER | OH |
| JENNIFER HENDERSON | OH |
| JENNIFER J MOON | OH |
| JENNIFER JOHNSON | OH |
| JENNIFER L HAWK | OH |
| JENNIFER L MADISON | OH |
| JENNIFER L SCHAILE | OH |
| JENNIFER L VANGELDER | OH |
| JENNIFER L WETSHTEIN | OH |
| JENNIFER M MICHAELS | OH |
| JENNIFER MORANO | OH |
| JENNIFER SOBIESKI | OH |
| JENNIFER TIMLIN | OH |
| JENNIFER TIMLIN | OH |
| JERALDINE BARNES | OH |
| JEREMY A SEDAM | OH |
| JEREMY JAMES STACHOWIAK | OH |
| JEREMY KELLER | OH |
| JEROME A SCHROEDER | OH |
| JEROME A SCHROEDER | OH |
| JEROME L VANSICKLE | OH |
| JERRY A SHANLEY | OH |
| JERRY BLACK | OH |
| JERRY E LEAPER | OH |
| JERRY HINTY | OH |
| JERRY L KIDD | OH |
| JERRY P SIEKBERT II | OH |
| JERRY RUNYON | OH |
| JESSE L NEWLAND | OH |
| JESSICA L BOWLING | OH |
| JESSICA L WALTERS | OH |
| JESSICA S GROVES | OH |
| JESSIE L KING | OH |
| JESUS J SOTO JR | OH |
| JILL A OLLIER | OH |
| JILL A WALLACE | OH |
| JILL A WASHINGTON | OH |
| JILL BRODAX | OH |

| | |
|---|---|
| JILL L POTKANOWICZ | OH |
| JILL L POTKANOWICZ | OH |
| JILL M INGRAM | OH |
| JIMMIE G JOHNSON | OH |
| JIMMY BURNS | OH |
| JIMMY D WITT | OH |
| JIMMY HARMON | OH |
| JOAN K KLOSS | OH |
| JOAN KANIA | OH |
| JOANN BISGROVE | OH |
| JOANN DEER | OH |
| JOANN MCNEILY | OH |
| JOANNE HOGAN | OH |
| JOANNE L PETTIT | OH |
| JOANNE L PETTIT | OH |
| JOANNE TAYLOR | OH |
| JODI J LOHR | OH |
| JODI L WARNER | OH |
| JODY L KLOOCK | OH |
| JOE L ARGUELLES SR | OH |
| JOE WEIDNER | OH |
| JOEL COLON | OH |
| JOHN A MCGREW | OH |
| JOHN ALBERT DECANT | OH |
| JOHN ALBERT DECANT | OH |
| JOHN B HAMLIN | OH |
| JOHN C GEORGE | OH |
| JOHN C KRUMMRICH | OH |
| JOHN C SLAPPY | OH |
| JOHN CHIODI | OH |
| JOHN D AGUIRRE | OH |
| JOHN D HARBISON | OH |
| JOHN D HAYNESWORTH | OH |
| JOHN D RUPPERT | OH |
| JOHN D VEGSO | OH |
| JOHN E CLAY JR | OH |
| JOHN E HAAS | OH |
| JOHN E ROTH | OH |
| JOHN E SAUNDERS | OH |
| JOHN F MEDINA | OH |
| JOHN F NOON | OH |
| JOHN FLEISHER | OH |
| JOHN H MOORER | OH |
| JOHN HAYHURST | OH |
| JOHN J MAYER | OH |
| JOHN J TOMSON | OH |
| JOHN L SMITH JR | OH |

| | |
|---|---|
| JOHN M CAMPBELL | OH |
| JOHN NORRIS | OH |
| JOHN O MADDEN JR | OH |
| JOHN O WARNER | OH |
| JOHN P GAWELEK | OH |
| JOHN P GULASEY | OH |
| JOHN PITTS JR | OH |
| JOHN R MORGENSTEIN | OH |
| JOHN RAWDEN | OH |
| JOHN SHANNON | OH |
| JOHN SHANNON | OH |
| JOHN W BLAWUT | OH |
| JOHN W KARKULA JR | OH |
| JOHN W NOWARD | OH |
| JOHN WILLIAMS JR | OH |
| JOHNATHON DYER | OH |
| JOHNATHON DYER | OH |
| JON DELEON | OH |
| JON K GRINER | OH |
| JON K LONG | OH |
| JON M CAPPELL | OH |
| JONATHAN G THOMAS | OH |
| JONATHAN WEBB | OH |
| JONDA R OTWORTH | OH |
| JONI S HENDERSON | OH |
| JOSE RIVERA | OH |
| JOSEPH A CLARK | OH |
| JOSEPH A ROYER | OH |
| JOSEPH B JACKSON | OH |
| JOSEPH CRUSO | OH |
| JOSEPH DUNKLE | OH |
| JOSEPH E PASTORIA | OH |
| JOSEPH E WOOSLEY | OH |
| JOSEPH FALANGA | OH |
| JOSEPH K DOLAN | OH |
| JOSEPH L LAMANTIA II | OH |
| JOSEPH M MILLER | OH |
| JOSEPH M QUINONES | OH |
| JOSEPH MANSFIELD | OH |
| JOSEPH MICHAEL THOMAS | OH |
| JOSEPH MURPHY | OH |
| JOSEPH P HENDRICKS | OH |
| JOSEPH P MATSON | OH |
| JOSEPH P PERKINS | OH |
| JOSEPH R COPELAND | OH |
| JOSEPH S FLANNICK | OH |
| JOSEPH SAMUEL MANGINE | OH |

| | |
|---|---|
| JOSEPH SLOAT | OH |
| JOSEPH V FOY | OH |
| JOSEPH W BRAUN | OH |
| JOSHUA B DOUGLAS | OH |
| JOSHUA GRANT | OH |
| JOSHUA L CARTER | OH |
| JOSHUA RUSSELL | OH |
| JOURDAIN C WALLACE | OH |
| JOYCE BLACK | OH |
| JOYCE LORETA BELLINGER | OH |
| JOYCE MORROW | OH |
| JOYCE S SMITH | OH |
| JUAN A FITZPATRICK | OH |
| JUAN D LOPEZ | OH |
| JUANITA BEEMAN | OH |
| JUANITA E ROEBUCK | OH |
| JUANITA M CLARK | OH |
| JUDE A BRZOZOWSKI | OH |
| JUDITH A DAVIS | OH |
| JUDITH MARTIN | OH |
| JUDITH MCCREARY | OH |
| JUDITH MCCREARY | OH |
| JUDITH TWEED | OH |
| JUDITH WOYTEN TRUNCK | OH |
| JUDY A WAGONER | OH |
| JUDY MINCY JOHNSON | OH |
| JULIA HENRY | OH |
| JULIA PERRY | OH |
| JULIA R DAVIS | OH |
| JULIANN W BEAZLEY | OH |
| JULIANNE PAPANEK | OH |
| JULIE A WEST | OH |
| JULIE J YOUNT | OH |
| JULIE KAUFFMAN | OH |
| JULIE M BENCAR | OH |
| JULIE M BRZOZOWSKI | OH |
| JULIE M NAPIER | OH |
| JULIE MAE ZUPKE | OH |
| JULIE MARIE PEMBERTON | OH |
| JULIE STEWART | OH |
| JULIUS VARJU JR | OH |
| JUSTIN BUCK | OH |
| JUSTIN FINLEY | OH |
| JUSTIN L HILL | OH |
| JUSTIN SHAW | OH |
| K SHANE CURTIS | OH |
| KAFFEY OSBORNE | OH |

| | |
|---|---|
| KALIA LEWIS | OH |
| KALICK MIAH | OH |
| KAPILA A RODRIGO | OH |
| KARA E GREEN | OH |
| KAREN D BANKS | OH |
| KAREN EASLEY | OH |
| KAREN HARRIS LANNING | OH |
| KAREN HESSE | OH |
| KAREN HINKSTON | OH |
| KAREN J BROWN-COGAR | OH |
| KAREN K TRENT | OH |
| KAREN L KISH | OH |
| KAREN L MUCK | OH |
| KAREN L PERRY | OH |
| KAREN L TOW | OH |
| KAREN M MCMULLEN | OH |
| KAREN M MOLNAR | OH |
| KAREN M TYLER | OH |
| KAREN RENE BRADFORD | OH |
| KAREN SOBUL | OH |
| KARL ALLEN | OH |
| KARL S DIXON | OH |
| KARL V NORRIS | OH |
| KARL WARD | OH |
| KARLEO L MCKENZIE | OH |
| KARLEO L MCKENZIE | OH |
| KAROL BENITEZ | OH |
| KATHLEEN A ANGELO | OH |
| KATHLEEN A GARVEY | OH |
| KATHLEEN FROST | OH |
| KATHLEEN M KNIPPER | OH |
| KATHLEEN M RUSSELL GRAHAM | OH |
| KATHLEEN M VARJU | OH |
| KATHLEEN MCMAHON | OH |
| KATHRYN WRIGHT | OH |
| KATHY A GUIDO | OH |
| KATHY EVANS | OH |
| KATHY G GULASEY | OH |
| KATHY J COFFEY | OH |
| KATHY J FARSHT | OH |
| KATHY J SCHULTZ | OH |
| KATHY S CURRY | OH |
| KATIE A SMITH | OH |
| KEANNA C WILLIAMS | OH |
| KEITH A DETTMER | OH |
| KEITH A GIESECK | OH |
| KEITH A YOUNG | OH |

| | |
|---|---|
| KEITH E WRIGHT | OH |
| KEITH J SNOCK | OH |
| KEITH R WILLIAMS | OH |
| KEITH S COLLINS | OH |
| KELLI A NEWSOM | OH |
| KELLI SCHOTT | OH |
| KELLIE A HAMILTON | OH |
| KELLIE CSERNIK | OH |
| KELLY A PRAUL | OH |
| KELLY ANN SIGURANI | OH |
| KELLY BRANNON | OH |
| KELLY DUNNIGAN | OH |
| KELLY J RIOS | OH |
| KELLY K AVERBACK | OH |
| KELLY L VARLEY | OH |
| KELLY LOCKARD | OH |
| KELLY M IVY | OH |
| KELLY M KNIGHT | OH |
| KELLY M KNIGHT | OH |
| KELLY R DUNN | OH |
| KELLY R KING | OH |
| KELVIN E POOLE | OH |
| KEN E RUTHERFORD | OH |
| KENDA K HALE | OH |
| KENDRA D GLOMB | OH |
| KENNA M LEVANS | OH |
| KENNA M LEVANS | OH |
| KENNETH BACCUS | OH |
| KENNETH BAILEY | OH |
| KENNETH BROWN | OH |
| KENNETH C BLANCHARD | OH |
| KENNETH DONALD JONES | OH |
| KENNETH DONALD JONES | OH |
| KENNETH E FISK | OH |
| KENNETH E HALE | OH |
| KENNETH E ROGERS II | OH |
| KENNETH FLOYD BRADFORD JR | OH |
| KENNETH G EKLEBERRY | OH |
| KENNETH GENTLE | OH |
| KENNETH J SLEDGE SR | OH |
| KENNETH JAMES GOODKNIGHT | OH |
| KENNETH KLINE | OH |
| KENNETH M YARGER | OH |
| KENNETH W BRESNAHAN | OH |
| KENNETH W BRESNAHAN | OH |
| KENNETH W HUNT | OH |
| KENNETH W KELLY | OH |

| | |
|---|---|
| KENNETH W LARRICK | OH |
| KENT D JOLLEY | OH |
| KENWOOD LATTIMORE | OH |
| KENYA GRAY | OH |
| KENYON A WARD SR | OH |
| KERIN M ABERCROMBIE | OH |
| KERRI L STRICKLAND | OH |
| KERRY MARTIN | OH |
| KESE D WEBB | OH |
| KEVIN C LEE | OH |
| KEVIN CSERNIK | OH |
| KEVIN D HOPSON | OH |
| KEVIN EVANS | OH |
| KEVIN G VICKERS | OH |
| KEVIN J BRANNON | OH |
| KEVIN J BROWNFIELD | OH |
| KEVIN J COURTRIGHT | OH |
| KEVIN J O'BRIEN | OH |
| KEVIN L DENSON | OH |
| KEVIN MC CLAIN | OH |
| KEVIN PORTER | OH |
| KEVIN R HAWK | OH |
| KEVIN S HOARD | OH |
| KEVIN WILLIAMSON | OH |
| KEVIN ZIEGMAN | OH |
| KHALEELAH ABDUL BADEE | OH |
| KHALIL AL-KHATIB | OH |
| KHALIL TARABIYA | OH |
| KIA M BROWN | OH |
| KIM M COWEN | OH |
| KIM S DURKOTA | OH |
| KIMBERLEIG H BERGEN | OH |
| KIMBERLEY A BARBER | OH |
| KIMBERLEY TAULBEE | OH |
| KIMBERLY A HILL | OH |
| KIMBERLY A SHELTON | OH |
| KIMBERLY ANN HIBBARD | OH |
| KIMBERLY HERRON | OH |
| KIMBERLY HESSLER | OH |
| KIMBERLY HINTY | OH |
| KIMBERLY IWANSKI | OH |
| KIMBERLY K DUFF | OH |
| KIMBERLY K OGRADY | OH |
| KIMBERLY K OGRADY | OH |
| KIMBERLY L JANES | OH |
| KIMBERLY L MCKENZIE | OH |
| KIMBERLY L MCKENZIE | OH |

| | |
|---|---|
| KIMBERLY M GEHRING-COOK | OH |
| KIMBERLY M GRAY | OH |
| KIMBERLY RANAE KELLER | OH |
| KIMBERLY S SWINEHART | OH |
| KIMBERLY STARCHER | OH |
| KIMBERLY TEDFORD | OH |
| KIMBERLY WATSON | OH |
| KIMBRA TRIBBLE | OH |
| KIMICO TURNER | OH |
| KIRBY PLACE | OH |
| KIRK A SPARKS | OH |
| KIRK A SPARKS | OH |
| KIRK L JORDAN | OH |
| KORRIN M RASHID | OH |
| KOSA BJELICIC | OH |
| KRISTA SWARTZ | OH |
| KRISTEN A HENSEL | OH |
| KRISTEN ALLEMAN | OH |
| KRISTEN N MYERS | OH |
| KRISTI BRIGGS | OH |
| KRISTI D COX | OH |
| KRISTI D COX | OH |
| KRISTINA HURST | OH |
| KRISTINE R MARTINEZ | OH |
| KRISTINE R ROTH | OH |
| KRISTOPHER A SOBIESKI | OH |
| KRYSTAL L RAWLINS | OH |
| KURT BILLUPS | OH |
| KURTIS E LICHTY | OH |
| KYLE DIXON | OH |
| LADD DUBOSE | OH |
| LADD E CLEMMONS | OH |
| LADON WHITE | OH |
| LADONNA L STOUDER | OH |
| LAJUANNA BELL | OH |
| LAJUANNA BELL | OH |
| LAMAR A SMITH JR | OH |
| LAMART RIGGINS | OH |
| LAMON JOHNSON | OH |
| LAMONTE D EDWARDS | OH |
| LANA HUGHES | OH |
| LANCE HODGKINSON | OH |
| LANDELL E COLLINS | OH |
| LARA THOMAS | OH |
| LARA THOMAS | OH |
| LARHONDA PRICE | OH |
| LARRY A JONES | OH |

| | |
|---|---|
| LARRY ALEXANDER | OH |
| LARRY EDWARD TREADWAY | OH |
| LARRY G FRY | OH |
| LARRY GREGORY | OH |
| LARRY J SHERMAN | OH |
| LARRY JOE RILEY | OH |
| LARRY L LEWIS JR | OH |
| LARRY L LEWIS JR | OH |
| LARRY L SMITH | OH |
| LARRY MCGUIRE | OH |
| LARRY V DUNN | OH |
| LARRY W DURKOTA | OH |
| LARRY YOUNG | OH |
| LATANYA B JOHNSON | OH |
| LATOSHA J COBBINS | OH |
| LATOSHA L CAMPBELL | OH |
| LAURA A PLANCK | OH |
| LAURA D REINING | OH |
| LAURA HEITKAMP | OH |
| LAURA J PARKER | OH |
| LAURA L JONES | OH |
| LAURA L WEBB | OH |
| LAURA SOWUL | OH |
| LAUREN STRICKLAND | OH |
| LAURIE BUTCHER | OH |
| LAURIE P HAAS | OH |
| LAVAY NUNLEY | OH |
| LAVERNE JORDAN | OH |
| LAVETA S TOMSON | OH |
| LAVON WILKERSON | OH |
| LAWRENCE ALDRIDGE | OH |
| LAWRENCE D MAISTROS | OH |
| LAWRENCE G BAIN | OH |
| LAWRENCE W ROHDE | OH |
| LAWRENCE WILSON | OH |
| LEAH DELATORRE | OH |
| LEANN LUDT | OH |
| LEEROY R ANNERINO | OH |
| LEIGHA NUTTER | OH |
| LENORE P ANDERSON | OH |
| LEO D HINKLE JR | OH |
| LEONARD A HAWLEY | OH |
| LEONARD CLARK | OH |
| LEONARD T MCDERMOTT | OH |
| LEONARD W HILL | OH |
| LESLIE MCCALISTER | OH |
| LESTER L JACKSON JR | OH |

| | |
|---|---|
| LEWIS D SMITH | OH |
| LIA RADKE | OH |
| LILLIAN DENNEY | OH |
| LILLIE BROWN | OH |
| LILLIE M HINES | OH |
| LILLIE MAE KING | OH |
| LINDA A ARGUELLES | OH |
| LINDA C STOUT | OH |
| LINDA COWAN | OH |
| LINDA D JONES | OH |
| LINDA D TOUSSANT | OH |
| LINDA DEARDORFF | OH |
| LINDA L BENBERRY | OH |
| LINDA L MILLER | OH |
| LINDA L MORRISON | OH |
| LINDA LEE REYNOLDS | OH |
| LINDA M ACKERMAN | OH |
| LINDA M HARVEY | OH |
| LINDA M TASKER | OH |
| LINDA R MATHIE | OH |
| LINDA S LINN | OH |
| LINDA S WHITE | OH |
| LINDA SHEPHERD | OH |
| LINDSAY DUWE | OH |
| LINETTA COLLINS | OH |
| LISA A BAKER | OH |
| LISA A BARANOVIC | OH |
| LISA A OBERHOLTZER | OH |
| LISA A O'BRIEN | OH |
| LISA C HAYZLETT | OH |
| LISA DIXON | OH |
| LISA F COOK | OH |
| LISA HARRISON | OH |
| LISA K GEORGE | OH |
| LISA K HOSTETLER | OH |
| LISA K SLAYTON | OH |
| LISA L KOSSE | OH |
| LISA L KOSSE | OH |
| LISA M BRAUN | OH |
| LISA M GRIFFIN | OH |
| LISA M SOWERS | OH |
| LISA MARELLA | OH |
| LISA MORGAN | OH |
| LISA NEAL | OH |
| LISA R SMITH | OH |
| LISA R WEARS | OH |
| LIZA CRUZ | OH |

| | |
|---|---|
| LLOYD D HAYES | OH |
| LLOYD W BOWSER JR | OH |
| LONNIE JACKSON | OH |
| LORA J DAVIS | OH |
| LORA KOPP | OH |
| LORA M CUTTING | OH |
| LORA M CUTTING | OH |
| LOREEN M COLLINS | OH |
| LORENZO RIVERS | OH |
| LORETTA A KLUMP | OH |
| LORETTA A SCHOONOVER | OH |
| LORETTA A WITYSHYN | OH |
| LORETTA C SAMPSEL | OH |
| LORETTA J EVANS | OH |
| LORI R BUNCH | OH |
| LOUCINDA J SMITH | OH |
| LOUIS A LUGO | OH |
| LOUIS C ZAGER | OH |
| LOUIS P GEORGE | OH |
| LOUIS RAY MEENACH | OH |
| LOUIS RICHARDS | OH |
| LOUIS T GRAVES | OH |
| LOUIS WILLIAMS JR | OH |
| LOWELL BUSH | OH |
| LUCILLE BAJNOK | OH |
| LUKE J DILBERT | OH |
| LYDIA FLANNICK | OH |
| LYNDA A JAYJOHN | OH |
| LYNDA S EMERSON | OH |
| LYNETTE GARZA | OH |
| LYNETTE JENKINS | OH |
| LYNN A DYER | OH |
| LYNN A DYER | OH |
| LYNN A WITT | OH |
| LYNN C SCHROEDER | OH |
| LYNN C SCHROEDER | OH |
| LYNN D MCANINCH | OH |
| LYNN M WILSON | OH |
| LYNNE C PIERCE-FRENCH | OH |
| MADISON CRUTCHER | OH |
| MAE GARRETT | OH |
| MAKEYLA E BRYANT | OH |
| MALINDA THOMAS | OH |
| MANDER L ADKINS | OH |
| MARANDA N MASON | OH |
| MARCIA HOLTON | OH |
| MARCIA LYNN RILEY | OH |

| | |
|---|---|
| MARGARET A CALENDINE | OH |
| MARGARET A CARTWRIGHT | OH |
| MARGARET A WALKER | OH |
| MARGARET F HABER | OH |
| MARGARET HUGHEY | OH |
| MARGARET KAY COOPER | OH |
| MARGARET L MILLS | OH |
| MARGARET L MILLS | OH |
| MARGARET REUSSER | OH |
| MARGARET WRIGHT | OH |
| MARGERITA D NOLAND | OH |
| MARIA CAMPOS | OH |
| MARIA D PALKA | OH |
| MARIA E LORENZO | OH |
| MARIA E MONE | OH |
| MARIA L FISER | OH |
| MARIAN ROME | OH |
| MARIE THOMPSON | OH |
| MARILEE OKEY | OH |
| MARILYN L CIMPERMAN | OH |
| MARILYN S MC CLAIN | OH |
| MARIO ZAMARRIPA | OH |
| MARJORIE L PYLES-HEARST | OH |
| MARK A DULY | OH |
| MARK A HALL | OH |
| MARK A JONES | OH |
| MARK A JONES | OH |
| MARK C COOK | OH |
| MARK COYSTERLING | OH |
| MARK D SPYCHALA | OH |
| MARK D WEBSTER | OH |
| MARK DOBBS | OH |
| MARK E HAMILTON | OH |
| MARK E WEIKLE | OH |
| MARK FISHER | OH |
| MARK GOODMAN JR | OH |
| MARK NEAL | OH |
| MARK RILEY | OH |
| MARK SCOTT | OH |
| MARK SINGLETON | OH |
| MARK SOBUL | OH |
| MARK STAHL | OH |
| MARK T SCHROEDER | OH |
| MARLA ANN FOWLER-SWAILS | OH |
| MARLA WRIGHT | OH |
| MARLENE L PACHKO | OH |
| MARLOW R KEITH | OH |

| | |
|---|---|
| MARSHA BILLIE PAYNE | OH |
| MARSHA L DELLIGATTI | OH |
| MARSHA L DUNSON | OH |
| MARSHALL WILCOX | OH |
| MARSHANNA PETITE | OH |
| MARTHA A BACHER | OH |
| MARTHA L FERTIG | OH |
| MARTHA WOODWORTH | OH |
| MARTIN ANTHONY MANIACI | OH |
| MARTIN D DUNN | OH |
| MARTIN M GARZA | OH |
| MARTIN MACK | OH |
| MARTIN ROBINSON | OH |
| MARVA NICHOLS | OH |
| MARVELENE BARR | OH |
| MARVIN ALLISON JR | OH |
| MARVIN D ANTHOUS | OH |
| MARVIN E WYNN | OH |
| MARVINA WILLIAMS | OH |
| MARVIS L HOLLOWAY | OH |
| MARY A HUGHES | OH |
| MARY A MARTIN | OH |
| MARY A REDMAN | OH |
| MARY ANN BREGITZER | OH |
| MARY BAZIE | OH |
| MARY BRIDGES | OH |
| MARY C GRICE | OH |
| MARY F GRIFFIN | OH |
| MARY F MATTHEWS | OH |
| MARY I AGUIRRE | OH |
| MARY J ANNERINO | OH |
| MARY K DIAMOND | OH |
| MARY L GILLAM | OH |
| MARY LOUISE SMITH | OH |
| MARY LYNNE MEYER | OH |
| MARY M SHIELDS | OH |
| MARY PHAIRR | OH |
| MARY S HERRICK | OH |
| MARY S MURPHY | OH |
| MARY SHEPHARD | OH |
| MARY VARNER GLOVER | OH |
| MATHEW C PATTERSON | OH |
| MATHEW E EDWARDS | OH |
| MATTHEW A CRANK | OH |
| MATTHEW A CRANK | OH |
| MATTHEW A STUMP | OH |
| MATTHEW A WEBER | OH |

| | |
|---|---|
| MATTHEW C WEEKLEY | OH |
| MATTHEW J GLOMB | OH |
| MATTHEW M MURPHY | OH |
| MATTHEW MORGAN | OH |
| MATTHEW OTTE | OH |
| MATTHEW R MERTEN | OH |
| MATTHEW S FANNIN | OH |
| MATTHEW T ROBINSON | OH |
| MATTHEW WEBB | OH |
| MATTIE B MYERS | OH |
| MAUREEN BUNN | OH |
| MAUREEN C VANSKAIK | OH |
| MAUREEN C VANSKAIK | OH |
| MAURICE CRAWFORD | OH |
| MAURICE TAYLOR | OH |
| MAXINE E HAGUE | OH |
| MAXINE GRINNELL | OH |
| MAYSOON E TAYEH | OH |
| MECHELLE V SIEKBERT | OH |
| MEGAN CLARK | OH |
| MELANIE A MURPHEY | OH |
| MELANIE BLUBAUGH | OH |
| MELANIE PENDERGEST | OH |
| MELANIE VIOLETTE | OH |
| MELINDA A GREENWOOD | OH |
| MELINDA A MASSIE | OH |
| MELINDA S FAIRBURN | OH |
| MELISSA A LAMANNA | OH |
| MELISSA A POWELL | OH |
| MELISSA CRAWFORD | OH |
| MELISSA GISSINGER | OH |
| MELISSA J LIVINGSTON | OH |
| MELISSA LAMANTIA | OH |
| MELISSA M ELDER | OH |
| MELISSA MILLER | OH |
| MELISSA NIECE | OH |
| MELISSA ROATH BABBUSH | OH |
| MELISSA S HURT | OH |
| MELISSA SHARP | OH |
| MELISSA SHROYER | OH |
| MELODY A MOORE | OH |
| MELODY HOLDEN | OH |
| MELVINE EWART | OH |
| MERLE SCOTT FULLER | OH |
| MIA POWELL | OH |
| MIA ROBINSON | OH |
| MICHAEL A BRATTOLI | OH |

| | |
|---|---|
| MICHAEL A EGGERTON | OH |
| MICHAEL A WAGNER | OH |
| MICHAEL ANTHONY DAVIS | OH |
| MICHAEL C FLAHERTY | OH |
| MICHAEL C KASEY | OH |
| MICHAEL D CLEVENGER | OH |
| MICHAEL D KISH | OH |
| MICHAEL DAVID BODINE | OH |
| MICHAEL E CRITES | OH |
| MICHAEL E PLANCK | OH |
| MICHAEL F ABFALL | OH |
| MICHAEL F DARNELL | OH |
| MICHAEL FISHER | OH |
| MICHAEL GASTON | OH |
| MICHAEL GREWELL | OH |
| MICHAEL HAWK | OH |
| MICHAEL J BEAZLEY | OH |
| MICHAEL J VALENTINO | OH |
| MICHAEL L EVANS | OH |
| MICHAEL L HENDRIXSON | OH |
| MICHAEL L POWELL | OH |
| MICHAEL LACY | OH |
| MICHAEL MILLER | OH |
| MICHAEL MITCHELL | OH |
| MICHAEL P FAGAN | OH |
| MICHAEL P GUM | OH |
| MICHAEL R DAME | OH |
| MICHAEL R SLADE | OH |
| MICHAEL RARDIN | OH |
| MICHAEL RUBY II | OH |
| MICHAEL S NICHOLS | OH |
| MICHAEL S SCHAFER | OH |
| MICHAEL S SPORRE | OH |
| MICHAEL S TOROK | OH |
| MICHAEL SCHEU | OH |
| MICHAEL SIMPSON | OH |
| MICHAEL V NELSON | OH |
| MICHAEL W MCDOWELL | OH |
| MICHAEL W SMITH | OH |
| MICHAEL WEBB | OH |
| MICHAELA S SCHOBER | OH |
| MICHELE D HANNAH | OH |
| MICHELE L DEININGER | OH |
| MICHELE WOLLENSLEGEL | OH |
| MICHELLE BYERS | OH |
| MICHELLE COOK | OH |
| MICHELLE CRUSO | OH |

| | |
|---|---|
| MICHELLE D BAIR | OH |
| MICHELLE DIXON | OH |
| MICHELLE E JACKAM | OH |
| MICHELLE FLAISMAN | OH |
| MICHELLE FLAISMAN | OH |
| MICHELLE I BROWN | OH |
| MICHELLE JAMES | OH |
| MICHELLE K TOEPPE | OH |
| MICHELLE K TOEPPE | OH |
| MICHELLE L DOONE | OH |
| MICHELLE L PANNER | OH |
| MICHELLE L SMITH | OH |
| MICHELLE LOMBARDI | OH |
| MICHELLE VORHEES | OH |
| MIKE COOK | OH |
| MIKE NICHOLS | OH |
| MIKE TOROK | OH |
| MINDY L HELLE | OH |
| MINNIE TAYLOR | OH |
| MINOR WILLIS | OH |
| MISTER WRIGHT | OH |
| MISTY D RENNIE | OH |
| MODOU L SIDIBE | OH |
| MOLLY A MCFALL | OH |
| MOLLY MANNING | OH |
| MONICA PORTER | OH |
| MONROE PINSON | OH |
| MULUGETA MELESSE | OH |
| NADALEEN M BRADY | OH |
| NADARA COZAD | OH |
| NANA A TIWAAH | OH |
| NANCY ADAMS | OH |
| NANCY C LUDWIKOWSKI | OH |
| NANCY ELIZABETH BURNETT | OH |
| NANCY HIRSH | OH |
| NANCY J DONATELLI | OH |
| NANCY JONES | OH |
| NANCY JONES | OH |
| NANCY M MOATES | OH |
| NANCY MITCHEM | OH |
| NANCY ROLON | OH |
| NANCY VIVO | OH |
| NAOMI C HOLLINS | OH |
| NATALIE S HOSEY | OH |
| NATASHA COLLINS | OH |
| NATHAN E MCCLELLAN | OH |
| NATHANIEL L BANKSTON JR | OH |

| | |
|---|---|
| NATOMBI L SMITH-SIMPSON | OH |
| NEATRIA M DAVIDSON | OH |
| NED SANDERS | OH |
| NESREEN ASSAD | OH |
| NESTOR GUERRA | OH |
| NEWATHA PERRY MYERS | OH |
| NICHOLAS A KNIPPER | OH |
| NICHOLAS A OSBORNE | OH |
| NICHOLAS CARMOSINO | OH |
| NICHOLE ELLEN TRIPLETT | OH |
| NICOLE L VARGAS | OH |
| NICOLE L WILSON | OH |
| NICOLE S KUTSCHBACH | OH |
| NICOLE WELLS | OH |
| NOAH SANDOVAL | OH |
| NOAH U AKERS | OH |
| NORMA J BOYKIN | OH |
| NORMAN DELOACH JR | OH |
| NORMAN LOTT | OH |
| O HAKANSON | OH |
| OLIVER J CAMPBELL JR | OH |
| OMAR DELATORRE | OH |
| ORA V SMITH | OH |
| OREALOUS R CALDWELL | OH |
| ORLANDO A LAGARES | OH |
| ORLANDO ROLON | OH |
| OSBORNE MARTIN JR | OH |
| OVELLAR MARIE MCRAE | OH |
| OWEN J MAYNARD | OH |
| PAMELA A GORAY | OH |
| PAMELA CHAMPION | OH |
| PAMELA D LEE | OH |
| PAMELA EGGERTON | OH |
| PAMELA HOLT | OH |
| PAMELA J FISHER | OH |
| PAMELA J HILLIARD | OH |
| PAMELA J MCGREW | OH |
| PAMELA J PITZER | OH |
| PAMELA MONROE | OH |
| PAMELA S NEFF | OH |
| PARIS A DEAN | OH |
| PARTHENIA WYNN | OH |
| PAT LYONS | OH |
| PAT PATIENCE BACHTEL | OH |
| PATRICIA A ADKINS | OH |
| PATRICIA A BECK | OH |
| PATRICIA A COX | OH |

| | |
|---|---|
| PATRICIA A GOOD | OH |
| PATRICIA A MALONE | OH |
| PATRICIA A RICHARDSON | OH |
| PATRICIA A WITT | OH |
| PATRICIA ANN BYARS | OH |
| PATRICIA BELL | OH |
| PATRICIA D PITTS | OH |
| PATRICIA HOWELL | OH |
| PATRICIA L DAMRON | OH |
| PATRICIA L PUMPELLY | OH |
| PATRICIA L VANHORN | OH |
| PATRICIA PETERS | OH |
| PATRICIA S AYERS | OH |
| PATRICIA S CAHILL | OH |
| PATRICIA SMITH | OH |
| PATRICIA SUE BURNETT | OH |
| PATRICK A WALSH | OH |
| PATRICK A WALSH | OH |
| PATRICK BRYAN REINING | OH |
| PATRICK CARTER | OH |
| PATRICK E VAUGHAN | OH |
| PATRICK JIMMAR | OH |
| PATRICK KANIA | OH |
| PATRICK R RAY | OH |
| PATRICK W SEEVERS | OH |
| PATTI L WILLIAMS | OH |
| PATTY J YOHNKE | OH |
| PAUL C TANSEL | OH |
| PAUL D HOLDER JR | OH |
| PAUL E MASON | OH |
| PAUL HALL | OH |
| PAUL J TYLER | OH |
| PAUL M KOVACH | OH |
| PAUL R JANICKI | OH |
| PAUL R SMITH | OH |
| PAUL R SMITH | OH |
| PAUL S NELSON | OH |
| PAULA A SCHOCK | OH |
| PAULA GREIDER | OH |
| PAULA J LYNCH | OH |
| PAULA J SCHROEDER | OH |
| PAULA R BROWNFIELD | OH |
| PAULA SEXTON-RENOUF | OH |
| PAULINE SHANKLIN | OH |
| PEBBLES BOWMAN | OH |
| PEGGY ANDERSON | OH |
| PEGGY J SLAUGHTER | OH |

| | |
|---|---|
| PEGGY M FREESE | OH |
| PEGGY S MARTIN | OH |
| PENNY J GEER | OH |
| PENNY TRAVISANO | OH |
| PETE A MEHALIC JR | OH |
| PETER J LEE | OH |
| PHILLIP A LININGER | OH |
| PHILLIP A LINTZ | OH |
| PHILLIP BRUMMETT | OH |
| PHILLIP HARRIS | OH |
| PHILLIP MARTIN | OH |
| PHILLIP R BROWN II | OH |
| PHILLIP S SCHELL | OH |
| PHILLIP T HOSKINS | OH |
| PHYLLIS A BIVENS | OH |
| PHYLLIS ANN FLETCHER | OH |
| PINKIE LEE ROBBINS | OH |
| QUEITO THOMAS | OH |
| QUEITO THOMAS | OH |
| QUERIDA D WHEELER | OH |
| QUINN C HANNON | OH |
| QUINTEN BEREIT | OH |
| RACHEL EDWARDS | OH |
| RACHEL PEACE | OH |
| RACHEL R CARTER | OH |
| RACHELLE WILLIAMS | OH |
| RALPH S JENKINS | OH |
| RAMON R BADEA | OH |
| RANAE J MOORE | OH |
| RANDALL TODD HAINES | OH |
| RANDI SAUNDERS | OH |
| RANDY A EDWARDS | OH |
| RANDY ANTHONY | OH |
| RANDY E SHOCKEY | OH |
| RANDY J BONIFANT JR | OH |
| RANDY L STITH JR | OH |
| RANDY M SMITH | OH |
| RANDY POST | OH |
| RANI L JESKEY | OH |
| RAY M THOMAS JR | OH |
| RAY N TRAVIS | OH |
| RAY S KEITH II | OH |
| RAYMOND C SCHULTZ | OH |
| RAYMOND KELLAM | OH |
| RAYMOND L DAWSON | OH |
| RAYMOND M CAMPBELL | OH |
| RAYMOND ROUSE | OH |

| | |
|---|---|
| RAYMOND W WEAVER | OH |
| RAYMOND W WEAVER | OH |
| REBECCA A FRAZIER | OH |
| REBECCA A MIRDAMAD | OH |
| REBECCA A MORGAN | OH |
| REBECCA K GEORGE | OH |
| REBECCA L BARGER | OH |
| REBECCA LYNN LATIMER | OH |
| REBECCA UDALL | OH |
| REBECCA WIESER | OH |
| REGINA BOLIN | OH |
| REGINA I LUGO | OH |
| REGINA RICHARDSON | OH |
| REGINA WALL | OH |
| REGINALD C FIELDS | OH |
| REGINALD PUGH | OH |
| REITA HUFF | OH |
| RELL CARVER | OH |
| RELL E CARVER | OH |
| RENEE A SHERMAN | OH |
| RENEE L KELLY | OH |
| RENEE MCDIFFETT | OH |
| RENEE STEVENS | OH |
| RENEE WILCOXSON | OH |
| RENITA KELLAM | OH |
| REVA A RINE | OH |
| REVA A RINE | OH |
| RHONDA K KIDDER | OH |
| RIBHY M IHRABI | OH |
| RICHARD A DAVIS | OH |
| RICHARD A FITCH | OH |
| RICHARD A FLAISMAN | OH |
| RICHARD A FLAISMAN | OH |
| RICHARD A JORDAN | OH |
| RICHARD A RUSH | OH |
| RICHARD A TREGO II | OH |
| RICHARD ANTHONY LO RUSSO | OH |
| RICHARD COZAD | OH |
| RICHARD D ELLIOTT | OH |
| RICHARD E ADAMS | OH |
| RICHARD E GILMORE | OH |
| RICHARD E HARRELL | OH |
| RICHARD EASLEY | OH |
| RICHARD GAIL HARTING | OH |
| RICHARD H AKERS | OH |
| RICHARD J CRAIG | OH |
| RICHARD J MIKESELL | OH |

| | |
|---|---|
| RICHARD JAMES DUNTON | OH |
| RICHARD K CISCO | OH |
| RICHARD K WYATT | OH |
| RICHARD L AUSTIN | OH |
| RICHARD L KINNEY | OH |
| RICHARD L MARTIN JR | OH |
| RICHARD LEFEVERS | OH |
| RICHARD N MOORE III | OH |
| RICHARD N MOORE III | OH |
| RICHARD O DAVIS | OH |
| RICHARD O MORLAND | OH |
| RICHARD R RENNIE | OH |
| RICHARD R ROTH | OH |
| RICHARD W STERWERF | OH |
| RICK EDWARDS | OH |
| RICK FULK | OH |
| RICK LAWSON | OH |
| RICK V CHURCH | OH |
| RICKEY PENDER | OH |
| RICKY JOHNSON | OH |
| RICKY S BLANCHARD | OH |
| RITA A BURCHETT | OH |
| RITA F WILSON | OH |
| ROBERT A HODINA | OH |
| ROBERT A REDDISH | OH |
| ROBERT BAYLESS | OH |
| ROBERT C BACHTEL | OH |
| ROBERT C CARSON JR | OH |
| ROBERT C PAXTON II | OH |
| ROBERT COLLINS | OH |
| ROBERT D MACKEY | OH |
| ROBERT DENNEY | OH |
| ROBERT E BISHOP | OH |
| ROBERT E HOSTETLER | OH |
| ROBERT E KUNSELMAN | OH |
| ROBERT E PORTER JR | OH |
| ROBERT G HUMENY | OH |
| ROBERT GORBY | OH |
| ROBERT HENRY | OH |
| ROBERT J CARR | OH |
| ROBERT J GOVAN | OH |
| ROBERT J KARTAVICH JR | OH |
| ROBERT J MARSHALL JR | OH |
| ROBERT JAMES LEWIS | OH |
| ROBERT KITE | OH |
| ROBERT L CRAFT JR | OH |
| ROBERT L FRAVEL JR | OH |

| | |
|---|---|
| ROBERT L GEORGE | OH |
| ROBERT LAWSON | OH |
| ROBERT LOMBARDI | OH |
| ROBERT LYDA | OH |
| ROBERT M AYERS | OH |
| ROBERT MARELLA | OH |
| ROBERT P WAGONER | OH |
| ROBERT S CARR JR | OH |
| ROBERT S STEWART | OH |
| ROBERT SKAGGS JR | OH |
| ROBERT W BREGITZER | OH |
| ROBERT W HART | OH |
| ROBERT W KRESS | OH |
| ROBERT W. KRESS | OH |
| ROBERT WELCH | OH |
| ROBERT WILLIAMS | OH |
| ROBERTA C LANDRUM | OH |
| ROBERTA DIXIE | OH |
| ROBERTA L RANSOM | OH |
| ROBIN A WYNN | OH |
| ROBIN ANDERSON | OH |
| ROBIN FERRY | OH |
| ROBIN J MOORE SLOCUM | OH |
| ROBIN L RAMM | OH |
| ROBIN L VONDENHUEVEL | OH |
| ROCHELLE L PERKINS | OH |
| RODERICK A GREEN | OH |
| RODERICK D TOLIVER | OH |
| RODNEY D RICKEY | OH |
| RODNEY P BUTLER | OH |
| RODNEY T TUSING | OH |
| RODRIGUEZ CLEVELAND | OH |
| ROGELYN ROCK | OH |
| ROGER ALAN BINDEL | OH |
| ROGER E CREVISTON | OH |
| ROGER E DEARDORFF | OH |
| ROGER L SNIDER | OH |
| ROGER LEE MARTIN | OH |
| ROGER M BARANOVIC | OH |
| ROGER WEARS | OH |
| ROLANDA M WIMBERLY | OH |
| ROLF N JAEGERSEN | OH |
| RONALD B DEPASCALE | OH |
| RONALD BARNES | OH |
| RONALD BONSEL | OH |
| RONALD BOWLING | OH |
| RONALD BRIGGS | OH |

| | |
|---|---|
| RONALD C ELSASS JR | OH |
| RONALD C JOHNSON | OH |
| RONALD D HOLBROOK | OH |
| RONALD D SWERTFAGER | OH |
| RONALD E ROBERTSON | OH |
| RONALD E VANKIRK JR | OH |
| RONALD J BASS | OH |
| RONALD J HINDS | OH |
| RONALD L STOUT JR | OH |
| RONALD R REED SR | OH |
| RONALD SCARBROUGH | OH |
| RONALD SWARTZ | OH |
| RONALD WARNOCK | OH |
| RONALD WILLIAMSON | OH |
| RONDA BONSEL | OH |
| RONNY JOE RAMSEY SR | OH |
| RONNY L MCMULLEN | OH |
| ROSA L JASON | OH |
| ROSA M DEAL | OH |
| ROSA WALTERS | OH |
| ROSALYN WILCOX | OH |
| ROSE JOHNSON | OH |
| ROSE LOVETT | OH |
| ROSE MARY SULLIVAN | OH |
| ROSE N WAVOMBA | OH |
| ROSE V HARDEN | OH |
| ROSEMARY MACLEAN | OH |
| ROSLYN D GREENE | OH |
| ROSS A CARTER | OH |
| ROXANNE A GODSEY | OH |
| ROXANNE A GODSEY | OH |
| ROXANNE R BALDWIN | OH |
| ROY L HITES | OH |
| ROY SOWARDS | OH |
| ROYSTON LEWARS | OH |
| RUFUS WHEELER | OH |
| RUSSELL A MAZE | OH |
| RUSSELL BLEVINS | OH |
| RUSSELL G CLONCH | OH |
| RUSSELL L PROUDFOOT | OH |
| RUSSELL M PERRY | OH |
| RUSSELL SHERMAN | OH |
| RUTH A MACKEY | OH |
| RUTH E HOWARD | OH |
| RUTH E SKOCIC | OH |
| RUTH R WEBER | OH |
| RUTH SEFFERNICK | OH |

| | |
|---|---|
| RYAN COLEMAN | OH |
| SABRINA NABORS | OH |
| SABRINA RENEE BAKER | OH |
| SABRINA WILLIAMS | OH |
| SADONNA COYSTERLING | OH |
| SAGAR A MALTE | OH |
| SAJID Q MALLICK | OH |
| SAJID Q MALLICK | OH |
| SALLY J MANSON | OH |
| SALLY JO BIGGINS | OH |
| SALLY SOUVANNAVONG | OH |
| SAMANTHA C DANIELS | OH |
| SAMANTHA DIXON | OH |
| SAMANTHA WILSON | OH |
| SAMIR F ADYA | OH |
| SAMUEL J MERRITT | OH |
| SAMUEL MORRISON | OH |
| SAMUEL ORTIZ | OH |
| SAMUEL REYNOLDS | OH |
| SAMUEL W PELLETIER | OH |
| SANDRA A THOMAS | OH |
| SANDRA ALLEN-BOWMAN | OH |
| SANDRA D ADKINS | OH |
| SANDRA HAMBY | OH |
| SANDRA HAMBY | OH |
| SANDRA HUNN | OH |
| SANDRA J WERBECK | OH |
| SANDRA JEAN WILSON | OH |
| SANDRA L EKLEBERRY | OH |
| SANDRA L JOHNSON | OH |
| SANDRA L JORDAN | OH |
| SANDRA L NORTHUP | OH |
| SANDRA M DROTOS | OH |
| SANDRA M ELLIOTT | OH |
| SANDRA TUCKER | OH |
| SANDY JARVIS | OH |
| SANDY ROUSE | OH |
| SARA DELEON | OH |
| SARA E PETERSON | OH |
| SARAH C SCHROER | OH |
| SARAH D REED | OH |
| SARAH GABBARD | OH |
| SARAH L MARSH | OH |
| SARI HARBISON | OH |
| SAVANNAH I HARBISON | OH |
| SCOTT A DEBRULER | OH |
| SCOTT A DUNSON | OH |

| | |
|---|---|
| SCOTT A MILLER | OH |
| SCOTT A SNYDER | OH |
| SCOTT DANIEL THOMPSON | OH |
| SCOTT E PANNER | OH |
| SCOTT HESSLER | OH |
| SCOTT M TISCHLER | OH |
| SCOTT MORGAN | OH |
| SCOTT STEWART | OH |
| SCOTT TAYLOR | OH |
| SCOTTIE THACKER | OH |
| SEAN BUTCHER | OH |
| SEAN G HAYS | OH |
| SEAN M MORAN | OH |
| SEAN P CARROLL | OH |
| SEAN SABULSKY | OH |
| SERGIO M MORALES | OH |
| SERINA A GARMON | OH |
| SHANE A MCCULLOUGH | OH |
| SHANE M WAMSLEY | OH |
| SHANNEN ROCK | OH |
| SHANNON CARR | OH |
| SHANNON J FITCH | OH |
| SHANNON M MURRAY | OH |
| SHANNON M MURRAY | OH |
| SHANNON S NIROSKY | OH |
| SHANNON W BRYANT | OH |
| SHANON E CRANE | OH |
| SHAREE A THORNTON | OH |
| SHAREE G WILLIS | OH |
| SHAROL L PELLETIER | OH |
| SHARON A MCDOWELL | OH |
| SHARON ALLENE DAVIS | OH |
| SHARON BABB | OH |
| SHARON D WYNN | OH |
| SHARON K RILEY | OH |
| SHARON L CISTRUNK | OH |
| SHARON L OSBORNE | OH |
| SHARON L VIGNERO | OH |
| SHARON PENLAND | OH |
| SHARON R PARKS | OH |
| SHARON THORNTON | OH |
| SHARON YOUNG | OH |
| SHARRON STEPHENS | OH |
| SHARRY BAKER | OH |
| SHARYN I BLANCHARD | OH |
| SHAURA Y RODGERS | OH |
| SHAURA Y RODGERS | OH |

| | |
|---|---|
| SHAWN E DRAKE | OH |
| SHAWN E HUDGEL | OH |
| SHAWN E HUDGEL | OH |
| SHAWN HILL | OH |
| SHAWN J BROWN | OH |
| SHAWN M WERBECK | OH |
| SHAWN MARSCHKE | OH |
| SHAWN T SHELTON | OH |
| SHAWNOSHEA GARRETT | OH |
| SHEILA E LEWIS | OH |
| SHEILA FISHER | OH |
| SHEILA FISHER | OH |
| SHEILA L MCVAY | OH |
| SHEILA MCKINNEY | OH |
| SHEILA S BUNDY | OH |
| SHELBY LYNN WADDELL | OH |
| SHELLEY R AUSTIN | OH |
| SHERLETTE HOBBS | OH |
| SHERMAN BOOTH | OH |
| SHERRI L ROTHWELL | OH |
| SHERRI M FOX | OH |
| SHERRIE GRANT | OH |
| SHERRILL A CRAMER | OH |
| SHERRY ANGUS | OH |
| SHERRY DEAN WELLS | OH |
| SHERRY DEAN WELLS | OH |
| SHERRY HARPER | OH |
| SHERRY HARPER | OH |
| SHERRY L BARNES | OH |
| SHERRY L DABE | OH |
| SHERRY L SCHAFER | OH |
| SHERRY LYNN FERGUSON | OH |
| SHERYL L MATSON | OH |
| SHERYLVINA CAMPBELL | OH |
| SHIRLENE LAVENDER HOWARD | OH |
| SHIRLEY BACCUS | OH |
| SHIRLEY F NOLEN | OH |
| SHIRLEY HOWELL | OH |
| SHIRLEY M LOWREY | OH |
| SHIRLEY MCATEE | OH |
| SHIRLEY RICHARDS | OH |
| SLADJANA GRUJIN | OH |
| SLAVOLJUB GRUJIN | OH |
| SOLON EARL SHORTER | OH |
| SONIA J MORENO | OH |
| SONJA D GARNER | OH |
| SONJA S HUMENY | OH |

| | |
|---|---|
| SONYA GARDNER | OH |
| STACEY A BARBER | OH |
| STACEY D KOHER | OH |
| STACEY LONG | OH |
| STACEY WOOLLARD | OH |
| STACI E SHEPPARD | OH |
| STACI MORGAN | OH |
| STACY L AEY | OH |
| STANLEY J PALKA | OH |
| STELLA R BURNETT | OH |
| STEPHAN JOHNS | OH |
| STEPHANIE BAKER | OH |
| STEPHANIE BRUNNER | OH |
| STEPHANIE L MCLEAN | OH |
| STEPHANIE MEDEIROS | OH |
| STEPHANIE R CRANE | OH |
| STEPHEN A MEYER | OH |
| STEPHEN BANNON | OH |
| STEPHEN M MITCHEM | OH |
| STEPHEN MINNICH | OH |
| STEPHEN W SCHOONOVER | OH |
| STEVE BENNETT | OH |
| STEVE EATINGER | OH |
| STEVE HARPER | OH |
| STEVE HARPER | OH |
| STEVE ROBINSON | OH |
| STEVE THORNTON | OH |
| STEVEN A HATTEN | OH |
| STEVEN A HILLIARD | OH |
| STEVEN BEZJAK | OH |
| STEVEN BREECE | OH |
| STEVEN F GULLETT | OH |
| STEVEN J POPE | OH |
| STEVEN JOHNSON | OH |
| STEVEN L CRAMER | OH |
| STEVEN L LAUTZENHEISER | OH |
| STEVEN L ROTHWELL | OH |
| STEVEN MICHAEL ROBERTS | OH |
| STEVEN P BERGEON | OH |
| STEVEN R MCCOY | OH |
| STEVEN ROBINSON | OH |
| STEVEN ROBINSON | OH |
| STEVEN T PETERSON | OH |
| STEVEN TOADVINE | OH |
| STEVEN W BARKER | OH |
| STEVEN YORK | OH |
| SUE A COFFIELD | OH |

| | |
|---|---|
| SUE S DYE | OH |
| SUSAN BAUMGARDNER | OH |
| SUSAN K LEHNERT | OH |
| SUSAN K SEEVERS | OH |
| SUSAN M KRUPP | OH |
| SUSAN M SANTEE | OH |
| SUSAN R JACKSON | OH |
| SUSAN R PRATER | OH |
| SUSAN R VANSICKLE | OH |
| SUSAN WEISBERG | OH |
| SUZANNE CHURCH | OH |
| SYLVESTER ALLEN | OH |
| SYLVIA MOORE | OH |
| TAMARA L MORRIS | OH |
| TAMARA M JOHNSON | OH |
| TAMELA S GARVIN | OH |
| TAMERRA L GROENE | OH |
| TAMI S RAPP | OH |
| TAMIKA PEARSON | OH |
| TAMIRA L WARD | OH |
| TAMMY A WOOSLEY | OH |
| TAMMY L BAYS | OH |
| TAMMY L CHARLTON | OH |
| TAMMY L PAGE | OH |
| TAMMY L SANDERS | OH |
| TAMMY LYDA | OH |
| TAMMY R DAVIS | OH |
| TAMMY S PORTER | OH |
| TAMMY SLOAT | OH |
| TAMMY SOWARDS | OH |
| TAMRA JOHNSON | OH |
| TARA E DEICHLER | OH |
| TARLA S MAROVICH | OH |
| TARYN J DILLON | OH |
| TASHA TURNER | OH |
| TAWANIA R MULHOLLAND | OH |
| TAWANIA R MULHOLLAND | OH |
| TED GWINNER | OH |
| TED PILNY | OH |
| TEDDY MURPHY | OH |
| TEDDY NUTTER | OH |
| TEDDYE A WILLIAMS SR | OH |
| TEODORO CRUZ III | OH |
| TERESA A STANEK | OH |
| TERESA CANTER | OH |
| TERESA H TAIT | OH |
| TERESA KELLY | OH |

| | |
|---|---|
| TERESA M ADAMS | OH |
| TERESA SEDAM | OH |
| TERRACE R SHELBY | OH |
| TERRENCE D BAKER | OH |
| TERRI D GRAYS | OH |
| TERRI DANALS | OH |
| TERRI L SWEENEY | OH |
| TERRI M THOMPSON | OH |
| TERRI S PERDUE | OH |
| TERRY CARROW | OH |
| TERRY D DAVIS | OH |
| TERRY D SIMS | OH |
| TERRY DONLEY | OH |
| TERRY G STOUDER | OH |
| TERRY L FANNIN | OH |
| TERRY L HOSKINS | OH |
| TERRY L SIMMONS | OH |
| TERRY LEE MILLER | OH |
| TERRY PROPST | OH |
| TERRY PROPST | OH |
| THELMA DELITOY | OH |
| THEODORE K COATS | OH |
| THERESA A KIRK | OH |
| THERESA L AL AROUD | OH |
| THERESA L HILL | OH |
| THERESA LINERODE | OH |
| THERESA M FOY | OH |
| THERESA ROBERTS | OH |
| THERESA ROBERTS | OH |
| THOMAS CRILL II | OH |
| THOMAS D MARTIN | OH |
| THOMAS ERIC JOHNSON | OH |
| THOMAS J KNIPP | OH |
| THOMAS J MONTGOMERY | OH |
| THOMAS J SWINEHART | OH |
| THOMAS JONES | OH |
| THOMAS JOSEPH RUHL JR | OH |
| THOMAS K KOT | OH |
| THOMAS L FISHER | OH |
| THOMAS M BAILEY | OH |
| THOMAS M DAVEY | OH |
| THOMAS M TASKER | OH |
| TIANNA REESE | OH |
| TIFFANIE M MENTZER | OH |
| TIFFANY DIZARD | OH |
| TIFFANY GENTLE | OH |
| TIFFANY NICOLE AGOSTO | OH |

| | |
|---|---|
| TIFFIANY STREET | OH |
| TIMOTHY A RICKEY | OH |
| TIMOTHY A WEIBLING | OH |
| TIMOTHY B COCHRAN | OH |
| TIMOTHY B WOOLLARD | OH |
| TIMOTHY BUSH | OH |
| TIMOTHY COTTINGHAM | OH |
| TIMOTHY DAVID ZUPKE | OH |
| TIMOTHY G POWELL | OH |
| TIMOTHY J DAVIS | OH |
| TIMOTHY J GOODNIGHT | OH |
| TIMOTHY J LOHR | OH |
| TIMOTHY J MYERS | OH |
| TIMOTHY J MYERS | OH |
| TIMOTHY J STAMPER II | OH |
| TIMOTHY JOHNSON | OH |
| TIMOTHY S VONDENHUEVEL | OH |
| TIMOTHY UNDERHILL | OH |
| TINA BALL | OH |
| TINA BLOOMFIELD | OH |
| TINA COCKRELL | OH |
| TINA CRABTREE | OH |
| TINA D HUMPHREY | OH |
| TINA L BROWN | OH |
| TINA M FRENCH CLARK | OH |
| TINA M SCHAEFFER | OH |
| TINA M SMITH | OH |
| TINA M SNYDER | OH |
| TINA R DAME | OH |
| TINA R TOWNS | OH |
| TIRSIT KEBEDE | OH |
| TISHA R ROSS | OH |
| TITO G MARTINEZ III | OH |
| TODD A DYER | OH |
| TODD A HELLE | OH |
| TODD A HILL | OH |
| TODD A PAPANEK | OH |
| TODD A SHEPPARD | OH |
| TODD H PETERSON | OH |
| TODD H SIMON | OH |
| TODD KNIGHT | OH |
| TODD R STARRETT | OH |
| TOM COULTER | OH |
| TOMMIE LOUIS HALL JR | OH |
| TOMMY R COGAR | OH |
| TONIA M DAVIS | OH |
| TONY J HUTCHISON | OH |

| | |
|---|---|
| TONY OBERHOLTZER | OH |
| TONYA BRINKMAN | OH |
| TONYA LAWSON | OH |
| TRACEE J KNIGHT | OH |
| TRACEY A ROBERTS | OH |
| TRACEY CRESS-BURG | OH |
| TRACEY L BRESNAHAN | OH |
| TRACEY L BRESNAHAN | OH |
| TRACEY L CLIPPER | OH |
| TRACI L AHLSTROM | OH |
| TRACI L DOMBROWSKI | OH |
| TRACIE ANN HAINES | OH |
| TRACY KINNAIRD | OH |
| TRACY L CARTER | OH |
| TRACY L CRAIG | OH |
| TRACY L GROVES | OH |
| TRACY PETERSON | OH |
| TRACY S MILLER | OH |
| TRACY S MILLER | OH |
| TRACY TYLER | OH |
| TRACY WATTS | OH |
| TRAVERS A DOMBROWSKI | OH |
| TREVOR WHIPPLE | OH |
| TRICIA E HITES | OH |
| TRICIA FRITZ | OH |
| TRICIA FRITZ | OH |
| TROY L KAMMER | OH |
| TYANNA N BLANCHARD | OH |
| TYLER S ABEL | OH |
| TYRONE DUMAS | OH |
| TYSON FREEMAN | OH |
| UNDRA B BROOM | OH |
| VALERIE A PHIBBS | OH |
| VALERIE BUTLER | OH |
| VALERIE C BUNTING | OH |
| VALERIE COLON | OH |
| VALICIA SMITH JONES | OH |
| VALLARIE A KELSO | OH |
| VALLARIE A KELSO | OH |
| VALVIA M HARTWIG | OH |
| VANETTA HOLLOWAY | OH |
| VANETTA HOLLOWAY | OH |
| VANIDA L GREWELL | OH |
| VASILIOS FAKKAS | OH |
| VENITA BUTLER | OH |
| VENUS S CHANDLER-SYKES | OH |
| VERDA HINDS | OH |

| | |
|---|---|
| VERONICA D MORLAND | OH |
| VICKI J CARSON | OH |
| VICKI L KERR | OH |
| VICKI ROBBINS | OH |
| VICKI S MORGAN | OH |
| VICKIE D HOLLEY | OH |
| VICKIE S BOWE | OH |
| VICKIE S DUNCAN JOHNSON | OH |
| VICTORIA E COLLIER | OH |
| VICTORIA WALKER | OH |
| VINCENT R COUGHLIN | OH |
| VIOLET TERRY | OH |
| VIOLET WEDLAKE | OH |
| VIRGIL A FANCHER SR | OH |
| VIRGIL T ALLEN | OH |
| VIRGINIA C BRENNER | OH |
| VIRGINIA C FOX | OH |
| VIRGINIA EATMAN | OH |
| VIRGINIA R PATTON | OH |
| VIVETTE K SHERRARD | OH |
| VIVIAN COLLINS | OH |
| VONETTA JONES | OH |
| VOWANA BUTLER | OH |
| W SAMUEL SCHUSTER | OH |
| WADE BOYKIN | OH |
| WALTER E MOATES SR | OH |
| WALTER HENRY JR | OH |
| WALTER L MCCLELLON | OH |
| WALTER L TURNER | OH |
| WALTER T LEWIS | OH |
| WALTER TUCKER | OH |
| WANDA A CRAWFORD | OH |
| WANDA I COLLINS | OH |
| WANDA K MOLTER | OH |
| WANDA L NELSON | OH |
| WANDA LAWSON | OH |
| WANDA LAWSON | OH |
| WANDA TAYLOR | OH |
| WARREN P BRUSTOSKI | OH |
| WAYNE DIXIE | OH |
| WAYNE E VANHORN | OH |
| WAYNE T LEE JR | OH |
| WENDELL JAMES | OH |
| WENDELYN BURGIN | OH |
| WENDI SMITH | OH |
| WENDY BROWN | OH |
| WENDY J HILL | OH |

| | |
|---|---|
| WENDY SUE ROSETT | OH |
| WESLEY BRYANT | OH |
| WESLEY RESPRESS | OH |
| WESLEY RESPRESS | OH |
| WILBUR M BARBER | OH |
| WILL E LANE | OH |
| WILL POINDEXTER | OH |
| WILLARD H NEFF | OH |
| WILLARD L SWORDS | OH |
| WILLARD T HUGHES | OH |
| WILLIAM BOLIN | OH |
| WILLIAM BOWER | OH |
| WILLIAM BURNETT JR | OH |
| WILLIAM C ADAMS | OH |
| WILLIAM C SAMPSEL | OH |
| WILLIAM C SOWERS | OH |
| WILLIAM D FREEMAN JR | OH |
| WILLIAM DARYL BROWN | OH |
| WILLIAM E KITTINGER | OH |
| WILLIAM ENGLERTH | OH |
| WILLIAM EVANS | OH |
| WILLIAM F RINEHART | OH |
| WILLIAM H HERRON JR | OH |
| WILLIAM H SIMPSON | OH |
| WILLIAM J HOLLAND | OH |
| WILLIAM J VARNEY | OH |
| WILLIAM M ALEXANDER | OH |
| WILLIAM N BROWN | OH |
| WILLIAM R BENBERRY JR | OH |
| WILLIAM R CALENDINE | OH |
| WILLIAM R PEROVICH | OH |
| WILLIAM R SCHULTZ | OH |
| WILLIAM R SHAFFER | OH |
| WILLIAM W GRIMM JR | OH |
| WILLIE FLETCHER | OH |
| WILLIE G MILLER JR | OH |
| WILLIE J WILLS JR | OH |
| WILLIE RICHARDSON | OH |
| WILMAN SATURE | OH |
| YANA QURAAN | OH |
| YEVETTE E TURNER-WALKER | OH |
| YOLANDA D LAUDERDALE | OH |
| YOLANDA LYNN LEWIS | OH |
| YOLANDA LYNN LEWIS | OH |
| YOLANDA R SMITH | OH |
| YOLONDA R DAVIS | OH |
| YVES D JEANBAPTISTE | OH |

| | |
|---|---|
| YVONNE C IRVIN | OH |
| YVONNE COATS | OH |
| YVONNE SHAHEER | OH |
| YVONNE WILSON | OH |
| ZEKE WATSON III | OH |
| ZEKI OMAR | OH |
| ZINA R STARRETT | OH |
| EST OF EDDIE STAMPS | OK |
| ESTATE OF ANGELA KAY | OK |
| ESTATE OF HENRY LEE | OK |
| ESTATE OF LINDA JOYC | OK |
| ESTATE OF MARCUS DEW | OK |
| ABEL NIETO LANDEROS | OK |
| ADRIAN PANDO | OK |
| AIMEE D GARRETT | OK |
| AIMEE D. GARRETT | OK |
| ALAN BROWN | OK |
| ALANA DIAZ | OK |
| ALBERT R COMBS | OK |
| ALFRED C APITZ III | OK |
| ALICE F YOUNG | OK |
| ALLAN L BARRETT | OK |
| ALLEN WAYNE CHRISTIAN JR | OK |
| ALPHONZO STEVEN PRUDHOMME | OK |
| AMBER MICHELLE GILLHAM | OK |
| ANATOLE LOGUINOV | OK |
| ANAVITA S DENNEY | OK |
| ANDRAL CLARKE | OK |
| ANDREW SIMMONS | OK |
| ANGELA A ADAMS | OK |
| ANGELA D RHODES | OK |
| ANGELA DUCK | OK |
| ANGELA ELSNER | OK |
| ANGELA L MAXIE | OK |
| ANITA K WOLF | OK |
| ANTHONY C RAWLINS | OK |
| ANTHONY RAY ROBERTS | OK |
| ANTHONY WOODEN | OK |
| ANTONY R CANTER | OK |
| APRIL BENNETT | OK |
| ARCHALENE ARNOLD | OK |
| ARDEN VANTASSEL | OK |
| ASHLEY CROW | OK |
| ASHLIE N STEPNEY | OK |
| ATONNA JOHNSON | OK |
| AYEASHA A HENDERSON | OK |
| BARBARA KELLY HERRIN | OK |

| | |
|---|---|
| BARBARA LONG | OK |
| BARBARA SHAHAN | OK |
| BARBARA SHEPLER | OK |
| BARRY NEAL REYNOLDS | OK |
| BELINDA L GARRETT | OK |
| BELINDA M DAWSON | OK |
| BELINDA M HEISLER | OK |
| BENJI GENE COUGHRAN | OK |
| BERT L SHAMBLES | OK |
| BETH ATTERBERRY | OK |
| BETTIE FYFFE | OK |
| BETTY D SLAUGHTER | OK |
| BEVERLY PATCHELL | OK |
| BILL R BENDER | OK |
| BILLIE J PATTERSON | OK |
| BILLY GENE THOMAS | OK |
| BILLY L WILSON | OK |
| BLAKE M MCPHERSON | OK |
| BOB E LOUDERMILK | OK |
| BOBBY C ZIGLER | OK |
| BOBBY E WICKLIFFE | OK |
| BOBBY G JORDAN | OK |
| BOBBY J CLAUNCH | OK |
| BRANDI G HEDLUND | OK |
| BRANDI V CHRISTIAN | OK |
| BRENDA GAYLE TEAGUE | OK |
| BRENDA GAYLE TEAGUE | OK |
| BRENDA JOYCE ROCKWELL | OK |
| BRENT BATES | OK |
| BRENT CAMBRONERO | OK |
| BRIAN DUNLAP | OK |
| BRIAN K PATETE | OK |
| BRIAN MACKEY | OK |
| BRUCE BAUMGARDNER | OK |
| BRUCE TRAVIS FISHER | OK |
| BRYAN M GOLDEN | OK |
| BRYAN R HERRIN | OK |
| CARLA D MCPHERSON | OK |
| CAROL LANTZ | OK |
| CAROL NEESE | OK |
| CAROL S THOMPSON | OK |
| CAROL SPARKS | OK |
| CAROLINE A NWANKWOALA | OK |
| CARTRIE TAYLOR | OK |
| CHANDLER L BATES | OK |
| CHARLAIN D GRIFFIN | OK |
| CHARLES R SMITH IV | OK |

| | |
|---|---|
| CHARLOTTE ANN COOPER | OK |
| CHARLOTTE D PARKER | OK |
| CHARLYE V DURBIN | OK |
| CHERRY HULAN | OK |
| CHESTER RICE | OK |
| CHRIS HARRIS | OK |
| CHRISTINA MILLS | OK |
| CHRISTINE PRICE | OK |
| CHRISTOPHE D KEITH | OK |
| CHRISTY WILLIAMSON | OK |
| CHUCK WILLIAMSON | OK |
| CLAIBORNE TAULBERT | OK |
| CLARENCE BEAUMONT WIKOFF III | OK |
| CLAYTON BROWN | OK |
| CLAYTON STOCK | OK |
| CLIFFORD D MORROW | OK |
| CLINTON SUMMITT | OK |
| CORREY D STEPNEY | OK |
| CYNTHIA SAMUELS | OK |
| DAMEON T LUNDY | OK |
| DANIEL J FALCO | OK |
| DANIEL VELLOTTI | OK |
| DANIEL W BENNETT | OK |
| DANNY ANDERSON | OK |
| DANNY D SIMS | OK |
| DANNY G TUTTLE | OK |
| DAPHNE ADAIR | OK |
| DARRELL NEESE | OK |
| DARRIN SHAIN COLBY | OK |
| DAVID A CASEY | OK |
| DAVID E MOSLEY | OK |
| DAVID L BACK | OK |
| DAVID S PAXTON | OK |
| DAVID W LEWIS | OK |
| DAWNETTA MARIE NELMS | OK |
| DAWNISHA NOLEN | OK |
| DAXTON A NICHOLS | OK |
| DAYNA MORTON | OK |
| DEANN COOKS | OK |
| DEANN COOKS | OK |
| DEBBIE L KRATSCHMANN | OK |
| DEBORAH A GROTHE-RODGERS | OK |
| DEBORAH D FLIPPO | OK |
| DEBORAH GAMBLE | OK |
| DEBORAH J SMITH | OK |
| DEBRA A HALOM | OK |
| DEBRA DUNLAP | OK |

| | |
|---|---|
| DEMPSEY SHELTON | OK |
| DENISE DELINN DOVE | OK |
| DENNIS G MILLS | OK |
| DENNIS MORGAN | OK |
| DERRICK JAMES SMITH | OK |
| DEWAYNE COOKS | OK |
| DEWAYNE COOKS | OK |
| DIANE R THOMAS | OK |
| DIANE WASHINGTON | OK |
| DIANE WASHINGTON | OK |
| DON C LUSCHEN | OK |
| DONALD H HALOM JR | OK |
| DONALD R WOODRUFF | OK |
| DONALD RAY BENNETT | OK |
| DONNA E LECHUGA | OK |
| DONNA JO GEHRKI | OK |
| DONNA MUSSYAL | OK |
| DONNA S BAGBY | OK |
| DORIAN R WILLIAMS | OK |
| DOROTHA A CEZAR | OK |
| DOROTHY C MILLER | OK |
| DOROTHY GOMES | OK |
| DORTHA S FOWLER | OK |
| DOUGLAS W ROWDEN | OK |
| EDWARD DAVALLE | OK |
| EDWARD HUNT | OK |
| EDWIGHT SHANKS | OK |
| ELIZABETH SAJJADI | OK |
| ELLA THARP | OK |
| ERIC EUGENE SHEHAN | OK |
| ERIC R GROSS | OK |
| ERNEST PRINCE | OK |
| ERNEST S TORRES JR | OK |
| EST AARON MCCONNELL | OK |
| EST MARTHA SYDONNA VELLOTTI | OK |
| EST NATHAN DELANO BENNETT | OK |
| EST RONALD ALAN HALE | OK |
| EST SABLE PIERRO HOPKINS | OK |
| EST THEODO BALLENTINE HILL | OK |
| EST WILLIA VON FRANKOVICH | OK |
| ESTATE OF CHARLES MICHAEL POE | OK |
| ESTATE OF LEWIS SAWYER | OK |
| ESTATE OF SANDRA ANN POE | OK |
| ESTHER CRUZ | OK |
| ESTHER CRUZ | OK |
| EUNICE BILLOPS | OK |
| EVELYN W RIVERS | OK |

| | |
|---|---|
| FAITH N DREHER | OK |
| FLOY A WRIGHT | OK |
| FRANCES ALCORN | OK |
| FRED D MANNING | OK |
| FRED D MANNING | OK |
| GAIL L WILLIAMS | OK |
| GARY A EATON | OK |
| GARY ALCORN | OK |
| GARY E GILLHAM | OK |
| GARY L STILWELL SR | OK |
| GENEVA G COMBS | OK |
| GEORGE FUDGE | OK |
| GEORGE MCPHERSON | OK |
| GERALD E MACHIN | OK |
| GERARDO VALDEZ | OK |
| GIN TUNG | OK |
| GINA KAY PARHAM | OK |
| GINGER D CORDERO | OK |
| GINGER L RELYEA | OK |
| GLENDA CHRISTY | OK |
| GLENDA FAYE SELF | OK |
| GLENN NOLEN | OK |
| GREGORY L HEDLUND | OK |
| HAMID SAJJADI | OK |
| HANG T DO | OK |
| HAROLD N LARQUE | OK |
| HAROLD R NEAL III | OK |
| HARRY STANLEY | OK |
| HAZEL HAYS-BRILEY | OK |
| HEATH E KELLEY | OK |
| HECTOR R GUZMAN | OK |
| HILDA E NAVARRETTE | OK |
| HOMER RODNEY ROGERS | OK |
| IRIS THORNTON | OK |
| IRMELI T LIBERTUS | OK |
| ISRAEL R GORDON | OK |
| J TEDDY LINTHICUM | OK |
| JACKIE W LANGSTON | OK |
| JACQUELIN D HOLMAN | OK |
| JACQUELINE WOODEN | OK |
| JAKEVA MILLER | OK |
| JAMES A HUDSON | OK |
| JAMES B JOHNSON | OK |
| JAMES D GOFORTH | OK |
| JAMES G BOND JR | OK |
| JAMES GOODWIN | OK |
| JAMES GRAY | OK |

| | |
|---|---|
| JAMES LARONDE | OK |
| JAMES P WILLIS | OK |
| JAMIE DELAUNE NELMS | OK |
| JANA DEATON JONES | OK |
| JANET E LEE | OK |
| JANET E LEE | OK |
| JANET MORGAN | OK |
| JANNA KNIGHT | OK |
| JAROD PAYNE | OK |
| JASON BLACKWOOD | OK |
| JASON DAWSON | OK |
| JASON HULAN | OK |
| JASON K OPIE | OK |
| JASON P WELLS | OK |
| JAY SMITH | OK |
| JEAN WORMLY | OK |
| JEANETTE HOWARD | OK |
| JEFF D RAINBOLT | OK |
| JEFF THOMPSON | OK |
| JEFFERY V HARRIS | OK |
| JENNIE L HORN | OK |
| JENNIFER ALEMAN | OK |
| JENNIFER DELAMATTER | OK |
| JENNIFER DELANY | OK |
| JENNIFER L FETT | OK |
| JERELDINE C REDCORN | OK |
| JERRY DON WOOD | OK |
| JERRY STANLEY | OK |
| JESSE L DAWSON JR | OK |
| JESSE L RILEY | OK |
| JESSE RAY FOSTER | OK |
| JESUS A CASTANUELA | OK |
| JIM FRALEY | OK |
| JIMA LOU MURPHREE | OK |
| JIMMIE SPIVA | OK |
| JIMMY C COLLIER | OK |
| JIMMY D BLACKBURN JR | OK |
| JOANN E JONES | OK |
| JOE STALLINGS | OK |
| JOHN A FOUST | OK |
| JOHN R GERIAN | OK |
| JOHN ROCKWELL | OK |
| JOHN THOMAS | OK |
| JOHN VAUGHN | OK |
| JOHNATHAN D WOLF | OK |
| JONI TROPEPE | OK |
| JOSE I ALCARAZ | OK |

| | |
|---|---|
| JOSE MANUEL CHAVARRIA-PEREZ | OK |
| JOSE PORRAS | OK |
| JOSE VERA | OK |
| JOSEPH F BUFOGLE | OK |
| JOSEPHUS MINOR | OK |
| JOSHUA M HENRY | OK |
| JUAN C MARTINEZ | OK |
| JUDITH STEPHENS | OK |
| JUDY R PATETE | OK |
| JULIE D OWEN | OK |
| KARLA M MORAN | OK |
| KATHERINE R GERIAN | OK |
| KATHLEEN R VAUGHN | OK |
| KATHY BENNETT | OK |
| KAY A DUNN | OK |
| KEITH CRUTCHFIELD | OK |
| KEITH FORD | OK |
| KEITH MATHIS | OK |
| KEITH W HERRIN | OK |
| KELLY GREEN | OK |
| KENDALL WESLEY THOMAS | OK |
| KENDALL WESLEY THOMAS | OK |
| KENNEDY N BIZAL | OK |
| KENNETH BONNER | OK |
| KENNETH HOWARD BROADWAY | OK |
| KENNETH R HILBERT | OK |
| KERRI L ALLEN | OK |
| KEVIN D GARRETT | OK |
| KEVIN D GARRETT | OK |
| KEVIN G SMITH | OK |
| KEVIN ISAACS | OK |
| KEVIN L HOOD | OK |
| KEVIN W SPARKS | OK |
| KIMBERLY A WOOLSEY | OK |
| KIMBERLY GAIL MORRIS | OK |
| KIMBERLY J COLLIER | OK |
| KIMBERLY JO LOFTIN | OK |
| KIMBERLY L BECK | OK |
| KIMBERLY M. DILES | OK |
| KRISTY L HARRIS | OK |
| KYLE D RHODES | OK |
| LAMAR GUILLORY | OK |
| LAMAR T HENDERSON | OK |
| LARNSON LEROY PARKER | OK |
| LARRY D WRIGHT | OK |
| LARRY E FOUTCH | OK |
| LARRY JAMES | OK |

| | |
|---|---|
| LARRY KEITH KIENHOLZ | OK |
| LAURIE MARTIN | OK |
| LAWRENCE L CHLEBIK | OK |
| LEA BISHOP | OK |
| LEAH C NICKELL | OK |
| LEANN REES | OK |
| LEIGH ANN MCKANNA | OK |
| LELAND HARPER | OK |
| LENA R SMITH | OK |
| LEO BROWN | OK |
| LEOMA BENNETT | OK |
| LEON C BROWN | OK |
| LEROY GOMES | OK |
| LESA L LAFFERTY | OK |
| LESLEY DAVIS | OK |
| LESLIE A JENNINGS | OK |
| LETICIA PEREZ | OK |
| LEVENIA M CAREY | OK |
| LILLIE P MCMILLAN | OK |
| LINDA C GRAY | OK |
| LINDA HARRIS | OK |
| LINDA S CHLEBIK | OK |
| LISA A WILLIS | OK |
| LISA F HERRIN | OK |
| LOIS M DAVIS | OK |
| LOIS M FELDER | OK |
| LON C FETT | OK |
| LONNIE KILGORE | OK |
| LORI E HARGROVE | OK |
| LORI MICHELLE BAGLEY | OK |
| LUANNA J KELLEY | OK |
| LYNNE TAULBERT | OK |
| MANG MANG | OK |
| MARCO J SHOALS SR | OK |
| MARCY G BARRETT | OK |
| MARGARET A GORDON | OK |
| MARGARET E WOODRUFF | OK |
| MARIA BACK | OK |
| MARILYN D MITCHELL | OK |
| MARK ANTHONY AMARO | OK |
| MARK BLANCHARD | OK |
| MARK DALE DURBIN | OK |
| MARK L JACKSON | OK |
| MARK TUDOR | OK |
| MARSHA A TISLOW | OK |
| MARSHA HUBBLE | OK |
| MARSHA SHANKS | OK |

| | |
|---|---|
| MARTI MALHI | OK |
| MARVIN MUSSYAL | OK |
| MARVIN TURNER | OK |
| MARY A MORRIS | OK |
| MARY ANN PETERS | OK |
| MARY C MORROW | OK |
| MARY E APITZ | OK |
| MARY E STILWELL | OK |
| MARY J SHAPPEE | OK |
| MARY L BOWERS | OK |
| MARY L HEMMINGWAY | OK |
| MAURICE D GIFFORD | OK |
| MAX E CRAWFORD | OK |
| MAXINE THOMAS | OK |
| MD HOSSAIN | OK |
| MELISSA WELCH | OK |
| MELODY A WILSON | OK |
| MELVIN POWELL | OK |
| MERLY G GAMPON | OK |
| MICA MACKEY | OK |
| MICHAEL ADAIR | OK |
| MICHAEL C DOAK | OK |
| MICHAEL GANNAWAY | OK |
| MICHAEL LANTZ | OK |
| MICHAEL LOSINSKE | OK |
| MICHAEL MCLAUGHLIN | OK |
| MICHAEL R OLSON | OK |
| MICHAEL WHITE | OK |
| MICHELLE FALCO | OK |
| MICHELLE K DISNEY | OK |
| MICKIE A TURNHAM | OK |
| MIGUEL CASTRO GODINEZ | OK |
| MIKE PARHAM | OK |
| MIKE R ELLIS | OK |
| MISHALLEE D SHAMBLES | OK |
| MITCHELL SMITH | OK |
| MONICA SMITH | OK |
| MORAYMA TORRES-VIEZCAS | OK |
| NANCY A BAUCOM | OK |
| NANCY A BAUCOM | OK |
| NANCY BENSON STILLMAN | OK |
| NANCY J SHAW | OK |
| NANCY MATHIS | OK |
| NATALIE G WYRICK | OK |
| NICOLAS PEREZ | OK |
| NILA D BOND | OK |
| NINA L BROADWAY | OK |

| | |
|---|---|
| NOAH C THORNTON | OK |
| NOE CRUZ | OK |
| NOE CRUZ | OK |
| NOEL J MISKOVSKY | OK |
| NORMA S KIRK | OK |
| O G MCCLINTON JR | OK |
| OLGA L BAUMGARDNER | OK |
| OREN C SPRADLIN | OK |
| ORLANDO R MAXIE SR | OK |
| OSCAR PICKENS JR | OK |
| OTHA G ELLIS JR | OK |
| PABLO R OLIVA | OK |
| PATRICE A JONES | OK |
| PATRICIA A LAVIGNE | OK |
| PATRICK K BAKER | OK |
| PATRICK L HEISLER | OK |
| PAUL ALEXANDER | OK |
| PAUL E BUTLER | OK |
| PAULA COULTER | OK |
| PAULA M GOULD | OK |
| PAULA S CONTRERAS | OK |
| PEDRO CASTILLO | OK |
| PENNY D GIFFORD | OK |
| PHIL BAGLEY | OK |
| PHILIP C LANCASTER | OK |
| PHILLIP G PARISH | OK |
| PHYLLIS WHITE | OK |
| RACHEL I HENRY | OK |
| RACHEL S DODD | OK |
| RALPH TROPEPE | OK |
| RANDY MORTON | OK |
| RANDY S JONES | OK |
| RAYMOND SHAHAN | OK |
| REBECCA J JACKSON | OK |
| REBECCA KELLEY | OK |
| REGINA P FLORA | OK |
| REGINALD SCOTT | OK |
| RHIANNON STOCK | OK |
| RHONDA BROWN | OK |
| RHONDA FAYE HILL | OK |
| RICHARD J BOAZ | OK |
| RICHARD JOSEPH SHEPLER JR | OK |
| RICHARD LYONS | OK |
| RICHARD NOYES | OK |
| RICKY HOPKINS | OK |
| ROBERT B GRAY | OK |
| ROBERT BRADSHAW | OK |

| | |
|---|---|
| ROBERT G LOFTIN | OK |
| ROBERT L GILREATH | OK |
| ROBERT M VAUGHN JR | OK |
| ROBERT PAUL MARTIN | OK |
| ROBERT WYATT | OK |
| ROBIN D BROWN | OK |
| RODNEY J JONES | OK |
| RODNEY L JOHNSON | OK |
| RODNEY R CALDWELL | OK |
| RODOLFO R CABRAL | OK |
| ROGER D DUNN | OK |
| ROGER L HARGROVE | OK |
| RONALD MYERS SR | OK |
| RONICA C OLSON | OK |
| RONNIE LEE BOWERS | OK |
| RONNY HENRY | OK |
| RUBY TURNER | OK |
| RUSSELL E LININGER | OK |
| RUSSELL K BAUCOM | OK |
| RUSSELL K BAUCOM | OK |
| RYAN L ADAMS | OK |
| SALVADOR FLORES | OK |
| SAMMY BELL | OK |
| SAMMY J VINES | OK |
| SAMUEL A FARR | OK |
| SANDRA ARZATE | OK |
| SANDRA KAY LAWSON | OK |
| SANDRA L WILLIAMS | OK |
| SCOTT A GOULD | OK |
| SCOTT A MESNA | OK |
| SCOTT FORRESTER | OK |
| SHAROL SHORT | OK |
| SHARON K COWART | OK |
| SHAWN L OSBORNE | OK |
| SHAWNTAE BALLARD | OK |
| SHELLEY M MCCANN | OK |
| SHEREE PETEET | OK |
| SHERI ANN JAMERSON | OK |
| SHERRI L PALMER | OK |
| SHERRY JAYNE COUGHRAN | OK |
| SHERRY L HORN | OK |
| SHERRYL DENISE LOVELESS | OK |
| SHIRLEY CANTRELL | OK |
| SHIRLEY RICE | OK |
| SHONDA POWELL | OK |
| SONJA E MCINTIRE | OK |
| SONTIQUE MORGAN | OK |

| | |
|---|---|
| STACEY LARONDE | OK |
| STACIN BISHOP | OK |
| STANLEY P MCINTOSH | OK |
| STEPHANIE B BROWN | OK |
| STEPHANIE G DECLERCK | OK |
| STEPHANIE HARRIS-DOLLISON | OK |
| STEVE C SMITH | OK |
| STEVE SUTTON | OK |
| STEVEN ANDREWS | OK |
| STEVEN C SHAW | OK |
| STEVEN E JONES SR | OK |
| STEVEN W PRITCHARD | OK |
| STEVEN WILLIAMS | OK |
| SUSAN ROMERO | OK |
| TAHANI AL HAKIM | OK |
| TAMA GANNAWAY | OK |
| TAMMIE DENISE ROWDEN | OK |
| TAMMY SLAUGHTER | OK |
| TAMMY SMITH | OK |
| TANA LYNN SYLVESTER | OK |
| TARA L PRICE | OK |
| TERESA D WILLIAMS | OK |
| TERRY C NICHOLS | OK |
| TERRY M SCHOPP | OK |
| TERRY SMITH | OK |
| TERRY WAITMAN | OK |
| TESSA RENEE AMARO | OK |
| THEODIS MANNING | OK |
| THERESA MARKCUM | OK |
| THOMAS EDWARD CANTREL | OK |
| THOMAS L PALMER | OK |
| TIA DICKINSON | OK |
| TIM CRASE | OK |
| TIM D YANDELL | OK |
| TIMMY D MCCANN | OK |
| TIMOTHY REES | OK |
| TONOPAH F ZIGLER | OK |
| TONY D PRICE | OK |
| TONY ROMERO | OK |
| TONYA I LANCASTER | OK |
| TORRISA SHARMAINE MCCOY | OK |
| TRACIE L WHITE | OK |
| TRACY FUDGE | OK |
| TROY A DODD | OK |
| TROY A FLATLEY | OK |
| TROY A FLATLEY | OK |
| VALERIE D JOHNSON | OK |

| | |
|---|---|
| VAUNITA TACKETT | OK |
| VERONICA B BROWN | OK |
| VICKI L MCINTOSH | OK |
| VICKIE RUDKIN | OK |
| VICKIE S HOOD | OK |
| VICTOR PETEET | OK |
| VICTOR RODRIGUEZ | OK |
| VICTORIA FOSTER | OK |
| VINITA L SAWYER | OK |
| VIRGINIA A PRITCHARD | OK |
| WADE ALLAN WILLIAMS | OK |
| WARREN C SMITH | OK |
| WESLEY K MAPLES | OK |
| WILBURN R CHRISTY | OK |
| WILLIAM D NICKELL | OK |
| WILLIAM E JANES JR | OK |
| WILLIAM H ROLIN | OK |
| WILLIAM J AKERS | OK |
| WILLIAM KENT JAMES | OK |
| WILLIAM KENT JAMES | OK |
| WILLIAM L FOWLER | OK |
| WILLIAM MYLES | OK |
| WILLIAM R KRATSCHMANN | OK |
| WILLIAM S BECK | OK |
| WILLIAM TODD CISSELL | OK |
| WILLIE WATKINS | OK |
| WINFORD DALE ARNOLD | OK |
| YURIDIA VERA | OK |
| AARON KUHLMAN | OR |
| ADA LISSETH HOLMES | OR |
| ADAM C FOX | OR |
| ADAN HERNANDEZ | OR |
| ADELA GRECU | OR |
| ADRIAN RUSNAC | OR |
| ADRIANNA A ROSS | OR |
| ALAN GODSEY | OR |
| ALAN W BEYER | OR |
| ALAN W BEYER | OR |
| ALBERTO MARTINEZ | OR |
| ALEJANDRO DOMINGUEZ | OR |
| ALFREDO BARBOSA SERVIN | OR |
| ALFREDO TOMAS | OR |
| ALICIA D GATES | OR |
| ALVIS ALVIN STUCK | OR |
| ALYCIA C KARABINUS | OR |
| AMBER L SHIELDS | OR |
| AMORELLE L TAYLOR | OR |

| | |
|---|---|
| ANDREA D WATSON | OR |
| ANDREA D WATSON | OR |
| ANDREA HAMPSON | OR |
| ANDY J EBY | OR |
| ANGELA B HARRY | OR |
| ANGELA B HARRY | OR |
| ANGELA KADLEC | OR |
| ANGELA M RINNER | OR |
| ANGELA MUNDY | OR |
| ANGELA OFFICER FRASER | OR |
| ANGELICA ORTIZ | OR |
| ANIKITA BARSUKOFF | OR |
| ANNIE E FORBES | OR |
| ANTHONY HEISE | OR |
| ANTHONY L MEYERS | OR |
| ANTHONY VIALPANDO | OR |
| ARCANGELA PRADO | OR |
| ARTEM STADNIKOV | OR |
| ARTURO GONZALEZ | OR |
| ARTURO ORTEGA | OR |
| ASHLEY N DESEMPLE | OR |
| ATISH SHARMA | OR |
| BARBARA J HAYES | OR |
| BENNIE D BEALMEAR | OR |
| BETH J SHOOK | OR |
| BO RINALDI | OR |
| BOBBIE J JOHNSON | OR |
| BRAD TAYLOR-HAILE | OR |
| BRANDY C SHULT | OR |
| BREE L NARRAMORE | OR |
| BRETT A BEBER | OR |
| BRETT H MARTIN | OR |
| BRIAN K HARRY | OR |
| BRIAN K HARRY | OR |
| BRIAN MUNDY | OR |
| BRIAN RADER | OR |
| BRIAN S MCBRIDE | OR |
| BRIANA MICHELLE MCLOUD | OR |
| BROOKE MEYERS | OR |
| BRYAN JAMES EILERS | OR |
| CAMILLE GALLEGLY | OR |
| CANAAN CHATMAN | OR |
| CARLA SPERBER | OR |
| CAROLINA LOPEZ | OR |
| CARRIE HARRIS | OR |
| CARRIE MORRISON | OR |
| CATHERINE FITCH | OR |

| | |
|---|---|
| CATHERINE M COULTER | OR |
| CATHERINE S BROWN | OR |
| CATHY CASHMERE | OR |
| CECIL JEROME HATCHETT | OR |
| CHARLES R HEARN | OR |
| CHERYL J REYNOLDS | OR |
| CHERYL L RICHTER | OR |
| CHRIS GIFFORD | OR |
| CHRISTINA MACLAREN | OR |
| CHRISTINE M MCOMIE | OR |
| CHRISTOPHE A REDMOND | OR |
| CHRISTOPHE E WALLACE | OR |
| CINDEY ANN MCGUIRE | OR |
| CLARK JONES | OR |
| CLAUDIO M SILVA | OR |
| CLEMENCIA P ANDRES | OR |
| CLIFFORD E FITTING | OR |
| CONNELLY F BROWN | OR |
| CONNIE M PENDELETON | OR |
| COURTNEY HUMPHREY | OR |
| CRAIG D KIRK | OR |
| CRAIG SHIPPEY | OR |
| CRAIG TOOPS | OR |
| CYNTHIA M HARDING | OR |
| CYNTHIA MABRY | OR |
| CYNTHIA ROBERTSON | OR |
| DAMIAN L GALARZA | OR |
| DAN SCHINDLER | OR |
| DARLA J NEHF | OR |
| DARLENE M ALTER | OR |
| DARLENE M ALTER | OR |
| DAVID A SHOOK | OR |
| DAVID COLE TAYLOR | OR |
| DAVID DAHLE | OR |
| DAVID E SIRR | OR |
| DAVID F JONES | OR |
| DAVID G STORK | OR |
| DAVID K BENNETT | OR |
| DAVID R BUTTERFIELD II | OR |
| DAVID W ALTER | OR |
| DAVID W ALTER | OR |
| DAVID W FLOWERS | OR |
| DAWN HALLOCK | OR |
| DEAN K NEHF | OR |
| DEAN WESSELS | OR |
| DEBBIE A PERIUS | OR |
| DEBBIE BOSCHE | OR |

| | |
|---|---|
| DEBBIE WILSON | OR |
| DEBORAH A MOLLOY | OR |
| DEBORAH J BUTTERFIELD | OR |
| DEBRA C SMITH | OR |
| DELTON W KISTER | OR |
| DENISE FARMER LIGHTCAP | OR |
| DENNIS C DUERST | OR |
| DENNIS J ESTEP | OR |
| DENNIS L ELMORE | OR |
| DENNIS VOLKER | OR |
| DIANA HUDSON | OR |
| DIANE M MART | OR |
| DIANE OBRIEN | OR |
| DIANNA H BLOOM | OR |
| DIANNE K LOGSDON | OR |
| DIANNE K LOGSDON | OR |
| DINAH A URELL | OR |
| DONALD B FERRELL | OR |
| DONALD HALLOCK | OR |
| DORILA NAVA | OR |
| DORINA CIURAR | OR |
| DOYLE D RADER | OR |
| DUNCAN BRANOM | OR |
| DUNCAN BRANOM | OR |
| DUSTIN J POKORNY | OR |
| DUSTIN RHOADES | OR |
| DWIGHT A BALL MORRILL | OR |
| EDWARD LIGHTCAP | OR |
| EDWINA GONZALEZ | OR |
| ELDON YODER BLATCHFORD | OR |
| ELI F MARROQUIN | OR |
| ELIJAH MACLAREN | OR |
| ELIZABETH BARTELD | OR |
| ELLSWORTH C HARDING | OR |
| EMIL CIURAR | OR |
| ENEDINO H ORTIZ | OR |
| ERIC A MCDONALD | OR |
| ERIC M FRASER | OR |
| ERIC P HORTON | OR |
| ERICK J WATSON | OR |
| ERICK J WATSON | OR |
| ERICKA LEE | OR |
| ERIK MALDONADO | OR |
| ERIK W BENSON | OR |
| ERIKA BOSLEY | OR |
| ESPARANZA OCHOA | OR |
| EST JANICE ADELE MCQUEARY | OR |

| | |
|---|---|
| EST TERESA MICHELLE BEYER | OR |
| ESTATE OF JO MORRILL | OR |
| ESTATE OF PATRICK E WHITE | OR |
| ESTATE OF TERESA MICHELLE BEYER | OR |
| FAY M BENAGNI | OR |
| FILIPINAS B ROSE | OR |
| FRANCISCO ARNOLDO ALFARO | OR |
| GABRIELA BAUTISTA | OR |
| GAIL SHELTON | OR |
| GAREN A HORGEN | OR |
| GARY L LOGSDON | OR |
| GARY L LOGSDON | OR |
| GAYLE ANN MCCORNACK | OR |
| GEOFFREY BRANAN | OR |
| GEORGE R WESTFALL | OR |
| GERI WILSON | OR |
| GERRY ROBERTSON | OR |
| GILBERT HUDSON | OR |
| GINA PAINTER | OR |
| GLORIA CORONA NELSON | OR |
| GLORIA M MORGAN | OR |
| GORDON J PIN | OR |
| GORDON WALTER BAHER | OR |
| GRANT A MCOMIE II | OR |
| GREG A LEMHOUSE | OR |
| GREG P SHULT | OR |
| GREGORY A KOLBE | OR |
| GUILLERMO GONZALEZ HERNANDEZ | OR |
| GUSTAVO E MERIDA | OR |
| GWENDOLYN AGUILAR | OR |
| HEATHER AMELIA | OR |
| HEATHER LACOMBE | OR |
| HOANG VAN NGO | OR |
| HOPE S SIMPSON | OR |
| I PERLICH | OR |
| IMELDA WAVRA | OR |
| INNA STADNIKOV | OR |
| IZUMI VIALPANDO | OR |
| JACK HANDY | OR |
| JACK R HAYES | OR |
| JACKSON D SWAFFORD | OR |
| JACOB GRECU | OR |
| JACOB WARNER | OR |
| JAMES A BENAGNI | OR |
| JAMES A COULTER | OR |
| JAMES K MADDUX | OR |
| JAMES L BURNS | OR |

| | |
|---|---|
| JAMES MORRISON | OR |
| JAMES P MCCOY | OR |
| JAMES SAVARD | OR |
| JAMES W WINDE | OR |
| JAMIE H GIBBS | OR |
| JAMIE R HAGEL | OR |
| JAN M SUTHERLAND | OR |
| JANA R KISTER | OR |
| JANELLE IRENE BAHER | OR |
| JANET L HUISINGH | OR |
| JANET L SIRR | OR |
| JANET S SMITH | OR |
| JANICE M POOLE | OR |
| JASON CARL OLSON | OR |
| JASON E KELSCH | OR |
| JASON GAMBY | OR |
| JASON J EUBANKS | OR |
| JASON L DOWNS | OR |
| JEFF P OBRIEN | OR |
| JEFFERY H VAN CLEAVE | OR |
| JEFFERY SPERBER | OR |
| JEFFREY D FLANARY | OR |
| JEFFREY D RHOADES | OR |
| JEFFREY HAMPSON | OR |
| JEFFREY L BIRD | OR |
| JEFFREY T BIESTER | OR |
| JEFFREY T HEAP | OR |
| JENNENE G BRADWAY | OR |
| JENNIFER I BALLIN | OR |
| JENNIFER L LOMMEN | OR |
| JENNIFER LIST | OR |
| JENNIFER M COLLINSWORTH | OR |
| JEREMEY R MOUSER | OR |
| JERRY A HENRIKSEN | OR |
| JERRY E SIMPSON | OR |
| JERRY W YOUNG | OR |
| JESSE D WATSON | OR |
| JESSICA LEMHOUSE | OR |
| JOAN DELLA PAOLERA | OR |
| JOHANNUS H DILLEWAARD | OR |
| JOHN A HOUSE | OR |
| JOHN A PASCUA | OR |
| JOHN BULLARD | OR |
| JOHN E KRELOFF | OR |
| JOHNNY A LAKE | OR |
| JONATHAN K NELSON | OR |
| JONATHAN N ROBERTSON | OR |

| | |
|---|---|
| JOSE ACERO | OR |
| JOSE CORTEZ FERNANDEZ | OR |
| JOSE M OLIVA | OR |
| JOSE MANUEL ALVAREZ TELLEZ | OR |
| JOSE MARTINEZ CALVO | OR |
| JOSE OCHOA | OR |
| JOSE ORNELAS OLVERA | OR |
| JOSE VARGAS-RIOS | OR |
| JOSEPH A MILLER | OR |
| JOSEPH HARRIS | OR |
| JOSEPH MASSAAD | OR |
| JOSHUA A WITTEN | OR |
| JOSHUA C SARVIS | OR |
| JUAN FERNANDO CASILLAS | OR |
| JUDITH C BANUELOS | OR |
| JUDY FARMER | OR |
| JUDY L FITTIPALDI | OR |
| JUDY VINCENT | OR |
| JULIE FAY PETERS | OR |
| JULIE RHOADES | OR |
| JULIO C MENDOZA | OR |
| KAREN L SPEECE | OR |
| KARIM G KING | OR |
| KARLA BETHELL | OR |
| KAROL M WESTFALL | OR |
| KASHANA L BIRD | OR |
| KATHERINE C MERRITT | OR |
| KATHERINE HAYES | OR |
| KATHERINE M REDMOND | OR |
| KATHLEEN SAVARD | OR |
| KATRINA SHARMA | OR |
| KELLI A EBY | OR |
| KELLY C DUNN | OR |
| KEN HOPFER | OR |
| KENNETH L FONTAINE | OR |
| KENNETH V LOMMEN II | OR |
| KENYA F MOUSER | OR |
| KEVIN ASHE | OR |
| KEVIN E GATES | OR |
| KEVIN M RICHARDS | OR |
| KIM BULLARD | OR |
| KIM E DUERST | OR |
| KIM R JONES | OR |
| KIMBERLY D SHULTS | OR |
| KIMBERLY D SHULTS | OR |
| KIMBERLY L MILLER | OR |
| KRISTY BENSON | OR |

| | |
|---|---|
| KYMBERLY D BROOKS | OR |
| LARRY A DESANNO | OR |
| LASHEA R CHATMAN | OR |
| LAURA HOPFER | OR |
| LAURA KOECHIG | OR |
| LAURA M ESTRADA-MARCANO | OR |
| LAURETTA S RICHARDSON | OR |
| LAWRENCE C WHITTLESEY | OR |
| LAWRENCE P GRASSL | OR |
| LEEANNE J BALE | OR |
| LESA GILMORE | OR |
| LETICIA ANGELES | OR |
| LETICIA GAONA GUTIERREZ | OR |
| LEWIS LARRABEE | OR |
| LINDA E TOWER | OR |
| LINDA M STIFFLER | OR |
| LINDSEY LEANN LADD | OR |
| LISA ENNOR | OR |
| LISA GAY YOUNG | OR |
| LONNIE BOOKER | OR |
| LONNIE POWELL | OR |
| LORRAINE A FLOWERS | OR |
| LOUANN M RHOADES | OR |
| LOUIS KARABINUS IV | OR |
| LYNDA CATLIN | OR |
| LYNNETTA C HOLMAN | OR |
| MARGARET L MCGOWAN | OR |
| MARIA OCHOA | OR |
| MARIA ORTEGA | OR |
| MARIA RACHEL ENCISO CERVANTES | OR |
| MARILENA NICOLAE | OR |
| MARILYN MUDGE | OR |
| MARINA DOWNS | OR |
| MARISELA GODINEZ URIBE | OR |
| MARK A BARR | OR |
| MARK ALLEN BERNT | OR |
| MARK J SUTHERLAND | OR |
| MARK W BERNAL | OR |
| MARTHA RODRIGUEZ | OR |
| MARTIN ANGELES | OR |
| MARTIN D ATMA | OR |
| MARTIN MAGANA | OR |
| MARY BARR | OR |
| MARY E TRUSCH | OR |
| MARY JANE STUCK | OR |
| MARY LOU GUTIERREZ | OR |
| MARY LOUISE WILLS | OR |

| | |
|---|---|
| MARYSA HUNTER | OR |
| MATHEW E SAUCEDO | OR |
| MATILDE CORREA | OR |
| MATT J TRACHSEL | OR |
| MATT J TRACHSEL | OR |
| MATTHEW R JENSEN | OR |
| MATTHEW S ANDERSON | OR |
| MATTHEW ZINK | OR |
| MELANIE A ELMORE | OR |
| MELINDA ROPER | OR |
| MIA CHIRICOSTA | OR |
| MICHAEL A LEVEQUE | OR |
| MICHAEL A TRUSCH | OR |
| MICHAEL B LARSEN | OR |
| MICHAEL D SILVERSTORF | OR |
| MICHAEL G KELLER | OR |
| MICHAEL J CLARK | OR |
| MICHAEL L COLLISTER | OR |
| MICHAEL MUDGE | OR |
| MICHAEL PIERRE | OR |
| MICHAEL R WONSYLD | OR |
| MICHEAL J WELLS | OR |
| MICHELE D KELSCH | OR |
| MICHELLE A HORGEN | OR |
| MICHELLE L BENNETT | OR |
| MICHELLE NAVARRO | OR |
| MINDY PIN | OR |
| MIRIAN VENEGAS | OR |
| MOLLY MARIE GEORGE | OR |
| MOLLY S HELTSLEY | OR |
| NEIL R WAGNER | OR |
| NICHOLAS MILES | OR |
| NICHOLAS WAVRA | OR |
| NICHOLLE L LAMB | OR |
| NICOLE PAULA PETTY | OR |
| NOHELY L PAEZ | OR |
| NOLLY F HEAP | OR |
| NORMA ARACELI NAM MARTINEZ | OR |
| NORMAN C ELLIS | OR |
| OLIVER BATES | OR |
| PAMELA A WILLIAMS | OR |
| PATRICIA A LAWRENCE | OR |
| PATRICIA M GRAHAM | OR |
| PATRICIA R WEBB | OR |
| PATRICK JAMES HALL | OR |
| PATRICK S HOLMAN | OR |
| PAUL A BASSETT JR | OR |

| | |
|---|---|
| PAUL AKEYSON | OR |
| PAUL F ENNOR | OR |
| PAUL RIGBY | OR |
| PAUL WHITE | OR |
| PAULA J SELVIDGE | OR |
| PAULA MONTANO | OR |
| PERLA MORENO | OR |
| PERRY YAMASHITA | OR |
| PETER ABERNETHY | OR |
| PHELAN J FITCH | OR |
| PHILIP J DESEMPLE | OR |
| RAINE HANDY | OR |
| RANDY A BELL | OR |
| RASHALLE R EUBANKS | OR |
| REBECCA HEISE | OR |
| REBECCA S FRASER | OR |
| RENE M SAUCEDO | OR |
| RENEE Y MCPHERSON | OR |
| RICHARD A RATTER | OR |
| RICHARD A RATTER | OR |
| RICHARD A SMITH | OR |
| RICHARD G SHIELDS | OR |
| RICHARD M JEFFREYS | OR |
| RICHARD V PHAM | OR |
| RICHARD WEST | OR |
| RICKY L BOGLE SR | OR |
| ROBERT E PEACOCK | OR |
| ROBERT L COLLINS | OR |
| ROBERT L JONES | OR |
| ROBERT L PRADO | OR |
| ROBERT PERLICH | OR |
| ROBERT S RIEDY | OR |
| ROBERT SCOTT FAUST | OR |
| ROBIN D WHITE | OR |
| RODD WILSON | OR |
| ROGER A GUTIERREZ | OR |
| ROMELIO VICTORIANO CLARA | OR |
| ROMELIO VICTORIANO-CLARA | OR |
| RON BREYNE | OR |
| RONALD D HAGEL | OR |
| RONALD L NARRAMORE | OR |
| RONALD W ANDERSON | OR |
| ROSELINDE M DESANNO | OR |
| ROSS E PAINTER | OR |
| RYAN A WELSH | OR |
| RYAN MORRISON | OR |
| SADIE GABRIELLE BERNT | OR |

| | |
|---|---|
| SANDRA D BIESTER | OR |
| SANDRA KAY MILLER | OR |
| SARA WITTEN | OR |
| SARAH L LARSEN | OR |
| SARASIN SISOUKPANTHONG | OR |
| SCOTT BROWNING | OR |
| SCOTT M NEAL | OR |
| SCOTT P BLACKMER | OR |
| SCOTT T GRUBB | OR |
| SCOTT T MCKILLIP | OR |
| SCOTT ULRICH | OR |
| SETH HUMPHREY | OR |
| SHANE HARKER | OR |
| SHANNON M KUHLMAN | OR |
| SHARLENE YOUNG | OR |
| SHAWN L DILL | OR |
| SHELLEY M ANDERSON | OR |
| SHELLY S MCBRIDE | OR |
| SHERRIE N JONES | OR |
| SHERRY J KIRK | OR |
| STACEY L BERNAL | OR |
| STACY L BRANAN | OR |
| STACY M CLARK | OR |
| STAR RINALDI | OR |
| STEPHANIE A BOWERS | OR |
| STEPHANIE J CHASE | OR |
| STEPHANIE M COLLISTER | OR |
| STEPHEN ROPER | OR |
| STEVEN KOECHIG | OR |
| STEVEN W CANTON | OR |
| SUSAN PHOENIX DYER | OR |
| SUSIE M CASILLAS | OR |
| SUZANNA B MCCLUNG | OR |
| TABITHA DONNETTA BERRIEN HALL | OR |
| TAMARA ALLEN-SMITH | OR |
| TAMMY R WINDE | OR |
| TARA MCDONALD | OR |
| TED E BROOKS | OR |
| TELLI R LEVEQUE | OR |
| TERRENCE P HELTSLEY | OR |
| TERRY BOUGHAMER | OR |
| THEA A HAFEMAN | OR |
| THOMAS RAWDON | OR |
| TIMOTHY CATLIN | OR |
| TIMOTHY E ROSS | OR |
| TIMOTHY K FEASEL | OR |
| TINA D GRASSL | OR |

| | |
|---|---|
| TOD WILLIAMS | OR |
| TOMMY H STANLEY | OR |
| TONYA ASHE | OR |
| TRAVIS GOTHBERG | OR |
| TRAVIS L JOHNSON | OR |
| TROY C MCELHENNY | OR |
| VERA ALCOSET | OR |
| VERONICA M THORNTON | OR |
| VICTOR L AGUILAR | OR |
| VINCE S FITTIPALDI | OR |
| VINH QUANG LE | OR |
| WAYNE F ROBINSON | OR |
| WENDY L BLACKMER | OR |
| WENDY L BRYANT | OR |
| WENDY LYNN EILERS | OR |
| WILLIAM DAWSON | OR |
| WILLIAM E VAUGHN | OR |
| WILLIAM F TAYLOR | OR |
| WILLIAM J CHASE | OR |
| WILLIAM PRICE | OR |
| WILLIAM R KING | OR |
| WILLIAM S UTTERBACK | OR |
| YESHI THOMPSON | OR |
| YONA LEAH BALLIN | OR |
| YVETTE R FOSTER | OR |
| ZULEYNA T LEON-HERNANDEZ | OR |
| ESTATE OF BETTY A BU | PA |
| ESTATE OF BETTY JO G | PA |
| ESTATE OF CARLOS E V | PA |
| ESTATE OF CLARENCE W | PA |
| ESTATE OF DAVID W ME | PA |
| ESTATE OF DEBORAH F | PA |
| ESTATE OF DENNIS W L | PA |
| ESTATE OF DERON A OS | PA |
| ESTATE OF DONALD A P | PA |
| ESTATE OF EILEEN G P | PA |
| ESTATE OF ELLIS A MO | PA |
| ESTATE OF ETHEL MAE | PA |
| ESTATE OF FLOYD R HA | PA |
| ESTATE OF FRANKIE E | PA |
| ESTATE OF HARRY H PA | PA |
| ESTATE OF HAWTHORNE | PA |
| ESTATE OF IDA S HALE | PA |
| ESTATE OF JAMES A RI | PA |
| ESTATE OF JANE P GRO | PA |
| ESTATE OF JERRY R WE | PA |
| ESTATE OF JESTINE P | PA |

| | |
|---|---|
| ESTATE OF LARRY JAME | PA |
| ESTATE OF LEO P HEAL | PA |
| ESTATE OF LEROY W JA | PA |
| ESTATE OF MARY C MAR | PA |
| ESTATE OF MARY ELIZA | PA |
| ESTATE OF MILDRED G | PA |
| ESTATE OF PATRICIA A | PA |
| ESTATE OF PETER LEWI | PA |
| ESTATE OF PHILLIP P | PA |
| ESTATE OF RICHARD E | PA |
| ESTATE OF STEVEN LYN | PA |
| ESTATE OF WALTER LAR | PA |
| ESTATE OF WILLIAM C | PA |
| ESTATE OF WILLIAM E | PA |
| ESTATE OF WILLIAM J | PA |
| AARON BURNETT | PA |
| AARON JENKINS | PA |
| AARON S WALKER | PA |
| ABIGAIL ZIMONDI | PA |
| ADA L LEON | PA |
| ADAM W ROLAND | PA |
| ADDESSEE WILLIE | PA |
| ADOLPHUS KNIGHT | PA |
| ADRIAN CARR | PA |
| ADRIAN HATFIELD | PA |
| ADRIANA VACEANNIE | PA |
| ADRIENNE WILLIAMS | PA |
| AGNES SHEPHARD | PA |
| AIMEE B LITSCHI | PA |
| AISHA L NEWTON JONES | PA |
| AKM FAZLUL HAQUE | PA |
| AKRAAM KHALID | PA |
| ALAN M WILSON | PA |
| ALAN PERKOSKI | PA |
| ALBERT A FELIX | PA |
| ALBERT A PRICE JR | PA |
| ALBERT ALESSANDRINI | PA |
| ALBERT D AURIZIO SR | PA |
| ALBERT F WILLIS | PA |
| ALBERT L GRIM | PA |
| ALBERT MORGANO | PA |
| ALBERT ODELLICK JR | PA |
| ALBERT T CUNNINGHAM | PA |
| ALBERTA PRAUSE | PA |
| ALETHEA HUGHES | PA |
| ALEXANDER R BLEW | PA |
| ALEXANDER TISH | PA |

| | |
|---|---|
| ALEXANDER WHITAKER | PA |
| ALEXANDRA A CASTILLO | PA |
| ALEXIS DIEUDONNE | PA |
| ALEXIS MORITZKAT | PA |
| ALFONSO ROPER | PA |
| ALFRED A DAUGHTRY | PA |
| ALFRED SMITH | PA |
| ALFRED STROTHERS PARKER JR | PA |
| ALICE E FALCUCCI | PA |
| ALICE M LESHER | PA |
| ALICE POTEAT | PA |
| ALICE POTEAT | PA |
| ALICE SWANN HARRIS | PA |
| ALICIA C MUGAVERO | PA |
| ALICIA FREEMAN | PA |
| ALICIA R D'AMICO | PA |
| ALISON D FERRANTE | PA |
| ALISSA D MERRILL | PA |
| ALLAN ADRAYAN | PA |
| ALLAN G ANDAIN | PA |
| ALLEN J EXETER JR | PA |
| ALLEN R MURPHY | PA |
| ALLEN VAN ORD | PA |
| ALLYN JAMES FOLK | PA |
| ALMA SCOTT | PA |
| ALSON ALSTON | PA |
| ALTHEA M COWAN | PA |
| ALTON S CLARKE | PA |
| ALVIN MARTIN | PA |
| ALVIN MCBURROWS | PA |
| ALVIN MCBURROWS | PA |
| ALVIN MORALES | PA |
| ALYSE D DIXON | PA |
| AMANDA CRICH | PA |
| AMBER M CURSI | PA |
| AMINA MAYAZI SAUNDERS | PA |
| AMIRA S STRONG NOR | PA |
| AMIRI T HALL | PA |
| AMY BOYER | PA |
| AMY CHRISTIE | PA |
| AMY F BIRCKBICHLER | PA |
| AMY J DEANGELO | PA |
| AMY KENNEDY | PA |
| AMY KILGORE | PA |
| AMY L SLACK | PA |
| AMY PRUTZ | PA |
| AMY R KARPER III | PA |

| | |
|---|---|
| AMY R OSBORNE | PA |
| AMY R OSBORNE | PA |
| AMY S KOMONDOR | PA |
| AMY S MILOTTE | PA |
| ANA CUNA | PA |
| ANASTASIOS KOTSIRAS | PA |
| ANDRE BLISS | PA |
| ANDRE H DAUPHINAIS | PA |
| ANDRE R NEWMAN | PA |
| ANDREA DWYER | PA |
| ANDREA ELLEN JOELL TYREE | PA |
| ANDREA HAMED-MAZEN | PA |
| ANDREA L CHRISTIANSEN | PA |
| ANDREA L RHOADS | PA |
| ANDREA LAUBER | PA |
| ANDREA N DAWSON | PA |
| ANDREA TRAMMEL-FOSTER | PA |
| ANDRES E URDANETA | PA |
| ANDREW B LOSKOCH | PA |
| ANDREW C TURNER II | PA |
| ANDREW JAMES VEROSTIC | PA |
| ANDREW MULLENAX | PA |
| ANDREW P STERNER | PA |
| ANGELA DAVIS | PA |
| ANGELA HAMMAN | PA |
| ANGELA J FERRARI | PA |
| ANGELA L BANKS | PA |
| ANGELA M KALER | PA |
| ANGELA MICICHE | PA |
| ANGELA WYCHULIS | PA |
| ANGELICA GRANT | PA |
| ANGELIKI KOTSIRAS | PA |
| ANGELINA ANN SALVO | PA |
| ANGELO JOHNSON | PA |
| ANGELO OUTLAW | PA |
| ANGIE D TAYLOR | PA |
| ANICE MYERS | PA |
| ANIEL BERTRAND | PA |
| ANITA E MUNSON | PA |
| ANITA JARDINE | PA |
| ANJEL BAIER | PA |
| ANN E DEBOLD | PA |
| ANN M WETZEL | PA |
| ANN MARIE BORAN | PA |
| ANN MARIE BRENT | PA |
| ANN MARIE DUNLAP-SIERMINE | PA |
| ANN MARIE SOTO | PA |

| | |
|---|---|
| ANNA CRUZ | PA |
| ANNA HUGHES | PA |
| ANNA LOMBARDO | PA |
| ANNA LOUISE RUSSELL | PA |
| ANNA M KEMP | PA |
| ANNA P POTTS | PA |
| ANNE GLENNDYN DEFEDERICO | PA |
| ANNE M WOLF | PA |
| ANNE R MYERS | PA |
| ANNETTE BURGESS | PA |
| ANNETTE M DEVLIN | PA |
| ANNETTE M MATZ | PA |
| ANNETTE MCCRAE | PA |
| ANNETTE POLLARD | PA |
| ANNETTE WALDRON | PA |
| ANNETTE WROBLE | PA |
| ANNIE BUCKMAN | PA |
| ANNIE CHUNG | PA |
| ANNMARIE T LEE | PA |
| ANTERO ENCARNACION | PA |
| ANTHONY A LEREW | PA |
| ANTHONY AMAECHI UGWU | PA |
| ANTHONY B FELD | PA |
| ANTHONY BAISCH | PA |
| ANTHONY BROWN | PA |
| ANTHONY C BOWEN | PA |
| ANTHONY C FISCHER | PA |
| ANTHONY D CARR | PA |
| ANTHONY D HOPSON SR | PA |
| ANTHONY DOYLE | PA |
| ANTHONY E CODNER | PA |
| ANTHONY E KELLEY SR | PA |
| ANTHONY FLOYD | PA |
| ANTHONY FORTIER | PA |
| ANTHONY J DAW | PA |
| ANTHONY J RUSSO | PA |
| ANTHONY K MOORE | PA |
| ANTHONY LOPEZ | PA |
| ANTHONY LYNCH | PA |
| ANTHONY M BAUN | PA |
| ANTHONY M ELLIS | PA |
| ANTHONY MILLARD SR | PA |
| ANTHONY P MCCAFFREY | PA |
| ANTHONY R DELLAFIORA | PA |
| ANTHONY RIVERA | PA |
| ANTHONY S JONES | PA |
| ANTHONY T DEGORI | PA |

| | |
|---|---|
| ANTHONY T SCOTT | PA |
| ANTHONY TAVERNO JR | PA |
| ANTHONY TOMP | PA |
| ANTHONY V PAULK | PA |
| ANTHONY W HENCH | PA |
| ANTOINE GARDINER | PA |
| ANTOINE J GARDINER | PA |
| ANTONIO F CARTESIO | PA |
| ANTONIO MCALLISTER | PA |
| ANTONIOS FEGOMITIDIS | PA |
| ANTWINE DONTA THURMAN | PA |
| APRIL ANNE SIMPSON | PA |
| APRIL RICHTER | PA |
| APRIL V REEVES | PA |
| AQUIRA CHEEKS | PA |
| ARDELIA L COLEMAN | PA |
| ARIANA JIMENEZ | PA |
| ARLEEN S VENITSKY ROBERTS | PA |
| ARLENE AGOSTO | PA |
| ARNALDO GONZALEZ | PA |
| ARNETT F REYNOLDS | PA |
| ARNOLD L WALTON | PA |
| ARNOLD POLECTION | PA |
| ARTHUR G ANDERSON SR | PA |
| ARTHUR GAGNE | PA |
| ARTHUR GAGNE | PA |
| ARTHUR L AUSTIN JR | PA |
| ARTHUR L GREEN | PA |
| ARTHUR L LUCKY | PA |
| ARTHUR SYTHONG | PA |
| ARTRICE MACON | PA |
| ARTURO M AYALA | PA |
| ASHER KEMP JR | PA |
| ASHER KEMP JR | PA |
| ASHLEY M MARKLE | PA |
| ASHRAF ISMAIL | PA |
| ASSUNTA DENICOLA | PA |
| AUDREY WOOD | PA |
| AUGUSTA KYLES | PA |
| AURORA A FIGUEROA | PA |
| AUSTIN J LEWIS | PA |
| AUSTIN PETERS | PA |
| AUTUMN AMES | PA |
| AVA JOHNSON | PA |
| AVA JOHNSON | PA |
| AYESHA GREER | PA |
| BABATUNDE OKE | PA |

| | |
|---|---|
| BADRI BRAUNZBOURG | PA |
| BAMIDELE A BABATUNDE | PA |
| BAO PHOMMACHAK | PA |
| BARBARA A ALLISON | PA |
| BARBARA A HOOVER | PA |
| BARBARA A PREFFER | PA |
| BARBARA A STEELE | PA |
| BARBARA A YOUNG | PA |
| BARBARA BACA | PA |
| BARBARA BACA | PA |
| BARBARA CURTIN | PA |
| BARBARA ELISE GERWIG | PA |
| BARBARA GOULD | PA |
| BARBARA J EARNEST | PA |
| BARBARA J SELFRIDGE | PA |
| BARBARA J SHIVELY | PA |
| BARBARA LEE REINHEIMER | PA |
| BARBARA ROOT | PA |
| BARBARA WINDFELDER | PA |
| BARRY A BUTLER | PA |
| BARRY A FOOR | PA |
| BARRY A MYERS | PA |
| BARRY D NICHOLSON | PA |
| BARRY DAVENPORT | PA |
| BARTON M HETRICK | PA |
| BEATRICE STREETER | PA |
| BENITO CUBERO | PA |
| BENJAMIN J HARTSHORN | PA |
| BENJAMIN M MUELLER | PA |
| BERNADETTE JONES | PA |
| BERNADETTE JOSEPH | PA |
| BERNADETTE SIMMONS | PA |
| BERNARD ENGLISH | PA |
| BERNARD J PASTORELLA | PA |
| BERNASTINE J ARMSTEAD | PA |
| BERNICE C JEFFERS | PA |
| BERNICE WALLACE | PA |
| BETH A BRACKNEY | PA |
| BETH A MOTTOLA | PA |
| BETH A PASCOE | PA |
| BETH A SION | PA |
| BETH ANN HUDDART | PA |
| BETH ANN KLAAS | PA |
| BETH CRONIN | PA |
| BETH MARIE LOVE | PA |
| BETH MCELROY | PA |
| BETH REED | PA |

| | |
|---|---|
| BETHANN SHANOR | PA |
| BETHANY GUSTAFSON | PA |
| BETTY HARRIS | PA |
| BETTY HEYDT | PA |
| BETTY J MCCLENTON | PA |
| BETTY M SMITH | PA |
| BETTY Y CUNNINGHAM | PA |
| BETZAIDA ROSARIO | PA |
| BEVERLY A HARTLE | PA |
| BEVERLY A WEDGE | PA |
| BEVERLY J RODENHAVER | PA |
| BEVERLY J RODENHAVER | PA |
| BILLIE JO CONNELL | PA |
| BILLY BADIOT | PA |
| BILLYE LEWIS | PA |
| BLAINE HALL | PA |
| BLOSSOM L JONES | PA |
| BOBBIE JO KLINE | PA |
| BOBBY J THOMPSON | PA |
| BONITA S MURRAY | PA |
| BONNIE BAER | PA |
| BONNIE CHAPMAN | PA |
| BONNIE L CAGGIANO | PA |
| BONNIE L ROSENBERGER | PA |
| BONNIE S TOASO | PA |
| BRAD WALKER | PA |
| BRAD WALKER | PA |
| BRADLEY DALE WELDON | PA |
| BRADLEY DALE WELDON | PA |
| BRADLEY LITTEN | PA |
| BRADY G WOOD | PA |
| BRANDI S LYKINS | PA |
| BRANDON WALKER | PA |
| BRANDY A HESS | PA |
| BRANDY L MOON | PA |
| BRANDY L MOON | PA |
| BRENDA AYERS | PA |
| BRENDA C SOSA | PA |
| BRENDA J BUIE | PA |
| BRENDA J CHRISTY | PA |
| BRENDA L SHORTER | PA |
| BRENDA L SHUMWAY | PA |
| BRENDA L TALLEY | PA |
| BRENDA L WITMER | PA |
| BRENDA LEE CASTELLANO | PA |
| BRENDA MOORE | PA |
| BRENDA R KLINGER | PA |

| | |
|---|---|
| BRENDA S MIKELL | PA |
| BRENDA STOMBAUGH | PA |
| BRENDA SUE WHYSONG | PA |
| BRENT DREIER | PA |
| BRIAN A GROSS | PA |
| BRIAN BATHEY | PA |
| BRIAN BURNS | PA |
| BRIAN C LEINHAUSER | PA |
| BRIAN CARTWRIGHT | PA |
| BRIAN DOOGAN | PA |
| BRIAN E BARDER | PA |
| BRIAN E BUECKER | PA |
| BRIAN E GONDEK | PA |
| BRIAN HARVIN | PA |
| BRIAN HESTON | PA |
| BRIAN J RAKAR | PA |
| BRIAN J RESSEL | PA |
| BRIAN K KUNKEL | PA |
| BRIAN K YARGER | PA |
| BRIAN L HUTCHISON | PA |
| BRIAN LAUX | PA |
| BRIAN LEVERINGTON | PA |
| BRIAN M CONWAY | PA |
| BRIAN R SHIVELY | PA |
| BRIAN S WORRELL | PA |
| BRIAN SCHWAB | PA |
| BRIAN SCHWAB | PA |
| BRIAN T GOLEBIEWSKI | PA |
| BRIAN T RAFFERTY | PA |
| BRIAN W ERICKSON | PA |
| BRIAN W SORBIN | PA |
| BRIAN W SORBIN | PA |
| BRIAN WESLEY | PA |
| BRIDGET M MORRIS | PA |
| BROOK P PETERSON | PA |
| BROOKE BOWSER | PA |
| BRUCE A SCHIFINO | PA |
| BRUCE D SIMMONS | PA |
| BRUCE G EARNEST | PA |
| BRUCE HARMON | PA |
| BRUCE NICHOLS | PA |
| BRUCE R WYANT | PA |
| BRUCE SPENCER | PA |
| BRUCE STADANLICK | PA |
| BRUCE W RINGLER | PA |
| BRUCINDA HENNING KRESS | PA |
| BRUNILDA L CRUZ | PA |

| | |
|---|---|
| BRYAN B JONES | PA |
| BRYAN C CLEVENGER | PA |
| BRYAN K SHUMWAY | PA |
| CALLISTA A PHILLIP KRYSINSKI | PA |
| CALVIN MILLS | PA |
| CAMERON A SCHADE | PA |
| CARA LEA GONZALEZ | PA |
| CAREENA L TIMBLIN | PA |
| CAREY A KLUBERT | PA |
| CARL DAUBE | PA |
| CARL E SIESS | PA |
| CARL EUGENE ACKERSON JR | PA |
| CARL J DAUGHERTY | PA |
| CARL L WOLFE JR | PA |
| CARLA LANE | PA |
| CARLA M HENDERSON | PA |
| CARLA R GAINES | PA |
| CARLA STEVENS | PA |
| CARLEE D WARD | PA |
| CARLINE CLARIVIN | PA |
| CARLISE GREENE | PA |
| CARLO QUAGLIATA | PA |
| CARLOS A CULLY | PA |
| CARLOS A VARGAS BERNAL | PA |
| CARLOS JAVIER VARGAS | PA |
| CARLOS L STEELE | PA |
| CARLOS PEREZ | PA |
| CARLOS VITERI | PA |
| CARMELLA A BRICKETT | PA |
| CARMELLA M MORRISSEY | PA |
| CARMELLA PRICE | PA |
| CARMEN E OSTOLAZA-FAISON | PA |
| CARMEN ESTRADA | PA |
| CARMEN G BELL | PA |
| CARNELL WILLIAMS JR | PA |
| CAROL A LATERZA | PA |
| CAROL A MARKER | PA |
| CAROL E HAVILAND | PA |
| CAROL J HOHOWSKI | PA |
| CAROL J MASTEN | PA |
| CAROL JACKSON | PA |
| CAROL MACIEJCZYK | PA |
| CAROL SIMON | PA |
| CAROL W GUESS | PA |
| CAROLE MOTON | PA |
| CAROLEAN C MINER | PA |
| CAROLYN ANN VILLARREAL | PA |

| | |
|---|---|
| CAROLYN BEEMER | PA |
| CAROLYN D MCKINNEY | PA |
| CAROLYN J SNIPE | PA |
| CAROLYN L BUIE | PA |
| CAROLYN M TILLMAN | PA |
| CAROLYN MACCARIELLA | PA |
| CAROLYN ZUMPINO | PA |
| CARRIE HARTMAN | PA |
| CARRIE PETERSON | PA |
| CARRIE PETERSON | PA |
| CARROLL N SMITH | PA |
| CATHERINE A HOUCK | PA |
| CATHERINE B EVANS | PA |
| CATHERINE DAVIS | PA |
| CATHERINE J MICKLOW | PA |
| CATHERYN L LYNN | PA |
| CATHLEEN P SALA | PA |
| CATHY L CASHNER | PA |
| CECELEY CHAPMAN | PA |
| CECILIA BELTRAN | PA |
| CELESTINE M MC LAURIN | PA |
| CELICE ANN HORN | PA |
| CELINES DIAZ | PA |
| CELINES RODRIGUEZ | PA |
| CHAD ALLISON MOORE | PA |
| CHAD BURNHAM | PA |
| CHAD E ARMSTRONG | PA |
| CHAE SUK PAK | PA |
| CHAMROEURN MAO | PA |
| CHANCE E STEWART | PA |
| CHARIBBA A FEATHERSTON | PA |
| CHARLENE D PARNELL | PA |
| CHARLENE DOWLING JONES | PA |
| CHARLENE PETRYLAK | PA |
| CHARLES A HAUGHT | PA |
| CHARLES A MILLER JR | PA |
| CHARLES B WADE | PA |
| CHARLES C ROSENBERGER | PA |
| CHARLES D THOMPSON JR | PA |
| CHARLES DEMARCO | PA |
| CHARLES E FERRY | PA |
| CHARLES E LOUGHLIN | PA |
| CHARLES EVERITT | PA |
| CHARLES G MOORE | PA |
| CHARLES G YOHE | PA |
| CHARLES H WORZEL JR | PA |
| CHARLES HUMPHRESS | PA |

| | |
|---|---|
| CHARLES MORROW | PA |
| CHARLES R KOPF III | PA |
| CHARLES S NICHOLS | PA |
| CHARLES T HAVILAND | PA |
| CHARLES TROTTER | PA |
| CHARLES TROTTER | PA |
| CHARLES W ALEXANDER | PA |
| CHARLES W LYNCH | PA |
| CHARLES W WEIDANZ | PA |
| CHARLIE PRICE | PA |
| CHARLOTTE J SPRAGUE | PA |
| CHARLOTTE ROTHWELL | PA |
| CHARMAINE MCCLINTON | PA |
| CHARMAINE MILLS | PA |
| CHARON HARRIS | PA |
| CHERESE THOMAS | PA |
| CHERLYE SAMMONS | PA |
| CHERYL A MCGRATH | PA |
| CHERYL DALSKE | PA |
| CHERYL DAMBROSIA | PA |
| CHERYL DICE | PA |
| CHERYL FRITZ | PA |
| CHERYL GRIFFIN | PA |
| CHERYL HANSON | PA |
| CHERYL M STRICKER | PA |
| CHERYL NICHOLLS | PA |
| CHERYLE L MOSES | PA |
| CHESTER G ZOOK | PA |
| CHONDELL SMITH CARTER | PA |
| CHRIS BRANCATO | PA |
| CHRIS G GOULD | PA |
| CHRIS M SERFASS | PA |
| CHRIST G PAPPAS | PA |
| CHRISTAL SMITH | PA |
| CHRISTEANN A REICHARD | PA |
| CHRISTEANN A REICHARD | PA |
| CHRISTIAN ANDERSON | PA |
| CHRISTIAN GONZALEZ | PA |
| CHRISTINA A KOVACS | PA |
| CHRISTINA DELURSKI | PA |
| CHRISTINA GRAUEL | PA |
| CHRISTINA L SHANK | PA |
| CHRISTINA RASER | PA |
| CHRISTINA TAYMULLAH | PA |
| CHRISTINE A MANN | PA |
| CHRISTINE ANN DEGATON | PA |
| CHRISTINE BALDWIN | PA |

| | |
|---|---|
| CHRISTINE BOHANNON | PA |
| CHRISTINE CONMY | PA |
| CHRISTINE EMERICK | PA |
| CHRISTINE F STILLITANO | PA |
| CHRISTINE HOCKENBERRY | PA |
| CHRISTINE L VARNEY | PA |
| CHRISTINE M SERFASS | PA |
| CHRISTINE M VOLCJAK | PA |
| CHRISTOPHE A ACKERMAN | PA |
| CHRISTOPHE A KLUBERT | PA |
| CHRISTOPHE C HELSEL SR | PA |
| CHRISTOPHE D SZALAY | PA |
| CHRISTOPHE E AUNKST | PA |
| CHRISTOPHE IVOSEVIC | PA |
| CHRISTOPHE K MILOTTE | PA |
| CHRISTOPHE L LEPPO | PA |
| CHRISTOPHE L SCOTT | PA |
| CHRISTOPHE L SHORT | PA |
| CHRISTOPHE L SMITLEY | PA |
| CHRISTOPHE LINDNER | PA |
| CHRISTOPHE M NEDROW | PA |
| CHRISTOPHE MAHON | PA |
| CHRISTOPHE MOFFITT | PA |
| CHRISTOPHE SCOTT HARRISON | PA |
| CHRISTOPHE T MONACO | PA |
| CHRISTOPHE W MOYER | PA |
| CHRISTOPHER IVOSEVIC | PA |
| CHRISTOPHER M GROFT | PA |
| CHRISTOPHER W MOYER | PA |
| CHRISTY R HIXSON | PA |
| CHRYSTAL M OREA-SOURWINE | PA |
| CHUCK O COULSON | PA |
| CINDY A MCCALL | PA |
| CINDY A STARK-LUVARA | PA |
| CINDY L AUNGST | PA |
| CINDY L KENNEDY | PA |
| CLARA T ISON | PA |
| CLARENCE L PACKER | PA |
| CLAUDIA FLUHARTY | PA |
| CLAUDIA HACKNEY BOATWRIGHT | PA |
| CLAYTON BROOKS | PA |
| CLAYTON O EMREY SR | PA |
| CLEMENT EARL HARRIS | PA |
| CLEOTILDE ARISELIS NUNEZ | PA |
| CLIFF CARTER | PA |
| CLIFFORD J PRICE | PA |
| CLIFTON JOSEPH | PA |

| | |
|---|---|
| CLINT M MILLER | PA |
| CLINTON D HANNON | PA |
| CLINTON M RICHTER | PA |
| COLEEN R BELL | PA |
| COLLEEN BOGUSKI | PA |
| COLLEEN DENNISTON | PA |
| COLLEEN KLEININGER | PA |
| COLLEEN LOGUE | PA |
| COLLEEN M KOCHEL | PA |
| COLLEEN R KANIA | PA |
| COLLEEN RODENBERGER | PA |
| CONNIE J SNYDER | PA |
| CONNIE L KILCOIN | PA |
| CONNIE LUCAS | PA |
| CONRAD D MYERS | PA |
| CONRAD HAMPTON | PA |
| CONSTANCE A SAXMAN | PA |
| CORDELIA ROBINSON | PA |
| COREY HATCH | PA |
| COREY M MCCUE | PA |
| CORINNE CLEWELL | PA |
| CORLISS D WILSON | PA |
| CRAIG A SILFEE | PA |
| CRAIG ALLEN HARGER | PA |
| CRAIG D'ANGELO | PA |
| CRAIG G LOUPASSAKIS | PA |
| CRAIG THORPE | PA |
| CRATE S ALLEN | PA |
| CREIGHTON K QUIGLEY | PA |
| CRISTINO ARACENA | PA |
| CRYSTAL CANTY | PA |
| CRYSTAL CONIX | PA |
| CRYSTAL DAWSON BLANCO | PA |
| CRYSTAL LEE LANAGER | PA |
| CRYSTAL SCOTT | PA |
| CRYSTAL Y MARTIN | PA |
| CUONG Q TU | PA |
| CURTIS MITCHELL | PA |
| CURTIS W CLAYTON | PA |
| CYNDI CAMPFIELD | PA |
| CYNTHIA A GIANONI | PA |
| CYNTHIA ESCHMANN | PA |
| CYNTHIA F MALACHI WHITE | PA |
| CYNTHIA G RIAZZI | PA |
| CYNTHIA GRIFFIN | PA |
| CYNTHIA HOWELL | PA |
| CYNTHIA L CRAMER | PA |

| | |
|---|---|
| CYNTHIA L EADIE | PA |
| CYNTHIA L RABB | PA |
| CYNTHIA L STINE | PA |
| CYNTHIA M ROCKEL | PA |
| CYNTHIA MURPHY | PA |
| CYNTHIA R JOHNSON | PA |
| CYNTHIA SHUDY | PA |
| CYNTHIA SMITH | PA |
| CYNTHIA STEELE | PA |
| CYNTHIA ZOCCALI | PA |
| DAHLIA A ROBINSON | PA |
| DALE A MARCH | PA |
| DALE C BUTLER JR | PA |
| DAMIAN A OREA-CRUZ | PA |
| DAMION CARMICHAEL | PA |
| DAN LE | PA |
| DAN RINK | PA |
| DANA A REED | PA |
| DANA C TAYLOR RYDER | PA |
| DANA E REICH | PA |
| DANA F KRIEBEL | PA |
| DANA JO MCCOY | PA |
| DANA L MAKIN | PA |
| DANA L WALSH | PA |
| DANA MELARAGNI | PA |
| DANE DENNISTON | PA |
| DANIEL A HOCKER SR | PA |
| DANIEL A HOCKER SR | PA |
| DANIEL A KELLER | PA |
| DANIEL C CAMP JR | PA |
| DANIEL C MARSHALL | PA |
| DANIEL CARUSO | PA |
| DANIEL CHRISTOPHE WILLIAMS | PA |
| DANIEL DEAUGUSTINE | PA |
| DANIEL E KEPLER | PA |
| DANIEL FLORES | PA |
| DANIEL J MAHER JR | PA |
| DANIEL J VIOZZI | PA |
| DANIEL JENKINS | PA |
| DANIEL L DEMARCO | PA |
| DANIEL L ISAACS | PA |
| DANIEL L MASTEN | PA |
| DANIEL L ROBINSON | PA |
| DANIEL L SHEETS | PA |
| DANIEL LI | PA |
| DANIEL M KALINA | PA |
| DANIEL R MORRIS | PA |

| | |
|---|---|
| DANIEL R SELFRIDGE | PA |
| DANIEL ROBERT MCCLOSKEY | PA |
| DANIEL S HOEY | PA |
| DANIEL S LESLIE | PA |
| DANIEL VOLCJAK | PA |
| DANIEL W LAUBACH JR | PA |
| DANIELLE BUSHORE | PA |
| DANNETTA REEVES | PA |
| DANNY J WEITZEL | PA |
| DANTE D MILLER | PA |
| DAPHNE ADAMS | PA |
| DARA-LYNN WALKER | PA |
| DARA-LYNN WALKER | PA |
| DARIN L PERRY | PA |
| DARIUS L TAYLOR | PA |
| DARIUSZ S SOSZYNSKI | PA |
| DARLA J BECKER | PA |
| DARLENE BROWN | PA |
| DARLENE BYRD | PA |
| DARLENE MORCOM | PA |
| DARLENE O BRIEN | PA |
| DARMON JARDINE | PA |
| DARRELL R PLANT | PA |
| DARREN SMITH | PA |
| DARRIACOTTA E PERKINS | PA |
| DARRIN A JOHNSTON | PA |
| DARRYL A GEORGE | PA |
| DARRYL GARRETT | PA |
| DARRYL LLOYD | PA |
| DARRYL MCCLAMY | PA |
| DARYL HELLER | PA |
| DARYL MILLER | PA |
| DAVID A ADAMS | PA |
| DAVID A CARR | PA |
| DAVID A ESTEP | PA |
| DAVID A ESTRADA | PA |
| DAVID A GARNETT | PA |
| DAVID A WOODS | PA |
| DAVID B ARNDT | PA |
| DAVID B HOUSTON | PA |
| DAVID BATHURST | PA |
| DAVID BURGESS | PA |
| DAVID C COLEMAN | PA |
| DAVID C HENNINGER | PA |
| DAVID C HENNINGER | PA |
| DAVID C HENRY | PA |
| DAVID C MESKO | PA |

| | |
|---|---|
| DAVID CRANE | PA |
| DAVID D JORDAN | PA |
| DAVID DEFUSCO | PA |
| DAVID DORRIS | PA |
| DAVID E CUSHNER | PA |
| DAVID E HARRIS JR | PA |
| DAVID F CROOK | PA |
| DAVID FILI SR | PA |
| DAVID GIRMAN | PA |
| DAVID GUSTAFSON | PA |
| DAVID HAMPSON | PA |
| DAVID HOWELL | PA |
| DAVID J COLLINS | PA |
| DAVID J GALAT JR | PA |
| DAVID J GOLATO | PA |
| DAVID J HUFF | PA |
| DAVID J KEBER SR | PA |
| DAVID J LEISEY | PA |
| DAVID J STOMBAUGH | PA |
| DAVID KIME | PA |
| DAVID L CONN | PA |
| DAVID L HARVEY | PA |
| DAVID L HARVEY | PA |
| DAVID LEAK | PA |
| DAVID M DECKER | PA |
| DAVID M JOHNS | PA |
| DAVID M KUBIAK | PA |
| DAVID M SHATZER | PA |
| DAVID MARKERT | PA |
| DAVID P GEIGER | PA |
| DAVID R JUSTUS SR | PA |
| DAVID R MILLER | PA |
| DAVID R TOASO | PA |
| DAVID RAYNES | PA |
| DAVID S MELARAGNI | PA |
| DAVID SANTILLO | PA |
| DAVID T HANSON | PA |
| DAVID THOMAS | PA |
| DAVID VERESHACK | PA |
| DAVID W GRUDI | PA |
| DAVID W KLINE | PA |
| DAVID W ZANG | PA |
| DAVIDINE PROUT | PA |
| DAVINA BELLAMY CRAWFORD | PA |
| DAVINA FIELDS | PA |
| DAVINE GRAYSON | PA |
| DAWN D PIERLOTT | PA |

| | |
|---|---|
| DAWN D PIERLOTT | PA |
| DAWN DANIELLE FERBER | PA |
| DAWN HUGGINS | PA |
| DAWN JACOBY | PA |
| DAWN JACOBY | PA |
| DAWN M DURKIN | PA |
| DAWN M HESS | PA |
| DAWN M KUBIAK | PA |
| DAWN MARIE SPIKER | PA |
| DAWN MOORE | PA |
| DAWN R OYLER JR | PA |
| DAWN SMOYER | PA |
| DEANA R WISNIEWSKI | PA |
| DEANNE P FOOR | PA |
| DEBBIE ARMSTRONG | PA |
| DEBBIE ESTELLE STANCILE-GRADY | PA |
| DEBBIE MARKERT | PA |
| DEBORA K BROWN | PA |
| DEBORAH A HANK | PA |
| DEBORAH A SMITH | PA |
| DEBORAH C BERNARD | PA |
| DEBORAH COX | PA |
| DEBORAH CREW | PA |
| DEBORAH CUETO | PA |
| DEBORAH D TAYLOR | PA |
| DEBORAH FRAZIER | PA |
| DEBORAH HOFFNER | PA |
| DEBORAH J CORONA | PA |
| DEBORAH J COVEY | PA |
| DEBORAH L LYNN | PA |
| DEBORAH L MALUSH | PA |
| DEBORAH L MORRIS | PA |
| DEBORAH L WOZNIAK | PA |
| DEBORAH M FIKENTSCHER | PA |
| DEBORAH RAMSDEN | PA |
| DEBORAH SPEALMAN | PA |
| DEBORAH SWENDA ALEXAKI | PA |
| DEBORAH TOTH | PA |
| DEBORAH TURK | PA |
| DEBORAH Y FISHER | PA |
| DEBRA A CURRIER | PA |
| DEBRA A SHETROM | PA |
| DEBRA ANN FIORE | PA |
| DEBRA BURKE | PA |
| DEBRA J GABEL | PA |
| DEBRA L BROWN | PA |
| DEBRA L COCHRAN | PA |

| | |
|---|---|
| DEBRA MOSLEY | PA |
| DELBERT WALKER | PA |
| DELLA BAKER | PA |
| DELLA HEARD | PA |
| DELMOR L BURRELL | PA |
| DELORES CARTER | PA |
| DELORES J THOMAS | PA |
| DELORES WRIGHT-CHALMERS | PA |
| DELPHIE A DICKERSON | PA |
| DEMETRIOUS KONTOPOULOS | PA |
| DENA TORRENTE | PA |
| DENEEN G DAVIS | PA |
| DENISE A WILSON | PA |
| DENISE ALMOND | PA |
| DENISE C KINGSMORE | PA |
| DENISE F SHELTON | PA |
| DENISE G OHARA | PA |
| DENISE HAWKINS | PA |
| DENISE HELLER | PA |
| DENISE LEWIS | PA |
| DENISE M BRINK | PA |
| DENISE M RILEY | PA |
| DENISE MCCLEARY | PA |
| DENISE N BROWN | PA |
| DENISE WARNER | PA |
| DENNIS BOGUSKI | PA |
| DENNIS E COLEMAN | PA |
| DENNIS E SMITH | PA |
| DENNIS E SMITH | PA |
| DENNIS J SCHUSTER | PA |
| DENNIS L ERDMAN | PA |
| DENNIS LEE JOHNSON | PA |
| DENNIS M AMADORE | PA |
| DENNIS P MARR JR | PA |
| DENNIS P NILAN | PA |
| DENNIS ROYCROFT | PA |
| DENNIS W MCCALL | PA |
| DEREK C HOOKS | PA |
| DEREK FULLER | PA |
| DEREK MCKNIGHT | PA |
| DERREL BOWERS | PA |
| DERRICK BARCUS | PA |
| DERRICK GREEN | PA |
| DESMOND SPENCER | PA |
| DEVON KECK | PA |
| DEWAYNE D DEGATON | PA |
| DEXTER M FISHER SR | PA |

| | |
|---|---|
| DIAHANNA LEE | PA |
| DIANA C JOHNSON | PA |
| DIANA GARBARK | PA |
| DIANA L SHAFER | PA |
| DIANA M BLANK | PA |
| DIANA RIVERA | PA |
| DIANE E BAMFORD | PA |
| DIANE E HOLLAND | PA |
| DIANE E WOLFINGER | PA |
| DIANE L HUSTAVA | PA |
| DIANE M CARRAHER | PA |
| DIANE M HOFFMAN | PA |
| DIANE M MCDONALD | PA |
| DIANE SANDERS | PA |
| DIANE T DEVINE | PA |
| DIANE WEAVER | PA |
| DIANNA M GUYER | PA |
| DIANNE BLAIR | PA |
| DIANNE COLEMAN | PA |
| DIANNE MCLEAN HADDOCK | PA |
| DIDEROT CLARIVIN | PA |
| DINA CARRIGAN | PA |
| DINA L LACOSS | PA |
| DINA M SYLVESTER | PA |
| DION LESTER | PA |
| DIONNA HARRIS | PA |
| DOLORES JEAN BAPTISTE | PA |
| DOLORES M COLEMAN | PA |
| DOLORES R JONES | PA |
| DOMINIC D'AGOSTINO | PA |
| DOMINIC DEMEO | PA |
| DOMINIC J SIMONI | PA |
| DOMINICK J AUGUSTINE | PA |
| DON A GRAVINE | PA |
| DON A GRAVINE | PA |
| DON SIMILE | PA |
| DONA J ERHART | PA |
| DONA M STOCKER | PA |
| DONALD BROWN | PA |
| DONALD BULNA | PA |
| DONALD E KRESS JR | PA |
| DONALD E YARGER | PA |
| DONALD F MARUCCI | PA |
| DONALD F STOUT JR | PA |
| DONALD G YEOMAN | PA |
| DONALD I MITCHELL JR | PA |
| DONALD J BERKEBILE | PA |

| | |
|---|---|
| DONALD J SIMPSON JR | PA |
| DONALD KILE | PA |
| DONALD LUCAS JR | PA |
| DONALD M WACKER | PA |
| DONALD P BERNOSKY III | PA |
| DONALD R LIGHTCAP | PA |
| DONALD R TOBIAS | PA |
| DONALD R WILLIAMS | PA |
| DONALD T BERNARD JR | PA |
| DONALD T RADOCAY JR | PA |
| DONALD V PERROTTO | PA |
| DONALD V WOZNIAK | PA |
| DONALD V WOZNIAK | PA |
| DONALD WADSWORTH JR | PA |
| DONALD WADSWORTH JR | PA |
| DONALD WHITED | PA |
| DONAVON FREEMAN | PA |
| DONNA A COATES | PA |
| DONNA CARTWRIGHT | PA |
| DONNA CHILDS | PA |
| DONNA CHILDS | PA |
| DONNA CHILLARI | PA |
| DONNA DEMEO | PA |
| DONNA E TROTMAN | PA |
| DONNA FLORIMONTE | PA |
| DONNA HATCH | PA |
| DONNA HERRING | PA |
| DONNA I GATES | PA |
| DONNA KENNEDY | PA |
| DONNA L HUTCHISON | PA |
| DONNA L OESTE | PA |
| DONNA L ROUSH | PA |
| DONNA M COMP | PA |
| DONNA M HENNINGER | PA |
| DONNA M HENNINGER | PA |
| DONNA M SMITH | PA |
| DONNA M SMITHDAY | PA |
| DONNA M SMITHDAY | PA |
| DONNA M WILL | PA |
| DONNA M WILL | PA |
| DONNA M WISSMAN | PA |
| DONNA M WRIGHT | PA |
| DONNA MCCARTNEY | PA |
| DONNA RUGGIERI | PA |
| DONNA SCHREINER | PA |
| DONNA SCOGGINS | PA |
| DONNAMARIE W FERGUSON | PA |

| | |
|---|---|
| DONNELL DRAYTON | PA |
| DONNIE R BOLTON JR | PA |
| DONNIE R BONDS | PA |
| DONOVAN KASPRZAK | PA |
| DORIAN K HORN | PA |
| DORIS DRABOUSKI | PA |
| DORIS GRANT | PA |
| DORIS RANDOLPH | PA |
| DORIT MAIRANTZ | PA |
| DOROTHY A HILL | PA |
| DOROTHY ANN POLLAS | PA |
| DOROTHY FLANNERY | PA |
| DOROTHY JAMES | PA |
| DOROTHY M WEAVER | PA |
| DOROTHY SMITH | PA |
| DOROTHY SUSAN MCCLOSKEY | PA |
| DOROTHY THORNTON | PA |
| DOROTHY TUCKER | PA |
| DOUGLAS DALSKE | PA |
| DOUGLAS E STAMM | PA |
| DOUGLAS H MORGAN | PA |
| DOUGLAS M ARTIS | PA |
| DOUGLAS M ARTIS | PA |
| DOUGLAS O KILGORE | PA |
| DOUGLAS R HINKLE | PA |
| DOUGLAS R WOLF | PA |
| DOUGLAS V WALTERS | PA |
| DUANE C ECKERT | PA |
| DUANE RUTKOWSKY | PA |
| DUANE WILKINS | PA |
| DULCY L GRACE | PA |
| DUUNA C GEASE | PA |
| DWAYNE A ASKEY | PA |
| DWAYNE BROOKS | PA |
| DWAYNE E EASLEY | PA |
| DWAYNE HOWARD | PA |
| DWAYNE HOWARD | PA |
| DWAYNE LAWTON | PA |
| DWAYNE SMUCKER | PA |
| DWIGHT JOHNSON | PA |
| EARL A WISE | PA |
| EARL DANIEL MOONEY JR | PA |
| EARL E HARPER | PA |
| EARL G GRAVES | PA |
| EARL W RODENHAVER | PA |
| EARL W RODENHAVER | PA |
| EBINA L BENNING | PA |

| | |
|---|---|
| EDGAR A BURGOS | PA |
| EDIBERTO ORTIZ | PA |
| EDITH T MITCHELL | PA |
| EDMUND J WARD JR | PA |
| EDMUND THOMAS | PA |
| EDNA GREGG | PA |
| EDNA M WILLIAMS | PA |
| EDWARD A FREDERICK JR | PA |
| EDWARD ALIULIS | PA |
| EDWARD AMOS | PA |
| EDWARD C ZEISLOFT | PA |
| EDWARD CLARK | PA |
| EDWARD F HUFFSMITH JR | PA |
| EDWARD FRITZ | PA |
| EDWARD G BALTA | PA |
| EDWARD GRANT | PA |
| EDWARD HENRY | PA |
| EDWARD J O'BRIEN III | PA |
| EDWARD J WILLIAMS | PA |
| EDWARD KULP | PA |
| EDWARD L FENTON | PA |
| EDWARD L HOCKENBROCHT | PA |
| EDWARD M BRALCZYK | PA |
| EDWARD M BRALCZYK | PA |
| EDWARD MATHEWS | PA |
| EDWARD NEIDERHISER | PA |
| EDWARD NOLTER | PA |
| EDWARD R SCHWENK JR | PA |
| EDWARD R SCHWENK JR | PA |
| EDWARD S MCFILLIN JR | PA |
| EDWARD T COX | PA |
| EDWARD TENCZA | PA |
| EDWARD W WERTMAN | PA |
| EDWARD WISNIEWSKI | PA |
| EDWIN C MCCLUNG | PA |
| EDWIN J KISSENBERGER | PA |
| EDYTHE LAWS | PA |
| EILEEN M KIMMEL | PA |
| EILEEN M KIMMEL | PA |
| EILEEN R HLISTA | PA |
| EILEEN SCALAVINO | PA |
| EKATERINI MONTGOMERY | PA |
| ELAINA M LYNCH | PA |
| ELAINE DEMARCO | PA |
| ELAINE M BARESSE | PA |
| ELAINE M BROWN | PA |
| ELEANOR REBELO | PA |

| | |
|---|---|
| ELEANOR U SPRAGUE | PA |
| ELENA BEAUDOIN | PA |
| ELENA T FREAS | PA |
| ELIAS CANGE | PA |
| ELIJAH A BABAJIDE | PA |
| ELISA YERO | PA |
| ELISA YERO | PA |
| ELISSA SMARGIASSI | PA |
| ELIZABETH A HUFF | PA |
| ELIZABETH A MAURO | PA |
| ELIZABETH A MONTESANO | PA |
| ELIZABETH A PIO | PA |
| ELIZABETH A THOMPSON | PA |
| ELIZABETH E OTU WILKINSON | PA |
| ELIZABETH VASSALLO | PA |
| ELIZABETH W MATU | PA |
| ELIZEBETH BIONDI | PA |
| ELLA BOWEN | PA |
| ELLEN D PRETLOW | PA |
| ELLEN VRATORIC | PA |
| ELTORA HAYES | PA |
| ELWOOD A WILLIAMS | PA |
| EMEILY E FLEMISTER | PA |
| EMERSON SELLERS | PA |
| EMIL M SANDUSKY III | PA |
| EMILIA SORTO | PA |
| EMILIANO MARTINEZ | PA |
| EMILY DETERLINE | PA |
| ENA STOCKTON | PA |
| ERIC C SHUDY | PA |
| ERIC GLASSBRENNER | PA |
| ERIC HEDLUND | PA |
| ERIC HOLIDAY | PA |
| ERIC L FREAS | PA |
| ERIC M VALENTINE | PA |
| ERIC RUSH | PA |
| ERIC SIMMONS | PA |
| ERIC TURNER | PA |
| ERIC WIGGINS | PA |
| ERICA L REED | PA |
| ERICCA L HAYNES | PA |
| ERICK PRIDE | PA |
| ERIKKA MATTHEWS | PA |
| ERIN DEITER | PA |
| ERIN DENNIS | PA |
| ERIN F MCCALLUM | PA |
| ERIN LI | PA |

| | |
|---|---|
| ERIN P SCHWENZER | PA |
| ERIN P SCHWENZER | PA |
| ERNEST GARVIN | PA |
| ERNEST GARVIN | PA |
| ERNEST RIVERS | PA |
| ERNESTINE C ROBINSON | PA |
| ERVIN C MAY | PA |
| EST ANNETT C LEWIS BERRY | PA |
| EST ARMAND GUSTAVE | PA |
| EST DIXIE LEE RUNK | PA |
| EST ELIZAB M FERNANDEZ | PA |
| EST FLOYD A EURIE | PA |
| EST GERTRU R COLEMAN | PA |
| EST HENRY L SEAL | PA |
| EST HERBER C MOLLENAUER | PA |
| EST JOHN L TALLEY | PA |
| EST JORGE VICTOR ALCANTARA | PA |
| EST LILLIA ANN GROOMS | PA |
| EST LORANE J KOHR | PA |
| EST MARGAR R MOLLENAUER | PA |
| EST MATTIE YOUNGBLOOD | PA |
| EST MAURIC L JONES | PA |
| EST MICHAE E KOHR | PA |
| EST MICHAE MARK SANDERS | PA |
| EST NICHOL ESTRADA | PA |
| EST OF ANN MARY M S PANTALO | PA |
| EST OF CAROL ANN FROMPOVICZ | PA |
| EST OF CLEVELAND R JACKSON | PA |
| EST OF CURTIS R LEWIS | PA |
| EST OF HAZEL L HOFFMAN | PA |
| EST OSCAR YOUNGBLOOD | PA |
| EST REMEE ZOE KLOS | PA |
| EST STEPHE LLOYD GREENE | PA |
| EST THEODO R ALLISON | PA |
| EST VASTIN MACDONALD | PA |
| EST VERDA KATHERINE THOMAS | PA |
| EST VERNET GLOVER HENRY | PA |
| EST WILLIA B MCCLAIN | PA |
| EST WILLIA F COOK | PA |
| ESTATE OF A PAULINO | PA |
| ESTATE OF AGATHE V RESER | PA |
| ESTATE OF BEVERLY FRAZIER | PA |
| ESTATE OF BRENDA LEE CASTNER | PA |
| ESTATE OF CARMEN L DIAZ | PA |
| ESTATE OF CARTER | PA |
| ESTATE OF CLAUDE S HAYES | PA |
| ESTATE OF DEBORAH M KULP | PA |

| | |
|---|---|
| ESTATE OF DERON A OSBORNE | PA |
| ESTATE OF E RANDOLPH | PA |
| ESTATE OF EPAMIN VASTARDIS | PA |
| ESTATE OF FOOKS | PA |
| ESTATE OF GIOVANNI DISOMMA | PA |
| ESTATE OF HERBERT C MOLLENAUER JR | PA |
| ESTATE OF IDELL QUATTLEBAUM | PA |
| ESTATE OF J SHEPHERD | PA |
| ESTATE OF JOE NATHAN SIMPSON | PA |
| ESTATE OF JOHN SHERVINGTON | PA |
| ESTATE OF L FERBER | PA |
| ESTATE OF LAURA PAIGE | PA |
| ESTATE OF LAWRENCE LEHEW | PA |
| ESTATE OF LEANNA RILEY | PA |
| ESTATE OF LISA ANN JONES | PA |
| ESTATE OF LYNA M KLIMO | PA |
| ESTATE OF M DORR | PA |
| ESTATE OF MARGARET R MOLLENAUER | PA |
| ESTATE OF MARY THERESA SAKALAS | PA |
| ESTATE OF MATTHEW E MOORE | PA |
| ESTATE OF MELISSA ANN FENSTERMACHER | PA |
| ESTATE OF NAOMI PLOWDEN | PA |
| ESTATE OF NORMAN CLARK | PA |
| ESTATE OF O HARRISON | PA |
| ESTATE OF OLIVIERO TEODORO | PA |
| ESTATE OF RAMON MIRANDA | PA |
| ESTATE OF REGINA VICTORIA PERKINS | PA |
| ESTATE OF SEAN PATRICK TAYLOR | PA |
| ESTATE OF SELWYN MARCANO | PA |
| ESTATE OF SUSAN M ZELLNER | PA |
| ESTATE OF VELMA HIGGINS | PA |
| ESTATE OF WILLIAM B MCCLAIN JR | PA |
| ESTATE OF WILLIAM F. COOK JR. | PA |
| ESTATE OF WILLIAM K STOCKER | PA |
| ESTHER KERNISANT | PA |
| ESTHER T WILLIAMS | PA |
| ETHEL HILL | PA |
| ETHEL JOHNSON | PA |
| ETHEL M MCGOWANS | PA |
| ETHELENA BELL | PA |
| ETTA MILLER | PA |
| ETTA NORMAN | PA |
| EUGENE LONG III | PA |
| EUWAN P PLAYFAIR | PA |
| EVARISTUS C EMEWULU | PA |
| EVELIO RIVERA | PA |
| EVELYN J EISENACHER | PA |

| | |
|---|---|
| EVELYN J EVANS | PA |
| EVELYN L BILLY | PA |
| EVELYN L JIMENEZ | PA |
| FAITH BUTLER | PA |
| FAITH MILLER | PA |
| FARAHMAND M KALAYEH | PA |
| FAUSTINO M PAULINO | PA |
| FELICIA O BOOKER | PA |
| FELICITA E CASTRO | PA |
| FENELUS APPOLON | PA |
| FLOYD DETERLINE | PA |
| FLOYD FARRAR | PA |
| FONDA ROLLMAN | PA |
| FORREST HOFFMAN | PA |
| FOSTER MC KOSKEY | PA |
| FRANCES E FRANCISCO | PA |
| FRANCES OKE | PA |
| FRANCINE BROWN | PA |
| FRANCINE H CARNEVALE | PA |
| FRANCINE L WHITE | PA |
| FRANCINE L WHITE | PA |
| FRANCINE NORRIS | PA |
| FRANCIS H MCDONALD | PA |
| FRANCIS HEANEY | PA |
| FRANCIS PIRRONE | PA |
| FRANCIS X WEBB | PA |
| FRANCISCA REYES | PA |
| FRANCISCA REYES | PA |
| FRANCISCO SANCHEZ | PA |
| FRANK BERTA | PA |
| FRANK FRIDAY | PA |
| FRANK ISON | PA |
| FRANK J FLORIO | PA |
| FRANK J NUTAITIS | PA |
| FRANK J PSZONIAK JR | PA |
| FRANK J SPALLETTA | PA |
| FRANK P MARTIN IV | PA |
| FRANK SIERMINE | PA |
| FRANK STERN | PA |
| FRANK VENNARE | PA |
| FRED C MUSICO | PA |
| FRED D BEERS | PA |
| FRED D BEERS | PA |
| FREDDY VALERIO | PA |
| FREDERICK C SCHELL | PA |
| FREDERICK E DOWNS | PA |
| FREDERICK G DONAHOE JR | PA |

| | |
|---|---|
| FREDERICK G KERN III | PA |
| FREDERICK R MOLLARD | PA |
| FREDERICK W WERNER III | PA |
| FREDRICK PASOUR | PA |
| GAIL A ADAMS | PA |
| GAIL A HUDAK | PA |
| GAIL A LEE | PA |
| GAIL E PERRY | PA |
| GAIL M DALTON | PA |
| GALE L JULIAN-STUART | PA |
| GARLAND L DEPEW SR | PA |
| GARY A PATTERSON | PA |
| GARY A ZABOROWSKI | PA |
| GARY BERARDI | PA |
| GARY DRUCKER | PA |
| GARY EDELMAN | PA |
| GARY J MORCOM | PA |
| GARY L BAER | PA |
| GARY L SHAFFER | PA |
| GARY MARTIN | PA |
| GARY MCMONAGLE | PA |
| GARY MOTYCKI | PA |
| GARY VAUGHT | PA |
| GARY W HITCH | PA |
| GAVIN A REBELLO | PA |
| GAYE B PARKER | PA |
| GAYLE A LIVINGSTON | PA |
| GENEVIEVE SKAGGS | PA |
| GENISE WATSON | PA |
| GEORGE A KELVINGTON | PA |
| GEORGE JON JR | PA |
| GEORGE MAMMARELLA | PA |
| GEORGE RUMELL | PA |
| GEORGE SCHMIDT | PA |
| GEORGIANNA HOLMES | PA |
| GEORGIE MURRELL | PA |
| GEORJEAN C GUNTER | PA |
| GERALD D BURGESS JR | PA |
| GERALD E MENEAR JR | PA |
| GERALD E MENEAR JR | PA |
| GERALD JONES | PA |
| GERALD M NAUGLE JR | PA |
| GERALD OFIER JR | PA |
| GERALD V BROWN | PA |
| GERALD W HOSIE | PA |
| GERALDINE HEALEY | PA |
| GERALDINE L WILLIAMS | PA |

| | |
|---|---|
| GERALDINE MITCHELL | PA |
| GERALDINE SPIKER | PA |
| GERALDINE WRIGHT | PA |
| GERARD ATCHISON | PA |
| GERARD I MCCULLOUGH | PA |
| GERARD K FOX | PA |
| GERMAIN KOFFI GBEGNON | PA |
| GERMAINE MARCANO | PA |
| GERMANIA PEREZ | PA |
| GERRI DRUCKER | PA |
| GERRI MUELLER | PA |
| GERTRUDE CARTER WRIGHT | PA |
| GHISLAINE MONTINARD | PA |
| GHOLAM H GHOLAMI | PA |
| GIA MILLER | PA |
| GILBERT A RIAZZI | PA |
| GILBERT YORK | PA |
| GINA BATTAGLINI | PA |
| GINA DELSANTRO | PA |
| GINA R ADAMS | PA |
| GINA SLATER | PA |
| GION M MCGARRAH | PA |
| GLADYS D WEBER | PA |
| GLADYS ESTELA | PA |
| GLEN LEWIS | PA |
| GLEN MOTON | PA |
| GLENDA DANILSHENKO | PA |
| GLENN A COOPER | PA |
| GLENN H REIS | PA |
| GLENN L HARVEY | PA |
| GLENN WALDRON | PA |
| GLORIA FELDER | PA |
| GLORIA G SQUARE | PA |
| GLORIA GRINDLE | PA |
| GLORIA HARRIS | PA |
| GLORIA TEODORO | PA |
| GOOD DEEDS INVESTMENTSLLC | PA |
| GOZELLA LYNN EVANS | PA |
| GRACE H SLAUGH | PA |
| GREG DUKES | PA |
| GREGG A DICE | PA |
| GREGG A NOGY | PA |
| GREGORY BANKS SR | PA |
| GREGORY BEARISH | PA |
| GREGORY D BURNSIDE SR | PA |
| GREGORY D HOLLAND | PA |
| GREGORY DIAMOND | PA |

| | |
|---|---|
| GREGORY J CLARKE | PA |
| GREGORY J FRANCISCO | PA |
| GREGORY JONES | PA |
| GREGORY PRICE | PA |
| GREGORY S LEHEW | PA |
| GREGORY S MARSHALL | PA |
| GREGORY YOUNG | PA |
| GRILIS K SANCHEZ | PA |
| GUILHERME GOMES DUTRA | PA |
| GUSTAVO ANDRICKSON RIVERA | PA |
| GUY M BLACK | PA |
| GWENDOLYN A CASELLA | PA |
| GWENDOLYN D JONES | PA |
| GWENDOLYN WILLIS | PA |
| GWENDOLYN Y BRADLEY | PA |
| HANS JOEL ANGENOR | PA |
| HAROLD C BRADEN | PA |
| HAROLD ERNEST AKERS III | PA |
| HAROLD T GRAHAM | PA |
| HAROLD T GRAY | PA |
| HARRIS MONTINARD | PA |
| HARRY H ANTHONY III | PA |
| HARRY J HAMMOND | PA |
| HARRY L HANN | PA |
| HARRY W TAYLOR | PA |
| HASSAAN WILLIAMS | PA |
| HAYDEH HEMMAT | PA |
| HAZEL M HOFFMAN | PA |
| HAZEL THALTHIA WILLIAMS | PA |
| HEATHER HAMILTON | PA |
| HEATHER J BOWERS | PA |
| HEATHER LYNN COLEMAN | PA |
| HEATHER NICHOLSON | PA |
| HEATHER SCOTT | PA |
| HEATHER SCOTT | PA |
| HECTOR E DIAZ | PA |
| HEIDY ASENCIO | PA |
| HELEN C JERAL | PA |
| HELEN C MABRY | PA |
| HELEN J FINO | PA |
| HELEN M BARTO | PA |
| HELEN TOWNER | PA |
| HELEN ZEIGLER | PA |
| HELENA K GRAHAM | PA |
| HELENA M ORTIZ | PA |
| HENRI GILLIAM MOORE | PA |
| HENRIETTA C ARTIS | PA |

| | |
|---|---|
| HENRIETTA C ARTIS | PA |
| HENRY L SMITH | PA |
| HERBERT BAKER | PA |
| HERBERT BAKER | PA |
| HERBERT FRAYER | PA |
| HERBERT J TOY III | PA |
| HERBERT J TOY JR | PA |
| HILARIO CIPRIAN | PA |
| HILLARY W ISRAEL | PA |
| HOLLI L BRENTZEL | PA |
| HOLLY COWOSKI | PA |
| HOLLY E MURTAUGH | PA |
| HOLLY L PATTERSON | PA |
| HOLLY L SCOBLICK | PA |
| HOLLY S HOY | PA |
| HOLLY SCHWAB | PA |
| HOLLY SCHWAB | PA |
| HOWARD ASHFORD | PA |
| HOWARD ASHFORD | PA |
| HOWARD W METZGER SR | PA |
| HOWARD WILLIAMSON | PA |
| HURD P ANSTADT | PA |
| IAN A CRAFFORD | PA |
| IGOR GOORSKY | PA |
| INDIA N IVEY | PA |
| INGRID M COLLADO | PA |
| INGRID S LEE | PA |
| INGRID WRIGHT | PA |
| IRA M MANN JR | PA |
| IRA OEI | PA |
| IRENE M SPRINGMAN | PA |
| IRIS FIGUEROA-SACHS | PA |
| ISMAEL DIAZ | PA |
| J EDWARD KIRKPATRICK | PA |
| J RAYMOND CURD | PA |
| J TIMOTHY MCGEE | PA |
| J TODD HARDY | PA |
| JACK EDMUNDSON | PA |
| JACK L HENRY | PA |
| JACK L OYLER JR | PA |
| JACK ROBERT RUSSELL | PA |
| JACK ROSARIO | PA |
| JACQUALIN O YOUNG | PA |
| JACQUE L DESILVIS | PA |
| JACQUELINE A CAMERON | PA |
| JACQUELINE C SMITH | PA |
| JACQUELINE E DIDIO | PA |

| | |
|---|---|
| JACQUELINE G GOODWIN | PA |
| JACQUELINE J SMITH | PA |
| JACQUELINE M SICCHITANO | PA |
| JACQUELINE MCCALL | PA |
| JACQUELINE MENEAR | PA |
| JACQUELINE PERCELL | PA |
| JACQUELINE WILSON | PA |
| JACQUELYNE CRIPPEN | PA |
| JACQUES PIERRE CANEL | PA |
| JADGIA FLORIO | PA |
| JAMAL R HARRIS | PA |
| JAMES A BENDER | PA |
| JAMES A BULLOCK | PA |
| JAMES A KATONA SR | PA |
| JAMES A PENDERGRAPH | PA |
| JAMES A WILSON | PA |
| JAMES C BUCKWALTER | PA |
| JAMES C JONES | PA |
| JAMES C SHUBELKY | PA |
| JAMES C SIMMONS | PA |
| JAMES D SLAUGH | PA |
| JAMES D TAYLOR | PA |
| JAMES E FINO | PA |
| JAMES E LEED JR | PA |
| JAMES E LUVARA | PA |
| JAMES E MARSH | PA |
| JAMES E REYNOLDS JR | PA |
| JAMES E REYNOLDS JR | PA |
| JAMES E WOODRING | PA |
| JAMES E WOODRING | PA |
| JAMES F HURLEY | PA |
| JAMES G MOSLOSKI JR | PA |
| JAMES H UNDERWOOD | PA |
| JAMES J BLOXTON | PA |
| JAMES J CALLAN | PA |
| JAMES J MAZARY | PA |
| JAMES K CRAMER | PA |
| JAMES KEATON | PA |
| JAMES L HRICKO | PA |
| JAMES LOCHEL | PA |
| JAMES M BLANEY | PA |
| JAMES M JENKINS | PA |
| JAMES M SLACK | PA |
| JAMES M WORTMANN | PA |
| JAMES MICHAEL HALL | PA |
| JAMES MOORE | PA |
| JAMES N LARIVIERE | PA |

| | |
|---|---|
| JAMES P GILLIGAN | PA |
| JAMES R ACQUAVIVA | PA |
| JAMES S BEHANNA | PA |
| JAMES S OLDHAM | PA |
| JAMES T RUSHTON | PA |
| JAMES VIRTUE | PA |
| JAMES W KIRKPATRICK JR | PA |
| JAMES W MOORE | PA |
| JAMES W ZERILLO | PA |
| JAMES WARNER JR | PA |
| JAMES WILLIAMS | PA |
| JAMES ZIMMERMAN | PA |
| JAMESE WILLIAMS | PA |
| JAMESELDA WORTHAM | PA |
| JAMIE I HUGHES | PA |
| JAMIE M PIACENTE | PA |
| JAMIE M WUNDERLIN | PA |
| JAMIE S FETTER | PA |
| JAMILLAH ABRAHAM | PA |
| JAN C BUECKER | PA |
| JAN N ACKER | PA |
| JANA N GAGNE | PA |
| JANA N GAGNE | PA |
| JANE E MCCLURE | PA |
| JANEAN L BROTHERS | PA |
| JANEEN LITTEN | PA |
| JANELL B JOHNSON | PA |
| JANET A GRIMM | PA |
| JANET L MCINTOSH | PA |
| JANET M NACCARELLI | PA |
| JANET M PATTERSON | PA |
| JANET MOSIER | PA |
| JANETH SUAREZ-MONTOYA | PA |
| JANEY ALEXANDER | PA |
| JANICE M EURIE | PA |
| JANICE TINGLEY | PA |
| JANINE A HARTZELL | PA |
| JANNA M BOLTON | PA |
| JANNIE MITCHELL | PA |
| JARED M MAUSTELLER | PA |
| JARUTHIS ALLISON | PA |
| JASMINE J JOHNSON | PA |
| JASON BACCHUS | PA |
| JASON BUSHORE | PA |
| JASON MCGEE | PA |
| JASON PARKER | PA |
| JASON R BROUNCE | PA |

| | |
|---|---|
| JASON SCOTT TODD | PA |
| JAVIER O CASTELLANO | PA |
| JAY A CIMEROL | PA |
| JAY R SHIELDS | PA |
| JAY S WROBLE | PA |
| JAYNE M BERNARD | PA |
| JEAN BAPTISTE N DADIE | PA |
| JEAN GRIFFITH | PA |
| JEAN M WISE | PA |
| JEAN MOORE | PA |
| JEAN NOLTER | PA |
| JEAN TANCREDI | PA |
| JEANE M DECKER | PA |
| JEANIENE E WEHN | PA |
| JEANNE DEVENEY | PA |
| JEANNI MISSIMER | PA |
| JEANNINE MOTYCKI | PA |
| JEFFERY E GALLAGHER | PA |
| JEFFERY L TULL | PA |
| JEFFREY A CARPENTER | PA |
| JEFFREY A CASHNER | PA |
| JEFFREY ALAN WITMER | PA |
| JEFFREY BUSH | PA |
| JEFFREY C KOERMER | PA |
| JEFFREY D HARRIS | PA |
| JEFFREY D MORGAN | PA |
| JEFFREY DAVIS | PA |
| JEFFREY G ELLIS JR | PA |
| JEFFREY G SIEGEL | PA |
| JEFFREY GALLANT | PA |
| JEFFREY L OKORN | PA |
| JEFFREY L WITWER | PA |
| JEFFREY REAGAN | PA |
| JEFFREY S ENDY | PA |
| JEFFREY SCHIENHOLZ | PA |
| JEFFREY T MESSIMER | PA |
| JEFFREY T MESSIMER | PA |
| JEFFREY T SHULTZ | PA |
| JEFFREY T STIEHLER | PA |
| JENELLE L FLEMING | PA |
| JENINE M BALTA | PA |
| JENITH G DAMASCO | PA |
| JENNELL PRUITT | PA |
| JENNIFER A ARMSTRONG | PA |
| JENNIFER A CASHER | PA |
| JENNIFER A DECKER | PA |
| JENNIFER A HOKE | PA |

| | |
|---|---|
| JENNIFER A MORGAN | PA |
| JENNIFER A PERRY | PA |
| JENNIFER A ZEIGLER | PA |
| JENNIFER BELL | PA |
| JENNIFER CARLETTINI | PA |
| JENNIFER D DONAHUE | PA |
| JENNIFER D HESTON | PA |
| JENNIFER HIRLEMAN | PA |
| JENNIFER K GROSS | PA |
| JENNIFER KILBRIDE | PA |
| JENNIFER KRZAN | PA |
| JENNIFER L FRAIN | PA |
| JENNIFER L KOHL | PA |
| JENNIFER L NEDROW | PA |
| JENNIFER L PIETRAGALLO | PA |
| JENNIFER L STUART | PA |
| JENNIFER L THOMPSON | PA |
| JENNIFER MUSIAL | PA |
| JENNIFER RAMSAY | PA |
| JENNIFER THOMAS | PA |
| JENNIFER WITMER | PA |
| JENNY HERNANDEZ | PA |
| JENNY HERRERA | PA |
| JEREMY BOYER | PA |
| JEREMY M MASCHUE | PA |
| JEROME A RAJCHEL | PA |
| JEROME GARDNER | PA |
| JERRY LEE GLISAN SR | PA |
| JERRY MINNICH | PA |
| JERRY W EMERICK | PA |
| JESS S REEDER | PA |
| JESUS RAMOS | PA |
| JEWELANA TILLMAN | PA |
| JEWELL COMER | PA |
| JHERAN DENIS | PA |
| JILL M MUTH | PA |
| JO ANN FALLETTA | PA |
| JOAN A JUSTUS | PA |
| JOAN E CASS | PA |
| JOAN P MOLL | PA |
| JOAN R ROGAN | PA |
| JOANIE PAGE | PA |
| JOANN BILLA | PA |
| JOANNA H SZALAY | PA |
| JOANNA L WALKER | PA |
| JOANNE A BIRZES | PA |
| JOANNE BOSLEY-WISDOM | PA |

| | |
|---|---|
| JOANNE BROOKS-JONES | PA |
| JOANNE COOK | PA |
| JOANNE M MUEHLBERGER | PA |
| JOANNE M SHERRY | PA |
| JOANNE PIREAUX | PA |
| JOANNE S RACE | PA |
| JOCK HENRY | PA |
| JODI D ROSENAU | PA |
| JODI L HILL | PA |
| JODI L MYERS | PA |
| JODIE YOHE | PA |
| JODY G GAVEK | PA |
| JODY ONSTEAD | PA |
| JOEL D KESSELMAN | PA |
| JOEL WITHERSPOON | PA |
| JOELEAN A LASKOWSKI | PA |
| JOHANNA ROSADO | PA |
| JOHN A BENTZ | PA |
| JOHN A COATES | PA |
| JOHN A DIBACCO | PA |
| JOHN A DRZEMIECKI JR | PA |
| JOHN A FIKENTSCHER | PA |
| JOHN A HANCHERICK | PA |
| JOHN A OLIVER | PA |
| JOHN A PAVLIK II | PA |
| JOHN A REINHEIMER | PA |
| JOHN A SHOEMAKER | PA |
| JOHN B MCGREGOR | PA |
| JOHN BACA | PA |
| JOHN BACA | PA |
| JOHN BANKS | PA |
| JOHN BARTOLOMEO | PA |
| JOHN C BAUER | PA |
| JOHN C MOTTOLA | PA |
| JOHN C MUNSON | PA |
| JOHN C TINSON | PA |
| JOHN D BRISBON | PA |
| JOHN D HOKE | PA |
| JOHN D WILLS | PA |
| JOHN DAVID HILLIARD | PA |
| JOHN DOWDY STRAUB | PA |
| JOHN E NEDLIK | PA |
| JOHN F DEVANEY | PA |
| JOHN F MCGRATH JR | PA |
| JOHN FENNER | PA |
| JOHN G MACIEJCZYK | PA |
| JOHN GIBBS JR | PA |

| | |
|---|---|
| JOHN GRABEY | PA |
| JOHN H MORRIS | PA |
| JOHN J DEVLIN IV | PA |
| JOHN J FAGAN | PA |
| JOHN J HAMMAN | PA |
| JOHN J METRICK | PA |
| JOHN J SMITH | PA |
| JOHN JOSEPH NOLAN SR | PA |
| JOHN JOSEPH NOLAN SR | PA |
| JOHN K OHARA | PA |
| JOHN KENNETH OSTMAN | PA |
| JOHN L BAILEY | PA |
| JOHN L BATTAGLIA | PA |
| JOHN L BURTON III | PA |
| JOHN L LOMAX | PA |
| JOHN L MICKLOW | PA |
| JOHN L WILLS | PA |
| JOHN LEWIS | PA |
| JOHN LUTZ | PA |
| JOHN M BIONDI | PA |
| JOHN M PIERLOTT | PA |
| JOHN M PIERLOTT | PA |
| JOHN MCGLYNN | PA |
| JOHN MCKELVEY | PA |
| JOHN MCKENNA | PA |
| JOHN MEYER | PA |
| JOHN N ROBERTO | PA |
| JOHN N WILLIAMS | PA |
| JOHN O ABIOLA | PA |
| JOHN P CUBELLIS III | PA |
| JOHN P MALEGA | PA |
| JOHN P ROGAN | PA |
| JOHN R ALLEN | PA |
| JOHN R JOHNSON SR | PA |
| JOHN R KELLY | PA |
| JOHN R KENNY | PA |
| JOHN R RICE | PA |
| JOHN R RICE | PA |
| JOHN R SCHREINER | PA |
| JOHN R SIGAFOES | PA |
| JOHN REED | PA |
| JOHN SCARPINO | PA |
| JOHN T HALDEMAN JR | PA |
| JOHN T HLUMYK | PA |
| JOHN TAYLOR | PA |
| JOHN V MIKELL | PA |
| JOHN V WOODLAND | PA |

| | |
|---|---|
| JOHN VAN NORMAN | PA |
| JOHN W CASELLA | PA |
| JOHN W SYLVESTER | PA |
| JOHN WILLIAMS SR | PA |
| JOHN WILSON | PA |
| JOHN ZAGURASKY JR | PA |
| JOHNETTA C PUMPHREY | PA |
| JOHNNIELEE COVINGTON | PA |
| JOHNNY L BALMER | PA |
| JOHNNY MCGEE | PA |
| JOLIE N GOLATO | PA |
| JON DENNIS JR | PA |
| JON RICHARDS | PA |
| JONATHAN F MOORE | PA |
| JONATHAN J HAYNES | PA |
| JONI E HANN | PA |
| JORDAN L KLENZING | PA |
| JORGE CABAL | PA |
| JORGE GOMINHO | PA |
| JORGE VERGARA | PA |
| JOSE A DELEON | PA |
| JOSE A RAMIREZ | PA |
| JOSE A ZARAGOZA | PA |
| JOSE C RIVERA | PA |
| JOSE L ECHEVARRIA JR | PA |
| JOSE M SABINO JR | PA |
| JOSEPH A CRINER | PA |
| JOSEPH A HARDIK | PA |
| JOSEPH A JURACKO SR | PA |
| JOSEPH A OWENS | PA |
| JOSEPH ALLEN MENO | PA |
| JOSEPH ANDERSON | PA |
| JOSEPH B OWENS | PA |
| JOSEPH BRADER SR | PA |
| JOSEPH CONWAY | PA |
| JOSEPH D GROVE | PA |
| JOSEPH D SMITH | PA |
| JOSEPH E ADAMS | PA |
| JOSEPH E GREGORY | PA |
| JOSEPH E SMITH | PA |
| JOSEPH F CALLAGHAN | PA |
| JOSEPH F EVANS | PA |
| JOSEPH FELIX | PA |
| JOSEPH FRITZNER KERNISANT | PA |
| JOSEPH HULBERT | PA |
| JOSEPH J CASTELLANO | PA |
| JOSEPH J COLLINS | PA |

| | |
|---|---|
| JOSEPH J DAVID | PA |
| JOSEPH J GATUSKY | PA |
| JOSEPH J STETCH | PA |
| JOSEPH J TOMKO JR | PA |
| JOSEPH J WALTER | PA |
| JOSEPH JAMES CAPRIO JR | PA |
| JOSEPH KOREJWO | PA |
| JOSEPH L RESTIVO | PA |
| JOSEPH MASLAR | PA |
| JOSEPH MATESIC JR | PA |
| JOSEPH MICALI | PA |
| JOSEPH P MOSES | PA |
| JOSEPH PETROSKI | PA |
| JOSEPH R MERCER | PA |
| JOSEPH ROSE III | PA |
| JOSEPH S LABDIK III | PA |
| JOSEPH V KOVACS | PA |
| JOSEPH V PERRY | PA |
| JOSEPH W MAROLD | PA |
| JOSEPHINE A NEWCAMP | PA |
| JOSEPHINE CIOLEK | PA |
| JOSEPHINE P BOWSER | PA |
| JOSHUA PIPER | PA |
| JOSHUA R PETTIS | PA |
| JOSHUA W KOCHEL | PA |
| JOSUE J RODRIGUEZ | PA |
| JOY MELLOTT BANGERT | PA |
| JOY S PACHTER | PA |
| JOY S PACHTER | PA |
| JOYCE AVERSA | PA |
| JOYCE CLARK | PA |
| JOYCE CRIVELLA | PA |
| JOYCE STANLEY | PA |
| JUAN D LLOYD | PA |
| JUAN O VANGAS | PA |
| JUAN PIZARRO | PA |
| JUANETTA DECIUS | PA |
| JUDITH A BORDNER | PA |
| JUDITH A HUMENANSKI | PA |
| JUDITH K LASPADA | PA |
| JUDITH M SCHROEDER | PA |
| JUDITH SMITH | PA |
| JUDY A SMITH | PA |
| JULIA ANN HILLIARD | PA |
| JULIA E HEBERLING | PA |
| JULIA LEWIS | PA |
| JULIA RICKARD | PA |

| | |
|---|---|
| JULIANA BASTIEN | PA |
| JULIANNE L BALL | PA |
| JULIE A PANACCIO | PA |
| JULIE S BAUN | PA |
| JULIETTE JUERGENSEN | PA |
| JULIO BLANCO | PA |
| JULIO C RODRIGUES | PA |
| JUNE BREINES | PA |
| JUNE E CHESTER | PA |
| JUNE REYNOLDS | PA |
| JUSTIN A LEMMON | PA |
| JUSTIN C BOWEN | PA |
| JUSTIN M SZUCH | PA |
| JUSTIN MONG | PA |
| JUSTIN S MOLIGNONI | PA |
| KAREN A HANS | PA |
| KAREN CAMPBELL | PA |
| KAREN DIULUS | PA |
| KAREN E SNOWDEN | PA |
| KAREN GLEASON | PA |
| KAREN J PALMER | PA |
| KAREN JOHNSON | PA |
| KAREN JOHNSON | PA |
| KAREN JONES | PA |
| KAREN KIME | PA |
| KAREN L GUTHRIE | PA |
| KAREN L HUGHES | PA |
| KAREN LYNN MESSINA | PA |
| KAREN M FREDERICK | PA |
| KAREN M KOZICKI | PA |
| KAREN M LESHKO | PA |
| KAREN M PRICE | PA |
| KAREN PHILIPOSIAN | PA |
| KAREN Y KEMMERER | PA |
| KARI S WOLFE | PA |
| KARIN R SOLOMON | PA |
| KARL F MIKOLICH | PA |
| KATHARINA MAERZ | PA |
| KATHERINE BURKE | PA |
| KATHERINE BURNS | PA |
| KATHERINE CORKERY | PA |
| KATHERINE J RAFFERTY | PA |
| KATHERINE VON AHNEN | PA |
| KATHERINE VON AHNEN | PA |
| KATHLEEN A ALTADONNA | PA |
| KATHLEEN A KENNY | PA |
| KATHLEEN ANDERSON | PA |

| | |
|---|---|
| KATHLEEN CONANT | PA |
| KATHLEEN JACKSON | PA |
| KATHLEEN L FLECK | PA |
| KATHLEEN LOMBARDI | PA |
| KATHLEEN LOMBARDI | PA |
| KATHLEEN M SOLARI | PA |
| KATHLEEN MORGANO | PA |
| KATHLEEN ROWE | PA |
| KATHLEEN V LYNCH HURST | PA |
| KATHY E WESLEY | PA |
| KATHY J PFEIL | PA |
| KATHY L SCHMELZLEN | PA |
| KATHY L SHALONIS | PA |
| KATHY LEE KALISH | PA |
| KATHY LEE SNIGER | PA |
| KATHY LYNN BRANT | PA |
| KATHY MOON | PA |
| KATHY PACK | PA |
| KATIE M CARLSON | PA |
| KATINA PHILMORE | PA |
| KATRINA E FRAZIER | PA |
| KATRINA JONES | PA |
| KATRINA M DAVIS | PA |
| KAU ALPHA | PA |
| KEA GREENE | PA |
| KEESHA HARRIS | PA |
| KEITH A STEELE | PA |
| KEITH BAKER | PA |
| KEITH BERNARD JOHNSON | PA |
| KEITH E BOYD | PA |
| KEITH E BOYD | PA |
| KEITH FLYNN | PA |
| KEITH MALLOY | PA |
| KEITH MALLOY | PA |
| KEITH N URICH | PA |
| KEITH R KLINGLER | PA |
| KELLI L GAGLIANO | PA |
| KELLI LYNN MOSES | PA |
| KELLY A DIAMOND | PA |
| KELLY A DICE | PA |
| KELLY A WILLIAMS | PA |
| KELLY ANNE DLUGASZEWSKI | PA |
| KELLY JO WALTERS | PA |
| KELLY KOREJWO | PA |
| KELLY L HESLOP | PA |
| KELLY L MLYNEK | PA |
| KELLY M KELLER | PA |

| | |
|---|---|
| KELLY RASCOE | PA |
| KELLY S BALLENTINE | PA |
| KELLY S SMITH | PA |
| KELVIN D ROBERTSON | PA |
| KELVIN HOOK | PA |
| KENDRA A LELIE | PA |
| KENISHA L STANLEY | PA |
| KENNETH C LUCAS | PA |
| KENNETH ERRINGTON | PA |
| KENNETH G PAINTER | PA |
| KENNETH J BOOKER | PA |
| KENNETH J SEECH | PA |
| KENNETH L JOHNSON | PA |
| KENNETH MILES | PA |
| KENNETH OSSELBORN | PA |
| KENNETH PIZANO | PA |
| KENNETH SCHUTTER | PA |
| KENNETH SCOTT RICHTER | PA |
| KENNETH T ADAMS | PA |
| KENNY COUNCIL | PA |
| KENT G EWER | PA |
| KENYON WILSON | PA |
| KERI A BENEDICT | PA |
| KERRY GRABEY | PA |
| KEVIN A HEBERLING | PA |
| KEVIN B WILLIAMS | PA |
| KEVIN BLACKSHEAR | PA |
| KEVIN BOWSER | PA |
| KEVIN C BECKER | PA |
| KEVIN D PERRY | PA |
| KEVIN DUPELL | PA |
| KEVIN GRANT BENEDICT | PA |
| KEVIN HENDERSON | PA |
| KEVIN HEPLER | PA |
| KEVIN J GAULT | PA |
| KEVIN KIERNAN | PA |
| KEVIN L BEECHER | PA |
| KEVIN LONGBOTTOM | PA |
| KEVIN M THOMAS | PA |
| KEVIN NEWMAN | PA |
| KEVIN S BURGER | PA |
| KEVIN T LOFTON JR | PA |
| KEVIN W GILLETTE | PA |
| KIA T DIXON JONES | PA |
| KIM ANN MENO | PA |
| KIM CONSOLI | PA |
| KIM JOHNSTON | PA |

| | |
|---|---|
| KIM L WINE CROOKS | PA |
| KIM M ESBIN | PA |
| KIM SYRKETT | PA |
| KIMBERLY A BAKER | PA |
| KIMBERLY A CLEVENGER | PA |
| KIMBERLY A OLIVER | PA |
| KIMBERLY BAILEY | PA |
| KIMBERLY CONWAY | PA |
| KIMBERLY D ANDREWS | PA |
| KIMBERLY D LONG-BOWERS | PA |
| KIMBERLY EMIDY | PA |
| KIMBERLY M GIBSON | PA |
| KIMBERLY MERCER | PA |
| KIMBERLY N FORRESTER | PA |
| KIMBERLY R CONWAY | PA |
| KIMBERLY WALTERS | PA |
| KIPLEE BELL | PA |
| KIYA CARMICHAEL | PA |
| KLAUS H ZIEGELER | PA |
| KOW G ANGUAH | PA |
| KRIS J WILLYARD | PA |
| KRISTA MARIE RIDGEWAY | PA |
| KRISTEN M MCCRACKEN | PA |
| KRISTIE L GOULD | PA |
| KRISTIN HOCHARD | PA |
| KRISTOPHER D SMITH | PA |
| KRISTOPHER W MEREDITH | PA |
| KRISTY L TAYLOR | PA |
| KURT GIBSON | PA |
| KURT OSTRANDER | PA |
| KURT T BUCHLER | PA |
| KURT W RITTERBUSCH | PA |
| KWEILIN NICKLES | PA |
| KYLE FEDOR | PA |
| KYLE G BOWER | PA |
| KYLE N JORDAN | PA |
| L JOHN FINADY | PA |
| LACI A WIMER | PA |
| LAINIE E WHITAKER | PA |
| LAKEISHA PERRY | PA |
| LAMAR EPPS | PA |
| LANA J GROOVER | PA |
| LARA MOORE | PA |
| LARRY C HALLAGER | PA |
| LARRY D WESLEY | PA |
| LARRY E HIXSON | PA |
| LARRY L BUCK JR | PA |

| | |
|---|---|
| LARRY M BOYD | PA |
| LARRY NUNEZ | PA |
| LASHON ROPER | PA |
| LATONIA GIBBS | PA |
| LATRICE HAMBRIGHT | PA |
| LAUDAIN SATINE | PA |
| LAURA A LAZAR | PA |
| LAURA ANNE DINARDO | PA |
| LAURA B SAUCERMAN | PA |
| LAURA J LOVELL | PA |
| LAURA MCBRIDE-ROMANO | PA |
| LAUREN ANN CUBELLIS | PA |
| LAUREN M FERRY | PA |
| LAURENE DELOGGIO | PA |
| LAURENE M FRANEY | PA |
| LAURETTA ROCKETERRY | PA |
| LAURIE A KING | PA |
| LAVELLE MUHAMMAD | PA |
| LAVERNE A SINICKI | PA |
| LAVERNE CLARK | PA |
| LAVINYA WALKER | PA |
| LAWRENCE A SULPIZIO | PA |
| LAWRENCE A SULPIZIO | PA |
| LAWRENCE GEORGE DESKO | PA |
| LAWRENCE GILCHRIST | PA |
| LAWRENCE REEVES | PA |
| LAWRENCE T JOHNSON JR | PA |
| LEACROFT POWELL | PA |
| LEAH LEATHERBURY | PA |
| LEE A HEYDT | PA |
| LEE A KULBERDA | PA |
| LEE J BLAZEWICZ | PA |
| LEE J ELLIS | PA |
| LEE QUACH | PA |
| LEEGRANT LOFTEN ISLEY JR | PA |
| LEILA MATHIS | PA |
| LENORA BIDIN | PA |
| LENORA BIDIN TRUST | PA |
| LEONARD DEITER | PA |
| LEONARD G CALLAHAN | PA |
| LEONARD KACZYNSKI | PA |
| LEONORA GREEN | PA |
| LEROY JESSE | PA |
| LESA A SMITLEY | PA |
| LESLIE A JACOBS | PA |
| LESLIE J EDDINGER | PA |
| LESLY HONORE | PA |

| | |
|---|---|
| LESTER FIGARO | PA |
| LEVENT DEGIRMENCI | PA |
| LEWIS L ROBERTS JR | PA |
| LEZLEY GALLOWAY | PA |
| LICIA M COGLEY | PA |
| LIDIJA J IACULLO | PA |
| LINDA A ALEXANDER | PA |
| LINDA A MONACO | PA |
| LINDA A THOMAS | PA |
| LINDA BATES | PA |
| LINDA C HENRY | PA |
| LINDA CALLAN | PA |
| LINDA F SMITH | PA |
| LINDA J STIEHLER | PA |
| LINDA K SEAL | PA |
| LINDA LEE MUSTER | PA |
| LINDA M BRADEN | PA |
| LINDA M RICHARDS | PA |
| LINDA MC KOSKEY | PA |
| LINDA MENDEZ | PA |
| LINDA OWENS | PA |
| LINDA S DUCK | PA |
| LINDA S LUTZ | PA |
| LINDA S PERRINE | PA |
| LINDA W MOONEY | PA |
| LINDA ZIMMERMAN | PA |
| LINDY PHIEL | PA |
| LISA A LOGAN | PA |
| LISA A MCMAHON | PA |
| LISA CHRISTIAN WEIDANZ | PA |
| LISA F PATTERSON | PA |
| LISA GONZALEZ | PA |
| LISA JOHNSON | PA |
| LISA M BOWMAN | PA |
| LISA M COOPER | PA |
| LISA M JOHNSTON | PA |
| LISA M LASSITER | PA |
| LISA M SCHWENK | PA |
| LISA M SCHWENK | PA |
| LISA MARIE CALTUNA | PA |
| LISA STOUT | PA |
| LISA ULIZZI TRUCHOK | PA |
| LLOYD BAILEY | PA |
| LLOYD CRECELIUS JR | PA |
| LLOYD D GRACE JR | PA |
| LLOYD K SMITH | PA |
| LLOYD PRICE | PA |

| | |
|---|---|
| LOIS A COLEMAN | PA |
| LOIS A HAYMAN EL | PA |
| LOIS J SIEGFRIED | PA |
| LORA D VENZON | PA |
| LORETTA D GOLDEN | PA |
| LORETTA J CODNER | PA |
| LORETTA NOLE-DAVIS | PA |
| LORETTO MADELINE GRIER | PA |
| LORETTO MADELINE GRIER | PA |
| LORI A BAER | PA |
| LORI A KLINE | PA |
| LORI D BERGEN | PA |
| LORI J BEZICK | PA |
| LORI J WATTERS | PA |
| LORI M KAHLER | PA |
| LORI MOORE | PA |
| LORI S COCHRAN | PA |
| LORNA BARTLEY | PA |
| LORRAINE DUSON | PA |
| LORRAINE E LENNON | PA |
| LORRAINE M WEAVER | PA |
| LORRAINE REIS | PA |
| LORRAINE STEPHEN | PA |
| LORRIE K BOWERS | PA |
| LOUIS ACIERNO | PA |
| LOUIS H ROBINSON | PA |
| LOUIS J MAURO | PA |
| LOUIS MATOS | PA |
| LOUIS MATOS | PA |
| LOUISE A MILANESE DIBACCO | PA |
| LOUISE BARRY | PA |
| LOYE L MOORE | PA |
| LUANNE VAN ORD | PA |
| LUCHY ADONIS | PA |
| LUGIE L MURPHY | PA |
| LUIGI DONATO | PA |
| LUIS H YAURI | PA |
| LUIS OCHOA | PA |
| LUNIE JEAN APPOLON | PA |
| LUZETTE C LEHMAN | PA |
| LYDIA T CHASE | PA |
| LYNDA A WYANT | PA |
| LYNDA L ALLEN | PA |
| LYNDA SHROM | PA |
| LYNDSAY A BOLEN | PA |
| LYNETTE J KORTUE | PA |
| LYNN A RAJCHEL | PA |

| | |
|---|---|
| LYNN BELLAS | PA |
| LYNN C SNOW | PA |
| LYNN E GILLIS | PA |
| LYNN F COLYER | PA |
| LYNN SETTEDUCATO | PA |
| LYNNETTE E HARRIS | PA |
| LYSTRA GONZALEZ | PA |
| MAHLON R CHASE III | PA |
| MAKAYLA C ANDERSON | PA |
| MALCOMA WHITE | PA |
| MALENE A CARR | PA |
| MALIKA FAGAN | PA |
| MALISSA S SHERRY | PA |
| MAMADOU SOUMBOUNOU | PA |
| MANOLO HERNANDEZ | PA |
| MANRIQUE A ARGUETA-DIAZ | PA |
| MARC R VREELAND | PA |
| MARCELLA C SANTIAGO | PA |
| MARCELLO FIGALLO | PA |
| MARCIA A RUMMELL | PA |
| MARCIA SHEPHERD BAKER | PA |
| MARCO MESCHINO | PA |
| MARCUS BUTLER | PA |
| MARGARET ANN DANIELS | PA |
| MARGARET KILE | PA |
| MARGARET L MICHUCK | PA |
| MARGARET L. WISE | PA |
| MARGARET M BANEY | PA |
| MARGARET M FELD | PA |
| MARGARET O'NEILL | PA |
| MARGARET S JASKULSKI | PA |
| MARGARITA CASTRO | PA |
| MARI SUE MCGREGOR | PA |
| MARIA BYRNE | PA |
| MARIA FLORES | PA |
| MARIA H CARREON | PA |
| MARIA I FELIX | PA |
| MARIA LARA | PA |
| MARIA MENSURATI | PA |
| MARIA S ALBRIGHT | PA |
| MARIA S HUNT | PA |
| MARIA SHIFTER | PA |
| MARIA TREBESH | PA |
| MARIA VALERIO | PA |
| MARIA WRIGHT | PA |
| MARIAN K ZOOK | PA |
| MARIANNE CONWAY | PA |

| | |
|---|---|
| MARIBETH FETSICK | PA |
| MARIE CANGE | PA |
| MARIE D AUGUSTIN | PA |
| MARIE LOUINIS | PA |
| MARIE M CHARLES | PA |
| MARIE M MARTHOL | PA |
| MARIE M MURRAY | PA |
| MARIE RIVIERE | PA |
| MARIE SAINT VIL | PA |
| MARIJANE WILLIAMS | PA |
| MARILEE OLSEN | PA |
| MARILYN GARCIA | PA |
| MARILYN WILLIAMS | PA |
| MARINA KEE | PA |
| MARINA KEE | PA |
| MARIO GONZALEZ | PA |
| MARIO M SELVAGGI | PA |
| MARIROSE NEIMAN | PA |
| MARITA ZUMPANO | PA |
| MARITZA ADONIS | PA |
| MARJORIE S DUVAL | PA |
| MARJORY A SHIELDS | PA |
| MARK A BRACKNEY | PA |
| MARK A CHESTER | PA |
| MARK A KERNER | PA |
| MARK C BILLY | PA |
| MARK C CARR | PA |
| MARK C COSCIA | PA |
| MARK C HOSTETLER | PA |
| MARK COLYER | PA |
| MARK DELURSKI | PA |
| MARK E WATERS | PA |
| MARK FELL | PA |
| MARK J ROBERTO | PA |
| MARK JENNINGS | PA |
| MARK JUSZCZUK | PA |
| MARK K CONMY | PA |
| MARK L KALER | PA |
| MARK M MCCLEARY | PA |
| MARK MASTOROVICH | PA |
| MARK N LYNGARKOS | PA |
| MARK NICKALLS | PA |
| MARK POCCESCHI | PA |
| MARK RAY HOLTSCHNEIDER | PA |
| MARK REBELO | PA |
| MARK S LESHER | PA |
| MARK S STEELE SR | PA |

| | |
|---|---|
| MARK TREBESH | PA |
| MARKIA JOY PITTS | PA |
| MARLA E BURNETT | PA |
| MARLENE CAUL | PA |
| MARLENE J CRINER | PA |
| MARLENE M BOYD | PA |
| MARLENE M BOYD | PA |
| MARLENE S HAMMOND | PA |
| MARLENE THOMAS | PA |
| MARLIN L COMP | PA |
| MARSHA L LUTZ | PA |
| MARSHA L NAPPER | PA |
| MARSHA ROYE HUMAN | PA |
| MARTHA A BRUBAKER | PA |
| MARTHA A HUHN | PA |
| MARTHA A HUHN | PA |
| MARTHA S WHITMAN | PA |
| MARTIN GAGLIANO | PA |
| MARVAJO PUTMAN | PA |
| MARVETTA PALMER | PA |
| MARVIN D JACOBS | PA |
| MARVIN MELENDEZ | PA |
| MARY A MCGLINCHEY | PA |
| MARY A SIMMONS | PA |
| MARY A WOODS | PA |
| MARY ALLEN | PA |
| MARY ANN CHEATHAM | PA |
| MARY ANN ROBERTO | PA |
| MARY ANNE EMINHIZER | PA |
| MARY B JAMES | PA |
| MARY BETH DIAMOND | PA |
| MARY BETH LEICHER | PA |
| MARY C CONN | PA |
| MARY DANAHER | PA |
| MARY DEPEW | PA |
| MARY E BRADY | PA |
| MARY E BRENNEMAN | PA |
| MARY E COYLE | PA |
| MARY E DAW | PA |
| MARY E HALDEMAN | PA |
| MARY H JONES | PA |
| MARY HELLEN ACKERSON | PA |
| MARY J BRIGGS | PA |
| MARY J SMITH | PA |
| MARY J URBANSKI | PA |
| MARY JANE GRIFFITH | PA |
| MARY JANE LANG | PA |

| | |
|---|---|
| MARY KATHRYN BUTTS | PA |
| MARY L MILES | PA |
| MARY L REDDICK | PA |
| MARY M MERRING | PA |
| MARY M METRICK | PA |
| MARY MCQUILLAR | PA |
| MARY S USHER | PA |
| MARYANN LABDIK | PA |
| MARYANNE SEIDERS | PA |
| MARYJAY RUSH | PA |
| MATHANIA V GATTLING | PA |
| MATILDE RODRIGUEZ | PA |
| MATTHEW C BAKER | PA |
| MATTHEW K SCHASZBERGER | PA |
| MATTHEW MCELROY | PA |
| MATTHEW R EDDINGER | PA |
| MATTHEW S HOSTER | PA |
| MATTHEW THORNTON | PA |
| MAUREEN A DEANS | PA |
| MAUREEN BARTOLOMEO | PA |
| MAURICE JONES | PA |
| MAXINE A FOSTER | PA |
| MAXINE C BAUER | PA |
| MAXINE SINGLETON | PA |
| MEEGHAN SCOTT | PA |
| MELANIE H TAYLOR | PA |
| MELANIE KELLY | PA |
| MELANIE KELLY | PA |
| MELANIE L KERN | PA |
| MELINDA BRIVCHIK | PA |
| MELINDA J KEIBLER | PA |
| MELINDA M KLING | PA |
| MELINDA R SZUCH | PA |
| MELINDA SAGRESTANO | PA |
| MELISSA BENDEKOVIC | PA |
| MELISSA GALLANT | PA |
| MELISSA L KORZINSKI | PA |
| MELISSA LUTE | PA |
| MELISSA M MCCLURE | PA |
| MELISSA R SMITH | PA |
| MELONIE YOUNG | PA |
| MELVILLE BAER JR | PA |
| MELVIN C KIRSCH | PA |
| MELVIN JOHN HEGGS | PA |
| MELVIN W CROOKS | PA |
| MELVINA GLOVER | PA |
| MEMUNA BANGURA | PA |

| | |
|---|---|
| MICAH D LERCH | PA |
| MICHAEL A BAKER | PA |
| MICHAEL A BUMBAUGH | PA |
| MICHAEL A GAITHER | PA |
| MICHAEL A KEY | PA |
| MICHAEL A LASKO | PA |
| MICHAEL A SCHNEIDER | PA |
| MICHAEL A THOMPSON | PA |
| MICHAEL A WOOD | PA |
| MICHAEL ARRINGTON SR | PA |
| MICHAEL ARRINGTON SR | PA |
| MICHAEL B BRIVCHIK | PA |
| MICHAEL B ONEILL | PA |
| MICHAEL BIRZES | PA |
| MICHAEL C FERRANTE | PA |
| MICHAEL C LAUBER | PA |
| MICHAEL D ALLISON | PA |
| MICHAEL D FOSTER | PA |
| MICHAEL D HADAWAY | PA |
| MICHAEL D JACKMAN | PA |
| MICHAEL D MCCRACKEN | PA |
| MICHAEL D RENTSCHLER | PA |
| MICHAEL D STEWART | PA |
| MICHAEL DENICOLA | PA |
| MICHAEL DISTEFANO | PA |
| MICHAEL DUANE COOPER | PA |
| MICHAEL E GRAY | PA |
| MICHAEL E JOHNSON | PA |
| MICHAEL E MABRY | PA |
| MICHAEL E PATTERSON | PA |
| MICHAEL E SMITH | PA |
| MICHAEL E SMITH | PA |
| MICHAEL F PIETRAGALLO | PA |
| MICHAEL F TUFANO | PA |
| MICHAEL F TUFANO | PA |
| MICHAEL G PERRY JR | PA |
| MICHAEL GREGG | PA |
| MICHAEL GREGG | PA |
| MICHAEL HARRIS | PA |
| MICHAEL HOLLAND | PA |
| MICHAEL J CONNOLLY | PA |
| MICHAEL J EGAN | PA |
| MICHAEL J ELEY SR | PA |
| MICHAEL J GIOVENAZZO JR | PA |
| MICHAEL J HOCKENBERRY | PA |
| MICHAEL J KENNEDY | PA |
| MICHAEL J MCDERMOTT | PA |

| | |
|---|---|
| MICHAEL J PASCOE | PA |
| MICHAEL J SHALONIS | PA |
| MICHAEL J SHORTER | PA |
| MICHAEL J VOLEK SR | PA |
| MICHAEL KANIA | PA |
| MICHAEL L GROSS SR | PA |
| MICHAEL LAMBERT | PA |
| MICHAEL LEE BRINER | PA |
| MICHAEL M JENESKY | PA |
| MICHAEL MASCELLINO | PA |
| MICHAEL O HOOVER | PA |
| MICHAEL O'NEILL | PA |
| MICHAEL P HOWARD | PA |
| MICHAEL R BERO | PA |
| MICHAEL R DEACY | PA |
| MICHAEL R FLECK | PA |
| MICHAEL R GOTTSHALL | PA |
| MICHAEL R GUNDY | PA |
| MICHAEL R LASKOWSKI | PA |
| MICHAEL R PERETIC | PA |
| MICHAEL R REED | PA |
| MICHAEL S DELISI | PA |
| MICHAEL S DENNES | PA |
| MICHAEL S REICHARD | PA |
| MICHAEL S REICHARD | PA |
| MICHAEL SATIN | PA |
| MICHAEL SPEALMAN | PA |
| MICHAEL STEVEN COLEMAN | PA |
| MICHAEL T SHETROM | PA |
| MICHAEL W HERRING | PA |
| MICHAEL WEAVER | PA |
| MICHELE A LOUGHMAN | PA |
| MICHELE AUNKST | PA |
| MICHELE BERNARD | PA |
| MICHELE C WILLIAMS | PA |
| MICHELE EVANS | PA |
| MICHELE L FISCHER | PA |
| MICHELE L MCCARTNEY | PA |
| MICHELE R FOX | PA |
| MICHELLE A POOLE STRAUB | PA |
| MICHELLE BUCHLER | PA |
| MICHELLE D GROFT | PA |
| MICHELLE D WOLF | PA |
| MICHELLE GULLEN | PA |
| MICHELLE HOMAN | PA |
| MICHELLE HUNDLEY | PA |
| MICHELLE K BRYAN | PA |

| | |
|---|---|
| MICHELLE L ELLIS | PA |
| MICHELLE L HOY | PA |
| MICHELLE L MESSIMER | PA |
| MICHELLE L MILLER | PA |
| MICHELLE L MILLER | PA |
| MICHELLE LAUX | PA |
| MICHELLE LYONS | PA |
| MICHELLE M CADET-HONORE | PA |
| MICHELLE M DEMARSH | PA |
| MICHELLE M VOLEK | PA |
| MICHELLE MAZUR | PA |
| MICHELLE MORTIMER | PA |
| MICHELLE RAMIREZ | PA |
| MICHELLE S JONES | PA |
| MICHELLE Y KING | PA |
| MIESHA S HAGANS | PA |
| MILEDYS SANTOS | PA |
| MIMOSE GUILLAUME | PA |
| MINDY ROMANO | PA |
| MINNIE ESHUN | PA |
| MIRALDA PIERRE LOUIS | PA |
| MIRIAM VALENTIN | PA |
| MITCH LEASURE | PA |
| MOHAMAD NAJAWI | PA |
| MOHAMED GAKOU | PA |
| MONESSE ULYSSE | PA |
| MONICA DIDIER | PA |
| MONICA DIDIER | PA |
| MONIKA B LIGESKA | PA |
| MONIQUE MILLER | PA |
| MONIQUE P BATIPPS | PA |
| MONIQUE TUCKER | PA |
| MORGAN R GLOVER | PA |
| MORRIS THOMAS | PA |
| MUNA O IBRAHIM | PA |
| MURLENE DAVIS PARKER | PA |
| MUSU TOMP | PA |
| MYRA A WORTMANN | PA |
| MYRNA COHEN | PA |
| NADAV PRAFF | PA |
| NAIMAH ELLIS | PA |
| NANCI C COSCIA | PA |
| NANCY A CUSHNER | PA |
| NANCY B SIESS | PA |
| NANCY E RUTKOWSKI | PA |
| NANCY F TRIVELLI | PA |
| NANCY GARCIA | PA |

| | |
|---|---|
| NANCY GIANCOLA | PA |
| NANCY J JACOBY | PA |
| NANCY K CALDWELL | PA |
| NANCY M BRYNILDSEN | PA |
| NANCY MCMONAGLE | PA |
| NANCY PEZZANO | PA |
| NAOMI MACK | PA |
| NAPIER MONROE | PA |
| NASREEN CATHREEN | PA |
| NATALIE A HOGAN-BROUNCE | PA |
| NATALIE D ROBINSON | PA |
| NATALIE L HUNTER | PA |
| NATHAN R GILPIN JR | PA |
| NATHAN S MCCLOSKEY | PA |
| NATHANIEL E WAINWRIGHT | PA |
| NATHANIEL L PEER | PA |
| NATHANIEL R COTTOM | PA |
| NEFERTITI C JORDAN | PA |
| NEIL DOOGAN | PA |
| NEIL L PEARSON JR | PA |
| NEIL RON INCORPORATION | PA |
| NELLYQUE EHOUE | PA |
| NICHOLAS CARNEVALE | PA |
| NICHOLAS D GIANONI | PA |
| NICHOLAS L SORRENTI | PA |
| NICHOLAS M REBERT | PA |
| NICHOLAS P MESSINA | PA |
| NICOLA M DEMPSEY | PA |
| NICOLE A ESTEP | PA |
| NICOLE A HARTSHORN | PA |
| NICOLE KING | PA |
| NICOLE M SMITH | PA |
| NICOLE M SMITH | PA |
| NICOLE TATE | PA |
| NOEMI NEGRON | PA |
| NORAH SPENCER | PA |
| NORIS M FLORES | PA |
| NORMA FOOKS | PA |
| NORMA I COLON | PA |
| NORMAN J CIMEROL | PA |
| NORYNE J CORLEY | PA |
| NOVELETTE HOSANG | PA |
| OCTAVIA HENDERSON | PA |
| OGDEN DICKERSON | PA |
| OLA YOUNG | PA |
| OLGA I MOJICA | PA |
| OLIVER C RILEY | PA |

| | |
|---|---|
| OLUBUKOLA O THOMAS | PA |
| OLUFEMI THOMAS | PA |
| OMAR ABDELQADER | PA |
| OMAR HARRIS | PA |
| OMAR O REYES | PA |
| ONORATO LUIGI BUCCI | PA |
| OPAL WATSON | PA |
| OPHELIA K PARRIS | PA |
| ORLANDO D RAMOS | PA |
| ORLANDO JAVIER MONTANEZ | PA |
| ORREL FORREST | PA |
| OSAMA BAKRI | PA |
| PAMELA CASON | PA |
| PAMELA D BARNHART | PA |
| PAMELA J CRAFFORD | PA |
| PAMELA J WITWER | PA |
| PAMELA K SIMPSON | PA |
| PAMELA L LEWIS | PA |
| PAMELA M JUERGENSEN | PA |
| PAMELA PERRY | PA |
| PAMELA PIRRONE | PA |
| PAMELA S HINKLE | PA |
| PAMELA S VERITY | PA |
| PAMELA SETTLES | PA |
| PATRICE COTTRELL | PA |
| PATRICE DOKMANOVICH | PA |
| PATRICE JOYNER | PA |
| PATRICE JOYNER | PA |
| PATRICE PAULK | PA |
| PATRICE WIDDICK | PA |
| PATRICIA A BLANEY | PA |
| PATRICIA A GORMLEY | PA |
| PATRICIA A LEE | PA |
| PATRICIA A MCMINN | PA |
| PATRICIA A PAGE-WALTON | PA |
| PATRICIA A RICHIE | PA |
| PATRICIA A ROBERTO | PA |
| PATRICIA A SCHUSTER | PA |
| PATRICIA ANN JOHNSON | PA |
| PATRICIA C ANDRES | PA |
| PATRICIA COUNCIL | PA |
| PATRICIA GOODEN | PA |
| PATRICIA I TENCZA | PA |
| PATRICIA J GURBAL | PA |
| PATRICIA JUSZCZUK | PA |
| PATRICIA L JOHNSON | PA |
| PATRICIA M JAMES | PA |

| | |
|---|---|
| PATRICIA NANCE | PA |
| PATRICIA PERKOSKI | PA |
| PATRICIA R WEBBER | PA |
| PATRICIA RAWLINGS | PA |
| PATRICIA SCIARRA HOFFNAGLE | PA |
| PATRICIA T HOPSON | PA |
| PATRICIA V MCCLAIN | PA |
| PATRICIA V MCCLAIN | PA |
| PATRICK COVINGTON | PA |
| PATRICK E DIVELY | PA |
| PATRICK J CAMPION | PA |
| PATRICK J MCKENNA JR | PA |
| PATRICK L BORDNER | PA |
| PATRICK L BUTLER | PA |
| PATRICK LEE HENDERSON JR | PA |
| PATRICK MORITZKAT | PA |
| PATRICK O BRIEN | PA |
| PATRICK S COCHRAN | PA |
| PATRICK S MCGETTIGAN | PA |
| PATRICK SILVETTI | PA |
| PATTI J PERETIC | PA |
| PATTY L OLCUS | PA |
| PAUL A BOWEN | PA |
| PAUL A WETZEL | PA |
| PAUL BLYTHE | PA |
| PAUL CHARLES KANE | PA |
| PAUL D HOLLOWELL | PA |
| PAUL D HUHN | PA |
| PAUL D HUHN | PA |
| PAUL EILBACHER | PA |
| PAUL F JOHNSTON | PA |
| PAUL GALLAGHER | PA |
| PAUL GARBARK | PA |
| PAUL GOLDBERG | PA |
| PAUL HOSANG | PA |
| PAUL HUDSON | PA |
| PAUL J BURKE | PA |
| PAUL L COVEY | PA |
| PAUL PHILIPOSIAN | PA |
| PAUL R BARR | PA |
| PAUL R BELZNER | PA |
| PAUL R COYLE | PA |
| PAUL REED | PA |
| PAUL SPRAGUE JR | PA |
| PAULA L KOWAL | PA |
| PAULA M CARPENTER | PA |
| PAULA M SMITH | PA |

| | |
|---|---|
| PAULA S HUGHES | PA |
| PAULA S HUGHES | PA |
| PAULETTE HACKNEY | PA |
| PAULINE T JOHNSEN | PA |
| PAULO E CASELLA | PA |
| PEDRO RAMIREZ | PA |
| PEGGY MORTON | PA |
| PEGGY PAIGE DAVENPORT | PA |
| PENNY K KUEHL-PETERS | PA |
| PERRY L MORRIS | PA |
| PETER FARACO | PA |
| PETER GAYE | PA |
| PETER GEORGE FRAZIER SR | PA |
| PETER HOWEY | PA |
| PETER HUDAK | PA |
| PETER MALONEY | PA |
| PETER STILLITANO JR | PA |
| PETER TYSZKO | PA |
| PHILIP L BRENNEMAN | PA |
| PHILIP RUIZ | PA |
| PHILIPPE AZIPHAT | PA |
| PHILLIP L BURKE | PA |
| PHYLLIS A URICH | PA |
| PHYLLIS BELL | PA |
| PHYLLIS DALEY | PA |
| PIERRE C COLEMAN | PA |
| PIERRE MOISE | PA |
| PORFIRIO MORA | PA |
| PORTLAND E SYLANSKI | PA |
| PRESTON D ROMAN | PA |
| PRISCILLA HOLMES-HAMMOND | PA |
| PURISIMA SUAREZ | PA |
| QUANDALINA HOUSTON | PA |
| QUENTIN C BALDWIN JR | PA |
| QUINTON C WEIDNER | PA |
| RACHAEL SCHIENHOLZ | PA |
| RACHEAL SMUCKER | PA |
| RACHEL BELALIS | PA |
| RACHEL GUERRERO | PA |
| RAEANN G HLUMYK | PA |
| RAELENE HENDERSON | PA |
| RAHN G BRACKIN | PA |
| RALPH C HIGGINS SR | PA |
| RALPH HINDMAN | PA |
| RALPH J SMITH SR | PA |
| RALPH SENFT | PA |
| RAMON LEZAMA | PA |

| | |
|---|---|
| RANDALL C SHERMAN | PA |
| RANDALL E KIMMEL JR | PA |
| RANDALL G LEVIC | PA |
| RANDALL L ESBIN | PA |
| RANDOLPH CULLEY | PA |
| RANDOLPH G HUDDART | PA |
| RANDY CROY | PA |
| RANDY DALE MCCLELLAN | PA |
| RANDY DOCKERY | PA |
| RANDY F BIRCKBICHLER | PA |
| RANDY GLENN BRANT | PA |
| RANDY H HANK | PA |
| RANDY L BUCKAS | PA |
| RANDY L GABEL | PA |
| RANDY L GUYER | PA |
| RANDY L SMOYER | PA |
| RANDY L STITZER | PA |
| RANDY L WOLFINGER | PA |
| RANDY N JONES | PA |
| RANDY R SEIDEL | PA |
| RAQUEL WELLS | PA |
| RAWLEY M SHELTON V | PA |
| RAY VARANO | PA |
| RAYFORD CHARLES DAVIS | PA |
| RAYMOND JOHNSON | PA |
| RAYMOND W THOMPKINS | PA |
| RAYNITA MARTIN | PA |
| REBECCA ATWOOD | PA |
| REBECCA GROSS | PA |
| REBECCA L BELL | PA |
| REBECCA L COLLINS | PA |
| REBECCA L ERICKSON | PA |
| REBECCA LINDNER | PA |
| REED T PIPER JR | PA |
| REESHEBA V SMITH | PA |
| REGINA CARROLL | PA |
| REGINALD COX | PA |
| REGINALD FRISON SR | PA |
| REGINALD J WATSON | PA |
| REGINALD JAMES | PA |
| REMBRANDT ELLIOTT | PA |
| RENAE E WEIDNER | PA |
| RENEE BAILEY | PA |
| RENEE D CARTER | PA |
| RENEE GEIGER | PA |
| RENEE J MATEER | PA |
| RENEE L HENRY | PA |

| | |
|---|---|
| RENEE M FAIRELL HARRIS | PA |
| RENEE M FLAIL | PA |
| RENEE MORGAN-CHURCH | PA |
| RENELL POWELL | PA |
| RETHA MILLS | PA |
| REYES A VILLAMAN-CABRERA | PA |
| RHODA K JACKSON | PA |
| RHONDA BARNES | PA |
| RHONDA BARNES | PA |
| RHONDA BARRETT | PA |
| RHONDA L DIGIROLAMO | PA |
| RHONDA L FRISBY | PA |
| RHONDA LOCKETT | PA |
| RHONDA MUHAMMAD | PA |
| RHONDA WALKER FOOTMAN | PA |
| RICARDO DIDIER | PA |
| RICARDO DIDIER | PA |
| RICARDO HAWKINS | PA |
| RICARDO MELENDEZ | PA |
| RICARDO PARDO | PA |
| RICHARD A BROWN | PA |
| RICHARD A HLISTA | PA |
| RICHARD A MARTIN | PA |
| RICHARD A SIMMONS | PA |
| RICHARD A STEVEY | PA |
| RICHARD A STINE | PA |
| RICHARD BARNES | PA |
| RICHARD BARNES | PA |
| RICHARD C COGLEY | PA |
| RICHARD CARLETTINI | PA |
| RICHARD D ALLEN | PA |
| RICHARD D LEE | PA |
| RICHARD D MCATEER | PA |
| RICHARD D WILLIAMS JR | PA |
| RICHARD D WILLIAMS JR | PA |
| RICHARD E KNOWLES | PA |
| RICHARD E SKINNER JR | PA |
| RICHARD E WITMER | PA |
| RICHARD FOWLIN | PA |
| RICHARD GRAHAM | PA |
| RICHARD H SNIGER | PA |
| RICHARD HASLAM JR | PA |
| RICHARD J BANNON | PA |
| RICHARD J BELON | PA |
| RICHARD J CAPOFERRI | PA |
| RICHARD J DONAHUE | PA |
| RICHARD J FONTANA | PA |

| | |
|---|---|
| RICHARD J MUSIAL JR | PA |
| RICHARD J PRAUSE | PA |
| RICHARD J PREFFER | PA |
| RICHARD J SCHWAB | PA |
| RICHARD J WILLIAMS SR | PA |
| RICHARD JASON KOLB | PA |
| RICHARD KULKUSKY | PA |
| RICHARD L CASHER | PA |
| RICHARD LEVETTE | PA |
| RICHARD M OLESNEVICH | PA |
| RICHARD M RINEHART JR | PA |
| RICHARD MOON | PA |
| RICHARD P BEZICK | PA |
| RICHARD P CALDWELL | PA |
| RICHARD PAUL THOMPSON III | PA |
| RICHARD R RICKARD JR | PA |
| RICHARD RACIOPPI | PA |
| RICHARD SHROM | PA |
| RICHARD T BECKER | PA |
| RICHARD T JACOBY JR | PA |
| RICHARD T KIMMEL | PA |
| RICHARD T KIMMEL | PA |
| RICHARD WISHER | PA |
| RICK J VIOZZI | PA |
| RICKEY ETHEREDGE | PA |
| RICKEY WILLIAMS | PA |
| RICKIE L SHANK | PA |
| RICKY D BYERS | PA |
| RICKY JACKSON | PA |
| RICKY LEE HORN | PA |
| RICKY R KEMMERER | PA |
| RILEY CUMBEE | PA |
| ROBBIE JOSEPH WOJTASZEK | PA |
| ROBERT A LAKE | PA |
| ROBERT A MITZEL | PA |
| ROBERT A SCHIRMER | PA |
| ROBERT A SNOW | PA |
| ROBERT A STROUD JR | PA |
| ROBERT ALLEN PASTORE | PA |
| ROBERT ALLEN WAITE | PA |
| ROBERT BAIER | PA |
| ROBERT BAS | PA |
| ROBERT C CARRAHER | PA |
| ROBERT C STRACK JR | PA |
| ROBERT C WILSON | PA |
| ROBERT CAMERON | PA |
| ROBERT CIOLEK | PA |

| | |
|---|---|
| ROBERT CUMBERLEDGE | PA |
| ROBERT D MCCULLOUGH | PA |
| ROBERT D NEPHEW | PA |
| ROBERT D TOWNSEND | PA |
| ROBERT DISTEFANO | PA |
| ROBERT E JONES | PA |
| ROBERT E SANFORD | PA |
| ROBERT F DLUGASZEWSKI | PA |
| ROBERT G BEATTIE | PA |
| ROBERT G DOYLE | PA |
| ROBERT G MACAULAY | PA |
| ROBERT GESKE | PA |
| ROBERT J BOCKHORN | PA |
| ROBERT J LEAUBER | PA |
| ROBERT J MILLER | PA |
| ROBERT J MURTAUGH | PA |
| ROBERT J STASSEL | PA |
| ROBERT JONES | PA |
| ROBERT JONES | PA |
| ROBERT K CRAMER | PA |
| ROBERT K WOLFE | PA |
| ROBERT L CRENSHAW | PA |
| ROBERT L NISSEN | PA |
| ROBERT L RICHARDS JR | PA |
| ROBERT LUCAS JR | PA |
| ROBERT MAZUR | PA |
| ROBERT MILLER | PA |
| ROBERT MOLL | PA |
| ROBERT N HENRY | PA |
| ROBERT NANCE | PA |
| ROBERT P BERRY | PA |
| ROBERT P HURST | PA |
| ROBERT P JULIEN | PA |
| ROBERT PERLIK | PA |
| ROBERT R HOHOWSKI | PA |
| ROBERT RAINES MARTIN | PA |
| ROBERT REISTINO | PA |
| ROBERT RICKETTS | PA |
| ROBERT S BRYNILDSEN | PA |
| ROBERT S CASS | PA |
| ROBERT S KARPER III | PA |
| ROBERT S VESCI | PA |
| ROBERT SEEBERGER | PA |
| ROBERT STEFFANIDES | PA |
| ROBERT TAUSENDFREUNDT | PA |
| ROBERT W CORONA | PA |
| ROBERT W MAKYNEN | PA |

| | |
|---|---|
| ROBERT W MOORE JR | PA |
| ROBERT W ROWE | PA |
| ROBERT WALTERS | PA |
| ROBERT WHITE LYNN III | PA |
| ROBERTA ALIULIS | PA |
| ROBERTA ALLISON | PA |
| ROBERTA BOOKER | PA |
| ROBERTA V MCATEER | PA |
| ROBIN A COOPER | PA |
| ROBIN A THOMAS | PA |
| ROBIN A WOLBERS | PA |
| ROBIN CARWISE | PA |
| ROBIN KISSENBERGER | PA |
| ROBIN L LEED | PA |
| ROBIN L LEONARD | PA |
| ROBIN LEE | PA |
| ROBIN R PATTON | PA |
| ROBIN S HEMMERLY | PA |
| ROBYN COSCIA | PA |
| ROCHELLE C WOMACK | PA |
| ROCHELLE GRAY | PA |
| ROCHELLE MURRAY | PA |
| ROCHELLE S FRANKENFIELD | PA |
| ROD LEO BENJAMIN | PA |
| RODGER C GURBAL | PA |
| RODNEY ELLIOTT | PA |
| RODNEY W LEDGISTER | PA |
| ROGER A GROOVER | PA |
| ROGER JOHNSEN | PA |
| ROGER W BANEY | PA |
| ROGERIO SANTOS | PA |
| RONALD ADONIS | PA |
| RONALD B HUNTER | PA |
| RONALD C KERRIGAN | PA |
| RONALD E MARTRAY | PA |
| RONALD E PARKER | PA |
| RONALD ESCHMANN | PA |
| RONALD F HUGHES | PA |
| RONALD F HUGHES | PA |
| RONALD G WALTMAN | PA |
| RONALD GULICK | PA |
| RONALD I NORRIS | PA |
| RONALD IWANEJKO | PA |
| RONALD J BURKHART JR | PA |
| RONALD J GROSS | PA |
| RONALD J HILL | PA |
| RONALD J LUTZ | PA |

| | |
|---|---|
| RONALD L MCKNIGHT | PA |
| RONALD L WOLBERS JR | PA |
| RONALD LEE TASKER | PA |
| RONALD M DOWD | PA |
| RONALD MCGLYNN | PA |
| RONALD R MONTGOMERY | PA |
| RONALD S CONWAY | PA |
| RONDA SUE GILPIN | PA |
| RONNA M SHORT | PA |
| RONNELL R ROBINSON | PA |
| ROSA DOMINGUEZ | PA |
| ROSA M KISTNER | PA |
| ROSALYN D FORD | PA |
| ROSANNE BERTA | PA |
| ROSE LAVERTU | PA |
| ROSE-MARIE DEVINCENT | PA |
| ROSEMARY CONNORS JONES | PA |
| ROSEMARY DITOMMASO | PA |
| ROSEMARY F HARLEN | PA |
| ROSESTERE LACROIX-ANGE | PA |
| ROXANNE L WILCOTT | PA |
| ROY I BURTON | PA |
| ROY J GILGALLON JR | PA |
| ROY J SADLER JR | PA |
| ROY L LEWIS | PA |
| ROY LEE IV | PA |
| RUBEN ESTELA | PA |
| RUDELL V PARKER | PA |
| RUPERT R RUPNARINE | PA |
| RUSSELL ANDREW GERWIG | PA |
| RUSSELL BERGEN | PA |
| RUSSELL J EADIE | PA |
| RUSSELL L DINKINS II | PA |
| RUSSELL W GRIMM | PA |
| RUTH ANN COLVIN CONLEY | PA |
| RUTH ELLEN B ZARAGOZA | PA |
| RUTH G RUSHTON | PA |
| SABRINA ROBERTS | PA |
| SADIA GILL | PA |
| SALVATORE J ALTADONNA | PA |
| SALVATORE MICICHE | PA |
| SAMUEL B STETTLER | PA |
| SAMUEL F JENNICHES JR | PA |
| SAMUEL L MOON | PA |
| SAMUEL L MOON | PA |
| SAMUEL R NICOL | PA |
| SAMUEL SOTO JR | PA |

| | |
|---|---|
| SANDRA A HYNDS | PA |
| SANDRA E RILEY | PA |
| SANDRA FOWLIN | PA |
| SANDRA G STASSEL | PA |
| SANDRA GABRIEL | PA |
| SANDRA J CHINN | PA |
| SANDRA L ALMGREN | PA |
| SANDRA L BROADWATER | PA |
| SANDRA L CHIERA | PA |
| SANDRA L MCCLELLAN | PA |
| SANDRA L PERRY | PA |
| SANDRA L RANDLE | PA |
| SANDRA L WINNER | PA |
| SANDRA M MARTIN | PA |
| SANDRA MARIA SANTINI | PA |
| SANDRA ROLLINS | PA |
| SANDRA VOSS-HALL | PA |
| SANDRA WILLIAMS | PA |
| SANDY J PAUL | PA |
| SANDY ROEBUCK | PA |
| SANTIAGO SALGADO | PA |
| SARA A PIZARRO | PA |
| SARA J SPANGLER | PA |
| SARA L BAHORIK | PA |
| SARAH A HENRY | PA |
| SARAH BOGGS | PA |
| SARAH L JURACKO | PA |
| SARA-JEANN N HARRISON | PA |
| SAUNDREA L JENKINS | PA |
| SAVERIO BUFANO | PA |
| SCHERHERAZ D LONG | PA |
| SCHUYLER M BROWN | PA |
| SCOT E CHRISTIANSEN | PA |
| SCOTT A BEAVER | PA |
| SCOTT A JASKULSKI | PA |
| SCOTT A MILLER | PA |
| SCOTT A SHAFFER | PA |
| SCOTT A TROTMAN | PA |
| SCOTT BRIAN DEVENEY | PA |
| SCOTT C FRANCO | PA |
| SCOTT E FABEAN | PA |
| SCOTT E LEHMAN | PA |
| SCOTT GIRDWOOD | PA |
| SCOTT J POLLOCK | PA |
| SCOTT J RACE | PA |
| SCOTT M BETZ | PA |
| SCOTT P NACCARELLI | PA |

| | |
|---|---|
| SCOTT R MADISON SR | PA |
| SCOTT RASER | PA |
| SCOTT SAUNDERS | PA |
| SCOTT TOOMEY | PA |
| SCOTT TOOMEY | PA |
| SEAN B KELLER | PA |
| SEAN BROWN | PA |
| SEAN C SHIREY | PA |
| SEAN JONES | PA |
| SELENA WANAMAKER | PA |
| SEM PIERRE | PA |
| SEMILE ROBINSON | PA |
| SERGIO VINANZACA | PA |
| SETH MARTIN | PA |
| SEVON KOFFI | PA |
| SEYMOUR L EADDY | PA |
| SHADEEN HOLMES | PA |
| SHADEEN HOLMES | PA |
| SHALA ROBERTS | PA |
| SHALAKA WATSON | PA |
| SHALLOR WANAMAKER | PA |
| SHANE R GATES | PA |
| SHANNON ADAMS | PA |
| SHANNON CECCOLI | PA |
| SHANNON L HADAWAY | PA |
| SHANNON L HOLMES | PA |
| SHANNON LYNCH | PA |
| SHANNON M ADAMS | PA |
| SHARI TOOMEY | PA |
| SHARI TOOMEY | PA |
| SHARON A CRAIN | PA |
| SHARON CAMPOS | PA |
| SHARON CROOK | PA |
| SHARON DONALDSON | PA |
| SHARON E BOYD | PA |
| SHARON ISON | PA |
| SHARON L JONES | PA |
| SHARON L KOPF | PA |
| SHARON L MCDERMOTT | PA |
| SHARON MCBURROWS | PA |
| SHARON MCBURROWS | PA |
| SHARON ODOSKI | PA |
| SHARON P JONES | PA |
| SHARON SUTTON | PA |
| SHARON WADE | PA |
| SHARON YORK | PA |
| SHAUN ELLIS | PA |

| | |
|---|---|
| SHAVONNE JERRY | PA |
| SHAWN A DRAPER | PA |
| SHAWN ADAMS | PA |
| SHAWN BOHANNON | PA |
| SHAWN D JONES | PA |
| SHAWN DURKIN | PA |
| SHAWN P MULLIGAN | PA |
| SHAZIA A WATERS | PA |
| SHEIK S MANSOOR JR | PA |
| SHEILA A BARRY-LEE | PA |
| SHEILA DIXON | PA |
| SHEILA FORTUNE | PA |
| SHEILA FULLWOOD | PA |
| SHEILA HERMAN | PA |
| SHEILA LEO | PA |
| SHEILA M NEIDERHISER | PA |
| SHELLEY A MURDOCK | PA |
| SHELLY C DUGAN | PA |
| SHELLY R MILLER | PA |
| SHEREE C GETER | PA |
| SHERELL HUNT | PA |
| SHERI A BENTZ | PA |
| SHERMAINE GREEN | PA |
| SHERRI JOHNSON | PA |
| SHERRI L KNIGHT | PA |
| SHERRI S PAYNE | PA |
| SHERRI S PAYNE | PA |
| SHERRIE L STONE | PA |
| SHERRIE L STONE | PA |
| SHERRILL PEARSALL | PA |
| SHERRY A WALTMAN | PA |
| SHERRY FRITZ | PA |
| SHERRY L ALLISON | PA |
| SHERRY MEYERS | PA |
| SHERRY SCHAFER | PA |
| SHERWOOD S GEASE | PA |
| SHERYL JOHNSON YOUNG | PA |
| SHERYL SHERRY | PA |
| SHERYL SHERRY | PA |
| SHIRL A MASISAK | PA |
| SHIRLEY A COCHRAN | PA |
| SHIRLEY A DARBENZIO GRABOSKY | PA |
| SHIRLEY A MORRIS | PA |
| SHIRLEY ALVAREZ | PA |
| SHIRLEY CULLEY | PA |
| SHIRLEY M CARR | PA |
| SHIRLEY SAVIOUR | PA |

| | |
|---|---|
| SHIRLEY WALDEMAR | PA |
| SHIRLEY WILLIAMS | PA |
| SHIRLEY WILMER | PA |
| SHONDA M SCOTT | PA |
| SIA WALTON-WARREN | PA |
| SIMONE DAUGHTRY | PA |
| SOLDON WINTON | PA |
| SOMER PUGH | PA |
| SONDRA I NORTH | PA |
| SONIA BANKS | PA |
| SONIA KOHLI | PA |
| SONIA PEREZ | PA |
| SONYA MILLER | PA |
| SONYA SCHLEGEL | PA |
| SONYA WOOD | PA |
| SOPHA SYTHONG | PA |
| SOPHIA LOIACONO | PA |
| SPENCER T SCHUCKER | PA |
| STACEY J MYERS | PA |
| STACEY L GRAYBEAL | PA |
| STACIE L METZGER | PA |
| STACIE L THOMPSON | PA |
| STACY A FRITZINGER | PA |
| STACY L RAKAR | PA |
| STACY MCCARTHY | PA |
| STANLEY E KAHANA JR | PA |
| STANLEY E KAHANA JR | PA |
| STANLEY F FROMPOVICZ JR | PA |
| STANLEY K BENEDICT | PA |
| STEPHANIE D PFARR | PA |
| STEPHANIE FORTUNE | PA |
| STEPHANIE JONES PRICE | PA |
| STEPHANIE L ADAMS | PA |
| STEPHANIE MERKEL | PA |
| STEPHEN B HARTLE | PA |
| STEPHEN CAMPBELL | PA |
| STEPHEN CRIVELLA | PA |
| STEPHEN HIGGINS | PA |
| STEPHEN HOTTINGER | PA |
| STEPHEN IVES | PA |
| STEPHEN J LITSCHI | PA |
| STEPHEN L ROVINSKI | PA |
| STEPHEN M BEAUDOIN | PA |
| STEPHEN PETRYLAK | PA |
| STEPHEN R GRUBER | PA |
| STEPHEN RALPH DINARDO | PA |
| STEPHEN ROBERT METZGER | PA |

| | |
|---|---|
| STEPHEN SAGRESTANO | PA |
| STEPHEN WORJLOH | PA |
| STEVE GREEN | PA |
| STEVE S SNOWDEN | PA |
| STEVEN A EMINHIZER | PA |
| STEVEN A MORRIS | PA |
| STEVEN CONANT | PA |
| STEVEN CROWDER | PA |
| STEVEN D KRYSTOPA | PA |
| STEVEN D SION | PA |
| STEVEN D SMITH | PA |
| STEVEN F KENNEDY | PA |
| STEVEN F RHOADS | PA |
| STEVEN FRIEDMAN | PA |
| STEVEN HOFFNER | PA |
| STEVEN L CANTON | PA |
| STEVEN L DATKO | PA |
| STEVEN L DUCK | PA |
| STEVEN M DELISIO | PA |
| STEVEN M FETSICK | PA |
| STEVEN M KOZICKI | PA |
| STEVEN M WISNIEWSKI | PA |
| STEVEN P WHITMAN | PA |
| STEVEN SEWELL | PA |
| STEVEN W CRAWFORD | PA |
| STEWART C STRUNK | PA |
| SUSAN ANN BURSBY | PA |
| SUSAN BARNES | PA |
| SUSAN BUFANO | PA |
| SUSAN DAWN TROXEL | PA |
| SUSAN E HOCKENBERRY | PA |
| SUSAN E ZARTMAN | PA |
| SUSAN G ELLIOTT | PA |
| SUSAN H HARLEY | PA |
| SUSAN H MCGEE | PA |
| SUSAN HEILMAN | PA |
| SUSAN KOERNER | PA |
| SUSAN L PAINTER | PA |
| SUSAN L TAYLOR | PA |
| SUSAN M QUARANTO CLARKE | PA |
| SUSAN M ROBINSON | PA |
| SUSAN R LEVERINGTON | PA |
| SUSAN R STEVEY | PA |
| SUSAN RICCIO | PA |
| SUSAN TROUPE NELSON | PA |
| SUZANNE L DAVIS | PA |
| SUZANNE L HOLMES | PA |

| | |
|---|---|
| SUZANNE M HOULIHAN | PA |
| SYLVIA A WATERS | PA |
| SYLVIA GRIER | PA |
| SYLVIA Y FIGARO | PA |
| TAFFY MEYER | PA |
| TAIRI PROFIT | PA |
| TAIRI PROFIT | PA |
| TAMARA HEINEN | PA |
| TAMARA N HERBERT | PA |
| TAMBA WILLIAMS | PA |
| TAMELA WHITE | PA |
| TAMICA BROWN | PA |
| TAMMI D ELEY | PA |
| TAMMY A SCHUCKER | PA |
| TAMMY J OLDHAM | PA |
| TAMMY L BRADER | PA |
| TAMMY L FELIX | PA |
| TAMMY L HOGAN | PA |
| TAMMY LEE DAPPER | PA |
| TAMMY LEWIS | PA |
| TAMMY M BUMBAUGH | PA |
| TAMMY M MITZEL | PA |
| TAMMY M SNYDER | PA |
| TAMMY OFIER | PA |
| TAMORA LESTER | PA |
| TANEKA TALIAFERRO | PA |
| TANGELLA D HURST | PA |
| TANGELLA D HURST | PA |
| TANGELLA R ROBERTS | PA |
| TANGIE ALLEN | PA |
| TANGIE ALLEN | PA |
| TANIA PEREZ | PA |
| TANINIKA HAIRSTON | PA |
| TANISHA M MICKENS | PA |
| TANYA E FRITZINGER | PA |
| TANYA M SANDERS-WILLIAMS | PA |
| TANYA MCQUEEN | PA |
| TANYA OLLISON | PA |
| TANYA S BEERS | PA |
| TANYA S BEERS | PA |
| TANYA SUE BECKER | PA |
| TANYA WHITE | PA |
| TANYA WILLIE DOCKERY | PA |
| TARA A LEREW | PA |
| TARA ALDRICH | PA |
| TARA ANN MCFILLIN | PA |
| TARA D NORWOOD | PA |

| | |
|---|---|
| TARA FRIEDMAN | PA |
| TARA L MATOS | PA |
| TARA L MATOS | PA |
| TARA L SILVETTI | PA |
| TARA LYNN CARUSO | PA |
| TARIK WATSON | PA |
| TARSHA L EADDY | PA |
| TA-TANISHA V HOLMES | PA |
| TAYFUN ONUR | PA |
| TECLE B TECLIT | PA |
| TED W ZARTMAN | PA |
| TERELEIGH Y FABEAN | PA |
| TERESA E BANASICK | PA |
| TERESA I MCCULLOUGH | PA |
| TERESA MASLAR | PA |
| TERESA MESSINA | PA |
| TERESA RIVAS LOZADA | PA |
| TERESITA A SCHIRMER | PA |
| TERESSA J GATUSKY | PA |
| TEREZ CASTELLI | PA |
| TERRANCE J CHOPP | PA |
| TERRENCE D GREEN | PA |
| TERRENCE ROOT | PA |
| TERRI L PHEBUS | PA |
| TERRY A HUFF | PA |
| TERRY G LEACH | PA |
| TERRY J JONES | PA |
| TERRY L ACKER | PA |
| TERRY L BEERS | PA |
| TERRY L SMITH | PA |
| TERRY L ZEIS | PA |
| TERRY M SNYDER | PA |
| TERRY V SMITH | PA |
| THELMA J ECKERT | PA |
| THELMA TOMLINSON | PA |
| THEODORE HATCHETT | PA |
| THEODORE MCNEILL | PA |
| THEODORE MILLER | PA |
| THEODORE MILLER | PA |
| THERESA A BRAMWELL | PA |
| THERESA E MOSLOSKI | PA |
| THERESA FLYNN | PA |
| THERESA GRENEWICH | PA |
| THERESA LOUZAN | PA |
| THERESA M ALLEN | PA |
| THERESA M CALLAHAN | PA |
| THERESA M POLLOCK | PA |

| | |
|---|---|
| THERESA PAUGH | PA |
| THERESA S LIGHTCAP | PA |
| THERESA STIPETICH | PA |
| THERESA TOMKO | PA |
| THERESA VARANO | PA |
| THOMAS A HAYNES | PA |
| THOMAS A HOLLAND | PA |
| THOMAS A MARSHALL | PA |
| THOMAS B DAMASCO | PA |
| THOMAS BURTON | PA |
| THOMAS BUTLER | PA |
| THOMAS C FOREMAN | PA |
| THOMAS C POOLE | PA |
| THOMAS CREEGAN JR | PA |
| THOMAS D COMI JR | PA |
| THOMAS E HUNT JR | PA |
| THOMAS E KILCOIN | PA |
| THOMAS E PLAVCAN | PA |
| THOMAS F OESTE | PA |
| THOMAS FRITZ | PA |
| THOMAS G BANKS JR | PA |
| THOMAS G NORMAN | PA |
| THOMAS J DEMARSH | PA |
| THOMAS J FEENEY III | PA |
| THOMAS J MALUSH | PA |
| THOMAS J MYERS | PA |
| THOMAS J SMITH JR | PA |
| THOMAS ODOSKI | PA |
| THOMAS P CONMY | PA |
| THOMAS PERRI | PA |
| THOMAS R BALL JR | PA |
| THOMAS R GENTZ | PA |
| THOMAS R SHERRY | PA |
| THOMAS ROGALSKI | PA |
| THOMAS ROMANO III | PA |
| THOMAS SHIFTER | PA |
| THOMAS TINNEY | PA |
| THOMAS W DIORIO JR | PA |
| THOMAS W SPEAKER | PA |
| THOMASINA C ELAM HOOKS | PA |
| THOMASINA J MITCHELL | PA |
| THOMASINA J MITCHELL | PA |
| TIA DREHER | PA |
| TIM BURSBY | PA |
| TIMI RICHTER | PA |
| TIMOTHY BROADWATER | PA |
| TIMOTHY DANE WHYSONG | PA |

| | |
|---|---|
| TIMOTHY FINAN | PA |
| TIMOTHY FLANNERY | PA |
| TIMOTHY FOX | PA |
| TIMOTHY H ANDREWS | PA |
| TIMOTHY HAINAUT | PA |
| TIMOTHY J AUNGST | PA |
| TIMOTHY J BELL | PA |
| TIMOTHY J DANVER | PA |
| TIMOTHY J DAUB | PA |
| TIMOTHY J HOULIHAN | PA |
| TIMOTHY J MCKINNEY | PA |
| TIMOTHY J SANTEE | PA |
| TIMOTHY M MISH | PA |
| TIMOTHY MCCALL | PA |
| TIMOTHY N HEYDT | PA |
| TIMOTHY P FENSTERMACHER | PA |
| TIMOTHY P KINGSMORE | PA |
| TIMOTHY R MILLER SR | PA |
| TIMOTHY S CONNELL | PA |
| TIMOTHY SEIDERS | PA |
| TIMOTHY SLATER | PA |
| TIMOTHY W SIRK SR | PA |
| TINA COLEMAN | PA |
| TINA M AMADORE | PA |
| TINA M LUND | PA |
| TINA MARIE HOSTETLER | PA |
| TINA SANDUSKY | PA |
| TINA VERESHACK | PA |
| TINO VETRINI | PA |
| TODD BIGGIE | PA |
| TODD COWOSKI | PA |
| TODD D CASTELVETER | PA |
| TODD M HOY | PA |
| TODD MAGEE | PA |
| TODD NUTTALL | PA |
| TODD ROLLMAN | PA |
| TODD T EISENACHER | PA |
| TOMMY HENDERSON | PA |
| TONI M ABBOTT | PA |
| TONI M ROPER | PA |
| TONY I TRAYTER | PA |
| TONY L SOLOMON | PA |
| TONY LUTE | PA |
| TONY MACK | PA |
| TONYA BROUSSARD | PA |
| TONYA C PARKER | PA |
| TONYA L EVANS | PA |

| | |
|---|---|
| TOWANA A BUCCKEYRONI | PA |
| TOWANA MONROE | PA |
| TOYA WILLIAMS | PA |
| TRACEY D ROLLE | PA |
| TRACEY E KENNEDY | PA |
| TRACEY E MOORE | PA |
| TRACEY JULIUS SOLLARS | PA |
| TRACEY MOFFITT | PA |
| TRACEY THORNHILL | PA |
| TRACI L DOUGHERTY | PA |
| TRACINE BAKER | PA |
| TRACINE BAKER | PA |
| TRACY C WALTERS | PA |
| TRACY FOWLER | PA |
| TRACY L ADAMS | PA |
| TRACY LYNN SUDER | PA |
| TRACY R SHOFFLER | PA |
| TRACY S THORPE | PA |
| TRAMPAS S FERREE | PA |
| TRAVIS D SHAUF | PA |
| TRAVIS D SHAUF | PA |
| TRAVIS E MARKLE | PA |
| TRICIA C SKINNER | PA |
| TROY A CROW | PA |
| TROY B HICKS | PA |
| TROY E DIPPERY | PA |
| TROY EMIDY | PA |
| TROY L SCOTT | PA |
| TRUDY COPLIN | PA |
| TRUDY MESSER | PA |
| TUTA R PICHARDO | PA |
| TWANIA M STEVENS | PA |
| TYRONE ELLIOTT | PA |
| TYRONE G MORRIS | PA |
| TYRONE HILLS | PA |
| TYRONE HILLS | PA |
| VALENCIA HERNDON | PA |
| VALERIE F HALLAGER | PA |
| VALERIE GATEWOOD | PA |
| VALERIE KYLES | PA |
| VALERIE LERCH | PA |
| VALERIE PETERS | PA |
| VALSHIA OVERSTREET | PA |
| VANESSA BUXTON | PA |
| VANESSA CARTER | PA |
| VANESSA LYNN BLACK | PA |
| VASILIY PASTERNAK | PA |

| | |
|---|---|
| VEALE E GENTNER | PA |
| VEERASAMMY PERUMAL | PA |
| VELMA JAMES | PA |
| VELMA V JAMES | PA |
| VENITA M LUCAS | PA |
| VERA C STROUD | PA |
| VERA E GREENE | PA |
| VERNON BURNETT | PA |
| VERNON O EWALT | PA |
| VERNON V PRICE | PA |
| VERNON WAITERS | PA |
| VERONICA F ACKERMAN | PA |
| VERONICA L WILLIAMS | PA |
| VERONICA PSZONIAK | PA |
| VICKI A KANE | PA |
| VICKI S MULLIGAN | PA |
| VICKI STEGER | PA |
| VICTOR B SMITH SR | PA |
| VICTOR GONZALEZ | PA |
| VICTOR GONZALEZ | PA |
| VICTOR L POWELL | PA |
| VICTOR OCASIO | PA |
| VICTOR SANDERS | PA |
| VICTOR V CAGGIANO | PA |
| VICTORIA A LEWIS | PA |
| VICTORIA J CARTER | PA |
| VICTORIA NKECHI UGWU | PA |
| VICTORIA WHITAKER | PA |
| VICTORIANO CINTRON | PA |
| VILMA RAMIREZ | PA |
| VINCE BAKER | PA |
| VINCENT KLETCH | PA |
| VINCENT L ROBERTO JR | PA |
| VINCENT P SCALAVINO | PA |
| VIOLA M MACAULAY | PA |
| VIOLET E BROWN | PA |
| VIOLET N HITCH | PA |
| VIRGINIA ALVAREZ | PA |
| VIRGINIA CUMBEE | PA |
| VIRTEL GREEN | PA |
| VISITACION REYES | PA |
| VIVIAN SHAUF | PA |
| VIVIAN SHAUF | PA |
| VIVIANE E MCCREARY | PA |
| VLADIMIR JABLOKOV | PA |
| VOLANDE PIERRE CANEL | PA |
| W FRANK MOSIER | PA |

| | |
|---|---|
| WADE MURRAY | PA |
| WADE R SCOGGINS | PA |
| WADE W PATTERSON | PA |
| WALTER A CORTEZ HIRAETA | PA |
| WALTER C MURRAY | PA |
| WANDA J BURKE | PA |
| WANDA RIVERA-VARGAS | PA |
| WANDA WALKER | PA |
| WANNIE E GRIFFIN | PA |
| WARIS ABDUL SAMUEL | PA |
| WARREN G IRWIN III | PA |
| WASEEMA JACKSON | PA |
| WAYNE ARMSTRONG | PA |
| WAYNE R PAVLOVICZ | PA |
| WAYNE TINGLEY | PA |
| WENDY BROCKETT | PA |
| WENDY E MONACO | PA |
| WENDY J RIVERS | PA |
| WENDY L OBRIEN | PA |
| WENDY S KESSELMAN | PA |
| WENDY W FRANKLIN | PA |
| WESLEY ADDERTON JR | PA |
| WESLEY B BEURY | PA |
| WEZLERT ALBERT | PA |
| WILBIA D GARCIA | PA |
| WILFREDO RODRIGUEZ JR | PA |
| WILLADINE EAST | PA |
| WILLARD D DAVIE JR | PA |
| WILLIAM A FOX JR | PA |
| WILLIAM A FRITZINGER | PA |
| WILLIAM A HOCKENBERRY | PA |
| WILLIAM BLOW | PA |
| WILLIAM BOYD | PA |
| WILLIAM BROCKETT | PA |
| WILLIAM C HARRIS | PA |
| WILLIAM C PFEIL | PA |
| WILLIAM CURTIN | PA |
| WILLIAM DAVIS | PA |
| WILLIAM DAVIS | PA |
| WILLIAM DAVIS III | PA |
| WILLIAM DUKEMAN | PA |
| WILLIAM E GOLDBACH JR | PA |
| WILLIAM E GOLDSTEIN | PA |
| WILLIAM E JONES | PA |
| WILLIAM E NICKLES | PA |
| WILLIAM F TAYLOR | PA |
| WILLIAM G CLEWELL | PA |

| | |
|---|---|
| WILLIAM G NEWCAMP | PA |
| WILLIAM H CARVER III | PA |
| WILLIAM H LOUZAN | PA |
| WILLIAM H MUEHLBERGER | PA |
| WILLIAM H VERITY | PA |
| WILLIAM HARRY WATTERS | PA |
| WILLIAM HART | PA |
| WILLIAM J BOWSER SR | PA |
| WILLIAM J BURKE | PA |
| WILLIAM J CARUSO | PA |
| WILLIAM J HAGAN II | PA |
| WILLIAM J HESS | PA |
| WILLIAM J JENNINGS | PA |
| WILLIAM J KERNAN | PA |
| WILLIAM J KERNAN | PA |
| WILLIAM J MCCARTNEY SR | PA |
| WILLIAM K RIGBY | PA |
| WILLIAM L JONES JR | PA |
| WILLIAM L KLING | PA |
| WILLIAM M BAUER | PA |
| WILLIAM N LEE | PA |
| WILLIAM O FUNK | PA |
| WILLIAM OLSEN | PA |
| WILLIAM P GUNTER | PA |
| WILLIAM R AYERS JR | PA |
| WILLIAM R BROWN | PA |
| WILLIAM R BROWN | PA |
| WILLIAM R GROVE | PA |
| WILLIAM S POLLARD III | PA |
| WILLIAM T PFARR | PA |
| WILLIAM W GREEN | PA |
| WILLIE C HARGROVE III | PA |
| WILLIE LEE WILLIAMS JR | PA |
| WILLIE SIMPSON | PA |
| WILMA CAMPBELL | PA |
| WINSTON R HERRERA | PA |
| WINSTON SMITH | PA |
| WYLMA L PETERSON | PA |
| WYMAN LEWIS | PA |
| XAVIER HERNANDEZ | PA |
| YIVA L LEASURE | PA |
| YOLANDA ROBINSON | PA |
| YOLANDA S BARCUS | PA |
| YONG S MARCH | PA |
| YURY ZLOBINSKY | PA |
| YVES AUGUSTIN | PA |
| YVETTE EASLEY | PA |

| | |
|---|---|
| YVONNE G SCHIFINO | PA |
| YVONNE M ALLIGER | PA |
| ZAKARIA TRAORE | PA |
| ZERE KUSHI | PA |
| ZINAH B MITCHELL | PA |
| ADANIVIA PEREZ RODRIGUEZ | PR |
| CARMEN RODRIGUEZ | PR |
| CESAR O DELAPENA | PR |
| DELIA VARGAS | PR |
| ESTATE OF IDALYS ORTIZ | PR |
| EVELYN RAMIREZ | PR |
| EVELYN RAMIREZ | PR |
| GRISEL PLATA | PR |
| GRISEL PLATA | PR |
| HECTOR LUIS MORALES VIERA | PR |
| IVELISSE HIDALGO | PR |
| JANNETTE PADILLA | PR |
| JAVIER NEGRON | PR |
| LILLIAM CRUZ AYALA | PR |
| LYDIA ROSARIO VELEZ | PR |
| MARIBEL STEIDEL | PR |
| MARITZA ROSADO | PR |
| MIGDALIA LUGO-GOMEZ | PR |
| MYRNA BONANO FERNANDEZ | PR |
| NORBERTO RAMIREZ | PR |
| NORBERTO RAMIREZ | PR |
| NORMA VAZQUEZ | PR |
| RAFAEL SORIANO-DELEON | PR |
| ROBERTO FILOMENO | PR |
| ROGELIO RIVERA RIVERA | PR |
| SERGIO ORTIZ | PR |
| VICTOR RAFAEL TAVERA | PR |
| ESTATE OF ALBERT LOU | RI |
| ESTATE OF GERALD ALL | RI |
| ESTATE OF PAULINE C | RI |
| ALAN G GUSTAFSON | RI |
| ALAN R COUTU | RI |
| ALAN R COUTU | RI |
| ALBERTO BENITEZ | RI |
| ALISON A BABCOCK | RI |
| AMANDA C SILVIA | RI |
| AMIRA Y YAKTINE | RI |
| ANA DINIS | RI |
| ANA Y JIMENEZ | RI |
| ANDREA SCANLON | RI |
| ANDREW K BALLOU III | RI |
| ANNA BISWAS | RI |

| | |
|---|---|
| ANTHONY MANUPPELLI SR | RI |
| ARIANA M BECKER | RI |
| ARIEL A AQUINO | RI |
| ARMAND C DELUISE | RI |
| ARTHUR M MACHADO JR | RI |
| AUBREY CAREW | RI |
| BELINDA CAIN | RI |
| BETH ANN DENNIS | RI |
| BEVERLY A BERARD | RI |
| BEVERLY A CARPENTER | RI |
| BRENDA SPENCER | RI |
| BRENDA STEPHENSON | RI |
| BRENDAN G BURKE | RI |
| BRIAN M HALL | RI |
| BRIAN R LEDOUX | RI |
| BRUCE POLLAK | RI |
| BRYON J TONGE JR | RI |
| CALVIN SIZER | RI |
| CANDIDO RODRIGUEZ | RI |
| CARIN R CORCORAN | RI |
| CARLISA C DELAWRENCE | RI |
| CARLOS A VARGAS | RI |
| CAROL TROTT | RI |
| CHARLES D CARPENTER | RI |
| CHARLES D MARSHALL | RI |
| CHARLES E OHARA IV | RI |
| CHARLES F PARISI | RI |
| CHARLES MARKS | RI |
| CHAUNCEY B MELVIN | RI |
| CHERIE M SACCOCCIO | RI |
| CHERYAL GANNON | RI |
| CHERYL H ALLEVATO | RI |
| CHERYL L SWIDER | RI |
| CHRISTINE IANNONE | RI |
| CHRISTINE LOUVAT | RI |
| CHRISTOPHER M CORCORAN | RI |
| CLAUDETTE J HUNT | RI |
| COLEEN M BOWLER | RI |
| CRISTINA W TRAINER | RI |
| CYRUS CEPHAS | RI |
| DANIEL BEAUDOIN | RI |
| DARPHINE N MONROE | RI |
| DAVID A SALZILLO | RI |
| DEBORAH A TORRES | RI |
| DEBRA A ROY | RI |
| DEBRA ANN KARINSKI | RI |
| DEBRA S BRYANT | RI |

| | |
|---|---|
| DEISY JIMENEZ | RI |
| DENNIS BONGIARDO | RI |
| DENNIS R ROSSI | RI |
| DEREK A DEPALO | RI |
| DEREK MITCHELL | RI |
| DERRELL M DENNIS | RI |
| DIANE M DUPRE | RI |
| DONALD C MATHEWSON | RI |
| DONALD DEPOT | RI |
| DOYLE A MILLER | RI |
| EDWARD COOPER | RI |
| EDWARD GORDON | RI |
| EDWARD PEZZELLI JR | RI |
| EFRAIN ALBENO | RI |
| ELAINE CASTLE | RI |
| ELIZABETH A MATHEWSON | RI |
| ELIZABETH DEPOT | RI |
| ELIZABETH T FAIRBROTHER | RI |
| ELLEN F RIZZO | RI |
| ELSIE MORRISON | RI |
| ELVIRA R SANTOS | RI |
| EMILY GEMMA | RI |
| ERASMO TORRES JUNIOR | RI |
| ERIN L HAGOPIAN | RI |
| EST OF ROGER O DUPRE JR | RI |
| ESTATE OF G POLLARD | RI |
| ESTATE OF MANUEL L PIMENTEL | RI |
| ESTATE OF SROUCH YON | RI |
| ESTATE OF VICTORIA BRADDOCK | RI |
| ESTATE OF VICTORIA BRADDOCK | RI |
| ESTRELLA TORRES | RI |
| FADI M YAKTINE | RI |
| FAITH E LEVESQUE | RI |
| FLAVIO L TAVARES | RI |
| FLOR A OVALLES | RI |
| FLORENTINA MENDOZA | RI |
| FRANCES A HANNON | RI |
| FREDERIC S SOUMA | RI |
| GARY A KING | RI |
| GARY S PETRONE | RI |
| GARY TORKOMIAN | RI |
| GERRY E MAGUIRE | RI |
| GIUSEPPE PALIOTTA | RI |
| GLORIANNY NUNEZ | RI |
| GRACE ITA | RI |
| H CHRISTOPHE VALANTE | RI |
| H CHRISTOPHER VALANTE | RI |

| | |
|---|---|
| HEATHER J DEGREGORIO | RI |
| HIPOLITO SEMEDO | RI |
| HIRAK BISWAS | RI |
| HOLLY COTTRELL | RI |
| HOWARD BRADDOCK | RI |
| HOWARD BRADDOCK | RI |
| ILSE SOUMA | RI |
| ISALDA CARRILLO | RI |
| JACLYN M FIORE | RI |
| JAMES E DOYLE II | RI |
| JAMES F AIELLO JR | RI |
| JAMES J MCNULTY JR | RI |
| JAMES L MCGURN JR | RI |
| JAMES S LAWRENCE | RI |
| JAMES W THOMAS | RI |
| JAMIE J HOLCOMB | RI |
| JANET TORO | RI |
| JANETTE NUNEZ | RI |
| JASON L DELAWRENCE | RI |
| JEANNE MCGURN | RI |
| JEFFREY M FAMOLLE | RI |
| JEFFREY W MARSHALL | RI |
| JENNIFER A CALETRI | RI |
| JOAN M CARLONE | RI |
| JOAN R BOURSIER | RI |
| JOAO C PAIVA | RI |
| JOAO R ALVES | RI |
| JOHN A CALETRI | RI |
| JOHN GUZMAN | RI |
| JOHN M SKEFFINGTON III | RI |
| JOSE A SILVA | RI |
| JOSE AVILA | RI |
| JOSE NAJERA | RI |
| JOSE SANTANA | RI |
| JOSEPH E WALKER II | RI |
| JOSEPH SOUZA | RI |
| JOYCE T JACKSON | RI |
| JUAN G PADIN | RI |
| JUAN ORELLANA | RI |
| JUAN PABLO BERRIO | RI |
| JULIETTE LOPEZ | RI |
| KAREN BEAUPRE | RI |
| KAREN J FLANDERS | RI |
| KAREN JEAN AZZINARO | RI |
| KAREN L BEAUPRE | RI |
| KAREN PARRILLO | RI |
| KATHERINE M BOWRY | RI |

| | |
|---|---|
| KELLEY TORKOMIAN | RI |
| KELLY FAMOLLE | RI |
| KENNETH GANNON | RI |
| KENNEY BOUCHER | RI |
| KERRY A MARTIN | RI |
| KEVIN J LEVESQUE | RI |
| KEVIN PHOENIX | RI |
| KEVIN R NOEL | RI |
| KIMBERLY A AQUINO | RI |
| KONSTANTIN DERNIKOS | RI |
| KURT MALEY | RI |
| LAURA L SILVER | RI |
| LAWRENCE F HURLEY JR | RI |
| LEPIDO JIMENEZ | RI |
| LINDA LIBERATORE | RI |
| LISA M COUTU | RI |
| LISA M COUTU | RI |
| LISA MATTERA | RI |
| LISE N JAYCOX | RI |
| LORENE L SILVA | RI |
| LORI A DRAGON | RI |
| LORRAINE D PINETTE | RI |
| LORRAINE PELLETIER | RI |
| LORRAINE TOKARSKI | RI |
| LORRIE BROWN | RI |
| LOUANNE O ROBERT | RI |
| LUCILA CARRASCO | RI |
| LUIS M SANTANA | RI |
| LUIS NUNEZ | RI |
| LYDIA A COOPER | RI |
| LYNDA L MOORE | RI |
| LYNDA PHILOGENE | RI |
| MAJED SABET | RI |
| MANUEL H SILVA | RI |
| MARC BERUBE | RI |
| MARGUERITE ANDREONI | RI |
| MARIA C ALVES | RI |
| MARIA C SILVA | RI |
| MARIA GIOVANIS | RI |
| MARIA S MELVIN | RI |
| MARINA BELOGOLOVSKY | RI |
| MARK A RUZZO | RI |
| MARK S DRAGON | RI |
| MARK S RODRIGUES | RI |
| MARTHA C VARGAS | RI |
| MARTHA D GEYETAY | RI |
| MATTHEW L VIOLA | RI |

| | |
|---|---|
| MAUREEN A SIKIE | RI |
| MELIENIA V GONZALEZ | RI |
| MERCEDES SANCHEZ | RI |
| MICHAEL E KELLER | RI |
| MICHAEL J JAYCOX | RI |
| MICHAEL J RIZZO | RI |
| MICHAEL J WARD | RI |
| MICHAEL MONROE | RI |
| MICHAEL NARCAVAGE | RI |
| MICHAEL W SCANLON | RI |
| MICHEALLA J BROUGH | RI |
| MICHELLE BOULIANE | RI |
| MIURIS M SANTANA | RI |
| MOHAMMAD JAVED | RI |
| NANCY MORENO | RI |
| NELSON OVALLES | RI |
| NESLEY ROBERTS | RI |
| NORMAN TROTT | RI |
| OCTAVIO LUBO | RI |
| OLUFUNKE BADEMOSI | RI |
| PAMELA H THOMAS | RI |
| PASQUALE A SCAVITTI III | RI |
| PATRICIA L FORD | RI |
| PATRICIA M CONARY | RI |
| PAUL G POISSON | RI |
| PAUL G POISSON | RI |
| PEDRO A RODRIGUEZ | RI |
| PETER FIELD | RI |
| PHILLIP J PALMER | RI |
| RACHEL FELDER | RI |
| RAMON SARIT | RI |
| RAYMOND D BURT | RI |
| RAYMOND D MULVENY | RI |
| RAYMOND MITCHELL | RI |
| REBECCA CAPARCO | RI |
| REBECCA CLINTON | RI |
| REGINA H HIGHLEY | RI |
| RENATO T MEDEIROS | RI |
| RENEE PEREZ | RI |
| RIA M BIBBY KOWAL | RI |
| RICHARD B SILVIA | RI |
| RICHARD E ALDRICH | RI |
| RICHARD L DEUS | RI |
| ROBERT A DEGREGORIO JR | RI |
| ROBERT B SALMOND JR | RI |
| ROBERT CAIN | RI |
| ROBERT H JACKSON | RI |

| | |
|---|---|
| ROBERT IZZI SR | RI |
| ROBERT J WEEKS | RI |
| ROBERT MAINI | RI |
| ROBERT MCFERRAN | RI |
| ROBERT P MORRISON | RI |
| RODNEY J ANDREONI | RI |
| RONALD BERARD | RI |
| RONALD J BOTTONI | RI |
| RONALD L PINETTE JR | RI |
| ROY F WILLIAMS | RI |
| SALSIA RODRIGUEZ | RI |
| SAMUEL COOPER | RI |
| SANDRA A MARTELLUCCI | RI |
| SANDRA A MARTELLUCCI | RI |
| SANDRA M BURKE-MEDEIROS | RI |
| SANDRA MCCORMICK | RI |
| SANTO N LOMBARDI | RI |
| SCOTT J SILVER | RI |
| SCOTT T CARLONE | RI |
| SHANE J GIGLIETTI | RI |
| SHARON A. IADELUCA | RI |
| SHARON POISSON | RI |
| SHARON POISSON | RI |
| SHEDRICK B GEYETAY | RI |
| SHEILA A BROWNHILL | RI |
| STACIA LEVASSEUR | RI |
| STELLA N BROWN | RI |
| STEPHAN A PARRILLO | RI |
| STEVEN A ROY | RI |
| STEVEN DILORENZO | RI |
| SUSAN E MAGUIRE | RI |
| SUSAN K OLIVER | RI |
| TAIPASOMSACK TAI NOSAVAN | RI |
| TAMMY MARKS | RI |
| THEOPHILUS MARTINS | RI |
| TODD P ANDREOZZI | RI |
| TOKUNBO A ANENI | RI |
| TONI MARIE DEPALO | RI |
| TRUST OF SCAVITTI IRREVOCABLE | RI |
| TRY THOUN | RI |
| VICTOR H CUENCA | RI |
| VICTOR REIS | RI |
| VITOR M SILVA | RI |
| WALLACE B BROWN | RI |
| WARREN S SHERMAN | RI |
| WESLEY AMATO | RI |
| WILFREDO NUNEZ JR | RI |

| | |
|---|---|
| WILLIAM J TRAINER | RI |
| WILLIAM OZGA | RI |
| WILLIAM P CORRIGAN III | RI |
| WILLIAM T ROSSI | RI |
| YOHAN YON | RI |
| YVONNE L RAYMOND | RI |
| ZULMA I MITCHELL | RI |
| ESTATE OF BLANCHE RU | SC |
| ESTATE OF BOBBY JOE | SC |
| ESTATE OF DELORES C | SC |
| ESTATE OF ELIZABETH | SC |
| ESTATE OF JAMES ALBE | SC |
| ESTATE OF JOHN KERMI | SC |
| ESTATE OF MAMIE LEE | SC |
| ESTATE OF PATRICIA C | SC |
| AARON KOENIG | SC |
| ABRAHAM H ROBERTS JR | SC |
| ABRAHAM TEMONEY JR | SC |
| ACLE B ANDERSON | SC |
| ADAM S BARHAM | SC |
| ADINA ESTES | SC |
| AHMED A KAMIL | SC |
| ALBERT E MCWATTERS JR | SC |
| ALBERTTA P ROBINSON | SC |
| ALESIA BROWN-NESBITT | SC |
| ALEXANDER PRESSLEY | SC |
| ALEXANDER PRESSLEY | SC |
| ALICE A MAHON | SC |
| ALICE F HILL | SC |
| ALICE HARPER | SC |
| ALICE KILLINGSWORTH | SC |
| ALICE M GREGGS | SC |
| ALICIA DINSMORE | SC |
| ALISA LOWE | SC |
| ALISA R JETT | SC |
| ALISON G FOSTER | SC |
| ALIXSHANDR DEBARROS | SC |
| ALLEN MCDONALD | SC |
| ALLEN T BOYCE | SC |
| ALLISON R KOGER | SC |
| ALNEITHA L PHOENIX | SC |
| ALONZO MYERS | SC |
| ALTON R GEDDINGS | SC |
| ALVIN W BROOKS | SC |
| AMBERLY TILLMAN | SC |
| AMIN GAINES | SC |
| AMIN GAINES | SC |

| | |
|---|---|
| AMY T WALTERS | SC |
| ANDREA CEBANU | SC |
| ANDREA G ANDERSON | SC |
| ANDREA L NEWELL | SC |
| ANDREA R KILLMAN | SC |
| ANGELA D FOWLER | SC |
| ANGELA D GILCHRIST | SC |
| ANGELA E THURMAN | SC |
| ANGELA HANEY | SC |
| ANGELA JENNINGS | SC |
| ANGELA K COLE | SC |
| ANGELA LASHARIA FOSTER | SC |
| ANGELA MABRY | SC |
| ANGELA P TARRANT | SC |
| ANGELA R BROOKS | SC |
| ANGELA VEREEN COKER | SC |
| ANGELA W SMALLS | SC |
| ANITA BAXLEY | SC |
| ANITA G MOSTELLER | SC |
| ANITA HILL | SC |
| ANITA R JOHNSON | SC |
| ANNE MALPHRUS | SC |
| ANNETTE GIVENS | SC |
| ANNETTE JACKSON | SC |
| ANNIE FREELY | SC |
| ANNIE FREELY | SC |
| ANNIE JETT | SC |
| ANNIE M TERRY | SC |
| ANNIE M WHITT | SC |
| ANTHONY B RIVERS | SC |
| ANTHONY CHARLES BLALOCK | SC |
| ANTHONY H KNIGHTNER | SC |
| ANTHONY J GRAHAM | SC |
| ANTHONY J SR FRAZIER | SC |
| ANTHONY JEWETT SMITH | SC |
| ANTHONY MOORE | SC |
| ANTHONY O GARDNER SR | SC |
| ANTHONY Q GILLIAM | SC |
| ANTHONY SMITH | SC |
| ANTHONY WAYNE CARROLL | SC |
| ANTONIO B PATTERSON | SC |
| ANTONIO DIXON | SC |
| ANTWAIN H HARRIS | SC |
| ANWIN WILDER | SC |
| APRIL BARBER | SC |
| APRIL S MCPHERSON | SC |
| AQUILLA L GAINES | SC |

| | |
|---|---|
| AQUILLA L GAINES | SC |
| ARISCHA D CONNER | SC |
| ARISCHA D CONNER | SC |
| ARTHUR EVANS JR | SC |
| ARTHUR MCCOY | SC |
| ARTHUR R MALPHRUS | SC |
| ASHLEY FULMER | SC |
| ASTRID E BENJUMEA | SC |
| ATIYA M WILLIAMS | SC |
| AUDRA OMER | SC |
| AURELIO GIVENS LITTLE | SC |
| AZALEE MUMFORD | SC |
| BARBARA A CLYBURN | SC |
| BARBARA ANN CANADY | SC |
| BARBARA BURGESS | SC |
| BARBARA ISAAC SMITH | SC |
| BARBARA JEAN MURPHY | SC |
| BARBARA O'BRIEN | SC |
| BARBARA O'BRIEN | SC |
| BARBARA TIMMONS | SC |
| BARRY DENDY | SC |
| BATHSHEBA W LITTLE | SC |
| BEATRICE BROWN | SC |
| BELINDA SEXTON | SC |
| BENJAMIN D OGLESBY | SC |
| BENJAMIN TIMMONS | SC |
| BENNIE HARRIS | SC |
| BENNIE L PERRY | SC |
| BERNADETTE Y PINKNEY | SC |
| BERNARD I JENKINS | SC |
| BERNARD I JENKINS | SC |
| BERNARD M WILSON | SC |
| BERNETTA P GETER | SC |
| BERNICE A FRAYER | SC |
| BERNICE JOHNSON | SC |
| BERT T SHIRLEY | SC |
| BERTHA HAMBY | SC |
| BERTHA MAE BOYD KESSLER | SC |
| BERTHA R COX | SC |
| BERTHA R COX | SC |
| BESSIE D SEABROOKS | SC |
| BETH HORNE | SC |
| BETH OAKLEY | SC |
| BETSY ANDERSON | SC |
| BETTIE L SMITH | SC |
| BETTY A COUNCIL | SC |
| BETTY J GRAHAM | SC |

| | |
|---|---|
| BETTY J GRAHAM | SC |
| BETTY LOU MICKENS | SC |
| BETTY MACK | SC |
| BEVERLY BILLIE | SC |
| BEVERLY D CHAMBERS | SC |
| BEVERLY SMITH | SC |
| BEVERLY STEPHENS | SC |
| BEVERLY YOUNG | SC |
| BEVERLY YOUNG | SC |
| BILL GOODWIN | SC |
| BILLY DEAN BENTON | SC |
| BILLY R WILSON | SC |
| BLANCHE COLEMAN | SC |
| BLANCHE ELIZABETH CHERRY | SC |
| BOBBIE J GREGORY | SC |
| BOBBIE KELLEY | SC |
| BOBBY GIVENS | SC |
| BOBBY HENLEY | SC |
| BONNIE F. KELLY | SC |
| BONNY WADLINGTON GILMORE | SC |
| BRADFORD BIAS | SC |
| BRENDA BARTLETT | SC |
| BRENDA BARTLETT | SC |
| BRENDA F BEHLIN | SC |
| BRENDA F BEHLIN | SC |
| BRENDA FAYE BLANDING | SC |
| BRENDA GROFF KOENIG | SC |
| BRENDA KINARD | SC |
| BRENDA L DAWKINS | SC |
| BRENDA R LABONTE | SC |
| BRENDON WILSON | SC |
| BRENT T EMERSON | SC |
| BRENT W VALBURG | SC |
| BRENTON BAUGHMAN | SC |
| BRETT STEELE | SC |
| BRIAN A GIBSON | SC |
| BRIAN LAWLESS | SC |
| BRIGHETTE STEELE | SC |
| BRUCE AMERSON | SC |
| BRYANT L HOUSTON | SC |
| CAHISHE SNELL | SC |
| CALAMITY A BAXTER | SC |
| CALVIN E WEST JR | SC |
| CARLA G LOFTIN | SC |
| CARLOS A FREEMAN III | SC |
| CARLOS A FREEMAN III | SC |
| CARLOS QUISPE | SC |

| | |
|---|---|
| CARLUS ANDERSON | SC |
| CAROL E BILBO | SC |
| CAROL J MEJEAN | SC |
| CAROL LYNN GRAY | SC |
| CAROLYN A BAKER | SC |
| CAROLYN FEEMSTER | SC |
| CAROLYN J FREEMAN | SC |
| CAROLYN NEWSOME | SC |
| CAROLYN R MIKELL | SC |
| CARRIE L BOYCE | SC |
| CARROL HENRY RICHARDS | SC |
| CASANDRA MCELVEEN | SC |
| CASEY L. KELLEY | SC |
| CASSANDRA BROOKS | SC |
| CATHERINE ANN GRAY | SC |
| CATHERINE L LANGFORD | SC |
| CATHERINE PRISCILLA YATES | SC |
| CATHY FLEMMING | SC |
| CATHY M DOUGLAS | SC |
| CAUDELL DAWSON | SC |
| CAUDELL DAWSON | SC |
| CECIL BROWNING | SC |
| CECIL E GREGORY | SC |
| CHAN KNIGHTNER | SC |
| CHARLES A BEHLIN | SC |
| CHARLES A BEHLIN | SC |
| CHARLES B GARY | SC |
| CHARLES BERRY | SC |
| CHARLES DAVID HAMBURGER | SC |
| CHARLES E JOHNSON | SC |
| CHARLES E MEJEAN | SC |
| CHARLES REEDER | SC |
| CHARLES REEDER JR | SC |
| CHARLES W WILKIE | SC |
| CHARLIE WASHINGTON | SC |
| CHARLOTTE STYLES | SC |
| CHERIE WHITMAN | SC |
| CHERIE WHITMAN | SC |
| CHERYL D TANNER | SC |
| CHERYL DAVIS REEVES | SC |
| CHERYL S AVERY | SC |
| CHESTER REED | SC |
| CHIMERE L OLIVER | SC |
| CHRIS CATER | SC |
| CHRIS GAMBLE | SC |
| CHRISTIE LYNN FOWLER | SC |
| CHRISTINE A PADDOCK | SC |

| | |
|---|---|
| CHRISTINE WATSON | SC |
| CHRISTOPHE A DAURIA | SC |
| CHRISTOPHE D DORRAH | SC |
| CHRISTOPHE DECKER | SC |
| CHRISTOPHE E HAZLETT | SC |
| CHRISTOPHE R DAVIS | SC |
| CHRISTOPHER A DAURIA | SC |
| CHRISTOPHER E RAMIREZ | SC |
| CHRISTOPHER R DAVIS | SC |
| CINDNATE T WILLIAMS | SC |
| CINDY ANN GRAHAM | SC |
| CLARENCE WALKER JR | SC |
| CLARENCE WALKER JR | SC |
| CLAUDETTE ODLE | SC |
| CLIFTON J KILLINGSWORTH | SC |
| CONRAD J MARQUEZ | SC |
| COREY D CHESTNUT | SC |
| CORINE HORLBACK | SC |
| CORNELIUS JEFFCOAT | SC |
| CRAIG S CARRIER | SC |
| CRYSTAL M AUTREY | SC |
| CRYSTAL S BELL | SC |
| CURTIS J DAYSON | SC |
| CYNTHIA A FUNCHESS | SC |
| CYNTHIA A GURLEY | SC |
| CYNTHIA F ROBINSON | SC |
| CYNTHIA FUNDERBURK | SC |
| CYNTHIA MORROW | SC |
| CYNTHIA THOMPSON | SC |
| CYRUS BIRCH | SC |
| DAISY WRIGHT | SC |
| DALE R BILBO | SC |
| DANA MCGHEE | SC |
| DANIEL ALDER | SC |
| DANIEL D BURHANS | SC |
| DANIEL N HARLEY | SC |
| DANIELLE THOMAS | SC |
| DANNY PARTON | SC |
| DARDNELLA HORSEMAN | SC |
| DARRELL J BAYER | SC |
| DARRELL JEROME JENKINS | SC |
| DAVE SNELL | SC |
| DAVID BARR | SC |
| DAVID BAXLEY | SC |
| DAVID BROOKS | SC |
| DAVID C WILSON | SC |
| DAVID DORAL SELF | SC |

| | |
|---|---|
| DAVID LEWIS CARTER | SC |
| DAVID LINDER | SC |
| DAVID MORANT | SC |
| DAVID R LAMB | SC |
| DAVID ROBINSON | SC |
| DAVID W MATLOCK JR | SC |
| DAVIE A MORRISON | SC |
| DAWN FOWLER | SC |
| DAWN L BRUCE | SC |
| DAWN R LATHROP | SC |
| DEBBIE ABU-EIDEH | SC |
| DEBORAH ANN VAN SCHOICK | SC |
| DEBORAH H WEST | SC |
| DEBORAH M SHULER | SC |
| DEBORAH V BAILEY | SC |
| DEBRA A EICHINGER | SC |
| DEBRA ANN PACIFICO | SC |
| DEBRA LIBERTELLA | SC |
| DEBRA LYNN MADDOX | SC |
| DEBRA MARTINEZ | SC |
| DEBRAH G HUNTER | SC |
| DEBRAH L KIRKSEY | SC |
| DELANDRON B YARBOROUGH | SC |
| DELANO H SCOTT | SC |
| DELLA RIVERS | SC |
| DELOISE P CHILES | SC |
| DELORES A EVANS | SC |
| DELORES D DAVIS | SC |
| DELORES D DAVIS | SC |
| DELORES VAUGHN | SC |
| DELORES WILLIAMS | SC |
| DELORIS B ELLISON | SC |
| DELORIS B ELLISON | SC |
| DEMAYNARD SEYMOUR | SC |
| DEMPSEY TILLMAN | SC |
| DENIS GLIGAN | SC |
| DENNIS BETHEA LEE | SC |
| DENNIS STARNES | SC |
| DEREK FLYNN | SC |
| DIANA M CHESTNUT | SC |
| DIANE ROBISON | SC |
| DIANN HARRIS | SC |
| DIANNE MERRIWEATHER | SC |
| DIXON ANNIKEY | SC |
| DONALD CULP | SC |
| DONALD G BURNETTE SR | SC |
| DONALD R ELLISON | SC |

| | |
|---|---|
| DONNA K HICKS | SC |
| DONNA L SALTER | SC |
| DONNA R KAY | SC |
| DONNA R KAY | SC |
| DONNIE L GRAHAM | SC |
| DONNIE MCBRIDE | SC |
| DORA JEAN BROWN | SC |
| DOREEN WANNAMAKER | SC |
| DORIS GADSDEN | SC |
| DORIS R GEROW | SC |
| DORIS W JOHNSON | SC |
| DOROTHY A HARDY | SC |
| DOROTHY G SEAWRIGHT | SC |
| DOROTHY GLADDEN | SC |
| DOROTHY GLADDEN | SC |
| DOROTHY LEE ANDERSON | SC |
| DOUGLAS CAULDER | SC |
| DOUGLAS H WELCH | SC |
| DOUGLAS R FORREST | SC |
| DOUGLAS R FURTICK | SC |
| DR EMILY FOSTER | SC |
| DURANT PENDERGRASS | SC |
| EARL MCFADDEN | SC |
| EARL PINKNEY | SC |
| EARLENE J DAVIS | SC |
| EARNEST J CORNISH JR | SC |
| EBONY ELLISON | SC |
| EBONY ELLISON | SC |
| EDDIE ISHMAEL | SC |
| EDDIE WINTERS | SC |
| EDIE A ASHLEY | SC |
| EDITH M CAIN | SC |
| EDNA MAE DRAKEFORD | SC |
| EDWARD A GUEST JR | SC |
| EDWARD C PYCZ | SC |
| EDWARD M WRIGHT JR | SC |
| EDWENA KING LASSITER | SC |
| EDWINA R FLEMING | SC |
| ELAINE CAPERS | SC |
| ELEANOR PAULING | SC |
| ELEANOR WRIGHT-DANIEL | SC |
| ELIJAH MICKENS | SC |
| ELIZABETH E WILLIAMS | SC |
| ELIZABETH G REDDEN | SC |
| ELIZABETH H LYBRAND | SC |
| ELIZABETH MOORE | SC |
| ELIZABETH TANNER ALTMAN | SC |

| | |
|---|---|
| ELIZABETH WILSON | SC |
| ELLEN INABINET | SC |
| ELLIS E DUNN | SC |
| ELOISE B PEEPLES | SC |
| ELOISE JOHNSON | SC |
| ELVIN JONES | SC |
| EMANUEL MACK | SC |
| EMANUEL MILLER JR | SC |
| EMANUEL MILLER JR | SC |
| EMILY S HART | SC |
| EMMA C FRYE | SC |
| EMMA LEE PENDERGRASS | SC |
| EPANNERNOL LIVINGSTON | SC |
| ERIC J SINGLETON | SC |
| ERIKA DRUMMOND | SC |
| ERIN E SHAW | SC |
| ERNESTO A CARDOZE | SC |
| ERVIN GADSDEN | SC |
| ERVIN GADSDEN | SC |
| EST ALFRED DEXTER CRUMPTON | SC |
| EST CHARLE EDWARD DAWKINS | SC |
| EST DONALD RAY LAWTER | SC |
| EST JEANET PEARL LAWTON | SC |
| EST JOHN W YOUNG | SC |
| EST LEON CHARLES CRAWFORD | SC |
| EST MARGAR MARIE KENNEDY | SC |
| EST OF GERALDINE S JENNINGS | SC |
| EST PAUL D DOOLITTLE | SC |
| EST ROSA MAE CLEMONS | SC |
| ESTATE OF ABU EIDEH | SC |
| ESTATE OF ALFRED JOHNSON SR | SC |
| ESTATE OF BENBOW WILEY | SC |
| ESTATE OF BUR ROOSEVELT | SC |
| ESTATE OF CARLIE GAINEY SR | SC |
| ESTATE OF CARMEN F LOMBARDO | SC |
| ESTATE OF CHARLIE HOWARD | SC |
| ESTATE OF D WHITWORTH | SC |
| ESTATE OF ELIZABETH DANIELS | SC |
| ESTATE OF FELTON WILSON | SC |
| ESTATE OF FRANCES BIAS | SC |
| ESTATE OF GAIL S FRAZIER | SC |
| ESTATE OF INEZ MORANT | SC |
| ESTATE OF JOANN GIBBS | SC |
| ESTATE OF JOHN LEWIS GASTON | SC |
| ESTATE OF LARRY WILLIAMS | SC |
| ESTATE OF LOUISE MARTIN | SC |
| ESTATE OF M BROWN | SC |

| | |
|---|---|
| ESTATE OF MAY FELDER | SC |
| ESTATE OF MELVIN DAVIS | SC |
| ESTATE OF OWENS | SC |
| ESTATE OF RAYMOND BROWN | SC |
| ESTATE OF SARAH JEFFERY | SC |
| ESTATE OF SMALLS | SC |
| ESTATE OF THADDEUS WILSON | SC |
| ESTATE OF TONY MICHAEL COX | SC |
| ETHEL BING | SC |
| EUGENE F LUCKIE SR | SC |
| EUGENE HARRIS | SC |
| EUGENIE JONES | SC |
| EVELYN GOVAN | SC |
| EVERT COMER JR | SC |
| FAYE D MANLEY | SC |
| FAYE MILLER MAPLES | SC |
| FELESHIA SIMON | SC |
| FELITA DAVIS | SC |
| FLORETTA WILLIAMS | SC |
| FLOSSIE ELMORE | SC |
| FRANCENA RYANS | SC |
| FRANCES J WITCHER | SC |
| FRANCES W COX | SC |
| FRANCES WARD | SC |
| FRANK C DODGE III | SC |
| FRANK SARGENT | SC |
| FRANKLIN L AUTREY JR | SC |
| FREDA MELFORD | SC |
| FREDDIE CULLER | SC |
| FREDDIE K BARNES JR | SC |
| FREDDIE K BARNES JR | SC |
| FREDERICK JAMISON | SC |
| FRITZ E WASHINGTON | SC |
| GAIL EZERNACK | SC |
| GAIL L CRUMP | SC |
| GARRETT B SALMI | SC |
| GARY B SALMI | SC |
| GARY L BINGHAM | SC |
| GARY L MARSHALL | SC |
| GARY W THERRELL | SC |
| GENE A DAVIS | SC |
| GENE WILSON | SC |
| GENEVA JAMES | SC |
| GEOGETTE F JOHNSON | SC |
| GEORGE CANNADY | SC |
| GEORGE COX | SC |
| GEORGE E LOCKWOOD | SC |

| | |
|---|---|
| GEORGE E LOCKWOOD | SC |
| GEORGE KING YOUNG II | SC |
| GEORGE LEMAY | SC |
| GERALD VAN SCHOICK JR | SC |
| GERMARI A SHARPER | SC |
| GINNELL M BIRCH | SC |
| GLADYS BROWN | SC |
| GLENN S HOUGH | SC |
| GLORIA STROUD | SC |
| GLYNN S BOLES | SC |
| GODFREY RICHARDS | SC |
| GORDON THOMPSON JR | SC |
| GRACIE M WRIGHT | SC |
| GRACIE MACK | SC |
| GREGORY A BRUNER | SC |
| GREGORY D MURPHY | SC |
| GREGORY GIFFORD | SC |
| GREGORY K ETHERIDGE | SC |
| GUILLERMO ZUNIGA ALONSO | SC |
| GUSSIE WORDEN JR | SC |
| GWENDOLEN BENNETT | SC |
| GWENDOLYN B WASHINGTON | SC |
| GWENDOLYN DAVIS | SC |
| GWENDOLYN I BARKSDALE | SC |
| HANS HASKELL | SC |
| HARDIE C COOPER | SC |
| HAROLD G PEAGLER | SC |
| HAROLD O BAKER | SC |
| HARRY FELDER | SC |
| HARRY O MOLE | SC |
| HASAN ROSSEL | SC |
| HASAN SEXTON | SC |
| HATTIE DENISE KEARSE | SC |
| HATTIE MARIE WILLIAMS | SC |
| HATTIE R BRICE | SC |
| HAZEL A WHALEY | SC |
| HEIDI E CRUMP | SC |
| HELEN DOWDY | SC |
| HELEN WALKER | SC |
| HELEN WALKER | SC |
| HELENA THOMPSON | SC |
| HENRIETTA SMITH | SC |
| HENRIETTA T MYERS | SC |
| HENRY F JETT JR | SC |
| HENRY M COCHRAN JR | SC |
| HENRY S CAPERS | SC |
| HERBERT FOSTER | SC |

| | |
|---|---|
| HERBERT SIEGLING | SC |
| HERMAN GLOVER III | SC |
| HIROSHI OSONO | SC |
| HOLLEY LYN BRAULT | SC |
| HOLLY LELIA CRISCIONE | SC |
| HOLLY NOEL NEWMAN | SC |
| HOPE H OWENS | SC |
| HORACE ONEIL WILLIAMS | SC |
| HOWARD ELLIS | SC |
| HOWARD LEE HOLT JR | SC |
| IDA M HOWARD | SC |
| IDELLA S HARLESTON | SC |
| IRBY WATKINS | SC |
| IRENE SIMMONS | SC |
| ISAAC B THURMAN | SC |
| ISAAC C SMALLS | SC |
| ISAAC V MCJIMPSEY | SC |
| IVAN F NELSON | SC |
| IVAN PHILLIP BELL | SC |
| IVORY WILSON | SC |
| IVORYINGTO MANNING | SC |
| IZETTA SIMMONS | SC |
| JACKIE E MCJIMPSEY | SC |
| JACKIE I BOYD | SC |
| JACKIE I BOYD | SC |
| JACKQULINE V SMALL | SC |
| JACQUELINE BENTLEY VAUGHN | SC |
| JACQUELINE KELLY | SC |
| JAMES A LEGG | SC |
| JAMES A PAULING | SC |
| JAMES ADDISON | SC |
| JAMES ALEXANDER | SC |
| JAMES B KIRKSEY | SC |
| JAMES B LEWIS SR | SC |
| JAMES BRADLEY JETER | SC |
| JAMES DRENNON | SC |
| JAMES E BLEVINS | SC |
| JAMES F NANCE JR | SC |
| JAMES F OCKER JR | SC |
| JAMES F STEWART | SC |
| JAMES H JOHNSON | SC |
| JAMES L BOATWRIGHT | SC |
| JAMES L SHARPERSON | SC |
| JAMES LEE KERSHAW | SC |
| JAMES M LETTIG | SC |
| JAMES MOORE | SC |
| JAMES MYERS | SC |

| | |
|---|---|
| JAMES R FLACK | SC |
| JAMES R RABON | SC |
| JAMES RICHARD CARTER | SC |
| JAMES RICHARD CARTER | SC |
| JAMES RONNIE CUNNINGHAM | SC |
| JAMES W CHAMBERS | SC |
| JAMES W HOLCOMB | SC |
| JAMES W ROBINSON | SC |
| JAMES WARD | SC |
| JAMI GRICE | SC |
| JAMIE R SCOTT | SC |
| JAMIE R WILLIAMS | SC |
| JANE SNYDER | SC |
| JANICE H ROLLINS | SC |
| JANICE JETER | SC |
| JANICE L BURCH | SC |
| JANICE SMITH | SC |
| JANIE MCFADDEN | SC |
| JANNATTA MCCOY | SC |
| JANNETTE S MACK | SC |
| JARRED A DANIELS | SC |
| JASON JOHNSON | SC |
| JASON L BRYANT | SC |
| JASPER CHAPPELLE | SC |
| JEAN S ATKINSON | SC |
| JEANETTE M EUBANKS | SC |
| JEANNE F BURNSIDE | SC |
| JEANNIE L RABON | SC |
| JEFFERY B BAUER | SC |
| JEFFERY B BAUER | SC |
| JEFFERY MONROE | SC |
| JEFFIE PATTERSON | SC |
| JEFFREY D HUTTO | SC |
| JEFFREY D HUTTO | SC |
| JEFFREY FINLEY | SC |
| JEFFREY M KERNS | SC |
| JEFFREY R MORRIS | SC |
| JEFFREY T ANDERSON | SC |
| JENNIFER B CASTRO | SC |
| JENNIFER B WARHURST | SC |
| JENNIFER M REDMOND | SC |
| JENNIFER W MEGGETT | SC |
| JENNIFER W MEGGETT | SC |
| JERALD WATSON | SC |
| JEREMIAH N YOUNG | SC |
| JEREMY F SHAW | SC |
| JERMAINE J PORTEE | SC |

| | |
|---|---|
| JEROLD SMART | SC |
| JEROME WILLIAMS | SC |
| JERRY A CRUMP | SC |
| JERRY CAPERS | SC |
| JERRY E RICHARDSON | SC |
| JERRY G BROWN | SC |
| JERRY R KAY | SC |
| JERRY R KAY | SC |
| JESSE J KNOX | SC |
| JESSICA O YOUNG | SC |
| JESUS A MARTINEZ JR | SC |
| JEWELL PARIS | SC |
| JEWELL PARIS | SC |
| JIMMIE SURETTE | SC |
| JIMMY LEE CLARK | SC |
| JIMMY SHIREY | SC |
| JOANN E HASKETT | SC |
| JOE A CONYERS | SC |
| JOE ADAMS | SC |
| JOHN B YOUNG JR | SC |
| JOHN G PADDOCK | SC |
| JOHN J HORACE | SC |
| JOHN K KEKU | SC |
| JOHN L HUDSON JR | SC |
| JOHN M LYBRAND | SC |
| JOHN MARK CROCKETT | SC |
| JOHN N CARTER | SC |
| JOHN R CHAPMAN | SC |
| JOHN R SCHLATTER | SC |
| JOHN REX SEAY | SC |
| JOHN SOUTHARD | SC |
| JOHN W JOHNSON | SC |
| JOHN W JOHNSON | SC |
| JOHN W LYBRAND III | SC |
| JOHN W LYBRAND III | SC |
| JOHN WILCHER | SC |
| JOHNNIE MAE CARTER | SC |
| JOHNNY CASEY | SC |
| JOHNNY F FRANCE | SC |
| JOHNNY Y YOUMANS | SC |
| JOHNSON B JACKSON | SC |
| JONATHAN COLEMAN II | SC |
| JONATHAN KIDD | SC |
| JORGE MEDINA | SC |
| JORGE PACIFICO | SC |
| JOSEPH ANDREW FLOYD | SC |
| JOSEPH CRISCIONE | SC |

| | |
|---|---|
| JOSEPH H BARTELL | SC |
| JOSEPH HAYNES | SC |
| JOSEPH N COE | SC |
| JOSEPH YOUNG | SC |
| JOSHUA P MACK | SC |
| JOSHUA RIVERS | SC |
| JOSHUA TABO | SC |
| JOSHUA TABO | SC |
| JOY ROCKWELL | SC |
| JOYCE E YOUNG | SC |
| JOYCE NELSON | SC |
| JUAN GORDON | SC |
| JUDY IVESTER | SC |
| JULIAN J MEGGETT | SC |
| JULIAN J MEGGETT | SC |
| JULIE D MORRIS | SC |
| JULIET STOUTE-WHITE | SC |
| JUNE E LANE | SC |
| KANDICE RIVERS | SC |
| KAREN BROOKS SPEED | SC |
| KARON BROWN PERNELL | SC |
| KATHERINE G OVERSTREET | SC |
| KATHERINE WILLIAMS | SC |
| KATHLEEN P STAPLES | SC |
| KATHRYN E SPARKS | SC |
| KATHY A FINLEY | SC |
| KATHYLYNN BUIST PORTER | SC |
| KAY DECKER | SC |
| KEISHA COADS | SC |
| KEITH CURTIS | SC |
| KEITH FRANCIS | SC |
| KEITH FULMER | SC |
| KEITH GLOVER | SC |
| KEITH L FREEMAN | SC |
| KEITH WILLOUGHBY | SC |
| KELLY GAFFNEY | SC |
| KELLY O KULHANEK | SC |
| KELVIN C EICHINGER | SC |
| KELVIN FORREST | SC |
| KENNETH D MANLEY | SC |
| KENNETH DENTON | SC |
| KENNETH L BRIGGS | SC |
| KENNETH MILES | SC |
| KENNETH W FRIAR | SC |
| KERI M DURRAH | SC |
| KEVAN LAWRENCE | SC |
| KEVIN J PAIGE | SC |

| | |
|---|---|
| KEVIN L BREEDLOVE | SC |
| KEVIN MCKIM | SC |
| KEVIN MCKIM | SC |
| KEVIN MURRAY | SC |
| KIM BROWN | SC |
| KIM F COPELAND | SC |
| KIM OWENS | SC |
| KIMBERLY MARTIN | SC |
| KIMBERLY WEST | SC |
| KINSHASA KIDADA GILLESP | SC |
| KRENDY S SMITH | SC |
| KRISTENA JOHNSON | SC |
| KRISTI MCDUFFIE | SC |
| KRISTINE MARIE MURRAY | SC |
| KYLE A DEEDS | SC |
| KYLE A WHITFIELD | SC |
| LAKEYIA S GADSDEN | SC |
| LANITA BOLDEN | SC |
| LAQUANA REAVES | SC |
| LARA B HUDSON | SC |
| LARHONDA BROCKINGTON | SC |
| LARRY B HUNTLEY | SC |
| LARRY FREEMAN | SC |
| LARRY HAMBY | SC |
| LARRY L TERRY | SC |
| LARRY LONG | SC |
| LARRY SPEED | SC |
| LATASHA N TEMONEY | SC |
| LATERRIA D VINSON | SC |
| LATONJA BUTLER | SC |
| LATONJA BUTLER | SC |
| LATONYA LLOYD | SC |
| LAWAYNE R ANDERSON | SC |
| LAWRENCE H BROWN | SC |
| LEE SCOTT | SC |
| LEE W GRAY JR | SC |
| LEIF A ERICKSON | SC |
| LEISA OLIVER | SC |
| LEJOHNNY ANTHONY | SC |
| LEOCADIE JOYNER | SC |
| LEONA MCFADDEN | SC |
| LEROY BRUCE | SC |
| LEROY ROLLERSON | SC |
| LESLIE DURANT | SC |
| LESLIE JAMISON | SC |
| LETHA MAE LEAF | SC |
| LEVERN PRICE | SC |

| | |
|---|---|
| LEWIS G PACK JR | SC |
| LEWIS NELSON | SC |
| LILLIAN M DAVIS | SC |
| LINDA BESS | SC |
| LINDA DAWSON | SC |
| LINDA DAWSON | SC |
| LINDA F WATSON | SC |
| LINDA KELLY | SC |
| LINDA M EDWARDS | SC |
| LINDA M WILLIAMS | SC |
| LINDA MCCLURE | SC |
| LINDA MCLANE | SC |
| LINDA ROLLERSON | SC |
| LINDA ROUND | SC |
| LINDA S HOLOMAN | SC |
| LINDGAY EDGE | SC |
| LISA C HARVELL | SC |
| LISA HOGG | SC |
| LISA HOGG | SC |
| LISA KERNS | SC |
| LISA R DOOLEY | SC |
| LISA R SIMPSON | SC |
| LISA SCHORSCH | SC |
| LISA UKUKU | SC |
| LORENE MURRAY | SC |
| LORETTA WILLIAMS | SC |
| LORRAINE WEST | SC |
| LOUCHETIA ROBINSON | SC |
| LOUIS CANTY SR | SC |
| LOUIS HILLIARD | SC |
| LOUIS JOHNSON JR | SC |
| LOUIS WANNER | SC |
| LUCREATIA GLADDEN | SC |
| LUCRETIA A BURGESS | SC |
| LUIS A MUNIZ | SC |
| LULA CANTY | SC |
| LULA JONES | SC |
| LULAMAE STEWART WARD | SC |
| LURA GEORGE | SC |
| LUTHER WILL LISBON | SC |
| LYNN M VANDERHOOF LAWRENCE | SC |
| LYNNE AMERSON | SC |
| LYNNETTE M GALYO | SC |
| M KEITH REVIS | SC |
| MAE D MEGGIE | SC |
| MAKEBA J ROBERSON | SC |
| MALCOLM C JEFFERSON | SC |

| | |
|---|---|
| MALIA L COOLER | SC |
| MARCUS S DAVIS | SC |
| MARGAREE C MASSENBURG | SC |
| MARGARET COOK | SC |
| MARGARET E SALTZMAN | SC |
| MARGARET I IRBY | SC |
| MARGARET M CONWAY | SC |
| MARGARET R CORLEY | SC |
| MARIE A BURNETTE | SC |
| MARIE HALL | SC |
| MARIETTA L SINGLETON | SC |
| MARILYN M HUNTER | SC |
| MARJORIE BLALOCK | SC |
| MARK A SINGLETON | SC |
| MARK A SINGLETON | SC |
| MARK C POTTER | SC |
| MARK GRZELAK | SC |
| MARSHA J LAYMAN | SC |
| MARSHELL BROWN WASHINGTON | SC |
| MARTHA J HARRISON | SC |
| MARTIN RICE | SC |
| MARVIE P FREEMAN | SC |
| MARVIN E GRAHAM | SC |
| MARVIN M WILLIAMS | SC |
| MARVIN PAULING | SC |
| MARY A GREENE | SC |
| MARY ANN SNELL | SC |
| MARY COX | SC |
| MARY G WAGES | SC |
| MARY I LEE | SC |
| MARY JENKINS | SC |
| MARY KOROWICKI | SC |
| MARY L FOWLER | SC |
| MARY L SMITH | SC |
| MARY M CARROLL | SC |
| MARY MOUZON | SC |
| MARY R KNOX | SC |
| MARY S PELLICCIO | SC |
| MARY WILLINGHAM | SC |
| MAURICE LAMONT CHRISTOPHER | SC |
| MAURICE LAMONT CHRISTOPHER | SC |
| MCKINLEY N BAXTER | SC |
| MELISSA DONLEY | SC |
| MELISSA DONLEY | SC |
| MELISSA G FRIAR | SC |
| MELISSA SHIREY | SC |
| MELVENA CARTER | SC |

| | |
|---|---|
| MELVIN CUNNINGHAM | SC |
| MELVIN L DEPUGH | SC |
| MEREDITH DENISE JEFFCOAT | SC |
| MERNA HARRIS MADDO | SC |
| MERVIN GREEN | SC |
| MICHAEL A ANDERSON | SC |
| MICHAEL ANTHONY GARRIS | SC |
| MICHAEL B LANGLEY | SC |
| MICHAEL C HAMILTON | SC |
| MICHAEL CARROLL | SC |
| MICHAEL DAVID HUSKEY | SC |
| MICHAEL G OSBORNE | SC |
| MICHAEL GILBERT | SC |
| MICHAEL GREEN | SC |
| MICHAEL HILL JR | SC |
| MICHAEL JETER | SC |
| MICHAEL JOHNSON MARTIN | SC |
| MICHAEL L LOMBARDO | SC |
| MICHAEL L WALTERS | SC |
| MICHAEL M FUNCHESS | SC |
| MICHAEL PROTOS | SC |
| MICHAEL R OWENS | SC |
| MICHAEL T PRICE | SC |
| MICHAEL THOMAS | SC |
| MICHAEL YARBROUGH | SC |
| MICHELE GREEN | SC |
| MICHELLE GAMBRELL | SC |
| MICHELLE L COOK | SC |
| MICHELLE L VAUGHN | SC |
| MICHELLE N HUTTO | SC |
| MICHELLE N HUTTO | SC |
| MICHELLE N RAWL | SC |
| MIGNONETTE RAINEY | SC |
| MIKE HUGHES | SC |
| MIKELL EDGE | SC |
| MILLICENT MITCHELL | SC |
| MIREYA U FREEMAN | SC |
| MIREYA U FREEMAN | SC |
| MISTY C ARD | SC |
| MOLLY B MCCOREY | SC |
| MONICA R JEFFERSON | SC |
| MOREEN B JOSEPH | SC |
| MORTON WEEKS | SC |
| MOSES BROWN | SC |
| MOSES SMALLS JR | SC |
| NADINE LIVINGSTON | SC |
| NANCY M MARSHALL | SC |

| | |
|---|---|
| NATALIE GEORGE | SC |
| NATALIE R ROGERS | SC |
| NATASHA BEVEL | SC |
| NATHAN L BROWN | SC |
| NATHAN TAYLOR | SC |
| NELL DELORES REEDER | SC |
| NELL DELORES REEDER | SC |
| NELSON RODRIGUEZ | SC |
| NHUNE PHOMMACHANH | SC |
| NICHOLAS J LUBBEHUSEN | SC |
| NICOLE L BAYER | SC |
| NICOLE M PETTINELLI | SC |
| NITA J DAVIS | SC |
| NOAH SMITH | SC |
| NORA C HOUSTON | SC |
| NORMAN MCCOY | SC |
| NORMAN RICHARD WILLIAMS | SC |
| NORMAN T HUGHES | SC |
| OLIVER ROUND | SC |
| OLLIEMAE GAINEY | SC |
| OSCAR L DAVIS | SC |
| PAMELA D ALLEN | SC |
| PAMELA TUBBS | SC |
| PAMELAR IRBY | SC |
| PATRICE CALDWELL | SC |
| PATRICE D BURGESS | SC |
| PATRICIA A COLON | SC |
| PATRICIA ALEXANDER | SC |
| PATRICIA B LIVINGSTON | SC |
| PATRICIA C LOCKWOOD | SC |
| PATRICIA CANNADY | SC |
| PATRICIA K TEMPLE | SC |
| PATRICIA M BRACEY | SC |
| PATRICIA M SUPPLEE | SC |
| PATRICK BYRON MADDOX | SC |
| PATRICK C NETECKE | SC |
| PATRICK E GARRETT | SC |
| PAUL A MYERS | SC |
| PAUL D CALLOWAY | SC |
| PAUL D KELLY | SC |
| PAUL DAVID TENNES | SC |
| PAUL E LAWRENCE | SC |
| PAUL EZERNACK | SC |
| PAUL ISAAC WOODS | SC |
| PAUL J PETTINELLI | SC |
| PAUL ROSCOE | SC |
| PAULA A NIVENS | SC |

| | |
|---|---|
| PEARL DEVEAUX | SC |
| PEARLIE WILCHER | SC |
| PEARLINE ANDERSON | SC |
| PEARLY J GOODWIN | SC |
| PEGGY CRAVEN | SC |
| PEGGY GARRETT | SC |
| PEGGY J STEWART | SC |
| PEGGY MOORE NEWTON | SC |
| PETER A NEIN | SC |
| PETRA R WRIGHT | SC |
| PETRONIA M WILLIAMS | SC |
| PHETH PHOMMACHANH | SC |
| PHILLIP C RABON | SC |
| PHILLIP CALDWELL JR | SC |
| PHYLLIS A WILSON | SC |
| PHYLLIS HENLEY | SC |
| PHYLLIS T FLACK | SC |
| PRESTON ANDERSON | SC |
| PRESTON WALKER | SC |
| R PAUL TAYLOR | SC |
| R WAYNE PORTERFIELD | SC |
| RACHEL JOHNSON | SC |
| RACHEL R CROOM | SC |
| RACHEL W LANGLEY | SC |
| RALPH ROOP | SC |
| RALPH RUFUS KEISLER | SC |
| RAMON MARULANDA | SC |
| RANDALL W JOHNSON | SC |
| RANDY BILLIE | SC |
| RANDY C RAWL | SC |
| RANDY C REEVES | SC |
| REBECCA CARRIER | SC |
| REGANA JOHNSON | SC |
| REGINALD B TRUEWELL | SC |
| REX ALLEN WILLIAMS | SC |
| REXONDREA T CHILDERS | SC |
| RHONDA M MUNIZ | SC |
| RICHARD A BARHAM | SC |
| RICHARD J CALHOUN | SC |
| RICHARD M CADDELL | SC |
| RICHARD PORTER | SC |
| RICKY KENNEDY | SC |
| RICKY M JOHNSON | SC |
| ROBBIE J ALEXANDER | SC |
| ROBBIE J ALEXANDER | SC |
| ROBBY W FRASURE | SC |
| ROBERT A FOSTER | SC |

| | |
|---|---|
| ROBERT A LEE | SC |
| ROBERT B SHULER | SC |
| ROBERT C CORLEY | SC |
| ROBERT C SMITH JR | SC |
| ROBERT CAMPBELL JR | SC |
| ROBERT DOMINICK | SC |
| ROBERT E KITTY | SC |
| ROBERT F LEE | SC |
| ROBERT L HOSEY | SC |
| ROBERT L WHALEY | SC |
| ROBERT L WILEY SR | SC |
| ROBERT M NESBITT | SC |
| ROBERT P COOLER | SC |
| ROBERT PINKNEY | SC |
| ROBERT R MILLER | SC |
| ROBERT S NICOLAI | SC |
| ROBERT WITHERSPOON | SC |
| ROBERTA M BROWNING | SC |
| ROBERTA W MCKNIGHT | SC |
| ROBIN A DENDY | SC |
| ROBIN B STEPHENS | SC |
| ROBIN CARROLL | SC |
| ROBIN M SCOTT | SC |
| ROBIN MCWATTERS | SC |
| RODNEY B STROUD | SC |
| RODNEY CLARK | SC |
| RODNEY S WILLIAMS | SC |
| RODNEY SHAW | SC |
| RODNEY T BROWN | SC |
| ROGER L WHITLOCK II | SC |
| ROGER LANEY | SC |
| ROGER MEEKS | SC |
| ROMAN RODRIGUEZ | SC |
| ROMAN RODRIGUEZ | SC |
| RONA ZETTA JACKSON | SC |
| RONALD CAIN | SC |
| RONALD E GAINES | SC |
| RONALD E TIMMS | SC |
| RONALD G BROWER | SC |
| RONALD LOGAN | SC |
| RONALD M GRANT | SC |
| RONALD R SUMTER | SC |
| RONDA R MORGAN | SC |
| ROOSEVELT THOMPSON JR | SC |
| ROSA LEE DUBOSE | SC |
| ROSALIE O RUSH | SC |
| ROSALIND R RAMIREZ | SC |

| | |
|---|---|
| ROSELYN MARIE JOHNSON INGRAM | SC |
| ROSELYN Y WASHINGTON | SC |
| ROSEMARIE DIANE THOMPSON | SC |
| ROSETTA DANIELS GREEN | SC |
| ROSIE W GRAHAM | SC |
| ROY A DRIGGERS | SC |
| RUBEN GADSON | SC |
| RUDOLPH HENNEGAN | SC |
| RUDOLPH STEPHENS | SC |
| RUTH B COMER | SC |
| RUTH L GRATE | SC |
| RYAN E CUNNINGHAM | SC |
| SABRINA SARGENT | SC |
| SALLY LOUISE DEEDS | SC |
| SAM HALL | SC |
| SAM L ROSEBORO | SC |
| SAMMIE C MCCLURKIN JR | SC |
| SAMMYETTA R BELLAMY | SC |
| SAMONE R JOHNSON | SC |
| SAMUEL HERBERT OWENS JR | SC |
| SANDRA BETTIS | SC |
| SANDRA DENISE POLLIN | SC |
| SANDRA LYNN WILLIAMSON | SC |
| SANDRA MAIZ | SC |
| SANDRA MILLER | SC |
| SANDRA MILLER | SC |
| SANDRA TAYLOR | SC |
| SANDRA WILDER | SC |
| SANDY CURTIS | SC |
| SARA CATER | SC |
| SARAH ISHMAEL | SC |
| SARAH S LEGG | SC |
| SARAH TURNAGE | SC |
| SCOTT NELSON | SC |
| SCOTT NELSON | SC |
| SEGUNDO A GUALPA | SC |
| SHANNON BEYER | SC |
| SHANTA TAMARA BARRON MILLAN | SC |
| SHARON A BROOKS-GRAHAM | SC |
| SHARON D BOYD | SC |
| SHARON E OCONNELL | SC |
| SHARON KING | SC |
| SHARON L MCGHEE | SC |
| SHARON LINDER | SC |
| SHARON MORRISON | SC |
| SHARON R COOLEY | SC |
| SHAUNA HUBBARD | SC |

| | |
|---|---|
| SHAWN H PARHAM | SC |
| SHEBA MONA LISA LOPEZ | SC |
| SHEILA A HEMPHILL | SC |
| SHEILA H SINGLETON | SC |
| SHEILA H SINGLETON | SC |
| SHELBY JEAN APPLEBY | SC |
| SHELIA H GAGE | SC |
| SHELLIE BOYD | SC |
| SHELLIE C LISTER | SC |
| SHELYA SMITH | SC |
| SHERRON GLOVER | SC |
| SHERRY BOWMAN | SC |
| SHERRY D JENKINS | SC |
| SHERRY D SHAW | SC |
| SHERRY L DAISEY | SC |
| SHERRY LYNN ALLEN | SC |
| SHERRY VALBURG | SC |
| SHIRLEY LOUISE MOLE | SC |
| SHIRLEY MCCOY | SC |
| SHIRLEY PETERS | SC |
| SHUNTI JETER | SC |
| SOLOMON HOGG | SC |
| SONYA E SCOTT | SC |
| SONYA RENEE POWERS | SC |
| STACEY L GORE | SC |
| STACEY L SMITH | SC |
| STACY HAMBURGER | SC |
| STACY V WHITE | SC |
| STANLEY BRIAN VAUGHN | SC |
| STANLEY J MCKEVER | SC |
| STANLEY P SMITH | SC |
| STANLEY VINCE HOOD JR | SC |
| STEFAN K WITCHER | SC |
| STEPHANIE C WILLIAMS | SC |
| STEPHANIE GIBBS | SC |
| STEPHANIE TERESA PEOPLES | SC |
| STEPHEN ALLEN | SC |
| STEPHEN J BROWN | SC |
| STEPHEN J CARDOZA | SC |
| STEPHEN M SLIGH | SC |
| STEPHEN S HARRIS | SC |
| STEPHEN W CORN | SC |
| STEVE A DARBY | SC |
| STEVE BROWN | SC |
| STEVE BURTON | SC |
| STEVE STROUBLE | SC |
| STEVEN CRAVEN | SC |

| | |
|---|---|
| STEVEN M COOK | SC |
| STEVEN W KELLY | SC |
| STEVEN WHITMAN | SC |
| STEVEN WHITMAN | SC |
| STEVIE DEAN COOPER | SC |
| SUSAN COOPER | SC |
| SUSAN DENTON | SC |
| SUSAN RAYNOR | SC |
| SUSAN S DAYSON | SC |
| SUSANNAH HOWARD | SC |
| SUSIE BROWN | SC |
| SYLASTINE B BROWN | SC |
| SYLVESTER RUSH | SC |
| TABATHA LANE BOWEN | SC |
| TAKEILA FOX | SC |
| TALBERT B BLACK JR | SC |
| TAMARA HAYES | SC |
| TAMELA M CANNON | SC |
| TAMIKA L BOSTIC | SC |
| TAMIKA S WILLIAMS | SC |
| TAMMY B CHESNEY | SC |
| TAMMY C DODGE | SC |
| TANESHIA SHAVON LISBON | SC |
| TANYA B WALLACE | SC |
| TARSHA M PINKNEY | SC |
| TAWANDA D MARTIN | SC |
| TED MOSIER JR | SC |
| TEMITOPE O KEKU | SC |
| TERESA A CORBETT | SC |
| TERESA DIXON | SC |
| TERESA G COBB | SC |
| TERESA H GILLIAM | SC |
| TERESA L NANCE | SC |
| TERESA M HUNTLEY | SC |
| TERESA MICHELLE ATWELL | SC |
| TERESA WRIGHT | SC |
| TERI W PORTERFIELD | SC |
| TERRENCE J VEIGEL | SC |
| TERRI HADDOCK | SC |
| TERRY L JONES | SC |
| TERRY Q GILCHRIST | SC |
| TERRY W HADDOCK | SC |
| TERRY W WILSON | SC |
| TERRY WAYNE EUBANKS | SC |
| TEVEIA H MCHONEY | SC |
| THAMER RANDY YATES | SC |
| THEAESTHER W BARNES | SC |

| | |
|---|---|
| THEAESTHER W BARNES | SC |
| THELMA SCARBOROUGH | SC |
| THELMA SUMTER | SC |
| THERESA M MUSTIPHER | SC |
| THOMAS B ROBINSON | SC |
| THOMAS D BYERS | SC |
| THOMAS D CHESNEY | SC |
| THOMAS MOSLEY | SC |
| THOMAS R CONWAY | SC |
| THOMAS RAWLINSON | SC |
| THOMAS W BYARS | SC |
| TIKAHIA MOULTRIE | SC |
| TIMOTHY ESTES | SC |
| TIMOTHY HARRIS | SC |
| TIMOTHY HEMBREE | SC |
| TIMOTHY R RAMSEY | SC |
| TODD JONES | SC |
| TOMEKA M GASTON | SC |
| TOMEKIA L MARTIN | SC |
| TOMMY ELLIS BRYANT | SC |
| TONIA F GIBSON | SC |
| TONIA TELENNA JACKSON | SC |
| TONIA TELENNA JACKSON | SC |
| TONIO L HICKMAN | SC |
| TONY D GASTON | SC |
| TONY T WALDROP | SC |
| TONYA CHAPPELLE | SC |
| TONYA DURANT | SC |
| TONYA L NOFFZ | SC |
| TONYA L SPROUSE | SC |
| TONYA T SASSER | SC |
| TRACEY WHITE | SC |
| TRACY G KYZER | SC |
| TRACY THREATT | SC |
| TRACY WILSON | SC |
| TRACY WYATT | SC |
| TRAVIS ALTMAN JR | SC |
| TRAVIS B PRESLEY | SC |
| TRAVIS HOGG | SC |
| TRAVIS HOGG | SC |
| TRAVIS S WHARTON | SC |
| TREVIS SMALLS | SC |
| TROY D GLADDEN | SC |
| TROY JACKSON HARVELL | SC |
| TWYLA B TYLER | SC |
| TYLER LEE THREATT | SC |
| TYRONE T PARKS | SC |

| | |
|---|---|
| TYRONE WASHINGTON | SC |
| TYSON FRAZIER | SC |
| ULYSSES BURROUGHS | SC |
| VALARIE A KYZER | SC |
| VALERIE MCKENZIE | SC |
| VAN A WILLSON | SC |
| VAN A WILLSON | SC |
| VANESSA D CONNOR | SC |
| VANESSA L CUNNINGHAM | SC |
| VANESSA WILLIAMS | SC |
| VARICK BEVEL | SC |
| VEATRICE L GREEN | SC |
| VERA MILLER | SC |
| VERNELL THREAT | SC |
| VERNELL THREAT | SC |
| VICKEY A MCNEIL | SC |
| VICKIE E DEATON | SC |
| VICKY J CORDOVA | SC |
| VICTOR VASQUEZ | SC |
| VICTORIA ALDER | SC |
| VINCENT T BRAKER | SC |
| VIOLET MACK | SC |
| VIRGINIA BERRY WHITE | SC |
| VIRGINIA G HOUGH | SC |
| VIRGINIA LOWERY | SC |
| VIRGINIA PRESSLEY | SC |
| VIVIAN J GORE | SC |
| VIVIAN SANDERS | SC |
| WADE BRENT FLEMMING | SC |
| WADE E HUDSON | SC |
| WALKER THOMPSON | SC |
| WALLACE MCDANIEL | SC |
| WALLCE J MCKNIGHT JR | SC |
| WALTER TISDALE | SC |
| WALTER WILKES | SC |
| WARREN E JACKSON | SC |
| WAYNE DELISSE | SC |
| WAYNE O'BRIEN | SC |
| WAYNE O'BRIEN | SC |
| WAYNE W GREEN | SC |
| WENDELL BOYD | SC |
| WENDELL GLOVER | SC |
| WENDELL SMALLS | SC |
| WENDY M ROTHELL | SC |
| WILBUR L BURGESS | SC |
| WILLETTA GAIL JENKINS | SC |
| WILLIAM C PERNELL | SC |

| | |
|---|---|
| WILLIAM CANADY SR | SC |
| WILLIAM D NIVENS | SC |
| WILLIAM D OVERSTREET | SC |
| WILLIAM D WILLIAMS | SC |
| WILLIAM J ANDERSON JR | SC |
| WILLIAM J MYERS JR | SC |
| WILLIAM L KELLY | SC |
| WILLIAM O FINLEY | SC |
| WILLIAM TEDDY SANDERS | SC |
| WILLIE CARTER | SC |
| WILLIE D GETER | SC |
| WILLIE E SMITH JR | SC |
| WILLIE HOWARD JR | SC |
| WILLIE KEITH ALLEN | SC |
| WILLIE M KOGER | SC |
| WILLIE SIMPKINS | SC |
| WOODROW BROWN | SC |
| WYATT D TARRANT | SC |
| YASHEKA SMALLS | SC |
| YENA SANDRETTA LOGAN | SC |
| YORLLIRY OMAR MORENO | SC |
| YVETTE MCBRIDE | SC |
| YVETTE MOBLEY YOUNG | SC |
| YVONNE DELOACH | SC |
| YVONNE HIERS DOBBINS WILLIAMS | SC |
| YVONNE M BRITT | SC |
| ZACHARY M JENNINGS | SC |
| ESTATE OF ALISSA SUE | TN |
| ESTATE OF BETTY JOAN | TN |
| ESTATE OF DOREATHA W | TN |
| ESTATE OF DOROTHY M | TN |
| ESTATE OF GEORGE DWI | TN |
| ESTATE OF GEORGE R C | TN |
| ESTATE OF HARRISON D | TN |
| ESTATE OF JOHN H STE | TN |
| ESTATE OF MARY ROBIN | TN |
| ESTATE OF MICHAEL N | TN |
| ESTATE OF RICKY RAY | TN |
| ESTATE OF SAMUEL DAV | TN |
| ESTATE OF SANDRA LOU | TN |
| AARON BROWN | TN |
| AARON J LITZSEY | TN |
| ABAYNEH K CUNNINGHAM | TN |
| ADA BEASON | TN |
| ADAM M LYNN | TN |
| ADAM T BREWER | TN |
| ADREAN GREGORY | TN |

| | |
|---|---|
| ADRIAN M DOUGLAS | TN |
| ADRIAN M DOUGLAS | TN |
| AGUSTIN DENISAC-CINTRO | TN |
| ALAN SCOTT MCCULLEY | TN |
| ALBERT A BOYCE | TN |
| ALBERTA B HINDS | TN |
| ALDRICH V SOLOMON | TN |
| ALEJANDRO GUERRA | TN |
| ALESIA D WILSON | TN |
| ALETHA L ALLEN | TN |
| ALFORZINIE SIMS | TN |
| ALICE HAMBRICK | TN |
| ALICE MARIE BAILEY | TN |
| ALICE SUTTON | TN |
| ALICIA RENEE TARVER | TN |
| ALLEN M PRYOR | TN |
| ALLEN W MILLER | TN |
| ALLISON ALLEN | TN |
| ALPHONSO ALLEN | TN |
| ALTA HIGGINS | TN |
| ALTON W ROLAND | TN |
| ALVIN CECIL HUTCHINS | TN |
| ALVIN HIGGINS | TN |
| AMANDA P LAWRENCE | TN |
| ANDRE L GUIDER | TN |
| ANDRE NEWSOM | TN |
| ANDREA L PARKER | TN |
| ANDREA N ONEAL | TN |
| ANDREW H JACKSON | TN |
| ANGELA BAKER | TN |
| ANGELA BANKS | TN |
| ANGELA BROWN | TN |
| ANGELA CURRIE | TN |
| ANGELA F GRANDBERRY | TN |
| ANGELA HILL | TN |
| ANGELA JOAN SHELTON | TN |
| ANGELA JOHNSON | TN |
| ANGELA SAROLA | TN |
| ANGELA TRENT | TN |
| ANGELA W GLADDEN | TN |
| ANGELIA M BLACK | TN |
| ANGELICIA DANIELLE SMITH | TN |
| ANISSA R RAMBERT | TN |
| ANITA RENA BARBER | TN |
| ANNE H RALSTON | TN |
| ANNETTE BALLARD | TN |
| ANNICE CHURCH | TN |

| | |
|---|---|
| ANNIE H WELLS | TN |
| ANNIE MARIE BUTLER | TN |
| ANNIE RUTH JONES | TN |
| ANNIE RUTH JONES | TN |
| ANTHONY D HARRIS | TN |
| ANTHONY HARVILLE | TN |
| ANTHONY J DAVIS | TN |
| ANTHONY JEFFRIES | TN |
| ANTHONY LOGAN | TN |
| ANTHONY M STICKLER | TN |
| ANTHONY VARNER | TN |
| ANTIONETTE GILES | TN |
| ANTOINETTE N MALCOLM | TN |
| ANTONIO ANDERSON | TN |
| ANTOWAN GETER | TN |
| APRIL FRANKLIN | TN |
| APRIL L MANGUM | TN |
| APRIL ROBERTSON | TN |
| APRIL ROBERTSON | TN |
| APRIL VALES | TN |
| ARACELI CANDIA | TN |
| ARLENE SLOBECHESKI | TN |
| ARNELL BORUM | TN |
| ARQUILLA L BLACK | TN |
| ARQUILLA L BLACK | TN |
| ARTHUR D HOPKINS | TN |
| AUBREY ROBERTS | TN |
| AUDREY A BOWLES | TN |
| AUDREY HICKS | TN |
| AUDREY HUNT | TN |
| AUDREY MCGLOWN | TN |
| AUDREY SMITH | TN |
| AUDWIN SPROUSE | TN |
| AVERILL BRITTENUM | TN |
| AVIS LITTLETON | TN |
| B RANDY BARNETT | TN |
| BARBARA A HALL | TN |
| BARBARA ANN EDWARDS | TN |
| BARBARA BANKS NYE | TN |
| BARBARA D PLEDGE | TN |
| BARBARA H BARNER | TN |
| BARBARA KHOLER | TN |
| BARBARA TURNER | TN |
| BARBARA YVONNA HOLLOWAY-TERRY | TN |
| BARTON L NELSON | TN |
| BEATRICE SCOTT | TN |
| BEAUDY M BROWN | TN |

| | |
|---|---|
| BELARMINO MORALES | TN |
| BENJAMIN H NIXON | TN |
| BENNIE BROOKS JR | TN |
| BENNIE J DAVIS | TN |
| BENNIE R MCBEE | TN |
| BERNADINE PARMER | TN |
| BERNARD STRAYHORN | TN |
| BERNARD WILLIAMS | TN |
| BERNICE NESBITT | TN |
| BERTHA BLANCO | TN |
| BERTHA HUSSEY | TN |
| BESSIE S GRADY | TN |
| BETH L VESS | TN |
| BETH L VESS | TN |
| BETTY JEAN WARE | TN |
| BEVERLY A JONES | TN |
| BEVERLY BARRETT | TN |
| BEVERLY CLINTON | TN |
| BILL H OLIVER | TN |
| BILL HENRY | TN |
| BILLIE JEAN MCCOOL | TN |
| BILLY ALLEN TREW | TN |
| BILLY DAN IRWIN | TN |
| BILLY J JOHNSON | TN |
| BILLY PALMER | TN |
| BILLY PALMER | TN |
| BILLY R MITCHELL | TN |
| BILLY STALLINGS | TN |
| BILLYE ALSOBROOK | TN |
| BOBBI L GARLAND | TN |
| BOBBIE LEE GREEN | TN |
| BOBBY JACKSON | TN |
| BOBBY WAYNE HATFIELD | TN |
| BOBBY WHITT | TN |
| BONNIE DUNIHUE | TN |
| BONNIE JEAN TOLSTON | TN |
| BRAD ERIC PINCKLEY | TN |
| BRADLEY F WILLIAMS | TN |
| BRANCE E DRAINE | TN |
| BRANDY STRAYHORN | TN |
| BRENDA FAYE SAULSBERRY | TN |
| BRENDA G FLOYD | TN |
| BRENDA HART OAKES | TN |
| BRENDA JOHNSON | TN |
| BRENDA M BROCK | TN |
| BRENDA MULLICAN | TN |
| BRENDA NORTHERN | TN |

| | |
|---|---|
| BRENDA SHAW | TN |
| BRENDA WHITE | TN |
| BRIAN K BROCKWAY | TN |
| BRIAN S CHAPMAN | TN |
| BRIAN SCOTT WEBBER | TN |
| BRIDGET COPPINGER | TN |
| BRIDGET RICHARDSON | TN |
| BROOXINE B MUNN | TN |
| BUENAVENTU JESURUM | TN |
| BYRON B BLANCHARD | TN |
| CALVIN STOUDEMIRE | TN |
| CAMETRIA MCGHEE | TN |
| CANDICE A TEDESCO | TN |
| CANDY'CE J WASHINGTON | TN |
| CARIE VAUGHN | TN |
| CARL J SCOGGINS | TN |
| CARL VERNON METCALF JR | TN |
| CARL WORLEY | TN |
| CARLA CASH | TN |
| CARLA D VAUGHN | TN |
| CARLA G URFFER | TN |
| CARLA SOUTHWARD | TN |
| CARLOS ASHBURN | TN |
| CARLOS ASHBURN | TN |
| CARLOS DION WALKER | TN |
| CARMEN ABOYTIA BURKE | TN |
| CARNETTA CURRIE | TN |
| CAROL A PREUSS | TN |
| CAROL J PACK | TN |
| CAROL SUE WHITTIER | TN |
| CAROL SUE WHITTIER | TN |
| CAROLINE JAMES | TN |
| CAROLINE KENDRICK | TN |
| CAROLYN FERN MEGAR | TN |
| CARRIE BROCKWAY | TN |
| CARRIE WARD | TN |
| CASEY RENADO ALLEN | TN |
| CASSANDRA D WELLS | TN |
| CASSANDRA WILLIAMSON | TN |
| CASSIE SNODDERLY | TN |
| CATHERINE BETH KARASUDA | TN |
| CATHY KEEN | TN |
| CATHY PITTS | TN |
| CECELIA A JACOBS | TN |
| CECILIA WARD THOMAS | TN |
| CEDRIC D BLACK | TN |
| CELESTE RENEA BLUE-VAUGHN | TN |

| | |
|---|---|
| CELESTE S ROBERTSON | TN |
| CELESTINE HARRIS | TN |
| CHAD EDWARD CRAIG | TN |
| CHANNA E PHOU | TN |
| CHANTALE D FENTRESS | TN |
| CHANTALE D FENTRESS | TN |
| CHARETTE JONES | TN |
| CHARISSE L THORNTON | TN |
| CHARISSE L THORNTON | TN |
| CHARITY C BOOKER | TN |
| CHARLES ABLES | TN |
| CHARLES BURGETT | TN |
| CHARLES CLINTON | TN |
| CHARLES E ADAMS | TN |
| CHARLES E NELSON | TN |
| CHARLES EDWARD HALLSR | TN |
| CHARLES L OLIVER JR | TN |
| CHARLES M STURDIVANT | TN |
| CHARLES M WARD | TN |
| CHARLES R BAGSBY | TN |
| CHARLES R BAGSBY | TN |
| CHARLES SPENCER DOSS | TN |
| CHARLES THOMAS SIMS | TN |
| CHARLES W MCMAHAN | TN |
| CHARLIE C ROUNDS JR | TN |
| CHARLIE F BUCHANAN | TN |
| CHARLOTTE RAY PEWITT | TN |
| CHASSITY SEAY | TN |
| CHASTITY MAYS MCCRAY | TN |
| CHAUNCEY OWENS | TN |
| CHERI M MCCARLEY | TN |
| CHERRY STARNES | TN |
| CHERYL D BEAMON | TN |
| CHERYL D GAMBRELL | TN |
| CHERYL SWADER | TN |
| CHESTER JONES | TN |
| CHIH J LIN | TN |
| CHRISTI RAY | TN |
| CHRISTINA M MORRIS | TN |
| CHRISTOPHE DEE SMITH | TN |
| CHRISTOPHE J FIKES | TN |
| CHRISTOPHE K BAKER | TN |
| CHRISTOPHE KNUCKLES | TN |
| CHRISTOPHE T BRADLEY | TN |
| CHRISTOPHER ANN WATES | TN |
| CHRISTY L WILLIAMS | TN |
| CHRISTY WILLIAMS | TN |

| | |
|---|---|
| CHUJUANA E HARRIS | TN |
| CINDY CAY KLINGER SPRENZ | TN |
| CINDY M REYES | TN |
| CINDY MENDENHALL | TN |
| CLARK MCMILLAN | TN |
| CLAYTON BOONE | TN |
| CLEVELAND ROBERTSON JR | TN |
| CLIFFORD DORSE | TN |
| CLINTON RADFORD | TN |
| CONNIE BARNETT | TN |
| CONNIE CARY MILLS | TN |
| CONNIE DIVINEY | TN |
| CONNIE J SANDERS | TN |
| CONNIE LYNN TYNDALL | TN |
| COREAN D SEALS | TN |
| CORENE JOHNSON STEELE | TN |
| CORETTA DORSE | TN |
| COREY WHITSETT | TN |
| CORNELIA O GRAY | TN |
| CORY WEST | TN |
| CRAIG FREEMAN | TN |
| CRAIG S PRUITT | TN |
| CRAIG TOMLIN | TN |
| CRYSTAL C. SMITH | TN |
| CRYSTAL DUBACH | TN |
| CRYSTAL J ROBINSON | TN |
| CRYSTAL WHITE | TN |
| CURLIE M LONG | TN |
| CURTIS D JOHNSON JR | TN |
| CURTIS L SIMS | TN |
| CYNTHIA HOLT | TN |
| CYNTHIA L STEPHENSON | TN |
| CYNTHIA L WHARTON | TN |
| CYNTHIA M SANDERS | TN |
| CYNTHIA M SANDERS | TN |
| CYNTHIA OWENS | TN |
| CYNTHIA R COOK | TN |
| CYNTHIA RAY | TN |
| CYNTHIA T DIXON | TN |
| CYNTHIA THOMASSON | TN |
| CYNTHIA WARD | TN |
| CYNTHIA Y GALBREATH | TN |
| DALIA MADSEN | TN |
| DANA FINNEGAN | TN |
| DANA HEBZYNSKI-TORRES | TN |
| DANA LETSINGER | TN |
| DANA STEED | TN |

| | |
|---|---|
| DANIEL J SIDLEY | TN |
| DANIEL KIDD | TN |
| DANIEL SHANE WHITE | TN |
| DANIEL ST GERMAIN | TN |
| DANIEL STEELE | TN |
| DANIEL URFFER | TN |
| DANIELLE ROBINSON | TN |
| DANNY GOODMAN | TN |
| DANNY LEE THACKER | TN |
| DANNY RAY MAYBERRY | TN |
| DAPHNE JACKSON | TN |
| DARAYLE JONES | TN |
| DARIAN TUSIE | TN |
| DARLENE ANDERSON | TN |
| DARLENE JACO | TN |
| DARLENE L GORDON | TN |
| DARLENE R LIPSCOMB | TN |
| DARLI J DAVIS | TN |
| DARON EVANS | TN |
| DARREL L PATTERSON | TN |
| DARRELL GRAY | TN |
| DARRELL K ODEN | TN |
| DARRELL LEE WRIGHT | TN |
| DARRELL ROBERTS | TN |
| DARREN E WITTENBURG | TN |
| DARREN G GREER | TN |
| DARRETT HARRIS | TN |
| DARRYL JEFFERSON | TN |
| DARRYL S WILKS | TN |
| DARRYL VAUGHN | TN |
| DARRYL WILSON | TN |
| DARYL WELLS | TN |
| DAVE W GILLIAM | TN |
| DAVID CASH | TN |
| DAVID D MCGAVOCK | TN |
| DAVID E PRITCHETT | TN |
| DAVID EDWARDS | TN |
| DAVID F JONES | TN |
| DAVID H ANDERSON | TN |
| DAVID KAM | TN |
| DAVID LEE | TN |
| DAVID M HYDE | TN |
| DAVID M TIPPITT | TN |
| DAVID PAGE | TN |
| DAVID R CANTRELL | TN |
| DAVID SCOTT | TN |
| DAVID W NOLES | TN |

| | |
|---|---|
| DAVIDA M CRUTHIRD | TN |
| DAWN JONES | TN |
| DAWN M BRYCE | TN |
| DAWNA QUINN | TN |
| DEANNA P SIDLEY | TN |
| DEBBIE FOX | TN |
| DEBORAH A KITTRELL | TN |
| DEBORAH A MALLORY | TN |
| DEBORAH A RODGERS | TN |
| DEBORAH B MOORE | TN |
| DEBORAH BLACKSHIRE | TN |
| DEBORAH BOAZ | TN |
| DEBORAH DANIELS | TN |
| DEBORAH E TANNER | TN |
| DEBORAH FARLEY | TN |
| DEBORAH G LINSON | TN |
| DEBORAH JOHNSON | TN |
| DEBORAH JONES | TN |
| DEBORAH K HARMON DONOHUE | TN |
| DEBORAH KOFIE | TN |
| DEBORAH L PARMAN | TN |
| DEBORAH R SMITH | TN |
| DEBORAH SIMPSON | TN |
| DEBORAH TAYLOR | TN |
| DEBRA E HOGAN | TN |
| DEBRA ERVIN | TN |
| DEBRA L CARPENTER | TN |
| DEBRA L PIERCE | TN |
| DEBRA TEAGUE | TN |
| DEENA A FERGUSON | TN |
| DELMAR LAWRENCE III | TN |
| DELORIS EDWARDS | TN |
| DELORIS RUTH ROGERS | TN |
| DEMETRA BROWN | TN |
| DEMETRIA MALONE | TN |
| DENISE E KIDD | TN |
| DENISE LAMPLEY | TN |
| DENISE M SIMS | TN |
| DENISE WHITSON | TN |
| DENNIS E TRISSLER | TN |
| DENNIS HARRIS | TN |
| DENNIS TURNER | TN |
| DENNIS WHITSELL | TN |
| DENNIS WILLIAMS JR | TN |
| DEREK MCCORMICK | TN |
| DERICK MALONE | TN |
| DERRICK STOKES | TN |

| | |
|---|---|
| DEWAYNE DRIVER | TN |
| DEWAYNE DUNCAN | TN |
| DEWITT MACLIN | TN |
| DIANA L JACKSON | TN |
| DIANE DENTON | TN |
| DINA THOMAS | TN |
| DIONNE L JONES | TN |
| DITA ROSE | TN |
| DJUNA S JONES | TN |
| DOLLIE MORGAN | TN |
| DON REYNOLDS | TN |
| DONALD DANIELS | TN |
| DONALD J CLAY | TN |
| DONALD PARKHURST | TN |
| DONALD R NEW | TN |
| DONNA GUZMAN | TN |
| DONNA HEARD | TN |
| DORIS A DOSS | TN |
| DORIS A STEWART | TN |
| DORIS GUERRA | TN |
| DOROTHY ALLEN | TN |
| DOROTHY J WALLER | TN |
| DOTTIE CORNETT | TN |
| DOUGLAS L HERRIN | TN |
| DUANE K GONYEA | TN |
| DWIGHT ROGERS WOODARD | TN |
| EARLINE THOMAS | TN |
| EARNESTINE HENDERSON | TN |
| EDDIE D RIMER | TN |
| EDDIE M JACKSON | TN |
| EDENIA VAUGHN | TN |
| EDNA MITCHELL | TN |
| EDNA WALTON ADAMS | TN |
| EDWARD HARRIS | TN |
| EDWARD L YOUNG | TN |
| EDWARD RODGERS | TN |
| EDWARD SLOBECHESKI | TN |
| EDWIN JUARBE | TN |
| EDWIN SAIN | TN |
| EILEEN C WILKES | TN |
| ELICIA L GARY | TN |
| ELIZABETH A EARNEY | TN |
| ELIZABETH CLARK | TN |
| ELIZABETH DOUGLAS | TN |
| ELIZABETH GORE ZIRKLE | TN |
| ELIZABETH M GARRETT | TN |
| ELLA B COWAN | TN |

| | |
|---|---|
| ELLA B COWAN | TN |
| ELTONIA R GRANDBERRY | TN |
| ELVALON BAYS | TN |
| EMERSON A BALLARD | TN |
| EMILIE A GOGGANS | TN |
| EMMA J GLOVER | TN |
| EMMIE HALL | TN |
| ERIC DOUGLAS | TN |
| ERIC KNOWLES | TN |
| ERIC SINCLAIR BANYON | TN |
| ERICA CHILDERS | TN |
| ERICA HARWELL | TN |
| ERICA HERNDON | TN |
| ERICA M BOYCE | TN |
| ERICA S DINKINS | TN |
| ERICK B BEAL | TN |
| ERIN MICHELLE CRAIG | TN |
| ERNEST DIXON | TN |
| ERNEST L ADAMS JR | TN |
| ERNIE L BUTLER | TN |
| EST CAROLY FERN GIBSON | TN |
| EST CLARA P PERKINS SHEDD | TN |
| EST DENNIS JABBER TROUTMAN | TN |
| EST DONALD THOMAS CHAMBERS | TN |
| EST ERIC CARL NELSON | TN |
| EST FRANKL D THOMASSON | TN |
| EST FRED K SARVER | TN |
| EST HOMER ALLEN NELSON | TN |
| EST JAMES FRANKLIN HOWARD | TN |
| EST JEFFRE LYNN BRADSHAW | TN |
| EST JOHN MICHAEL MATTHEWS | TN |
| EST KEVIN SCOTT FARRAH | TN |
| EST LILLIA PEARL JOYNER | TN |
| EST OF ELIZABETHANN BENNETT | TN |
| EST OF ROS HILL | TN |
| EST STEVEN RAY LEFFEW | TN |
| EST TALMAD LEWIS WILLIAMS | TN |
| EST WILLIA FLOUMOY MOORE | TN |
| EST WILLIA POLLARD | TN |
| EST WILLIE O'NEAL WILLIAMS | TN |
| ESTATE OF ANN MCMULLEN | TN |
| ESTATE OF ANNA WILLIAMSON | TN |
| ESTATE OF BOBBIE WOODHOUSE | TN |
| ESTATE OF CLYDE STEELE | TN |
| ESTATE OF CONLEY COLE | TN |
| ESTATE OF DOMINIC NOSA ONAGHINOR | TN |
| ESTATE OF EMANUEL COLLIER JR | TN |

| | |
|---|---|
| ESTATE OF GEORGE GANT JR | TN |
| ESTATE OF JOSEPH ERVIN | TN |
| ESTATE OF JOSEPH VESCOVO | TN |
| ESTATE OF JR HINTON | TN |
| ESTATE OF LAWANDA ROCHELLE ELLIS | TN |
| ESTATE OF LENA ALLEN JACKSON | TN |
| ESTATE OF MACK WILKINS | TN |
| ESTATE OF P BOBO HAMER | TN |
| ESTATE OF SAMUEL ROBERT SMITTY | TN |
| ESTATE OF STEPHEN WEAVER | TN |
| ESTATE OF WILLIE MAE COPPAGE | TN |
| ETHEL D LEE | TN |
| ETTA K HENSON | TN |
| EUGENIA HOLMES | TN |
| EVA BOWIE-MOORE | TN |
| EVA FOSSETT | TN |
| EVERLINA WILLIAMS | TN |
| EZRA B HARRIS | TN |
| FATIMA DRAPER | TN |
| FELICIA A JONES BUCHANAN | TN |
| FELIX GEE | TN |
| FLORENCE A OBIAKO | TN |
| FLOYD ALAN STARNES | TN |
| FLOYD MICHAEL GRISHAM | TN |
| FLOYD MICHAEL GRISHAM | TN |
| FLOYDIA M JACKSON | TN |
| FORREST JONES | TN |
| FORREST JONES | TN |
| FRANCES COLEMAN | TN |
| FRANCES M WASHINGTON | TN |
| FRANK C BROCK | TN |
| FRANK D CRAVEN | TN |
| FRANK PEWITT JR | TN |
| FRED BASKERVILLE | TN |
| FREDDIE LEE HILL JR | TN |
| FREDERICK BAILEY | TN |
| FREDERICK L WILSON | TN |
| FREDERICK THOMPSON | TN |
| FREDERICKA DIAZ HALL | TN |
| GABRIEL D BLACK | TN |
| GAIL A LYNN | TN |
| GAIL KING RANDOLPH | TN |
| GALE NEWSOM | TN |
| GARRY MURRAY | TN |
| GARY F OLDHAM | TN |
| GARY L SUMMERS | TN |
| GARY L VANZANT | TN |

| | |
|---|---|
| GARY M BRADLEY | TN |
| GARY W CAUDELL | TN |
| GARY W PETTY | TN |
| GARY W PETTY | TN |
| GARY W RICHEY | TN |
| GEORGE A EVANS | TN |
| GEORGE GATES | TN |
| GEORGE SALDANA | TN |
| GEORGE THOMAS HICKERSON | TN |
| GERALD COOPER | TN |
| GERALD PIERCE | TN |
| GERALD S GREEN | TN |
| GERALD WAYNE FLANNERY | TN |
| GERARD T OSGOOD | TN |
| GERARDO VELAZQUEZ | TN |
| GIZACHEW TESFAYE | TN |
| GLADYS BASKERVILLE | TN |
| GLEN GARNER | TN |
| GLEN H BURNETT | TN |
| GLENN A BARBOUR | TN |
| GLENN M FEAGINS | TN |
| GLINDA F GRAY | TN |
| GLORIA A EVANS | TN |
| GLORIA A EVANS | TN |
| GLORIA JEAN HUGHES | TN |
| GLORIA JONES | TN |
| GRACE THOMPSON | TN |
| GREGG A BRACKENBURY | TN |
| GREGORY ALLEN HILL | TN |
| GREGORY CURRIE | TN |
| GREGORY D HOLT | TN |
| GREGORY SCOTT MARTIN | TN |
| GREGORY T MONTAGUE | TN |
| GREGORY WEBBER | TN |
| HAROLD DANIELS | TN |
| HAROLD G YOUNG | TN |
| HAROLD J BREWER | TN |
| HAROLD JOINER | TN |
| HAROLD M WOODHOUSE | TN |
| HARRY CURRIE | TN |
| HEATHER A HENDRICKSON | TN |
| HEATHER A ROBERTS | TN |
| HEATHER LEANN CURRAN | TN |
| HEATHER LEANNE RODGERS | TN |
| HELEN BUTTS | TN |
| HELEN GODSEY GARRETT | TN |
| HELEN S PATTERSON | TN |

| | |
|---|---|
| HELI TESFAYE | TN |
| HENRY J SMITH JR | TN |
| HENRY J TALLEY | TN |
| HENRY WILLIAMS | TN |
| HERBERT A MUNN | TN |
| HOLLY GOSSETT | TN |
| HOLLY L HENSON | TN |
| HOLLY RODRIGUEZ | TN |
| HOMER HAMILTON JR | TN |
| HOMER L BROWNLEE | TN |
| HORACE ALLEN SMITH | TN |
| HOSEA JOHNSON | TN |
| HOUSTON B WHITNEY | TN |
| HUNTER PETTY | TN |
| IDA S WILLIAMS | TN |
| IESHA CRAINE | TN |
| IOLA WOODSON | TN |
| IRIS D HOPKINS | TN |
| IRIS KIZER | TN |
| IVORY L HOSKINS | TN |
| J LYNN PRICE | TN |
| J W TERRY JR | TN |
| JACK ANDERSON | TN |
| JACK ANDERSON | TN |
| JACK E JACKSON | TN |
| JACK WRIGHT | TN |
| JACKIE LYNN GREGORY JR | TN |
| JACQUELINE C ANDERSON | TN |
| JACQUELINE D TAYLOR | TN |
| JACQUELINE KING | TN |
| JACQUELINE L MADLOCK | TN |
| JACQUELINE LEIGH | TN |
| JACQUELINE R BOWEN | TN |
| JACQUELINE WOODS | TN |
| JACQUELYN MCCALL | TN |
| JAMAL MCCALL | TN |
| JAMES B ALLRED II | TN |
| JAMES CONNER | TN |
| JAMES D CHAPMAN | TN |
| JAMES D CHAPMAN | TN |
| JAMES D SMITH | TN |
| JAMES DERIK HODGIN | TN |
| JAMES DOTSON | TN |
| JAMES E ALLISON | TN |
| JAMES E HEATH | TN |
| JAMES E PICKETT JR | TN |
| JAMES E ROBINSON | TN |

| | |
|---|---|
| JAMES E ROBINSON | TN |
| JAMES F STEELE | TN |
| JAMES FRANK SMITH JR | TN |
| JAMES HALL | TN |
| JAMES HENDRY | TN |
| JAMES JEFFREY EDWARDS | TN |
| JAMES L DAVIS | TN |
| JAMES L HOWARD | TN |
| JAMES LEE HOLLEMAN | TN |
| JAMES LEGG | TN |
| JAMES M TRAUGHBER | TN |
| JAMES MICHAEL WOOTEN | TN |
| JAMES MICHEAL YOUNG | TN |
| JAMES RANDLE | TN |
| JAMES S GREEN | TN |
| JAMES SOUTHWARD | TN |
| JAMES STEPHEN HIGHSMITH | TN |
| JAMES T SMITH | TN |
| JAMES W GREGORY | TN |
| JAMES WILSON | TN |
| JAMIE GLADDEN | TN |
| JANET E PARTRIDGE | TN |
| JANET LYNN TABOR | TN |
| JANICE A BURSE | TN |
| JANICE A MUMFORD | TN |
| JANICE HAMPTON | TN |
| JANICE M TRISSLER | TN |
| JANICE MURRAY | TN |
| JANICE STAGGS | TN |
| JANICE W WOOTEN | TN |
| JANIE DANDRIDGE | TN |
| JANIE L WOODS | TN |
| JANINE KING | TN |
| JANNET MARIE VERGES | TN |
| JARVIS GREER | TN |
| JASON ERIC FOSTER | TN |
| JASON RAINS | TN |
| JAVIER A LEMUS | TN |
| JEAN DAVIS | TN |
| JEAN TURMAN | TN |
| JEANETTE ASHLEY | TN |
| JEANNE B SMITH | TN |
| JEANNIE GOODMAN | TN |
| JEFF DYER | TN |
| JEFF M YATES | TN |
| JEFF WARD | TN |
| JEFFERY DEAN HINKLE | TN |

| | |
|---|---|
| JEFFREY C GURREN | TN |
| JEFFREY D BURKE | TN |
| JEFFREY D JEWELL | TN |
| JEFFREY E HEADRICK | TN |
| JEFFREY GORDON | TN |
| JEFFREY HUSSEY | TN |
| JEFFREY L HENSON | TN |
| JEFFREY L MOORE | TN |
| JEFFREY MCKISSACK | TN |
| JEFFREY S HORTON | TN |
| JEFFREY SCOTT BOOKOUT | TN |
| JEFFREY SCOTT JONES | TN |
| JEFFREY STEVEN MYRES | TN |
| JEFFREY VERCHER | TN |
| JEFFREY W JOHNSON | TN |
| JENNIE NELSON | TN |
| JENNIFER A YAUN | TN |
| JENNIFER LYNN BOYER | TN |
| JENNIFER M OSGOOD | TN |
| JENNIFER PARRISH | TN |
| JENNIFER R CAMERON | TN |
| JENNIFER R ROLON | TN |
| JERALD CRAFT | TN |
| JE'RALD HEREFORD | TN |
| JEREMIAH LOVELACE | TN |
| JEREMY L BROOME | TN |
| JERIANNE MOORE | TN |
| JERMAINE L WELLS | TN |
| JEROME PRATT | TN |
| JERREL Q MOORE | TN |
| JERROLD IRVIN | TN |
| JERRY COPENY | TN |
| JERRY D BLANKENSHIP | TN |
| JERRY JOHNSON | TN |
| JERRY L ROLON | TN |
| JERRY MAYNARD | TN |
| JERRY N HAYES SR | TN |
| JERRY W MANGRUM | TN |
| JERSEN SCOTTLAND | TN |
| JERUNA COZART | TN |
| JESSE E WISEMAN | TN |
| JESSE W CHATMAN | TN |
| JESSICA A AUBERT | TN |
| JESSICA JOHNSON | TN |
| JESUS CASTRO | TN |
| JILDA BLACKMAN-BLAIR | TN |
| JILDA BLACKMAN-BLAIR | TN |

| | |
|---|---|
| JIM CLIFTON LANDFAIR III | TN |
| JIMMIE L HUNTER | TN |
| JIMMY COCKRELL | TN |
| JIMMY EDWARDS | TN |
| JIMMY HORNE | TN |
| JIMMY JENKINS | TN |
| JIMMY L BLAIR | TN |
| JIMMY L BYRD | TN |
| JIMMY L HUBBARD | TN |
| JIMMY M WATERS | TN |
| JIMMY MALONE | TN |
| JIMMY PHILIPPE | TN |
| JIMMY W FLOYD | TN |
| JOAN CECELIA QUERINO | TN |
| JOAN E GUY | TN |
| JOANN E GUDGER | TN |
| JOANN MCKEEHAN | TN |
| JOANNA PACE | TN |
| JOANNE TILLEY | TN |
| JOCELYNE MAYFIELD | TN |
| JOE COPPINGER | TN |
| JOE RHODES | TN |
| JOE S PRICE | TN |
| JOHN B THOMAS | TN |
| JOHN CHAPMAN | TN |
| JOHN DANDRIDGE | TN |
| JOHN DOWTIN IV | TN |
| JOHN E ESKRIDGE | TN |
| JOHN FRANKLIN | TN |
| JOHN GRAYSON | TN |
| JOHN H WASHINGTON | TN |
| JOHN HODOLY | TN |
| JOHN L FUNDERBURK | TN |
| JOHN R HUNTER | TN |
| JOHN S ORR | TN |
| JOHN T KENDRICK | TN |
| JOHN W FOX | TN |
| JOHNAH MOORE | TN |
| JOHNELLA SUELL GANT | TN |
| JOHNEY M MURRELL | TN |
| JOHNNICE L LOGGINS | TN |
| JOHNNY CRABTREE | TN |
| JOHNNY L PARKS | TN |
| JOHNNY THOMPSON | TN |
| JOI DELL GILLASPIE | TN |
| JON C STODDARD | TN |
| JONATHAN SNODDERLY | TN |

| | |
|---|---|
| JORGE SANCHEZ | TN |
| JOSE PENA RODRIQUEZ | TN |
| JOSE PENA RODRIQUEZ | TN |
| JOSEPH A BICKAR | TN |
| JOSEPH ALLEN STEPHENSON | TN |
| JOSEPH BLACK | TN |
| JOSEPH BLACK | TN |
| JOSEPH BRADBERRY | TN |
| JOSEPH BRADBERRY | TN |
| JOSEPH CHUNG | TN |
| JOSEPH EDWARD MARCARIO | TN |
| JOSEPH JAMES VISCIO | TN |
| JOSEPH MARK SANDERSON | TN |
| JOSEPH RITCHIE | TN |
| JOSEPH WASHINGTON | TN |
| JOSEPHINE BENSON | TN |
| JOSEPHINE M MOORE | TN |
| JOSHUA MEEKS | TN |
| JOSHUA N GOGGANS | TN |
| JOY MAYNARD | TN |
| JOYCE ARMSTRONG | TN |
| JOYCE FORREST | TN |
| JOYCE GARDNER | TN |
| JOYCE HUDSON | TN |
| JOYCE O PREYER | TN |
| JOYCE REYNOLDS MASON | TN |
| JOYCE TIDWELL | TN |
| JUAN BLANCO | TN |
| JUAN MARTIN ROMO BARAJAS | TN |
| JUANETTA BROWN | TN |
| JUDSON A YAUN | TN |
| JUDY A BALDWIN | TN |
| JUDY ALLEN | TN |
| JUDY B FOSTER | TN |
| JUDY C WINTERS | TN |
| JUDY HARRIS | TN |
| JUDY HEATH | TN |
| JULIA A RICHEY | TN |
| JULIA RAMIAH | TN |
| JULIO RUIZ GOMEZ | TN |
| JULIUS LOGAN | TN |
| JULIUS LOGAN | TN |
| JUNITHA WILBERT | TN |
| KAREN ANN MARTIN | TN |
| KAREN E PETTY | TN |
| KAREN E PETTY | TN |
| KAREN HOLMES | TN |

| | |
|---|---|
| KAREN HORNE | TN |
| KAREN KISSINGER | TN |
| KAREN L JANES | TN |
| KARL CHAMBERS | TN |
| KARLON DOTSON | TN |
| KARZAN OMER | TN |
| KASHON RICE | TN |
| KASHON RICE | TN |
| KATASHA POINDEXTER | TN |
| KATELYNN ADCOCK | TN |
| KATHERINE HARVEY | TN |
| KATHERINE M HILL-BURKE | TN |
| KATHLEEN ELAINE PETHTEL | TN |
| KATHRYN BAILEY | TN |
| KATHY CARDWELL | TN |
| KATHY D BLAKLEY | TN |
| KATHY DIANNA DISNEY | TN |
| KATHY F BRATCHER | TN |
| KATHY F BRATCHER | TN |
| KATHY JEWELL | TN |
| KATHY STRAMAGLIA | TN |
| KATRICE BARBEE | TN |
| KATRINA CLEMMER | TN |
| KATRINA L JOHNSON | TN |
| KATRINA R BRADLEY | TN |
| KATRINA VANTREASE | TN |
| KAYOMA BURTON | TN |
| KEITH COLEMAN | TN |
| KEITH MASON | TN |
| KELLY STRINGER | TN |
| KELLYE LANE-ANDERSON | TN |
| KELVIN WOODS | TN |
| KENDRA L HOLMES | TN |
| KENNETH BANKS | TN |
| KENNETH DEAN | TN |
| KENNETH G HARPER | TN |
| KENNETH HOLLINS | TN |
| KENNETH IRUND WITHERS | TN |
| KENNETH IRUND WITHERS | TN |
| KENNETH L GRAY | TN |
| KENNETH NEWBERN | TN |
| KENNY TOWNSON | TN |
| KERMIT COLE JR | TN |
| KESHA SIMMONS | TN |
| KEVIN BRENT ALLEN | TN |
| KEVIN L AMMONS | TN |
| KEVIN L SHEARON | TN |

| | |
|---|---|
| KEVIN VALES | TN |
| KEVIN WHARTON | TN |
| KEWASKI D WILLIAMS SR | TN |
| KHALIF ABDUR RASHEED | TN |
| KIM CHISM | TN |
| KIM PRAK | TN |
| KIMBERLY A MARLIN | TN |
| KIMBERLY B SARVER | TN |
| KIMBERLY BRADY | TN |
| KIMBERLY C BROOME | TN |
| KIMBERLY D FEAGINS | TN |
| KIMBERLY M JONES | TN |
| KIMBERLY M JONES | TN |
| KIMBERLY WHITTEN | TN |
| KIMBERLY Y PUGH | TN |
| KIMESHA D STEWART | TN |
| KINDELL STEPHENS JR | TN |
| KIRBY MAYNARD | TN |
| KIRK W GALBREATH | TN |
| KIRT DUNIHUE | TN |
| KISHA D MASTIN | TN |
| KIWANNA T NICKSON | TN |
| KONYA D EVANS | TN |
| KORRI J HENDRICKSON | TN |
| KRISTI D HOUK | TN |
| KRISTI MEIER WATSON | TN |
| KRISTIN MARIE MANZ | TN |
| KRISTY R RUSSELL | TN |
| KYNDEL BATSON | TN |
| L T JEFFERSON | TN |
| LAJUANA VALENTIN | TN |
| LAJUANA VALENTIN | TN |
| LAKEISHA SMITH | TN |
| LANCE NELSON | TN |
| LANNIE MCMILLAN | TN |
| LAQUINN D ROOKS | TN |
| LAQUITA SPANN | TN |
| LAQUITA V CRAWFORD | TN |
| LARRY A ABSHER | TN |
| LARRY D BLAND | TN |
| LARRY G WINTERS | TN |
| LARRY J SNYDER | TN |
| LARRY JAMES ADAMS | TN |
| LARRY OWEN JOHNSON | TN |
| LARRY STEVEN SANFORD | TN |
| LARVENA TAYLOR | TN |
| LASHAWN JONES | TN |

| | |
|---|---|
| LASHUNDA FINCH | TN |
| LASONYA WILLIAMS | TN |
| LATASHA R BAGGETT | TN |
| LATICIA JACKSON CRADDOCK | TN |
| LATONIA GOWDY | TN |
| LATONYA S ALLEN | TN |
| LATONYA SPROUSE | TN |
| LATONYA Y KINER | TN |
| LATOYIA THRELKELD | TN |
| LAURA E HOLT | TN |
| LAURA L RADFORD | TN |
| LAURAETTA GATES | TN |
| LAURIE A YATES | TN |
| LAVELL DRAPER | TN |
| LAWANDA CLARK | TN |
| LAWARNER J HARLEY | TN |
| LAWRENCE BLACK | TN |
| LAWRENCE J HEINY | TN |
| LAYLA HARPER | TN |
| LEANNA JARRETT | TN |
| LEANNE C ROBISON | TN |
| LEASA ALCORN | TN |
| LEBARRON THOMAS | TN |
| LEIGH ANN HENRY | TN |
| LEIGH ANN HENRY | TN |
| LEISA W CRAWFORD | TN |
| LELAND R JOHNSON JR | TN |
| LENFORD CHRISTOPHE BARTON | TN |
| LENZY DUNLAP | TN |
| LENZY DUNLAP | TN |
| LEOLA ANDERSON | TN |
| LEON BLACKMON | TN |
| LEON V GARRETT JR | TN |
| LEON W BALDWIN | TN |
| LEONARD J ALFORD | TN |
| LESHELL ROBERTSON | TN |
| LESLIE BROWN | TN |
| LESLIE L LUSKY | TN |
| LESLIE M HOWARD | TN |
| LETINA ANDERSON | TN |
| LILLIAN BROOKS | TN |
| LILLIE B EWING | TN |
| LINDA BALLARD | TN |
| LINDA GRAYSON | TN |
| LINDA J EVANS | TN |
| LINDA K HENRY | TN |
| LINDA L PORTER | TN |

| | |
|---|---|
| LINDA L RINE | TN |
| LINDA M ALLISON | TN |
| LINDA MITCHELL | TN |
| LINDA S HEATH | TN |
| LINE K FERGUSON | TN |
| LISA D GREGORY | TN |
| LISA F DAVIS | TN |
| LISA J MEDLOCK | TN |
| LISA K HOLDEN | TN |
| LISA KENNEDY | TN |
| LISA S BUTLER | TN |
| LISA W BRADLEY | TN |
| LISA WADE | TN |
| LITTLE P BREWER | TN |
| LOIS J ROBINSON | TN |
| LOLA MAE MURDEN | TN |
| LOREEN GRIFFIS | TN |
| LORENE F WISEMAN | TN |
| LORETTA J CROUCH | TN |
| LORI L BREWER | TN |
| LORNA TOMLIN | TN |
| LOU E WILLIAMS | TN |
| LOUIS R GAINES | TN |
| LUIS SERRANO | TN |
| LUTHER CASE | TN |
| LUZ A RIVERA | TN |
| LYDIA ADAMS | TN |
| LYNDA J LANHAM | TN |
| LYNDA ZADERIKO | TN |
| LYNDON J SLATER | TN |
| LYNETTE J PIERCE | TN |
| MADELEINE M BUKASA | TN |
| MAE MILLER | TN |
| MAGGIE GOYER | TN |
| MAJOR E GARFIELD | TN |
| MALVIN COLEY | TN |
| MANUEL WILLIAMS | TN |
| MARC HARRIS | TN |
| MARCELLUS PRUITT | TN |
| MARCIA ELLIS | TN |
| MARCO A TORRES | TN |
| MARCUS D ROBINSON | TN |
| MARCUS L HUNT | TN |
| MARCUS L WILLIAMS | TN |
| MARCUS PERKINS | TN |
| MARCUS WARE | TN |
| MARGARATTE DENNIS BOLDEN | TN |

| | |
|---|---|
| MARGARET E BELL | TN |
| MARGARET THOMPSON | TN |
| MARGIE PRATT | TN |
| MARIA GUDALUPE DOMINGUEZ | TN |
| MARIA K DAVIS | TN |
| MARIA LUISA GUZMAN | TN |
| MARIAN N MCLAURINE | TN |
| MARIE E CAUDELL | TN |
| MARILYN HOUSTON | TN |
| MARIO RODRIGUEZ | TN |
| MARIO WILLIAMS | TN |
| MARION ADCOX | TN |
| MARION J JOHNSON | TN |
| MARK A HARRIS | TN |
| MARK BOMAR | TN |
| MARK ELLIS | TN |
| MARK MAPLES | TN |
| MARK R JOHNSON | TN |
| MARK RANDALL BROWN | TN |
| MARK TILLEY | TN |
| MARKEITA ROSS | TN |
| MARLANA FARRIS | TN |
| MARLIN S MARROQUIN | TN |
| MARLINIA RHODES | TN |
| MARLON POOLE | TN |
| MARQUETTE HARRIS | TN |
| MARTHA L ALLRED | TN |
| MARTIN DEAN ANDERSON | TN |
| MARTIN N PEARSON | TN |
| MARTINA CLARK | TN |
| MARVIN LITTLE | TN |
| MARY A GILLIAM | TN |
| MARY ANN MAFFETT | TN |
| MARY ANN NEVILL | TN |
| MARY BROWN | TN |
| MARY BURNS | TN |
| MARY BURNS | TN |
| MARY C TALLEY | TN |
| MARY CHRISTINE DOBSON | TN |
| MARY CORWIN | TN |
| MARY CORWIN | TN |
| MARY E ELLIOTT | TN |
| MARY E MATTHEWS | TN |
| MARY J GREEN | TN |
| MARY L MCCORKLE | TN |
| MARY M ORMAN | TN |
| MARY MEANS | TN |

| | |
|---|---|
| MARY MELTON | TN |
| MARY SCOTT | TN |
| MARY SUE MITCHELL | TN |
| MATTHEW SMILEY | TN |
| MATTIE LEE ROBERTSON | TN |
| MAUD D EDMONDSON | TN |
| MAULICE R CALHOUN | TN |
| MAURIS WHITE | TN |
| MAX WHITE | TN |
| MAXINE BOGA | TN |
| MELANIE D DUNCAN | TN |
| MELBA GAIL THOMAS | TN |
| MELBA S SMITH | TN |
| MELISA MICHELE MCCORMICK | TN |
| MELISSA A FALLIN | TN |
| MELISSA A JOHNSON | TN |
| MELISSA CAROL AUSTIN | TN |
| MELISSA R LEGRANT | TN |
| MELVIN E EARLS | TN |
| MELVIN G PETTY | TN |
| MELVIN MARTIN | TN |
| MERALLA R SHARP | TN |
| MEREDITH HARDIN | TN |
| MICAH L AUBERT | TN |
| MICHAEL A CRAWFORD | TN |
| MICHAEL A GARLAND | TN |
| MICHAEL A SHOCKLEY | TN |
| MICHAEL D RAMIREZ | TN |
| MICHAEL DERRICK | TN |
| MICHAEL DION TATE | TN |
| MICHAEL E BOOKER | TN |
| MICHAEL G FISH | TN |
| MICHAEL HENSON | TN |
| MICHAEL JAMES SIMS | TN |
| MICHAEL L NORMENT | TN |
| MICHAEL MASON | TN |
| MICHAEL S BATSON | TN |
| MICHAEL S BENNETT | TN |
| MICHAEL SIMS | TN |
| MICHAEL STRICKLAND | TN |
| MICHAEL T MCCLUNG | TN |
| MICHAEL VOGAN | TN |
| MICHAEL W SCOTT | TN |
| MICHAEL WOOTEN JR | TN |
| MICHELE E MILLS | TN |
| MICHELE R JAMES | TN |
| MICHELLE B WILLIS | TN |

| | |
|---|---|
| MICHELLE BOYD | TN |
| MICHELLE DUNLAP | TN |
| MICHELLE DUNLAP | TN |
| MICHELLE SELF | TN |
| MICKEY L SHARP | TN |
| MILAGROS AQUINO-QUINON | TN |
| MILDRED BRITT | TN |
| MILTON GARNER | TN |
| MINNIE H BUCK | TN |
| MINOUCHE DAUPHIN | TN |
| MISTY DAWN WRIGHT | TN |
| MITCHEL MCCLURE | TN |
| MOGENS ANDERSEN | TN |
| MOHAMMAD HAMADNEH | TN |
| MONA LISA HARRIS | TN |
| MONEKA WATSON | TN |
| MONICA LIPFORD | TN |
| MONICA MOORE | TN |
| MORLENE JAMES HOWARD | TN |
| MOSE J PHILLIPS | TN |
| MYRA L BELL | TN |
| MYRON P WARE | TN |
| NAKEISHA GRIFFIN | TN |
| NAKISA A BANKS | TN |
| NAKISHA D WILSON | TN |
| NANCY CLEVELAND | TN |
| NANCY LEE WEST DANIELS | TN |
| NATASHIA S MILLER FISHER | TN |
| NEAL TOWNSEND | TN |
| NELLIE CALHOUN | TN |
| NELLIE M MAPP | TN |
| NELSON D RIVAS | TN |
| NENA M STODDARD | TN |
| NICHELLE ROBINSON WOODRUFF | TN |
| NICK ZAPTON III | TN |
| NICOLE D KINNARD | TN |
| NIKKI L NIXON | TN |
| NOBLE BROOKS | TN |
| NOLIA C WILLIAMS | TN |
| NORITA J CULBREATH | TN |
| NORMAN W PAULEY | TN |
| NORMAN WILLIS | TN |
| NORWOOD WILLIAMS | TN |
| ODELL HAYSLETT | TN |
| OLIVIA BROWN FIELDS | TN |
| OLIVIA WHITEHEAD | TN |
| ORAN CARL BROOME | TN |

| | |
|---|---|
| ORLANDIS BLAKLEY | TN |
| ORLANDO H FREEMAN | TN |
| OSCAR LEE BAILEY | TN |
| OSCAR P COLE JR | TN |
| PAMELA J SWEAT | TN |
| PAMELA J WISE | TN |
| PAMELA JO STURDIVANT | TN |
| PAMELA K MCCLOUD | TN |
| PAMELA PEARSON | TN |
| PAMELA POWERS | TN |
| PAMELA SMITH LIGON | TN |
| PAMELA ST GERMAIN | TN |
| PAMELA TALLEY | TN |
| PAMELA V SELLS | TN |
| PAMELIA DIANE BARNES | TN |
| PANNHA SONTHAVILA YLACK | TN |
| PARZ A BOYCE SR | TN |
| PATRICA ANN SKIPPER HENLEY | TN |
| PATRICIA A STOUDEMIRE | TN |
| PATRICIA ANN COLLIER | TN |
| PATRICIA HAWKINS | TN |
| PATRICIA HODOLY | TN |
| PATRICIA K NOLES | TN |
| PATRICIA RUTH | TN |
| PATRICIA SHOUSE | TN |
| PATRICIA SHOUSE | TN |
| PATRICIA WATSON | TN |
| PATRICK HOLSTER | TN |
| PATSY STEELE | TN |
| PAUL C OGILVIE | TN |
| PAUL L BEASON | TN |
| PAULETTE MANGRUM | TN |
| PEARLIE M LONG | TN |
| PECOLA RUDEAN BURNS | TN |
| PENNY P BROWN | TN |
| PHILEDSSA GUSTUS | TN |
| PHILIP E CROWELL | TN |
| PHILLIP JORDAN | TN |
| PHILLIP M LEGRANT | TN |
| PHILLIP W PARMAN | TN |
| PHILLIPPE S HINDS | TN |
| PHILLISA CURRIE | TN |
| PHYLLIS A NELSON | TN |
| PHYLLIS ANDERSON | TN |
| PHYLLIS JENKINS | TN |
| PHYLLIS MOORE | TN |
| PRESCOTT GILLIAM | TN |

| | |
|---|---|
| PRESTON SMITH | TN |
| PRISCILLA A SMITH | TN |
| QUOTIA J SMITH | TN |
| RACHEL SPRINGFIELD | TN |
| RALPH KELVIN CHURCH | TN |
| RALPH LITTLES | TN |
| RAMONA DAVIS | TN |
| RANDEL N WHALEY | TN |
| RANDEL N WHALEY | TN |
| RANDY HARRIS | TN |
| RANDY LEE BINKLEY | TN |
| RASHIDA J BANKS | TN |
| RAY D JONES | TN |
| RAYMOND CARDWELL | TN |
| RAYMOND NORTHCOTT | TN |
| REBA J HAYES | TN |
| REBA L FARMER | TN |
| REBECCA ANN ALEXANDER | TN |
| REBECCA ANN FLANNERY | TN |
| REBECCA BENNETT | TN |
| REBECCA DOUGLAS | TN |
| REBECCA E WEBBER | TN |
| REBECCA MAPLES | TN |
| REBER ABDULLATIF | TN |
| REBERTHA RIVERS | TN |
| REGINA D RAINES | TN |
| REGINALD BALLARD | TN |
| REGINALD FENTRESS | TN |
| REGINALD FENTRESS | TN |
| REGINALD K MOORE | TN |
| RENE FIGUEROA | TN |
| RENEE P MCNUTT | TN |
| RENEE RAY | TN |
| REX EDWIN DELOZIER JR | TN |
| RHONDA D OAKLEY | TN |
| RHONDA LEE SHEPHERD | TN |
| RHONDA M BAUGH | TN |
| RHONDA R BRISKEY | TN |
| RIAD GHOSHEH | TN |
| RIC HENSLEY | TN |
| RICHARD A BLAKE | TN |
| RICHARD A MAHRLING | TN |
| RICHARD B IRVIN | TN |
| RICHARD BATEY | TN |
| RICHARD BROWN WATSON | TN |
| RICHARD DUBACH | TN |
| RICHARD ERIC MCBRYDE | TN |

| | |
|---|---|
| RICHARD F ELLIOTT | TN |
| RICHARD GRIFFIS | TN |
| RICHARD HONEYCUTT | TN |
| RICHARD J BELL | TN |
| RICHARD J HOFFMAN | TN |
| RICHARD JOSHUA | TN |
| RICHARD MADSEN | TN |
| RICHARD MATHIS | TN |
| RICHARD MURREY | TN |
| RICK A SHORT | TN |
| RICKEY MCGOWAN | TN |
| RICKEY MCGOWAN | TN |
| RICKIE MEANS | TN |
| RICKY ALLEN | TN |
| RICKY BALL | TN |
| RICKY CLARK | TN |
| RICKY DAVIS | TN |
| RICKY J BURRIS | TN |
| RICKY L COLLINS | TN |
| RICKY LYNN GENTRY | TN |
| RICKY PAUL MARTIN | TN |
| RICKY SUTTON | TN |
| RITA CHAMBERS | TN |
| ROBBIN J BLAKE | TN |
| ROBERT B BEAM | TN |
| ROBERT BLANKENSHIP | TN |
| ROBERT BLANKENSHIP | TN |
| ROBERT CLEVELAND JR | TN |
| ROBERT D LANGFORD III | TN |
| ROBERT E EVANS | TN |
| ROBERT E LEWIS | TN |
| ROBERT H MOSS | TN |
| ROBERT HARDIN JR | TN |
| ROBERT HARDY II | TN |
| ROBERT HENSLEY | TN |
| ROBERT HOUSTON | TN |
| ROBERT L HATCH III | TN |
| ROBERT L PARKER III | TN |
| ROBERT LEE SMITH | TN |
| ROBERT MARLOW | TN |
| ROBERT SEAY | TN |
| ROBERT SNYDER | TN |
| ROBERT TRAUB | TN |
| ROBERTA JEAN HILL | TN |
| ROBERTO CHAVARRIA | TN |
| ROBIN CHAMBERS | TN |
| ROBIN DEBOSE | TN |

| | |
|---|---|
| ROBIN H GILLASPIE | TN |
| ROBIN OAKS | TN |
| ROBIN RUTHERFORD BARNHILL | TN |
| ROBIN WHITE | TN |
| RODNEY L DOUGLAS | TN |
| RODNEY L DOUGLAS | TN |
| RODNEY MITCHELL | TN |
| ROGER BAKER | TN |
| ROGER D WEBB | TN |
| ROGER L NEWCOMB | TN |
| ROGER W EVANS | TN |
| ROGER W EVANS | TN |
| ROGER W PETREE | TN |
| ROGER W PHIFER | TN |
| ROGER W PHIFER | TN |
| ROLAND MICHAEL ZIRKLE | TN |
| ROLAND WALLER | TN |
| RON L PREUSS | TN |
| RONALD CHRISTIAN | TN |
| RONALD CORNELIUS | TN |
| RONALD D HALL JR | TN |
| RONALD J SMITH | TN |
| RONALD LYNN TYNDALL | TN |
| RONALD R BENNETT | TN |
| RONNIE D ENGLAND JR | TN |
| RONNIE D ENGLAND JR | TN |
| RONNIE J WRIGHT | TN |
| RONNIE WILKES | TN |
| ROSALIND TAYLOR | TN |
| ROSALYN J LITTLES | TN |
| ROSE K STONE | TN |
| ROSE MARIE VANZANT | TN |
| ROSIE PATTERSON | TN |
| ROSS P RAY | TN |
| ROXIE A WITHERS | TN |
| ROXIE A WITHERS | TN |
| ROY WILLIAMS SR | TN |
| ROYCE D LAWRENCE | TN |
| RUBY J ANDERSON | TN |
| RUFUS D WHEELER | TN |
| RUFUS WHITE | TN |
| RUNAH DUAN HENRY | TN |
| RUNAH DUAN HENRY | TN |
| RUSSELL MILLER | TN |
| RUSSELL TUGGLE | TN |
| RUSTY PATE | TN |
| RUTHERFORD B QUINN | TN |

| | |
|---|---|
| RUTHERFORD B QUINN | TN |
| SABRINA ANN JAMISON | TN |
| SABRINA L SNEED | TN |
| SALLIE RICH | TN |
| SALLIE RICH | TN |
| SALVADOR RAMIREZ | TN |
| SAMMIE L BROOKINS | TN |
| SAMMY J CHRISMAN | TN |
| SAMMY SHEDD | TN |
| SAMUEL ANTHONY TURNAGE | TN |
| SAMUEL J LANE | TN |
| SAMUEL PATRICK BURNAM | TN |
| SANDRA D HOLMES | TN |
| SANDRA DARLENE JOHNSON | TN |
| SANDRA FOSTER | TN |
| SANDRA GAZIKAS | TN |
| SANDRA HILLIARD VAUGHN | TN |
| SANDRA K DIAZ | TN |
| SANDRA K MOORE | TN |
| SANDY BARRETT | TN |
| SANDY G HENSLEY | TN |
| SARA BEATRICE JOHNSON | TN |
| SARAH R COX | TN |
| SARAH R COX | TN |
| SAUNDRA FAYE HICKERSON | TN |
| SAUNDRA GILL | TN |
| SCOTT BAKER | TN |
| SCOTTIE BOLING | TN |
| SHAFONDA N MCNEAL | TN |
| SHALA B HERRIN | TN |
| SHAMEKA SIMS | TN |
| SHANNON L COX | TN |
| SHANNON L KILGORE | TN |
| SHANTA SAULSBERRY | TN |
| SHARANEESE BURR | TN |
| SHARI ROUSE | TN |
| SHARLETHA C RAYFORD | TN |
| SHARON B BEAM | TN |
| SHARON D BRADLEY | TN |
| SHARON HARRIS | TN |
| SHARON L STEELE | TN |
| SHARON L WILLIAMS | TN |
| SHARON L WILLIAMS | TN |
| SHARON LEFFEW | TN |
| SHARON MCLAURIN | TN |
| SHARON PARKHURST | TN |
| SHARON ROBERTS | TN |

| | |
|---|---|
| SHARON S SHEPARD | TN |
| SHARON WALKER | TN |
| SHARON WILLIAMS | TN |
| SHAWANDA WILLIAMS | TN |
| SHAWANDA WILLIAMS | TN |
| SHAWN RUNYON | TN |
| SHAWN WOODRUFF | TN |
| SHEILA MATTISON | TN |
| SHEILA MOORE ANDERSON | TN |
| SHELBY M SMITH | TN |
| SHELIA B HUNTER | TN |
| SHELIA BANKS MATTHEWS | TN |
| SHELIA L LANGFORD | TN |
| SHENIKA L HATCH | TN |
| SHEREIN REDDIN | TN |
| SHERI COGAR | TN |
| SHERITHA C NORTH | TN |
| SHERLIE GOOD | TN |
| SHERRIE M BAIZA | TN |
| SHERRY D EADY | TN |
| SHETARA N TROUTMAN | TN |
| SHIRLEY D ADKISSON | TN |
| SHIRLEY EVANS | TN |
| SHIRLEY F BOONE | TN |
| SHIRLEY M JOHNSON | TN |
| SHIRLEY MCMILLAN | TN |
| SILVESTER LEIGH | TN |
| SIMON C BRADBURY | TN |
| SIMON MOORE | TN |
| SONDRA SUE WILSON | TN |
| SONIA D RIMER | TN |
| SONIA V COPENY | TN |
| SONYA DIXON | TN |
| SONYA MULL | TN |
| SONYA MULL | TN |
| STACEY BLACKSTOCK | TN |
| STACEY L STULL | TN |
| STACIE ANNE HAYES | TN |
| STACY L PRICE | TN |
| STACY L SIMPSON | TN |
| STACY NORTHCOTT | TN |
| STANLEY E MABE | TN |
| STANLEY T LURRY | TN |
| STANLEY T LURRY | TN |
| STANLEY W HARWELL | TN |
| STAR L OLDHAM | TN |
| STEFANIE J FIKES | TN |

| | |
|---|---|
| STEPHANIE BROADNAX | TN |
| STEPHANIE CHUNN | TN |
| STEPHANIE D BYNUM | TN |
| STEPHANIE D SPARKMAN | TN |
| STEPHANIE EVANS | TN |
| STEPHANIE JILL TRAUB | TN |
| STEPHANIE MAYNARD | TN |
| STEPHANIE PEEBLES | TN |
| STEPHEN ANTHONY BARNES | TN |
| STEPHEN J WINKEL | TN |
| STEPHEN L JARNAGIN | TN |
| STEPHEN ROUSE JR | TN |
| STERLING BAUGH JR | TN |
| STEVE AUSTIN | TN |
| STEVE GAZIKAS | TN |
| STEVE STOUT | TN |
| STEVE STOUT | TN |
| STEVEN A BUGGS | TN |
| STEVEN ADAMS | TN |
| STEVEN BRADY | TN |
| STEVEN D WOLFE | TN |
| STEVEN M LENNON | TN |
| STEVEN RODGERS | TN |
| STEVEN WARE | TN |
| SUE A KELLY | TN |
| SUE SALDANA | TN |
| SUNNY N STEPHENS | TN |
| SUSAN ANN GOLDEN COX | TN |
| SUSAN CHRISTIAN | TN |
| SUSAN EDWARDS | TN |
| SUSAN EGAN | TN |
| SUSAN M PENNINGTON | TN |
| SUSAN MELCHOR | TN |
| SUSAN R CUMMINGS | TN |
| SUSAN SIMS | TN |
| SUSAN STANSBERRY | TN |
| SUSIE A STEWART | TN |
| SUZANNE M CROWELL | TN |
| SYLVESTER DONERSON | TN |
| SYLVESTER E KILGORE | TN |
| SYLVIA JONES | TN |
| TABATHA D HUMPHREYS | TN |
| TABITHA MITCHELL | TN |
| TAMARA D RODGERS | TN |
| TAMISHA PARKS | TN |
| TAMMERY RAY | TN |
| TAMMIE D SMITH | TN |

| | |
|---|---|
| TAMMY HOLLIS | TN |
| TAMMY KITCHENS | TN |
| TAMMY R JOHNSON | TN |
| TAMMY W CHAVARRIA | TN |
| TAMMY Y LONG | TN |
| TAMULETA MILLER | TN |
| TANAKA VERCHER | TN |
| TANYA RENEE BURNAM | TN |
| TARSHA HARRIS | TN |
| TEISHA HEATH | TN |
| TELIDA BOYD | TN |
| TEMP TULLOS | TN |
| TEQUILLA WELLS | TN |
| TEQUITA LEWIS | TN |
| TERANCE BELL | TN |
| TERENCE E NICKELBERRY SR | TN |
| TERESA HAYES | TN |
| TERESA L CHAPMAN | TN |
| TERESA L EARLS | TN |
| TERESA R WRIGHT | TN |
| TERESA SANCHEZ | TN |
| TERESA SANCHEZ | TN |
| TERRANCE BAKER | TN |
| TERRANCE L MAYES | TN |
| TERRANEILA SCOGGINS | TN |
| TERRELL BARBEE | TN |
| TERRELL L MALCOLM | TN |
| TERRI BROWN | TN |
| TERRI SYKES | TN |
| TERRY A TALLEY | TN |
| TERRY ANN BOYD | TN |
| TERRY D GODDARD | TN |
| TERRY L ALFORD | TN |
| TERRY L FOSTER | TN |
| TERRY L PERRY | TN |
| TERRY ROUNDS | TN |
| TERRY SIMS | TN |
| TERRY SPRINGFIELD | TN |
| TERRY STAGGS | TN |
| THERESIA N WITTENBURG | TN |
| THOMAS BROWN | TN |
| THOMAS M MOORE | TN |
| THURMAN LAWSON JR | TN |
| TIAJUANA M NICKELBERRY | TN |
| TIFFANY TUSIE | TN |
| TIKITIA HARVILLE | TN |
| TIM SELF | TN |

| | |
|---|---|
| TIM TRENT | TN |
| TIMMY J WARRICK | TN |
| TIMMY KEEN | TN |
| TIMOTHY DALE VAUGHN | TN |
| TIMOTHY JONES | TN |
| TIMOTHY L SMITH | TN |
| TIMOTHY MORTON | TN |
| TINA HARRIS | TN |
| TINA L POLK | TN |
| TINA PIPKIN | TN |
| TINA R JONES | TN |
| TOBIA BURDETTE SR | TN |
| TOBIAS PETHTEL | TN |
| TODD GAMBLE | TN |
| TODD M WHALEY | TN |
| TOMAS E RIVERA | TN |
| TOMIKIA N WOODS | TN |
| TOMMY A ADCOX | TN |
| TOMMY JARRETT | TN |
| TOMMY MORGAN | TN |
| TOMMY SIMPSON | TN |
| TONETTE KNUCKLES | TN |
| TONI BECTON | TN |
| TONI P PATTON | TN |
| TONIA L BENNETT | TN |
| TONY BURNS | TN |
| TONY G HAWKINS | TN |
| TONY JACKSON | TN |
| TONY K MORRIS | TN |
| TONY NAVARRO | TN |
| TONY V PACK | TN |
| TONYA CAMPBELL | TN |
| TONYA FIELDS | TN |
| TONYA WARDLOW | TN |
| TONYIA R CRUMP | TN |
| TOREKO A ROWELL | TN |
| TORRANCE W BANKS | TN |
| TRACEY A OLIVER | TN |
| TRACY A MABE | TN |
| TRACY BALL | TN |
| TRACY F FUNDERBURK | TN |
| TRACY R STEPHENS | TN |
| TRACY WOODS | TN |
| TRENA M HARRISON | TN |
| TRESSA HOLSTER | TN |
| TRINA GOULD | TN |
| TRINA ROBERTS | TN |

| | |
|---|---|
| TRINA SIMMONS | TN |
| TROY K COOK | TN |
| TROY MURRELL | TN |
| TROY W FARMER | TN |
| TROY WILLIAMS | TN |
| TUNJA DENISE CLARK | TN |
| TYMECHIE D ANTHONY | TN |
| TYRONE T BROWN | TN |
| ULINDA L BUFORD-WILLIAMS | TN |
| VALDA L RAY-LEWIS | TN |
| VALDA WALTON | TN |
| VALERIA RIVERS | TN |
| VALERIE WEBB | TN |
| VANAE VAUGHN | TN |
| VANESSA CHILDRESS | TN |
| VANESSA M STICKLER | TN |
| VANESSA WORTHLEY | TN |
| VANGERLENE JACKSON | TN |
| VANGERLENE JACKSON | TN |
| VASCO S MOMODU | TN |
| VEDARRO CRUTCHFIELD | TN |
| VELTON T BAGGETT | TN |
| VENISSA WHITE | TN |
| VEQUITA L TODD | TN |
| VERNESSA L LESTER | TN |
| VERNISA TIDWELL HAZLETT | TN |
| VERNISA TIDWELL HAZLETT | TN |
| VERNOIS BUGGS | TN |
| VERNON JONES | TN |
| VERONICA WHITNEY | TN |
| VICKI L WARRICK | TN |
| VICKIE DUNBAR | TN |
| VICKIE L BALLEW | TN |
| VICKIE L BALLEW | TN |
| VICKY TURNER | TN |
| VICTOR R QUARLES | TN |
| VICTOR S PENA | TN |
| VICTOR VARELA | TN |
| VINCE E SEIBER | TN |
| VINCE ROBERTSON | TN |
| VINCENT GADDES | TN |
| VINCENT J WHITE | TN |
| VIRGIE A ROLAND | TN |
| VIRGINIA A J GIPSON | TN |
| VIRGINIA MURREY | TN |
| VIRGINIA TIPPIT | TN |
| VIVIAN M BURKLEY | TN |

| | |
|---|---|
| VIVIAN M BURKLEY | TN |
| VIVIAN OLIVER | TN |
| VLADIMIR LAVRENOV | TN |
| W MICHAEL WILKES SR | TN |
| WALKER L GILMORE JR | TN |
| WALTER C BALLEW JR | TN |
| WALTER C BALLEW JR | TN |
| WALTER CRAWFORD | TN |
| WALTER GENE MADDOX JR | TN |
| WALTER GRIFFIN | TN |
| WALTER L VEALS | TN |
| WANDA BLAKE | TN |
| WANDA G MADKINS | TN |
| WANDA HOBSON | TN |
| WANDA HOBSON | TN |
| WANDA K JOHNSON BURN | TN |
| WARDEN C SHOUSE | TN |
| WARDEN C SHOUSE | TN |
| WAYNE C KISSINGER JR | TN |
| WAYNE C MARCEREAU | TN |
| WAYNE HENSON | TN |
| WAYNE SCHOCK | TN |
| WAYNE W FRANKLIN | TN |
| WENDELL JONES | TN |
| WENDELL MATTISON | TN |
| WENDY D PINCKLEY | TN |
| WENDY LEWIS | TN |
| WESLEY S ROWLETTE | TN |
| WHITNEY SMITH | TN |
| WILLIAM BOLDEN JR | TN |
| WILLIAM C KIZER | TN |
| WILLIAM C MELTON | TN |
| WILLIAM CHAD CHILCUTT | TN |
| WILLIAM D JONES | TN |
| WILLIAM E JOHNSON | TN |
| WILLIAM E MARTIN | TN |
| WILLIAM GRAY | TN |
| WILLIAM L TOMLINSON | TN |
| WILLIAM L WAUFORD | TN |
| WILLIAM PAYNE | TN |
| WILLIAM SIMPSON JR | TN |
| WILLIAM STEPHEN ZADERIKO | TN |
| WILLIAM YOUNG | TN |
| WILLIAM YOUNG | TN |
| WILLIE BLACKSHIRE | TN |
| WILLIE E SEALS | TN |
| WILLIE MAE CAMPBELL | TN |

| | |
|---|---|
| WILMA JOYCE HUTCHINS | TN |
| WILMER A HOWELL | TN |
| WINNIE J DANIEL | TN |
| WINONA HOWARD | TN |
| YOLANDA B PENA | TN |
| YOURABA LATIKER | TN |
| YVONNE SMITH | TN |
| YVONNE SMITH | TN |
| YWANDA GALLOWAY | TN |
| ZOEL J BARON | TN |
| ZOZAN YAHYA ABDULLATIF | TN |
| EST OF INEZ BRANNON | TX |
| EST OF LEONARD SAMUE | TX |
| EST OF RONALD EDWARD | TX |
| ESTATE OF ALFONSO G | TX |
| ESTATE OF ALFRED A B | TX |
| ESTATE OF AMARANTE A | TX |
| ESTATE OF AMY ANN BA | TX |
| ESTATE OF ANTONIOS G | TX |
| ESTATE OF ARTHOR GEN | TX |
| ESTATE OF EDWARD CRA | TX |
| ESTATE OF FLOYCE JAN | TX |
| ESTATE OF HOMER DWAI | TX |
| ESTATE OF JEFFERY DA | TX |
| ESTATE OF JOHN DEOTI | TX |
| ESTATE OF JOSEPH F W | TX |
| ESTATE OF KEVIN EDWA | TX |
| ESTATE OF LARRY MACK | TX |
| ESTATE OF LEE OLLIE | TX |
| ESTATE OF MARSHA A F | TX |
| ESTATE OF MIRIAM GAY | TX |
| ESTATE OF OLIVIA S T | TX |
| ESTATE OF PERRIE JO | TX |
| ESTATE OF RAUL CASTI | TX |
| ESTATE OF ROLAND REN | TX |
| ESTATE OF SANTOS M G | TX |
| ESTATE OF TINA JEANE | TX |
| ESTATE OF WILLIAM B | TX |
| AARON B HAMPTON SR | TX |
| AARON TORRES | TX |
| AARON WINGER | TX |
| AARON Z ROSILLO | TX |
| ABEL A JUAREZ | TX |
| ABEL AREBALO | TX |
| ABEL G DOMINGUEZ | TX |
| ABEL GONZALEZ | TX |
| ABEL RODRIGUEZ | TX |

| | |
|---|---|
| ABEL RODRIGUEZ | TX |
| ABEL SEGOVIA | TX |
| ABEL SEGOVIA | TX |
| ABEL VILLANUEVA | TX |
| ABEL VILLANUEVA | TX |
| ABELARDO HERNANDEZ | TX |
| ABEODU WILSON | TX |
| ABRAHAM ACHAR | TX |
| ABRAHAM S MONTOYA | TX |
| ACACIO MENDOZA | TX |
| ADA DAVIDSON | TX |
| ADALBERTO ALMAZAN | TX |
| ADALY RODRIGUEZ | TX |
| ADAM LEE | TX |
| ADAM OLIVAREZ | TX |
| ADAM SANTOS | TX |
| ADEBISI ADENIRAN | TX |
| ADELA CABUTO | TX |
| ADELA CASTANON | TX |
| ADELA CRUZ | TX |
| ADELAIDO JIMENEZ | TX |
| ADELFA GARZA | TX |
| ADELITA G PEREZ | TX |
| ADGRIAN B MCKELLAR | TX |
| ADJUANITA HURST | TX |
| ADOLFO HERNANDEZ | TX |
| ADOLFO M GARCIA JR | TX |
| ADOLFO MONTANEZ | TX |
| ADOLFO RUIZ | TX |
| ADOLPH ARTHUR FELAN JR | TX |
| ADONIS SAMPSON | TX |
| ADORACION GARCIA | TX |
| ADRIA ANN PETERSON | TX |
| ADRIAN BREFO | TX |
| ADRIAN COOK | TX |
| ADRIAN D PERKINS | TX |
| ADRIAN DE LA CRUZ | TX |
| ADRIAN LOPEZ | TX |
| ADRIAN TWIDDY | TX |
| ADRIANA CARMONA | TX |
| ADRIANA GAMEZ | TX |
| ADRIANA LINSTAD | TX |
| ADRIANE Y PAYNE | TX |
| ADRIENNE THOMAS BAGLEY COLLINS | TX |
| ADZUR-DEE M JOHNSON | TX |
| AGATHA W SCOTT | TX |
| AGBOLADE OLUSOGA ODUTAYO | TX |

| | |
|---|---|
| AGUSTIN CARCAMO | TX |
| AHMED SHAFEEQ AL-MAHROOQ | TX |
| AIDA GUTIERREZ | TX |
| AIDE LILIANA ESQUIVEL | TX |
| AKRAM ALI | TX |
| ALAIN FUENTES | TX |
| ALAN JEWELL MILLER | TX |
| ALAN WEEMES | TX |
| ALBA V RAMOS | TX |
| ALBERT COLEMAN | TX |
| ALBERT D MCTYER | TX |
| ALBERT J HINSON | TX |
| ALBERT JOSEPH ARMSTRONG | TX |
| ALBERT PHILLIPS | TX |
| ALBERT R PHILEN | TX |
| ALBERT RAMIREZ | TX |
| ALBERTO SOLIS | TX |
| ALCARIO SALAZAR | TX |
| ALEJANDRA DE LA GARZA | TX |
| ALEJANDRA LOPEZ | TX |
| ALEJANDRA RAMIREZ | TX |
| ALEJANDRO BENTLEY | TX |
| ALEJANDRO FELAN | TX |
| ALEJANDRO GARCIA HUERTA | TX |
| ALEJANDRO L DUPONT | TX |
| ALEJANDRO RAMIREZ | TX |
| ALEJANDRO SOBERON | TX |
| ALEJANDRO VARGAS | TX |
| ALEJANDRO VILLA JR | TX |
| ALEJANDRO ZUNIGA | TX |
| ALEJANDRO ZUNIGA | TX |
| ALESIA PATTERSON | TX |
| ALESSANDRO F CERVANTES | TX |
| ALEX RUBIO | TX |
| ALEXANDRA M RIVERA | TX |
| ALEXIS WATTS | TX |
| ALFRED BROUSSARD JR | TX |
| ALFRED BROUSSARD JR | TX |
| ALFRED ESTRADA | TX |
| ALFRED JAMES MARTINEZ | TX |
| ALFRED L MAVEN | TX |
| ALFRED OPPELT III | TX |
| ALFREDA WILLIAMS | TX |
| ALFREDO ALEJOS | TX |
| ALFREDO RIOS | TX |
| ALI JELODARZADEH | TX |
| ALI NAZARY | TX |

| | |
|---|---|
| ALICE DIALS | TX |
| ALICE M CUTSINGER | TX |
| ALICE MAGEE | TX |
| ALICE WILSON | TX |
| ALICIA HIDALGO | TX |
| ALICIA M KING | TX |
| ALICIA MARTINEZ | TX |
| ALICIA NAVARRO | TX |
| ALICIA ORTIZ | TX |
| ALICIA VALLES | TX |
| ALICIA YACQUES | TX |
| ALISON VILLARREAL | TX |
| ALJ SPARROW | TX |
| ALLAN UKIRU KADAGI | TX |
| ALLAN WILSON | TX |
| ALLEN E PHILLIPS | TX |
| ALLEN SANDERS | TX |
| ALLEN TURNER JR | TX |
| ALLISON COOPER | TX |
| ALLISON EVETTE HARRIS | TX |
| ALLISON R BALLARD | TX |
| ALLISON THOMAS | TX |
| ALLYN ROSE OTANES | TX |
| ALMA CABRERA | TX |
| ALMA CARROW | TX |
| ALMA D SALINAS | TX |
| ALMA R URBY | TX |
| ALMA ROSA RAMIREZ | TX |
| ALMA SANTIAGO | TX |
| ALONDRIA BLUEFORD | TX |
| ALONZO CONWAY | TX |
| ALONZO R SANCHEZ JR | TX |
| ALOYCE WILLIAMS | TX |
| ALTHEA BLACKWELL | TX |
| ALTHEA OWENS | TX |
| ALTHEA STEWART | TX |
| ALVARO ANTONIO GUEVARA | TX |
| ALVARO F VALENCIA | TX |
| ALVARO LOPEZ | TX |
| ALVIN GEE | TX |
| ALVIN SANCHEZ | TX |
| AMADIS M PALADINES | TX |
| AMALFIS MONTERO | TX |
| AMANDA BELTRAN | TX |
| AMANDA GARZA | TX |
| AMANDA GOMEZ | TX |
| AMANDA K MCFARLAND | TX |

| | |
|---|---|
| AMANDA MAE WHALEY | TX |
| AMANDA R HALL | TX |
| AMANDA RODRIGUEZ | TX |
| AMANDO ARELLANO | TX |
| AMBROSIO CANTU JR | TX |
| AMELIA H DELUNA | TX |
| AMELIA PELLERIN | TX |
| AMELIA THOMPSON-HERNDON | TX |
| AMEN OBAS | TX |
| AMI BALDERAS | TX |
| AMILCAR ROMERO | TX |
| AMIR TAYMOORI | TX |
| AMPARO REYMUNDO | TX |
| AMY B GONZALEZ | TX |
| AMY GALVAN | TX |
| AMY HALL | TX |
| AMY J CLARK | TX |
| AMY L CANCHOLA | TX |
| AMY W AKANNI | TX |
| ANA B FONTAINE | TX |
| ANA D HUERTA | TX |
| ANA DAVILLA | TX |
| ANA DIAZ | TX |
| ANA ESCOBAR | TX |
| ANA LAURA CAVAZOS | TX |
| ANA LUISA ANGUIANO | TX |
| ANA LUISA GARZA | TX |
| ANA M NAVARRO | TX |
| ANA MARIA DURAN GOMEZ | TX |
| ANA VASQUEZ | TX |
| ANABEL TORRES | TX |
| ANALISA DEL ANGEL | TX |
| ANDRA DUNN | TX |
| ANDRE L KINCHEN | TX |
| ANDREA ARCENEAUX | TX |
| ANDREA HODGE | TX |
| ANDREA L WRIGHT | TX |
| ANDREA L WRIGHT | TX |
| ANDREA WOODSON | TX |
| ANDRES GARZA | TX |
| ANDRES GARZA | TX |
| ANDRES HERNANDEZ | TX |
| ANDRES MANUEL MEZA | TX |
| ANDRES MARGARITO CRIEL | TX |
| ANDRES MARGARITO CRIEL | TX |
| ANDRES SOTO | TX |
| ANDREW BOTAS | TX |

| | |
|---|---|
| ANDREW GLOVER | TX |
| ANDREW HARRELL | TX |
| ANDREW J HARRIS | TX |
| ANDREW L RUCKER | TX |
| ANDREW OKAFOR | TX |
| ANDREW R RAGLIN | TX |
| ANDREW ROBERTS | TX |
| ANDY DE LA ROSA | TX |
| ANDY LEE HOUSE | TX |
| ANETHIA FARMER | TX |
| ANGEL JOSE GONZALEZ II | TX |
| ANGEL JOSE GONZALEZ II | TX |
| ANGEL PADILLA | TX |
| ANGEL RODRIGUEZ | TX |
| ANGELA BELLINO | TX |
| ANGELA D RAY | TX |
| ANGELA FEARS | TX |
| ANGELA FEARS | TX |
| ANGELA FITTS | TX |
| ANGELA GAIL MOORE | TX |
| ANGELA GUILLORY MAGEE | TX |
| ANGELA HOLMES | TX |
| ANGELA INEZ CONKLETON | TX |
| ANGELA KING | TX |
| ANGELA L ABNEY | TX |
| ANGELA L JORDAN-HAMPTON | TX |
| ANGELA L WASHINGTON | TX |
| ANGELA LIGON | TX |
| ANGELA OJEDA | TX |
| ANGELA R GEORGE | TX |
| ANGELA RENA WILLIAMS | TX |
| ANGELA SALCEDO | TX |
| ANGELICA A HEADLAND | TX |
| ANGELICA CORONA | TX |
| ANGELICA I MARTINEZ | TX |
| ANGELICA M GARZA | TX |
| ANGELICA M RODRIGUEZ | TX |
| ANGELICA PINION | TX |
| ANGELICA VARELA | TX |
| ANGELINE NORVIL | TX |
| ANGELIQUE P ERNST | TX |
| ANGELITA RUBALCABA | TX |
| ANGELO D HERRERA | TX |
| ANGIE HERNANDEZ | TX |
| ANGIE JIMENEZ | TX |
| ANGIE MANNING | TX |
| ANGIE MUNOZ | TX |

| | |
|---|---|
| ANITA M GRAHAM | TX |
| ANITA POLK | TX |
| ANITA V WILSON | TX |
| ANITRA S ATKINS | TX |
| ANN ANYANWU | TX |
| ANN M STORM | TX |
| ANN MARIE DELEON | TX |
| ANN MARIE L EDWARDS | TX |
| ANN REYNA | TX |
| ANNA A LEAL | TX |
| ANNA CARRIZALES | TX |
| ANNA DIETZ | TX |
| ANNA GARDNER | TX |
| ANNA JACKSON | TX |
| ANNA MAHAFFEY MOERDYK | TX |
| ANNA MARIA DOWDING | TX |
| ANNA MARIE PADILLA | TX |
| ANNABEL GARCIA | TX |
| ANNALISA LOPEZ | TX |
| ANNE CHRISTINE MCCONCHIE HINES | TX |
| ANNETRA BUTLER | TX |
| ANNETTE BELTON | TX |
| ANNETTE KELLY | TX |
| ANNETTE M LOPEZ | TX |
| ANNETTE S DOMINGUEZ | TX |
| ANNIE B BOYD | TX |
| ANNIE H BAKER | TX |
| ANNIE MAE MCDANIEL | TX |
| ANNIE MCGOWAN | TX |
| ANNMAE BOVELL | TX |
| ANQUANETTE CROOKS | TX |
| ANQUANETTE CROOKS | TX |
| ANTHONY B GONZALEZ | TX |
| ANTHONY C HALL | TX |
| ANTHONY CARDERARA | TX |
| ANTHONY COFFEY | TX |
| ANTHONY D MCKINNEY | TX |
| ANTHONY D STEWARD | TX |
| ANTHONY DEPASQUALE JR | TX |
| ANTHONY L TOMPKINS SR | TX |
| ANTHONY LAROSAE | TX |
| ANTHONY NORRIS | TX |
| ANTHONY P LUCIANO | TX |
| ANTHONY PACHECO | TX |
| ANTHONY PAUL MARLATT | TX |
| ANTHONY PAUL MARLATT | TX |
| ANTHONY R HAYNES | TX |

| | |
|---|---|
| ANTHONY RICHARDSON SR | TX |
| ANTHONY W WILLIAMS | TX |
| ANTOINETTE LOPEZ | TX |
| ANTOINETTE M GONZALEZ | TX |
| ANTONIA CALVILLO | TX |
| ANTONIA P SIERRA | TX |
| ANTONIO BEDOY | TX |
| ANTONIO CEBALLOS | TX |
| ANTONIO CHESS | TX |
| ANTONIO ESTRADA | TX |
| ANTONIO HERNANDEZ | TX |
| ANTONIO M SILVA | TX |
| ANTONIO MARTINEZ | TX |
| ANTONIO PONCE | TX |
| ANTONIO RICHARDSON | TX |
| ANTONIO RODRIGUEZ | TX |
| ANTONIO SEPULVEDA JR | TX |
| ANTONIO V TORRES | TX |
| ANTONIO VALADEZ | TX |
| APICHART CHONG | TX |
| APRIL AVILA | TX |
| APRIL BARRETT | TX |
| APRIL HAYES | TX |
| AQUILES GONZALEZ | TX |
| ARACELI CASTILLO | TX |
| ARACELI IBARRA | TX |
| ARACELI TORRES | TX |
| ARACELI TORRES | TX |
| ARCADIA GONZALEZ | TX |
| ARDEN STONE | TX |
| ARDIE BUTLER | TX |
| ARETHA COOK | TX |
| ARGENTINA D RIVERA | TX |
| ARIS BEGLARIAN | TX |
| ARISTEO GARCIA | TX |
| ARLENA BAKER | TX |
| ARLENE C TANO | TX |
| ARLINDA M SMITH | TX |
| ARMANDO AGUILAR | TX |
| ARMANDO LOPEZ | TX |
| ARMANDO MANRIQUEZ | TX |
| ARMANDO RAMIREZ | TX |
| ARMANDO REYNA | TX |
| ARMANDO RUIZ | TX |
| ARMANDO S GONZALEZ | TX |
| ARMANZO SAUCEDO | TX |
| ARNA SHARON MAZE | TX |

| | |
|---|---|
| ARNALDO L OSUNA | TX |
| ARNOLD A CHAVEZ | TX |
| ARNOLD SALAZAR | TX |
| ARNOLDO AGUIRRE | TX |
| ARNOLDO JIMENEZ | TX |
| ARNULFO CASTILLO | TX |
| ARNULFO GARCIA | TX |
| ARNULFO GARCIA | TX |
| ARNULFO MACEDO | TX |
| ARON C BROWN | TX |
| ARTEMIO OTANES JR | TX |
| ARTEMIO SALAS | TX |
| ARTHUR BAKER | TX |
| ARTHUR CHISUM | TX |
| ARTHUR ESCOBEDO | TX |
| ARTHUR HENRY MCDONALD III | TX |
| ARTHUR L HUNTER | TX |
| ARTHUR L SMITH | TX |
| ARTHUR ULTSH | TX |
| ARTILLIAN YVONNE WILLIAMS | TX |
| ARTURO AGUILAR | TX |
| ARTURO CAMPOS | TX |
| ARTURO CHAVEZ | TX |
| ARTURO JAIME GARCIA | TX |
| ARTURO MARTINEZ | TX |
| ARTURO MARTINEZ | TX |
| ARTURO PELAYO | TX |
| ARTURO RAMIREZ | TX |
| ARTURO RIVERA | TX |
| ARTURO TORRES | TX |
| ARTURO VILLARREAL | TX |
| ARVIS J BULLARD JR | TX |
| ASA WESLEY SAMPSON | TX |
| ASANEL HERNANDEZ | TX |
| ASCENION ESQUIVEL | TX |
| ASHLEE GARCIA | TX |
| ASMA ISMAIL | TX |
| ASTHER STEFFAN | TX |
| AUDREY KELLER | TX |
| AUDREY L BLACK-MOODY | TX |
| AUDREY L LIVINGSTON | TX |
| AUGUSTIN RAMIREZ | TX |
| AUGUSTINE TAMBE | TX |
| AURELIO CAVAZOS | TX |
| AURELIO E BOVELL | TX |
| AURORA A JASS | TX |
| AVA JANE BENITEZ | TX |

| | |
|---|---|
| AVELINA G CONDE | TX |
| AYLEEN S DIAZ-GARCIA | TX |
| AYO KELLY | TX |
| AYOTUNDE NINIOLA | TX |
| AZRA IKRAMULLAH | TX |
| B JAMES JASKINIA | TX |
| BACILIA G JUAREZ | TX |
| BALDEMAR LARA | TX |
| BALDEV S SOODAN | TX |
| BALTAZAR RODRIGUEZ | TX |
| BALTAZAR RODRIGUEZ | TX |
| BARBARA B BURTON | TX |
| BARBARA BARKINS | TX |
| BARBARA GARCIA VASQUEZ | TX |
| BARBARA J GORE | TX |
| BARBARA JEFFERY | TX |
| BARBARA KIMBLE | TX |
| BARBARA L BOYD | TX |
| BARBARA MCMURRAY | TX |
| BARBARA R TYLER | TX |
| BARBARA STERN | TX |
| BARBARA SZTABA | TX |
| BARBARA WRIGHT | TX |
| BARRY J WRIGHT | TX |
| BARRY L LONG | TX |
| BARRY M IVES | TX |
| BARRY M IVES | TX |
| BARRY W WILLIAMS | TX |
| BATAVIAYA MATSON | TX |
| BEATRICE G GODING | TX |
| BEATRICE G MATA | TX |
| BEATRICE MENDOZA LOYA | TX |
| BEATRICE O AHAMBA | TX |
| BEATRIZ P FLORES | TX |
| BEATRIZ RODRIGUEZ | TX |
| BECKI L BOYLE | TX |
| BECKY A GALLIMORE | TX |
| BECKY RIOS | TX |
| BELEN OLIVEROS | TX |
| BELIA HERNANDEZ | TX |
| BELINDA A YBARRA | TX |
| BELINDA AGUILAR | TX |
| BELINDA M GRIFFIN | TX |
| BELINDA RADFORD | TX |
| BELINDA REYES | TX |
| BELINDA RODRIGUEZ | TX |
| BENARDO HERNANDEZ JR | TX |

| | |
|---|---|
| BENAYA REYES | TX |
| BENISHE ROBERTS | TX |
| BENITA LEWIS | TX |
| BENITO A GARZA JR | TX |
| BENITO SANCHEZ | TX |
| BENJAMIN A FARMER | TX |
| BENJAMIN F ACORD III | TX |
| BENJAMIN HERNANDEZ | TX |
| BENJAMIN HUERTA | TX |
| BENJAMIN MEDRANO | TX |
| BENJAMIN ROSALES | TX |
| BENNIE JOYCE TIMMONS | TX |
| BENNY C DURON | TX |
| BENNY C DURON | TX |
| BENNY JOHNSON | TX |
| BENNY L FRANKLIN | TX |
| BENNY MCINTIRE | TX |
| BENNY R CEASAR | TX |
| BENNY V JONES JR | TX |
| BERLIN M GLASPER JR | TX |
| BERNADINE BROOKS | TX |
| BERNARD HACKNEY JR | TX |
| BERNARD SMITH | TX |
| BERNARDO FERNANDO | TX |
| BERNICE MITCHELL | TX |
| BERONICA CARCAMO | TX |
| BERT CROSS | TX |
| BERT PHILLIPS JR | TX |
| BERTHA ALEMAN | TX |
| BERTHA ELISA SALINAS | TX |
| BERTHA KEMAKOLAM | TX |
| BERTHA L BROWN | TX |
| BERTHA L HOOPER | TX |
| BERTHA M MOSLEY | TX |
| BERTHA MORAN | TX |
| BERTHA TORRES | TX |
| BERVIN HATTON | TX |
| BERYL ANN WINDHAM | TX |
| BESSIE CONWAY | TX |
| BESSIE IVORY | TX |
| BESSIE RUTH PHILLIPS | TX |
| BETTY C RIVAS | TX |
| BETTY J FURBER | TX |
| BETTY J MATHIS | TX |
| BETTY JEAN EDDIE | TX |
| BETTY M MCCUE | TX |
| BETTY STAFFORD | TX |

| | |
|---|---|
| BETTY STAFFORD | TX |
| BETTYE LOU LEWIS | TX |
| BEULAH BROOKINS | TX |
| BEVERLEY JANEE SPEARS | TX |
| BEVERLY A ALLEN | TX |
| BEVERLY BAILEY | TX |
| BEVERLY HAMPTON | TX |
| BEVERLY J WILSON | TX |
| BEVERLY JOHNSON | TX |
| BEVERLY TAYLOR | TX |
| BIANKA SOTO | TX |
| BILL FRED CASTLEBERRY | TX |
| BILLY BOB CONNER | TX |
| BILLY FAGAN | TX |
| BILLY L SMITH JR | TX |
| BILLY M RITTENHOUSE | TX |
| BILLY NORTON | TX |
| BILLY RONALD WHITE | TX |
| BILLY SOPHER | TX |
| BILLY WALKER | TX |
| BIRDA B PORTER | TX |
| BJ WARREN | TX |
| BLAINE T BEST | TX |
| BLAKE D OSBURN | TX |
| BLANCA A LOZANO | TX |
| BLANCA A RODRIGUEZ | TX |
| BLANCA ESTELA CASTRO | TX |
| BLANCA IRMA ZAYAS | TX |
| BLANCA LA FUENTE | TX |
| BLANCA LOPEZ | TX |
| BLANCA M FLORES | TX |
| BLANCA PESANTEZ | TX |
| BLANCA R VELASQUEZ | TX |
| BLAS D CASTANO | TX |
| BLONDEL BAILEY | TX |
| BOBBIE BILLALBA | TX |
| BOBBIE BILLALBA | TX |
| BOBBIE D HOLMES | TX |
| BOBBIE E KING JR | TX |
| BOBBIE M WILSON | TX |
| BOBBY J HAIRGROVE | TX |
| BOBBY J WENZEL | TX |
| BOBBY MERCER | TX |
| BONIFACIO CHAVEZ | TX |
| BONIFACIO ESPINAL | TX |
| BONNIE SAMPSON | TX |
| BONNIE SAMPSON | TX |

| | |
|---|---|
| BONNIE WILLIAMS | TX |
| BOSE I OJO | TX |
| BRADLEY D ARNETT | TX |
| BRADLEY DWIGHT SCOTT | TX |
| BRADLEY DWIGHT SCOTT | TX |
| BRADLEY JAMES HINES | TX |
| BRADLEY KEITH SANDER | TX |
| BRADLEY L HAMILTON | TX |
| BRADLEY M LUTEREK | TX |
| BRAIZEE CATHLEEN NIMMONS | TX |
| BRANDI CHRISTIANSEN | TX |
| BRANDI D STUBBS | TX |
| BRANDI D STUBBS | TX |
| BRANDI KAY MCELROY | TX |
| BRANDON ASHLOCK | TX |
| BRANDON KEARNEY | TX |
| BRANDON L GOVAN | TX |
| BRANDON POPE | TX |
| BRANDON POPE | TX |
| BRANDON VASQUEZ | TX |
| BRANDY E SHAFER | TX |
| BRENDA BRUNO | TX |
| BRENDA C WOODS | TX |
| BRENDA C WOODS | TX |
| BRENDA CASSITY | TX |
| BRENDA COLEMAN | TX |
| BRENDA CONNOLLY | TX |
| BRENDA DARBY | TX |
| BRENDA E LOCKRIDGE | TX |
| BRENDA G BROUSSARD | TX |
| BRENDA GAIL WATSON | TX |
| BRENDA GARCIA | TX |
| BRENDA GARCIA JIMENEZ | TX |
| BRENDA H DEMETRIOU | TX |
| BRENDA HERRERA | TX |
| BRENDA HUBBARD | TX |
| BRENDA HUMBERT | TX |
| BRENDA JOYCE CLARK | TX |
| BRENDA JOYCE COOPER CHILDS | TX |
| BRENDA KAY PATTERSON | TX |
| BRENDA L HORTON | TX |
| BRENDA MONTAGUE | TX |
| BRENDA NABORS CALDWELL | TX |
| BRENDA NIETO | TX |
| BRENDA R VALENCIA | TX |
| BRENDA R VALENCIA | TX |
| BRENDA T MCCULLOUGH | TX |

| | |
|---|---|
| BRENDA THOMAS | TX |
| BRENT F WIDEN | TX |
| BRET LERNER | TX |
| BRETT L FERGUSON | TX |
| BRIAN B BIRCHFIELD | TX |
| BRIAN BENTON | TX |
| BRIAN COOK | TX |
| BRIAN D SMITH | TX |
| BRIAN MORAZZANO | TX |
| BRIAN STEVEN DUNCAN | TX |
| BRIAN T TITKO | TX |
| BRIAN TURNER | TX |
| BRIAN VELEZ | TX |
| BRIAN W FREISCHLAG | TX |
| BRIAN W JOWERS | TX |
| BRIAN WHITE | TX |
| BRIAN WILLIAMS | TX |
| BRIDGET IKIAKHE | TX |
| BRIDGET OKAFOR | TX |
| BRIDGETTE MACHELL MILLER | TX |
| BRIGIDA LOPEZ | TX |
| BRITTANY ESPINOZA | TX |
| BRODDRICK WARNER | TX |
| BRODERICK MORRIS | TX |
| BRUCE TURNER | TX |
| BRUCE WILCHER | TX |
| BRUNO HERNANDEZ | TX |
| BRYAN P KOLLMORGEN | TX |
| BRYANT WAYNE BUSBY | TX |
| BUDEESH SIEWRATTAN | TX |
| BUFORD D PALMER | TX |
| BURNIS HENRY MULDROW | TX |
| BW WHITEHEAD | TX |
| BYRON KIRK | TX |
| C LOIS BRADLEY | TX |
| C PAUL DRAIN | TX |
| CAILEE SPENCER | TX |
| CALFFREY L TURNER | TX |
| CANDACE YEARBY | TX |
| CANDELARIA FERNANDEZ | TX |
| CANDELARIO Z GONZALEZ | TX |
| CANDICE O'DELL | TX |
| CANDICE R STEELE | TX |
| CANDIDA BENAVIDES | TX |
| CANDIDO I TELLO | TX |
| CANDY GULTERY | TX |
| CARI A SAIZ | TX |

| | |
|---|---|
| CARIDAD PENA | TX |
| CARL HECKART | TX |
| CARL R HEARD | TX |
| CARL SMITH | TX |
| CARLA CHAPA | TX |
| CARLA D GOINS | TX |
| CARLA FAYE CAGE | TX |
| CARLIN ANN GARRETT | TX |
| CARLO BARRERA | TX |
| CARLOS A MENDEZ | TX |
| CARLOS A SANCHEZ DAVALOS | TX |
| CARLOS ALANIS | TX |
| CARLOS ALDANA | TX |
| CARLOS COBOS | TX |
| CARLOS CUELLAR | TX |
| CARLOS DOMINGUEZ | TX |
| CARLOS ESPINOZA | TX |
| CARLOS FELIX | TX |
| CARLOS FERNANDEZ JR | TX |
| CARLOS GONZALEZ | TX |
| CARLOS GONZALEZ | TX |
| CARLOS H GONZALES | TX |
| CARLOS HERNANDEZ | TX |
| CARLOS HINOJOSA | TX |
| CARLOS NEWHOUSE | TX |
| CARLOS O GILSTRAP | TX |
| CARLOS ORTEGA | TX |
| CARLOS R ROSADO | TX |
| CARLOS ROSE | TX |
| CARLOS SANCHEZ | TX |
| CARLOS TORRES | TX |
| CARLOS URIEL DURAN | TX |
| CARLYN DAVIS | TX |
| CARMELLE DEVILME | TX |
| CARMEN CAMPOS | TX |
| CARMEN PEREZ | TX |
| CARMEN R TOBAR | TX |
| CARMEN SALINAS | TX |
| CARMEN VALADEZ | TX |
| CAROL E CERDA | TX |
| CAROL J WALDON | TX |
| CAROL L ARNETT | TX |
| CAROL L CLAYTON | TX |
| CAROL MARTINEZ | TX |
| CAROL RICHARDSON | TX |
| CAROL W JOHNSON | TX |
| CAROLINA GARZA | TX |

| | |
|---|---|
| CAROLINE ATEMKENG | TX |
| CAROLINE ELIZABE GOMER-JACKSON | TX |
| CAROLYN A YOUNG | TX |
| CAROLYN BRUNSON | TX |
| CAROLYN CURRIE | TX |
| CAROLYN EDMONSON | TX |
| CAROLYN G UPTON | TX |
| CAROLYN HARR | TX |
| CAROLYN HOLLEMAN | TX |
| CAROLYN HOLTZ | TX |
| CAROLYN POLLARD | TX |
| CAROLYN R THOMPSON | TX |
| CAROLYN SHEPPARD | TX |
| CARRIE T BLACK | TX |
| CARYN LYNN RICKARD | TX |
| CASSANDRA D HASKINS | TX |
| CATALINA CONTRERAS | TX |
| CATALINA E HERNANDEZ | TX |
| CATALINA E HERNANDEZ | TX |
| CATALINA OPPELT | TX |
| CATARINO MONTERO | TX |
| CATHELENE B CAMPBELL | TX |
| CATHERIN ANN ROBINSON | TX |
| CATHERINE COTTMAN | TX |
| CATHERINE M UGARTE | TX |
| CATHERINE SUE FOSTER | TX |
| CATHY D PHILLIPS | TX |
| CATHY J DELEON | TX |
| CATHY J WOOLSEY-ALBRITTON | TX |
| CATHYLYNN MURPHY | TX |
| CEASAR ARCE | TX |
| CECIL E JOHNSON | TX |
| CECIL EMRIS BROWN JR | TX |
| CECILIA MARIE ROCHA | TX |
| CECILIA POPICH | TX |
| CECILIO ORELLANA | TX |
| CEDRIC BROOKINS | TX |
| CEDRIC D JOHNSON | TX |
| CEDRIC ELLIS | TX |
| CEDRIC FRANKLIN | TX |
| CELESTINA BLACKWELL | TX |
| CELIA GARZA | TX |
| CELSO JAVIER CUELLAR | TX |
| CERECTIA RENEE AKBAR | TX |
| CESAR A FLORES | TX |
| CESAR ALVARADO | TX |
| CESAR BERNAL | TX |

| | |
|---|---|
| CESAR HERNANDEZ | TX |
| CESAR M RAMIREZ | TX |
| CESAR RODRIGUEZ VARGAS | TX |
| CESAR SALCEDO | TX |
| CESAR VALDIVIA | TX |
| CESAR VARELA | TX |
| CESAR VERA | TX |
| CESAR VERA | TX |
| CHAD A DARNALL | TX |
| CHAD MCMINN | TX |
| CHANDRA L WOODS | TX |
| CHANDRA L WOODS | TX |
| CHANDRA M BARKWELL | TX |
| CHANTELLE D PAYNE | TX |
| CHARLA PITTS | TX |
| CHARLENE WHITEHURST | TX |
| CHARLES BIGGERT | TX |
| CHARLES C BYROM | TX |
| CHARLES CARTER | TX |
| CHARLES COLEMAN | TX |
| CHARLES D MOORE | TX |
| CHARLES DARREN JONES | TX |
| CHARLES E GALLOWAY | TX |
| CHARLES E JEFFERY | TX |
| CHARLES E. SMITH | TX |
| CHARLES ETHERIDGE JR | TX |
| CHARLES GLOVER | TX |
| CHARLES H RODRIGUEZ | TX |
| CHARLES HOPPER | TX |
| CHARLES HOPPER | TX |
| CHARLES HUNTER | TX |
| CHARLES J RUTH | TX |
| CHARLES J SCHULTZ | TX |
| CHARLES JASON MERRICK | TX |
| CHARLES KELLER JR | TX |
| CHARLES KELLEY | TX |
| CHARLES L WOODS | TX |
| CHARLES L WOODS | TX |
| CHARLES MCLEMORE | TX |
| CHARLES O FAYOMI | TX |
| CHARLES R CRANE | TX |
| CHARLES R MCCARD JR | TX |
| CHARLES RAY FLORES | TX |
| CHARLES SIDLO | TX |
| CHARLES SLAUGHTER JR | TX |
| CHARLES W SEXTON | TX |
| CHARLES WALKER | TX |

| | |
|---|---|
| CHARLES WALKER | TX |
| CHARLES WELLS | TX |
| CHARLES YOUNG | TX |
| CHARLES YOUNG | TX |
| CHARLIE S TAYLOR | TX |
| CHARLIE STRAWN | TX |
| CHARLOTTA THURMAN | TX |
| CHARLOTTE JONES | TX |
| CHAROLETTE CLEMONS-ROYSTER | TX |
| CHAS E BARTON | TX |
| CHEREASE W GLASPER | TX |
| CHERET L LITTLEFIELD | TX |
| CHERI L SPILLERS | TX |
| CHERRYL D BINION | TX |
| CHERYL BRYANT | TX |
| CHERYL COYLE | TX |
| CHERYL COYLE | TX |
| CHERYL JONES | TX |
| CHERYL LAURENCE KING | TX |
| CHERYL M TURNER | TX |
| CHERYL MYERS | TX |
| CHERYL SPRAGGINS | TX |
| CHERYL TAYLOR | TX |
| CHIARA HARRIS | TX |
| CHIAZOR OFORDILE | TX |
| CHIJOKE UDOLISA | TX |
| CHONDRA S CARSTON | TX |
| CHONITA ALEXANDER | TX |
| CHONITA ALEXANDER | TX |
| CHRIS COLLINS | TX |
| CHRIS EDWARDS | TX |
| CHRIS LINDSEY | TX |
| CHRIS R RAY | TX |
| CHRIS R STORIE | TX |
| CHRISTA MARTINEZ | TX |
| CHRISTA WALKER | TX |
| CHRISTELLE LARAQUE | TX |
| CHRISTIAN SEBASTIA ALMENAR | TX |
| CHRISTINA DE LA ROSA | TX |
| CHRISTINA F AGUERO | TX |
| CHRISTINA IRIS ROMAN | TX |
| CHRISTINA LEE HAVER | TX |
| CHRISTINA MARTINEZ | TX |
| CHRISTINA PEREZ | TX |
| CHRISTINA S COX | TX |
| CHRISTINA STALDER | TX |
| CHRISTINA TREVINO | TX |

| | |
|---|---|
| CHRISTINA WILLIAMS | TX |
| CHRISTINE E MCMILLAN | TX |
| CHRISTINE FRANKS | TX |
| CHRISTINE GOOCH | TX |
| CHRISTINE L SMITH | TX |
| CHRISTINE L SMITH | TX |
| CHRISTINE MOSE | TX |
| CHRISTINE SPILLMAN | TX |
| CHRISTOPHE A MAESTAS | TX |
| CHRISTOPHE BARRETT | TX |
| CHRISTOPHE C MILBURN | TX |
| CHRISTOPHE CELSUR | TX |
| CHRISTOPHE D YOUNG | TX |
| CHRISTOPHE DELA GARZA | TX |
| CHRISTOPHE E FELCH | TX |
| CHRISTOPHE G O'GILVIE | TX |
| CHRISTOPHE GARCIA | TX |
| CHRISTOPHE HARWELL | TX |
| CHRISTOPHE J TAYLOR | TX |
| CHRISTOPHE KIBLER | TX |
| CHRISTOPHE L BARNETT | TX |
| CHRISTOPHE LARA | TX |
| CHRISTOPHE PENA | TX |
| CHRISTOPHE SMITH | TX |
| CHRISTOPHE THOMAS | TX |
| CHRISTOPHE WARREN HINKLEY | TX |
| CHRISTOPHE WHORLEY | TX |
| CHRISTOPHE WILLIAMS | TX |
| CHRISTOPHER B TURNER | TX |
| CHRISTOPHER NICKERSON | TX |
| CHRISTY BURRIS | TX |
| CHRISTY CORTEZ LIVINGSTON | TX |
| CHRISTY M MOSIER | TX |
| CHRYSTAL MOORE | TX |
| CHUKWUMA UME-EZEOKE | TX |
| CICERO MORRIS | TX |
| CINDY BALTIERRA | TX |
| CINDY DAVIS | TX |
| CINDY FLORES | TX |
| CINDY KAY BRISTOW | TX |
| CINDY SMITH | TX |
| CIRILO H ESTRADA | TX |
| CIRILO R MARTINEZ | TX |
| CLAIRE D GIVENS | TX |
| CLARENCE RADFORD | TX |
| CLARICE D MARTINEZ | TX |
| CLARICE JARRETT | TX |

| | |
|---|---|
| CLARISSA A LOPEZ | TX |
| CLAUDE E FERRELL | TX |
| CLAUDETTE JOHNSON | TX |
| CLAUDETTE S BARNES | TX |
| CLAUDIA BURNES | TX |
| CLAUDIA E ORTUNO | TX |
| CLAUDIA GARCIA | TX |
| CLAUDIA LOSTIMOLO | TX |
| CLAUDIA MEZA | TX |
| CLAUDIA P TOVAR | TX |
| CLAUDIA RODRIGUEZ | TX |
| CLAUDIA SALINAS | TX |
| CLAUDIA SECA | TX |
| CLAUDIO MOLINA | TX |
| CLAY V VENABLE | TX |
| CLAYTON CHENIER | TX |
| CLAYTON HAYNES | TX |
| CLAYTON PAUL DONALD | TX |
| CLAYTON PAUL DONALD | TX |
| CLIFFORD LEAGUE JR | TX |
| CLIFTON LATTIN | TX |
| CLIFTON WALKER | TX |
| CLINT LANDRY | TX |
| CLOTILDE VILLARREAL | TX |
| CLYDE HOLDER | TX |
| CLYDE HOLMES | TX |
| CLYDE L JANDER | TX |
| COLBY RICHMOND | TX |
| COLEONE E TAYLOR | TX |
| COLIN RAY BAILEY | TX |
| CONCEPCION RODRIGUEZ | TX |
| CONNIE A LAW-IVES | TX |
| CONNIE A LAW-IVES | TX |
| CONNIE FOBBS | TX |
| CONNIE L WHITE | TX |
| CONNIE WAGNONE | TX |
| CONSTANCE DIANE BAKER | TX |
| CONSTANCE NICHOLLS | TX |
| CONSUELO FRAUSTO | TX |
| CONSUELO L CORONA | TX |
| CONSUELO NAVEJAR | TX |
| CONSUELO YNIGUES | TX |
| CORALICE TAYLOR | TX |
| COREY CHRIS WARREN | TX |
| COREY WILLIAMS | TX |
| CORINA CERNA | TX |
| CORINA GAYTAN | TX |

| | |
|---|---|
| CORNEL WILEY | TX |
| CORY D ATKINS | TX |
| CORY J THIBODEAUX | TX |
| CORY POUSSON | TX |
| COURTNEY M IEVA | TX |
| COURTNEY MCGEE-BOBINO | TX |
| CRAIG AKIN | TX |
| CRAIG CHAMBLISS | TX |
| CRAIG MCKISSICK | TX |
| CRAIG TENZER | TX |
| CRAIG TEY | TX |
| CRAIG W SNIPES | TX |
| CRAIG WEBSTER | TX |
| CREZETTA L PAYNE | TX |
| CRISPIN VASQUEZ | TX |
| CRISSY A THOMAS | TX |
| CRISTINA AGUILLON | TX |
| CRISTINA I FORTNER | TX |
| CRISTINA ORTIZ | TX |
| CRISTINA ROSALES | TX |
| CRISTOVAL A ALCOSER JR | TX |
| CRUZ GARCIA | TX |
| CRUZ GUTIERREZ | TX |
| CRYSTAL A MARSHALL | TX |
| CRYSTAL CALZADA | TX |
| CRYSTAL K WICKS | TX |
| CRYSTAL R DARNALL | TX |
| CRYSTAL VERGIN | TX |
| CUPERTINO BERRIOS | TX |
| CURT L GARCIA | TX |
| CURTIS BERRIDGE | TX |
| CURTIS ESTILL | TX |
| CURTIS HURD | TX |
| CURTIS J WASHINGTON | TX |
| CUTBERTO PINEDA | TX |
| CYNTHIA A FOUNTAIN | TX |
| CYNTHIA A ROMERO | TX |
| CYNTHIA L MAYFIELD | TX |
| CYNTHIA L MAYFIELD | TX |
| CYNTHIA M CHAPA | TX |
| CYNTHIA OLIVER | TX |
| CYNTHIA OLIVER | TX |
| CYNTHIA ROLLERSON | TX |
| CYNTHIA ROSALES | TX |
| CYNTHIA YOLANDA VASQUEZ | TX |
| CYNTHIA YORK | TX |
| CYNTIA SAINZ | TX |

| | |
|---|---|
| DACE A MARTIN | TX |
| DALE R ROBERTS | TX |
| DALE W JOHNSON | TX |
| DALLAS RICHARD ALI BLAGG IV | TX |
| DALPHNE HARRISON | TX |
| DALWIN R WALLACE | TX |
| DAMENION JONES | TX |
| DAMIAN HUERTA | TX |
| DAN E MONTES | TX |
| DAN VARGAS | TX |
| DANA BLUNCSON | TX |
| DANA DAWN SELLERS | TX |
| DANA HOLLOWAY | TX |
| DANA M BRANDON WOODS | TX |
| DANIEL A CHAVIRA | TX |
| DANIEL A HYTCHE | TX |
| DANIEL A SALAS | TX |
| DANIEL ALVAREZ | TX |
| DANIEL ARREDONDO | TX |
| DANIEL BARRIENTES | TX |
| DANIEL CRISTOBAL MORALES | TX |
| DANIEL E CARRAWAY | TX |
| DANIEL E SANCHEZ | TX |
| DANIEL G DUNLAP | TX |
| DANIEL G OLVERA | TX |
| DANIEL G RODRIGUEZ SR | TX |
| DANIEL GALLAGHER JR | TX |
| DANIEL GARCIA | TX |
| DANIEL JOHN CLAWSON | TX |
| DANIEL MARTINEZ JR | TX |
| DANIEL MATA | TX |
| DANIEL MENDIOLA | TX |
| DANIEL MUNIZ | TX |
| DANIEL ORTIZ | TX |
| DANIEL R GOLDBERG | TX |
| DANIEL ROBERT GOLDBERG | TX |
| DANIEL SALAME JR | TX |
| DANIEL SANCHEZ JR | TX |
| DANIEL TIUMALU | TX |
| DANIELLE A JACQUES | TX |
| DANIELLE CHAPPEL | TX |
| DANIELLE MITCHELL | TX |
| DANITA ALEXANDER | TX |
| DANNA G SMART | TX |
| DANNY HILL | TX |
| DANNY SMITH | TX |
| DANTE BOUZAS-SUAREZ | TX |

| | |
|---|---|
| DANYELLA MIMS | TX |
| DAPHNE GRAY | TX |
| DAPHNE LOVING | TX |
| DAPHNE M MCKELLAR | TX |
| DARIN SHEDD | TX |
| DARLA SANFORD | TX |
| DARLENE C BRUCE | TX |
| DARLENE D KENNARD | TX |
| DARLENE R MANN | TX |
| DARNELL ROQUEMORE | TX |
| DARREL PIERRE JR | TX |
| DARRELL E SCHROEDER | TX |
| DARRELL J MCCUE | TX |
| DARRELL WAYNE PHARES | TX |
| DARRELLAND C MARTELL | TX |
| DARREN W MORRIS | TX |
| DARRICK LOCKLEAR | TX |
| DARRIE YOUNGBLOOD | TX |
| DARRYL BOWDRE | TX |
| DARRYL BOWDRE | TX |
| DARRYL WHALEY | TX |
| DARVIN KIDSY | TX |
| DARYL WEATHERSBY | TX |
| DAVALDA VALITA ROSS | TX |
| DAVE KING | TX |
| DAVID A BAKER | TX |
| DAVID A CLACK | TX |
| DAVID A PADILLA TORRES | TX |
| DAVID A POSTEL | TX |
| DAVID A ROSAS | TX |
| DAVID A SANTAMARIA | TX |
| DAVID A THOMAS | TX |
| DAVID ALBERTO ARISTA | TX |
| DAVID BEAN | TX |
| DAVID COOREMANS | TX |
| DAVID E HAMPTON | TX |
| DAVID E NAVARRO | TX |
| DAVID E SLY | TX |
| DAVID F CAMPOS SR | TX |
| DAVID FLORES | TX |
| DAVID GALINDO | TX |
| DAVID GARNICA | TX |
| DAVID GRUBBS | TX |
| DAVID GUZMAN | TX |
| DAVID HANLON | TX |
| DAVID HARRISON | TX |
| DAVID HERRERA | TX |

| | |
|---|---|
| DAVID HOCUTT | TX |
| DAVID J MEDFORD | TX |
| DAVID KENYON KROESCH | TX |
| DAVID L COTHRAN | TX |
| DAVID LAMPKIN | TX |
| DAVID LANDIN | TX |
| DAVID LIVINGSTON | TX |
| DAVID M PONTUS SR | TX |
| DAVID M POOLE | TX |
| DAVID MADDUX | TX |
| DAVID MARTINEZ | TX |
| DAVID MCDANIEL | TX |
| DAVID NASH | TX |
| DAVID OLIVARES | TX |
| DAVID Q MORALES | TX |
| DAVID R WALKER | TX |
| DAVID RICHARDSON | TX |
| DAVID ROSALES | TX |
| DAVID ROSALES JR | TX |
| DAVID SMITH | TX |
| DAVID VELAQUEZ | TX |
| DAVID W MARTIN | TX |
| DAVID W PETTY | TX |
| DAVID WALTERS | TX |
| DAVID WAYNE WAGGETT | TX |
| DAVY HOBSON | TX |
| DAWN BUTTARAZZI | TX |
| DAWN M BOVA-FORD | TX |
| DAWN M BOVA-FORD | TX |
| DAWN M RENFRO | TX |
| DAWN MOSES | TX |
| DAWN R LYON | TX |
| DAWN ROBBINS | TX |
| DE LANA CARTER | TX |
| DEAN HUBSTENBERGER | TX |
| DEANA BEAN | TX |
| DEANDRE L WRIGHT | TX |
| DEANNA DAY TURNER | TX |
| DEANNA ORDONEZ | TX |
| DEANNA SWANSON | TX |
| DEBBIE F PAREDES | TX |
| DEBBIE HARRELL | TX |
| DEBBIE HOCUTT | TX |
| DEBBIE L ANDREOZZI | TX |
| DEBBIE O WILLIAMS | TX |
| DEBBIE SANTOS | TX |
| DEBBIE SEXTON | TX |

| | |
|---|---|
| DEBORA FORD | TX |
| DEBORAH GALLIEN | TX |
| DEBORAH HOWARD SALAME | TX |
| DEBORAH L DONALD | TX |
| DEBORAH L MINCHEW | TX |
| DEBORAH LOUIS | TX |
| DEBORAH STAYTON | TX |
| DEBORAH TURNER | TX |
| DEBRA A LANDEZ | TX |
| DEBRA ANN GUTIERREZ | TX |
| DEBRA BABINEAUX | TX |
| DEBRA BYRD | TX |
| DEBRA D SAMUELS | TX |
| DEBRA D SAMUELS | TX |
| DEBRA DIANE ROCHA | TX |
| DEBRA K BRAZILE | TX |
| DEBRA KIRVIN | TX |
| DEBRA L HOUSMAN DARNALL | TX |
| DEBRA OLIVAREZ | TX |
| DEBRA PALMER | TX |
| DEBRA R DAVIS | TX |
| DEBRA SUE BYLER | TX |
| DEBY OGBONNA | TX |
| DEEPA SURESH NAIR | TX |
| DEGUENE DIOP | TX |
| DELAILA GALAVIZ | TX |
| DELFINA AGUIRRE | TX |
| DELIA T DIAZ | TX |
| DELMA HERNANDEZ | TX |
| DELMA R CHAPA | TX |
| DELOIS R REEVES | TX |
| DELORES J YOUNG | TX |
| DELORES K JOHNSON | TX |
| DELPHINE E DAVIS | TX |
| DELTA RUIZ | TX |
| DELTINA THOMAS | TX |
| DELWYN COLLINS | TX |
| DEMEKIA R MERRITT | TX |
| DEMETRIA CRAYTON-JONES | TX |
| DENISE RENEE FULTON | TX |
| DENISE ROBINSON | TX |
| DENNIS GLEASON | TX |
| DENNIS J LANE | TX |
| DENNIS M DICKEY | TX |
| DENNIS PRIEST | TX |
| DENNIS R BLACK | TX |
| DENNY FULLER | TX |

| | |
|---|---|
| DEREK J PERRYMAN | TX |
| DERETHIA LAMON WIECHECKI | TX |
| DERRICK ALLEN HASLERIG | TX |
| DERRICK COREY GREY | TX |
| DERRICK CROCKROM | TX |
| DERRICK LAMOND DAVIS | TX |
| DERRICK PATTERSON | TX |
| DERRICK W HANKS | TX |
| DERTRONCE U BUCKLEY | TX |
| DESHAUN HANDY | TX |
| DESRA HARRISON | TX |
| DESTINY BENTLEY | TX |
| DESTINY R MORRIS | TX |
| DETRA S MCKINNEY | TX |
| DEWAYNE R DENSON | TX |
| DEXTER EARL WARREN | TX |
| DEXTER THOMAS | TX |
| DHANESH GANESH | TX |
| DIANA A CASTANEDA | TX |
| DIANA A CASTANEDA | TX |
| DIANA B FOSTER | TX |
| DIANA F HERNANDEZ | TX |
| DIANA F HERNANDEZ | TX |
| DIANA G MARTINEZ | TX |
| DIANA GUERRERO | TX |
| DIANA L DARNALL | TX |
| DIANA L LOPEZ | TX |
| DIANA M MUNOZ | TX |
| DIANA NARANJO | TX |
| DIANA RHYNE | TX |
| DIANA ROCHA | TX |
| DIANA SALAZAR | TX |
| DIANA SEGARRA | TX |
| DIANA STONE | TX |
| DIANA WILLIAM | TX |
| DIANE D EDDINGTON | TX |
| DIANE SALAS | TX |
| DIANE SALAZAR | TX |
| DIANE SMITH | TX |
| DIANE SNEED | TX |
| DIANE TRIBITT | TX |
| DIANE TRUJILLO | TX |
| DIANE VASQUEZ | TX |
| DIANN BOSTICK | TX |
| DIANNA LYNN ALLISON | TX |
| DICK W MELTON | TX |
| DIGNA C GUERRA | TX |

| | |
|---|---|
| DIGNA MURILLO | TX |
| DIMAS GARZA | TX |
| DIMRICK LEWIS | TX |
| DINA BAEZ | TX |
| DINO J DEMETRIOU | TX |
| DINORA DELCARMEN GIRON | TX |
| DIOCELINA MORALES | TX |
| DION CRUPI | TX |
| DION WATSON | TX |
| DIONTRA PIGLER WREN | TX |
| DIOSMEL LAMBERT | TX |
| DIRK OLSON | TX |
| DOLORES CUELLAR | TX |
| DOLORES FERNANDEZ | TX |
| DOLORES H HALLMARK | TX |
| DOLORES HERNANDEZ | TX |
| DOLORES NAJERA | TX |
| DOLORES S VAUGHN | TX |
| DOLORES SALAZAR | TX |
| DOMINGO CASIAS | TX |
| DOMINGO J MANSANALES | TX |
| DOMINGO PENA | TX |
| DOMINGO PENA | TX |
| DOMINGO PEREZ | TX |
| DOMINGO RIVERA JR | TX |
| DOMINIQUE L BEEVERS | TX |
| DON C CUNNINGHAM | TX |
| DON EDGE | TX |
| DONALD C BARNES | TX |
| DONALD CHAPPEL | TX |
| DONALD COLEMAN | TX |
| DONALD E PRESTON | TX |
| DONALD ENEJE | TX |
| DONALD G BLACK | TX |
| DONALD JOHNSON | TX |
| DONALD JOSEPH GOODSON | TX |
| DONALD JOSEPH GOODSON | TX |
| DONALD K HUBBARD | TX |
| DONALD MIMS | TX |
| DONALD PERRY | TX |
| DONALD R HARRIS | TX |
| DONALD R HENDERSON | TX |
| DONALD RAY COOKE | TX |
| DONALD ROLLINS | TX |
| DONEISHA ROGERS | TX |
| DONITA L STONE | TX |
| DONNA D DAFFERN | TX |

| | |
|---|---|
| DONNA F STRANGE | TX |
| DONNA GLEN BROWN HAMMONS | TX |
| DONNA JOUBERT | TX |
| DONNA KAY KENTON | TX |
| DONNA KAY STANTON | TX |
| DONNA L ENDSLEY | TX |
| DONNA LUNDY | TX |
| DONNA LUNDY | TX |
| DONNA M LAUZON | TX |
| DONNA MONTOYA | TX |
| DONNA RETIF | TX |
| DONNA REYNOLDS | TX |
| DONNA SIDLO | TX |
| DONNELL A VIGERS | TX |
| DONNELL WILDER | TX |
| DONNIE PAUL MEEKS | TX |
| DONNY HOLLEMAN | TX |
| DOOLEY H ROGERS JR | TX |
| DORA A ALEMAN | TX |
| DORA ALICIA SINGLETERRY | TX |
| DORA H SOLIS | TX |
| DORA HERNANDEZ | TX |
| DORETHA M LINWOOD | TX |
| DORIS G BENJAMIN | TX |
| DORIS KAY BURKE | TX |
| DORIS N HARRIS | TX |
| DORIS N WILLIAMS | TX |
| DORIS PERVIS | TX |
| DORLY E ALVARADO | TX |
| DOROTHY HARKRIDER | TX |
| DOROTHY J COMO | TX |
| DOROTHY KING | TX |
| DOROTHY L LINTON | TX |
| DOROTHY ROBERTS-GOFF | TX |
| DOROTHY STAPLETON | TX |
| DOROTHY WINDHAM | TX |
| DOUGLAS A KENNARD | TX |
| DOUGLAS CHAPA | TX |
| DOUGLAS DAVIS | TX |
| DOUGLAS ELLIS | TX |
| DRACIE LEANN WILLIAMS | TX |
| DREW A SLATTON | TX |
| DUHAMEL MERCADO | TX |
| DURST ROLAND CAGE | TX |
| DUSTY MILLS | TX |
| DWAYNE DIBBLE | TX |
| DWAYNE E STARK | TX |

| | |
|---|---|
| DWIGHT JEFFRIES | TX |
| DWIGHT L MOODY | TX |
| DWIGHT WINTERS | TX |
| EARL CONAWAY JR | TX |
| EARL DEE WILLIAMS | TX |
| EARLENE ELLIOTT | TX |
| EARLINE FLUCKERS | TX |
| EARLINE N CLASON | TX |
| EARNEST WHITEMON | TX |
| EDA LEONOR LOPEZ | TX |
| EDDIE AUTENREITH | TX |
| EDDIE CALDERA | TX |
| EDDIE MARSHALL | TX |
| EDDIE RODRIGUEZ | TX |
| EDDIE V MARTINEZ | TX |
| EDGAR ELIAS-REGALADO | TX |
| EDGAR TAPLAR SMITH III | TX |
| EDITH J HENDERSON | TX |
| EDMOND COLLINS JR | TX |
| EDMUND MORROW | TX |
| EDNA CHAPA MORENO | TX |
| EDNA FAY MASSEY | TX |
| EDNA M REED | TX |
| EDNA PARRA | TX |
| EDNA SCIGGARS | TX |
| EDU O RODRIGUEZ | TX |
| EDUARD POPICH | TX |
| EDUARDO CASTRO | TX |
| EDUARDO D FAJARDO | TX |
| EDUARDO DE LA TORRE | TX |
| EDUARDO GARCIA | TX |
| EDUARDO GARCIA | TX |
| EDUARDO GARCIA SR | TX |
| EDUARDO J SOLIS | TX |
| EDUARDO NUNEZ | TX |
| EDUARDO PADILLA | TX |
| EDUARDO SANCHEZ | TX |
| EDUARDO TOVAR | TX |
| EDWARD ALMANZA | TX |
| EDWARD BATES | TX |
| EDWARD DEVANE II | TX |
| EDWARD E CAMPBELL | TX |
| EDWARD HERNANDEZ | TX |
| EDWARD HERNANDEZ | TX |
| EDWARD LEAL | TX |
| EDWARD M STAFFORD | TX |
| EDWARD M STAFFORD | TX |

| | |
|---|---|
| EDWARD WAYNE SOBOSKI | TX |
| EDWARD ZEPEDA JR | TX |
| EDWARDO MALDONADO | TX |
| EDWIN A FERNANDEZ | TX |
| EDWIN BONILLA | TX |
| EDWIN BRAZIEL | TX |
| EDWIN CHAVEZ | TX |
| EDWIN D JOHNSON | TX |
| EDWIN E RIVAS | TX |
| EDWIN VAZQUEZ | TX |
| EDWIN VIEUX | TX |
| EDWINA MOORE | TX |
| EFRAIN GARCIA | TX |
| EFRAIN GARCIA | TX |
| EFRAIN MARTINEZ | TX |
| EFRICA WINDY TREVINO | TX |
| ELDA GALVAN | TX |
| ELEANOR M WILLIAMS | TX |
| ELEAZAR ANTU | TX |
| ELEAZAR RODRIGUEZ | TX |
| ELENE D DANIELS | TX |
| ELEUTERIO SANDOVAL | TX |
| ELGIN SINGLETON | TX |
| ELIAS GARCIA | TX |
| ELIAS JUAREZ | TX |
| ELIAS MORALES | TX |
| ELIAS T CANAVA | TX |
| ELIGIO DELEON | TX |
| ELIGIO O MARTINEZ | TX |
| ELIODORO ELIZONDO JR | TX |
| ELISEO FLORES | TX |
| ELIUD M ALVAREZ | TX |
| ELIUT SALGADO DELGADO | TX |
| ELIZABETH A HUERTA | TX |
| ELIZABETH A ORTIZ | TX |
| ELIZABETH ABDIN | TX |
| ELIZABETH ANN NANCE | TX |
| ELIZABETH ARISPE | TX |
| ELIZABETH BANKHEAD | TX |
| ELIZABETH CUEVA | TX |
| ELIZABETH E BOYLE | TX |
| ELIZABETH G GANDARA | TX |
| ELIZABETH G MARTINEZ | TX |
| ELIZABETH GALLEGOS | TX |
| ELIZABETH GARCIA | TX |
| ELIZABETH HERNANDEZ | TX |
| ELIZABETH INGRAHAM GARCIA | TX |

| | |
|---|---|
| ELIZABETH LOZANO | TX |
| ELIZABETH M MARTIN | TX |
| ELIZABETH M MARTIN | TX |
| ELIZABETH M TIJERINA | TX |
| ELIZABETH MILAN | TX |
| ELIZABETH ORTUNO | TX |
| ELIZABETH R JORDAN | TX |
| ELIZABETH WILCHER | TX |
| ELIZABETH Z GUERRA | TX |
| ELLIS WOODS | TX |
| ELMER MONTERO | TX |
| ELMER OSWALDO CORNEJO | TX |
| ELMO C ROBERSON | TX |
| ELOISA E SOSA | TX |
| ELOISA SOSA | TX |
| ELOY F CRUZ | TX |
| ELOY GARCIA | TX |
| ELOY J CALVILLO | TX |
| ELSA GARCIA | TX |
| ELSA GUTIERREZ | TX |
| ELSIE AGUGUA | TX |
| ELTON EVANS | TX |
| ELVERN WOODS | TX |
| ELVIA TOVAR OCHOA | TX |
| EMELITA J CUSTODIO | TX |
| EMELY LEIVA | TX |
| EMILIA RIVERA | TX |
| EMILIANO TREJO | TX |
| EMILIO A LERMA | TX |
| EMILIO A LERMA | TX |
| EMILIO FERNANDEZ SR | TX |
| EMILY A KERCHEVAL | TX |
| EMILY SCOTT | TX |
| EMMA ALVARADO | TX |
| EMMA B CABRERA | TX |
| EMMA C LANUZA BROWN | TX |
| EMMA CRUZ | TX |
| EMMA GRACIELA ANDRADE JIMENEZ | TX |
| EMMA L WILSON | TX |
| EMMA M PURVEY | TX |
| EMMA M PURVEY | TX |
| EMMA NOVAK | TX |
| EMMANUEL BOTCHWAY | TX |
| EMMANUEL C IBE | TX |
| EMMANUEL ESCAMILLA | TX |
| EMMANUEL IBE | TX |
| ENDA J JONES | TX |

| | |
|---|---|
| ENRIQUE BALDERAS | TX |
| ENRIQUE BECERRIL | TX |
| ENRIQUE M SUAREZ | TX |
| ENRIQUE MEZA | TX |
| ENRIQUE SOTO | TX |
| ENRIQUE TREVINO | TX |
| ENRIQUETA LAZO | TX |
| ENRIQUETA LAZO | TX |
| ERANELL BATISTE | TX |
| ERCILIA A CISNEROS | TX |
| ERIC ANTHONY GUERRA | TX |
| ERIC C CURTIS | TX |
| ERIC CARR | TX |
| ERIC CHARLES TAYLOR SR | TX |
| ERIC FUSILIER | TX |
| ERIC HARRISON | TX |
| ERIC J WILDBERGER | TX |
| ERIC RIGGS | TX |
| ERIC SCOTT KUCERA | TX |
| ERIC SHANE ANDERSON | TX |
| ERIC STONE | TX |
| ERICA D FULLER | TX |
| ERICA R AGUDELO | TX |
| ERICK L STROUGHTER | TX |
| ERIKA COLLINS | TX |
| ERIKA HAMILTON | TX |
| ERIKA KAYNE BROWN | TX |
| ERIKA MONIQUE IRVIN | TX |
| ERIKA YADIRA HERNANDEZ | TX |
| ERIN TEY | TX |
| ERISTEA G PENA | TX |
| ERISTEA G PENA | TX |
| ERLIN ISAEL BENITEZ | TX |
| ERLINDA BANAY | TX |
| ERLINDA CHAVEZ | TX |
| ERLINDA RODRIQUEZ | TX |
| ERMA LOU ASHLEY | TX |
| ERNEST PEREZ | TX |
| ERNESTINE DIXON | TX |
| ERNESTINE ZAVALA | TX |
| ERNESTO ALFARO | TX |
| ERNESTO ARREDONDO | TX |
| ERNESTO CALZADA | TX |
| ERNESTO D ALFARO | TX |
| ERNESTO LOZANO | TX |
| ERNESTO LUNA | TX |
| ERNESTO MARTINEZ | TX |

| | |
|---|---|
| ERVIN GREEN | TX |
| ESMERALDA CARRIZAL | TX |
| ESMERALDA CARRIZAL | TX |
| ESMERALDA ENRIQUEZ | TX |
| ESMERALDA GARCIA | TX |
| ESMERALDA GARCIA | TX |
| ESMERALDA M IBARRA | TX |
| ESMERALDA MARIE SANTOS-SAUCEDA | TX |
| ESMERALDA MARTINEZ | TX |
| ESMERALDA MARTINEZ | TX |
| ESMERALDA MARTINEZ | TX |
| ESMERALDA MUNIZ | TX |
| ESMERALDA RAMIREZ | TX |
| ESPERANZA C BENAVIDES | TX |
| ESPERANZA CASTILLO | TX |
| ESPERANZA CASTILLO | TX |
| ESPERANZA MARTINEZ | TX |
| EST BETTY JEAN LONG WYATT | TX |
| EST BRIAN EDWARD MCCARTHY | TX |
| EST CAROLY SUE OGLETREE | TX |
| EST CHARLE BESSARD | TX |
| EST CHARLE JULIUS BELL | TX |
| EST DONALD WILLIAM MCKENNA | TX |
| EST ELLA MAE YOUNG | TX |
| EST FERNAN GUEDEA | TX |
| EST FRANK WALLACE CARROL | TX |
| EST GEORGE K WILCOX | TX |
| EST GRACIE RAMIREZ RODRIGUEZ | TX |
| EST GUADAL DEALEJANDRO | TX |
| EST JAMES ARTHUR REDDICK | TX |
| EST JOHN ALFONSO GONZALES | TX |
| EST JUAN FRANCISCO QUINTERO | TX |
| EST KENNET WILLIAM J HUGHES | TX |
| EST LOURDE ELENA SAUCEDO | TX |
| EST MARIA HIGINIA MUZQUIZ | TX |
| EST MARTIN R MARTINEZ | TX |
| EST MAXIMI CORDOVA | TX |
| EST NONA KEITHTAHRO MUSE | TX |
| EST RICHAR G VELA | TX |
| EST ROBERT A RODRIGUEZ | TX |
| EST SANTOS ESOUVEL GUTIERREZ | TX |
| EST SHERON YVETTE GARRETT | TX |
| EST SYLVIA RODRIGUEZ | TX |
| EST THONG QUOC VO | TX |
| EST TRINID LOPEZ MACIAS | TX |
| EST VICTOR RODRIGUEZ LOYA | TX |
| ESTATE OF A CISNEROS | TX |

| | |
|---|---|
| ESTATE OF ANDRE PREVIN K HESTER | TX |
| ESTATE OF AZELL SHARICK | TX |
| ESTATE OF BOBBY DOUGLAS TUMA | TX |
| ESTATE OF BRENDA ELAINE BRINER | TX |
| ESTATE OF BRENDA HURD | TX |
| ESTATE OF CARL TOLBERT FREE | TX |
| ESTATE OF CARLON ANN FREE | TX |
| ESTATE OF DANIEL Q LOCKRIDGE SR | TX |
| ESTATE OF DAVE BURNETT YOUNG | TX |
| ESTATE OF EARLDEAN TILLEY | TX |
| ESTATE OF ELOISA R TREVINO | TX |
| ESTATE OF FABIOLA OROZCO | TX |
| ESTATE OF FELIPE CASTILLO | TX |
| ESTATE OF FRED MARTINEZ | TX |
| ESTATE OF JERRY MCNEELY | TX |
| ESTATE OF JESSE RIVERA COSME | TX |
| ESTATE OF JIMMYE ADAMS THOMAS | TX |
| ESTATE OF JOANN BERWICK | TX |
| ESTATE OF JOSE GUTIERREZ | TX |
| ESTATE OF L RAMIREZ | TX |
| ESTATE OF LANE | TX |
| ESTATE OF LYNELL WILLIAMS | TX |
| ESTATE OF MARION HENDERSON | TX |
| ESTATE OF MATTIE LEE STAFFORD | TX |
| ESTATE OF MELVA DELL BROWN | TX |
| ESTATE OF MELVA DELL BROWN | TX |
| ESTATE OF MIKE MALORD RODGERS | TX |
| ESTATE OF MOORE | TX |
| ESTATE OF PATRICIA ANN TURNER | TX |
| ESTATE OF PAUL MORALES SR | TX |
| ESTATE OF RALPH WILLIAMS | TX |
| ESTATE OF ROLONDA MOORE | TX |
| ESTATE OF SMITH | TX |
| ESTATE OF TONIA HARDING | TX |
| ESTEBAN GARCIA | TX |
| ESTEBAN SAENZ | TX |
| ESTEBAN VINCENTE | TX |
| ESTEBAN ZUNIGA | TX |
| ESTELLA CARRASCO | TX |
| ESTER C HERNANDEZ | TX |
| ESTERRITA G CASTRO | TX |
| ESTERRITA G CASTRO | TX |
| ESTEVAN GONZALES | TX |
| ESTEVAN GONZALEZ | TX |
| ESTHER BEN-BRAHIM | TX |
| ESTHER BROWN | TX |
| ESTHER G QUINONES | TX |

| | |
|---|---|
| ESTHER HINOJOSA | TX |
| ESTHER M GUTIERREZ | TX |
| ESTHER QUINONES DE FIERRO | TX |
| ESTHER VILLARREAL | TX |
| ETTA DUNNING | TX |
| EUDOSIO FLORES | TX |
| EUGENE A ANDREOZZI | TX |
| EUGENE E SHAFER | TX |
| EUGENE GRIFFIN JR | TX |
| EUGENE MARTINEZ | TX |
| EUGENE MOLANO | TX |
| EUGENIA FERNANDEZ | TX |
| EUKARYS D PINA DE SEBASTIA | TX |
| EULALIO SIERRA | TX |
| EVA ALEJANDRE | TX |
| EVA MCINTOSH | TX |
| EVANGELINA R ALEMAN | TX |
| EVARISTO RAMIREZ | TX |
| EVARISTO RODRIGUEZ | TX |
| EVELYN ATHWAL | TX |
| EVELYN C ZAMORA | TX |
| EVELYN MARTHA ORSAK | TX |
| EVELYN ROBERSON | TX |
| EVELYN WILLIAMS | TX |
| EVELYN WINGER | TX |
| EZEQUIEL P ORTUNO | TX |
| EZUMAH C NDUBUISI | TX |
| F JAVIER GARCIA | TX |
| FABIAN MARTINEZ | TX |
| FABIAN MARTINEZ | TX |
| FABIOLA HERAS | TX |
| FALESHA RENAE VONNER | TX |
| FATAMA J HOSSAIN | TX |
| FATIMA R GARZA | TX |
| FATMA V HAJI | TX |
| FATMATTA TURAY | TX |
| FAUSTO PATINO | TX |
| FAUZ R KHAN | TX |
| FAVIO GARCIA | TX |
| FEDERICO S LOPEZ JR | TX |
| FEDERICO SUNIGA | TX |
| FELICIA A JAMES | TX |
| FELICIA ACHU | TX |
| FELICIA AJUEYITSI | TX |
| FELICIA K ECKERT | TX |
| FELICIA MICHELLE PENELTON | TX |
| FELICIA RENEE JONES | TX |

| | |
|---|---|
| FELICIA RICHARD | TX |
| FELIPE LOYA SILVA | TX |
| FELIPE PEREZ | TX |
| FELIPE RODRIGUEZ | TX |
| FELISA R JACKSON | TX |
| FELIX GENTRY | TX |
| FELIX GOMEZ | TX |
| FELIX MARTINEZ | TX |
| FELIX MENDEZ | TX |
| FELIX NWAOKOLO | TX |
| FELIX R GUILLEN | TX |
| FELIX ROSALES | TX |
| FELIX RUBALCABA JR | TX |
| FEMELIZA DE LA ROSA | TX |
| FERDINAND BANAY | TX |
| FERNANDO A TREVINO | TX |
| FERNANDO C FERNANDEZ | TX |
| FERNANDO C FERNANDEZ | TX |
| FERNANDO FRANCO | TX |
| FERNANDO LOPEZ | TX |
| FERNANDO MARIN | TX |
| FERNANDO MEDINA | TX |
| FERNANDO ORTIZ | TX |
| FERNANDO RUBIO | TX |
| FERNANDO TORRES | TX |
| FIDELIA CANTU | TX |
| FIDENCIO H GONZALEZ | TX |
| FIONA TALE | TX |
| FLECIA M PERRY | TX |
| FLERIDA ALANIZ | TX |
| FLOR DE LISSETTE HERNANDEZ | TX |
| FLORA ASHWORTH | TX |
| FLORA HERNANDEZ | TX |
| FLORENCE FOWLER | TX |
| FLORENCE J BANKS | TX |
| FLORENCIO NAVARRO | TX |
| FLORIBERTO MENDOZA | TX |
| FLOYD COPELAND | TX |
| FONDA JOHNSON-GADDIE | TX |
| FRANCES E PHILLIPS | TX |
| FRANCES L SANCHEZ | TX |
| FRANCESCA C ARMSTRONG | TX |
| FRANCESCA C ARMSTRONG | TX |
| FRANCINE MACK | TX |
| FRANCIS KAMBONA | TX |
| FRANCISCO ARIZMENDI | TX |
| FRANCISCO BELTRAN | TX |

| | |
|---|---|
| FRANCISCO CAICEDO | TX |
| FRANCISCO DELVILLAR | TX |
| FRANCISCO DURAN | TX |
| FRANCISCO GARZA | TX |
| FRANCISCO GUTIERREZ | TX |
| FRANCISCO L OJEDA | TX |
| FRANCISCO L REYES | TX |
| FRANCISCO MARTINEZ | TX |
| FRANCISCO MEDRANO | TX |
| FRANCISCO MENDEZ | TX |
| FRANCISCO MUNGUIA | TX |
| FRANCISCO OROZCO | TX |
| FRANCISCO ORTIZ | TX |
| FRANCISCO OSORIO | TX |
| FRANCISCO OSORIO | TX |
| FRANCISCO R GARCIA | TX |
| FRANCISCO RIZO | TX |
| FRANCISCO SANCHEZ | TX |
| FRANCISCO T ZAVALA | TX |
| FRANCISCO VALLES | TX |
| FRANK JACKSON | TX |
| FRANK PAUL REYES | TX |
| FRANK PEREZ JR | TX |
| FRANK REYES RIVERA | TX |
| FRANK STODDARD | TX |
| FRANK SUNSERI | TX |
| FRANK TORRES | TX |
| FRANK TORRES | TX |
| FRANKIE SAMPSON | TX |
| FRANKIE SAMPSON | TX |
| FRAY CRUZ ESCALANTE | TX |
| FRED N MATTHEWS II | TX |
| FRED WILLIAMS | TX |
| FREDDIE KNIGHT | TX |
| FREDDIE LEE SCALES | TX |
| FREDERICK CARTWRIGHT SR | TX |
| FREDERICK E ROUSE III | TX |
| FREDRAE GUIDRY | TX |
| FREDRICK L EDDINGTON SR | TX |
| FREDY CARRANZA | TX |
| FROSO DIASSAKOS | TX |
| FURMIA NEALY | TX |
| GABINO G MARTINEZ | TX |
| GABRIEL A CRUZ | TX |
| GABRIEL A MORALES | TX |
| GABRIEL E DOMINGUEZ | TX |
| GABRIEL GARDEA | TX |

| | |
|---|---|
| GABRIEL LOERA | TX |
| GABRIEL LOGAN BOX | TX |
| GABRIEL PAUL SALAZAR JR | TX |
| GABRIEL TREVIZO | TX |
| GABRIEL VIRSE FRENCH | TX |
| GABRIELA JIMENEZ | TX |
| GABRIELA MALDONADO | TX |
| GABRIELA RODRIQUEZ | TX |
| GAIL M BELL | TX |
| GAIL M SIMS | TX |
| GAIL MARSHALL | TX |
| GAITHER D ENDSLEY | TX |
| GAMAL A NASSER | TX |
| GAMALIEL OLIVA | TX |
| GANIRA E SAGASTUME | TX |
| GARY ALLEN GRIFFITT SR | TX |
| GARY BANKHEAD | TX |
| GARY CROOKS JR | TX |
| GARY CROOKS JR | TX |
| GARY E FURBER | TX |
| GARY E SMITH | TX |
| GARY FLOYD | TX |
| GARY L CLASON | TX |
| GARY L HOBBS | TX |
| GARY L SMITH SR | TX |
| GARY PATRICK | TX |
| GARY S NAZARENUS | TX |
| GARY W RUSHING | TX |
| GASPAR PEDROSA | TX |
| GAVINO LEIJA | TX |
| GAYLE L TURNER | TX |
| GAYLENE BAKER | TX |
| GEARY SENIGAUR SR | TX |
| GEMA PEDROSA | TX |
| GENARO D MENCHACA | TX |
| GENARO DELGADO | TX |
| GENE AUTRY EDDIE | TX |
| GENNADIY LIPOVETSKIY | TX |
| GEOFFREY RAWLINS | TX |
| GEOFFREY RAWLINS | TX |
| GEORGE DELEON | TX |
| GEORGE E GARCIA | TX |
| GEORGE FRANKLIN | TX |
| GEORGE G GUTIERREZ | TX |
| GEORGE G LLOYD | TX |
| GEORGE JOHN PANAGOPOULOS | TX |
| GEORGE JONES | TX |

| | |
|---|---|
| GEORGE L SEREAL | TX |
| GEORGE P BARRETT JR | TX |
| GEORGETTE A HAHN | TX |
| GEORGETTE B FABRE | TX |
| GEORGIA WOODS | TX |
| GEORGIE B GEE | TX |
| GERALD D MCLEOD | TX |
| GERALD E SAULS | TX |
| GERALD KEITH SIMPSON | TX |
| GERALD TAYLOR | TX |
| GERALDINE EJIZU | TX |
| GERARDO A MARTINEZ | TX |
| GERARDO GOODWIN | TX |
| GERARDO J JIMENEZ | TX |
| GERARDO LOPEZ | TX |
| GERARDO MIRELES | TX |
| GERARDO T TORRES | TX |
| GERMAN A LAMBERT | TX |
| GERTRUDE ALLEN | TX |
| GEVAO SAFFA | TX |
| GILBERT ALANIZ | TX |
| GILBERT C ALVAREZ | TX |
| GILBERT CASTRUITA | TX |
| GILBERT GUTIERREZ | TX |
| GILBERT HERRERA | TX |
| GILBERT L CANTU | TX |
| GILBERT MARTINEZ | TX |
| GILBERT O SAIZ SR | TX |
| GILBERT S MEDELLIN | TX |
| GILBERT SAIZ JR | TX |
| GILBERT W ANTOINE | TX |
| GILBERT W ANTOINE | TX |
| GILBERTO CHAPA | TX |
| GILBERTO GARZA | TX |
| GILBERTO JOSE VILLARREAL | TX |
| GILBERTO JUAREZ | TX |
| GILBERTO PENA | TX |
| GILBERTO REVUELTA | TX |
| GILMAR O LOBOS | TX |
| GILMAR O LOBOS | TX |
| GINA BYROM | TX |
| GINA M ENRIQUEZ DE FLORES | TX |
| GINGER L DRAIN | TX |
| GIOVANNA MARIA DITZENBERGER | TX |
| GIOVANNI N MEDINA | TX |
| GISELA ROSAS | TX |
| GISELDA G DELEON | TX |

| | |
|---|---|
| GISELE WILSON | TX |
| GLADYS WASIQ | TX |
| GLEN E BOWEN | TX |
| GLEN EDWARDS | TX |
| GLENDA BARRERA | TX |
| GLENDA ROCIO PINEDA | TX |
| GLENN D SAMPSON | TX |
| GLENN REED PATTON | TX |
| GLENN WILLIAMS | TX |
| GLENNA STODDARD | TX |
| GLORIA ALLEN | TX |
| GLORIA ANDERSON | TX |
| GLORIA BEAL HARRIS | TX |
| GLORIA CURTIS | TX |
| GLORIA DEAN REESE | TX |
| GLORIA DEAN REESE | TX |
| GLORIA FRANKLIN | TX |
| GLORIA FRANKLIN | TX |
| GLORIA GARCIA | TX |
| GLORIA GARCIA | TX |
| GLORIA GARZA | TX |
| GLORIA GOMEZ | TX |
| GLORIA LYNN VANN | TX |
| GLORIA M RAMOS | TX |
| GLORIA NASH | TX |
| GLORIA REED | TX |
| GLORIA SANCHEZ | TX |
| GLORIA SHEFFIELD | TX |
| GLORIA W FOSTER | TX |
| GLORIA WILSON | TX |
| GLYNDA HARRIS | TX |
| GOMEZ SAHID WAJI KHENAYZIR | TX |
| GORDON N GILCHRIST | TX |
| GRACE MCIVER | TX |
| GRACIE R ALONZO | TX |
| GRACIELA MENDOZA SCHNUR | TX |
| GRACIELA R GONZALEZ | TX |
| GRACIELA SANCHEZ | TX |
| GRACIELA VARGAS | TX |
| GRANT MARK SWEZY | TX |
| GREG ALLEN | TX |
| GREG HEATH | TX |
| GREG RUFF | TX |
| GREGORIO A HERNANDEZ | TX |
| GREGORIO SALAZAR | TX |
| GREGORY BROWN | TX |
| GREGORY CHAPA III | TX |

| | |
|---|---|
| GREGORY J POLK | TX |
| GREGORY KOENIG | TX |
| GREGORY L VASQUEZ | TX |
| GREGORY LAMONT GILBERT | TX |
| GREGORY MAGEE | TX |
| GREGORY QUEEN | TX |
| GREGORY S SIMMONS | TX |
| GREGORY SMART | TX |
| GRISELDA HERRERA | TX |
| GRIXI MENDEZ | TX |
| GUADALUPE ACOSTA | TX |
| GUADALUPE ALANIZ | TX |
| GUADALUPE BANDA | TX |
| GUADALUPE CARATACHEA | TX |
| GUADALUPE CARRASCO | TX |
| GUADALUPE CASTILLO | TX |
| GUADALUPE CORTEZ | TX |
| GUADALUPE F GLAZEBROOK | TX |
| GUADALUPE GARCIA JR | TX |
| GUADALUPE H ARIZMENDI | TX |
| GUADALUPE SANCHEZ | TX |
| GUILLERMIN LOPEZ | TX |
| GUS A BREWER | TX |
| GUSTAVO AMADOR | TX |
| GUSTAVO GARCIA | TX |
| GUSTAVO GONZALEZ | TX |
| GUSTAVO HERNANDEZ | TX |
| GUSTAVO I MIRELES | TX |
| GUSTAVO SANCHEZ | TX |
| GUY GUIDRY | TX |
| GWENDOLYN BURNETT | TX |
| GWENDOLYN PARKS | TX |
| HA T HO | TX |
| HAILA D MAHAN | TX |
| HALEIGH P THIBODEAUX | TX |
| HALMUDE NAUMANN III | TX |
| HANG THUY HO | TX |
| HANG THUY HO | TX |
| HARCELL MONTGOMERY III | TX |
| HAROLD BLUNCSON | TX |
| HAROLD MULLINS JR | TX |
| HAROLD R VINSON | TX |
| HARRELL ANDREW BRANDON | TX |
| HARRIETT RAYE ANDERSON | TX |
| HARRIETT RAYE ANDERSON | TX |
| HARRY SMITH | TX |
| HARVEY KEELIN | TX |

| | |
|---|---|
| HARVEY P REYNOLDS | TX |
| HARVEY WALKER | TX |
| HAYNES F SHEPHERD | TX |
| HAYNES F SHEPHERD | TX |
| HAZEL BANFIELD | TX |
| HAZEL MARIE MOORE | TX |
| HEATHER BURGETT | TX |
| HEATHER NAY | TX |
| HEATHER NOLAND | TX |
| HECTOR A MORENO CARRILLO | TX |
| HECTOR ASCENCIO | TX |
| HECTOR CARDENAS | TX |
| HECTOR D MARTINEZ | TX |
| HECTOR DEGOLLADO | TX |
| HECTOR FLORES | TX |
| HECTOR G DELEON | TX |
| HECTOR GUEVARA | TX |
| HECTOR HURTADO | TX |
| HECTOR LUNA | TX |
| HECTOR MARTINEZ | TX |
| HECTOR MAURICIO LUE | TX |
| HECTOR MEJIA | TX |
| HECTOR MONTOYA | TX |
| HECTOR NAVAS | TX |
| HECTOR ORTIZ | TX |
| HECTOR R PEREA TORRES | TX |
| HECTOR RUBEN RODRIGUEZ | TX |
| HEIDI L FRIER | TX |
| HEIDI M BROWN | TX |
| HELEN CHINASA NWANKWO | TX |
| HELEN KELLY | TX |
| HELEN L STEWART | TX |
| HELEN L STEWART | TX |
| HELEN MACK CRIST | TX |
| HELEN MAY VAN SKIKE | TX |
| HEMON NORVIL | TX |
| HENROY L MUNRO | TX |
| HENRY A SCHULLE | TX |
| HENRY C GENTLE | TX |
| HENRY C NEUBAUER | TX |
| HENRY CANADY | TX |
| HENRY DAVIS | TX |
| HENRY FEARS | TX |
| HENRY FEARS | TX |
| HENRY GILMON III | TX |
| HENRY GOMEZ | TX |
| HENRY L MORRISON | TX |

| | |
|---|---|
| HENRY LEONEL ZAVALA | TX |
| HENRY S TORRES | TX |
| HERBERT PHILLIPS | TX |
| HERIBERTO GAMEZ | TX |
| HERIBERTO LERMA | TX |
| HERIBERTO MARTINEZ JR | TX |
| HERIBERTO PALACIOS | TX |
| HERIBERTO ZAMORA | TX |
| HERLINDA GAYTAN | TX |
| HERLINDA R VERA | TX |
| HERMAN BATISTE JR | TX |
| HERMES GOMEZ | TX |
| HERMINIA D MARTINEZ | TX |
| HERNANDO BYFIELD | TX |
| HIEU ANH QUANG | TX |
| HILARIA VELASQUEZ | TX |
| HILARINO GARAY | TX |
| HILARINO GARAY | TX |
| HILDA A DOMINGUEZ | TX |
| HILDA ESCOBEDO | TX |
| HILDA R BARRON | TX |
| HILDA ZUNIGA | TX |
| HILDA ZUNIGA | TX |
| HIRAM GALVAN | TX |
| HIRAM GALVAN | TX |
| HISIKIES CAREY | TX |
| HOLLY J KAMAL | TX |
| HOLLY MATHIS | TX |
| HOMERO RODRIGUEZ | TX |
| HOPE ELDRIDGE | TX |
| HORACE L KELLEY JR | TX |
| HORACIO C ARELLANO | TX |
| HOWARD D SMITH | TX |
| HOWARD DAVID COX | TX |
| HOWARD DAVID REYES III | TX |
| HOWARD K HOOVER | TX |
| HOYT FOWLER | TX |
| HUGO CUEVA | TX |
| HUGO LUGO | TX |
| HUGO M GARCIA | TX |
| HUGO MAYA | TX |
| HUGO ROJO | TX |
| HUGO SALMERON | TX |
| HUMBERTO J CHAVERO | TX |
| HUMBERTO MONTANO | TX |
| HUMBERTO PUENTE | TX |
| HUMBERTO RAMIREZ | TX |

| | |
|---|---|
| HURIEL G BORUNDA | TX |
| HUSAM Y GHAZAL | TX |
| HYE Y WON | TX |
| IAN A MICHELIN | TX |
| IBRAHIM M HAIFA | TX |
| IDA ASHLOCK | TX |
| IDA HYTCHE | TX |
| IDA M GARCIA | TX |
| IDA MOULTRY | TX |
| IDA T SALAZAR | TX |
| IDOLINA G CASTILLO | TX |
| IKETHA SAUNDERS | TX |
| IME EKWERE | TX |
| IMELDA SOLIS | TX |
| IMELDA SOLIS | TX |
| INES RODRIGUEZ | TX |
| INEZ BALDWIN | TX |
| INEZ DELACRUZ | TX |
| INEZ NICHOLS | TX |
| INGRID F CASTANEDA | TX |
| INGRID MURRAY | TX |
| INOCENTE GARCIA | TX |
| IRA E ALEXANDER | TX |
| IRAN ELLIOTT | TX |
| IRASEMA ALEGRIA | TX |
| IRENE B RODRIGUEZ | TX |
| IRENE BALLAH | TX |
| IRENE I JIMENEZ | TX |
| IRENE JIMENEZ | TX |
| IRENE M ROBLES | TX |
| IRIS JEAN | TX |
| IRMA CUEVAS | TX |
| IRMA F RAMOS | TX |
| IRMA G MORALES | TX |
| IRMA G RAMIREZ | TX |
| IRMA GARCIA | TX |
| IRMA LINDA SILVA | TX |
| IRMA M ST PIERRE | TX |
| IRMA RODRIGUEZ | TX |
| IRMA ROSARIO TREVINO | TX |
| IRVEN H WEIGHILL | TX |
| ISA BENAVIDES | TX |
| ISAAC MACIAS | TX |
| ISAAC ROJAS | TX |
| ISABEL GUTIERREZ SOSA | TX |
| ISABEL MARTIN | TX |
| ISAIAS MARTINEZ | TX |

| | |
|---|---|
| ISAIAS RODRIGUEZ | TX |
| ISELA DELA CRUZ | TX |
| ISELA G SELEDON | TX |
| ISIDORO GUERRA | TX |
| ISMAEL O HERNANDEZ | TX |
| ISMAEL ORTIZ | TX |
| ISMAEL SILERIO | TX |
| ITTAF ALZIBDEH | TX |
| IVA J JOHNSON | TX |
| IVETTE FRANCO | TX |
| IVETTE GUADALUP VELASQUEZ | TX |
| IVETTE PENA | TX |
| IVONNE B NICKOLS | TX |
| IVONNE CASTELLANOS | TX |
| IVONNE CASTELLANOS | TX |
| IVORY BANKS | TX |
| IVY READO | TX |
| IYAD RADWAN | TX |
| J GUADALUPE SEGURA ESPARRAGOZA | TX |
| JACK E HAYES | TX |
| JACK M CONOLY JR | TX |
| JACK M NELSON | TX |
| JACKIE CANADY | TX |
| JACKIE EVANS | TX |
| JACKIE R JOHNSON | TX |
| JACKQUELIN MCDANIEL | TX |
| JACOB CASSITY | TX |
| JACOB LEOS | TX |
| JACOB LEOS | TX |
| JACQUALINE H LEWIS | TX |
| JACQUALINE KIRK | TX |
| JACQUELINE A WALKER | TX |
| JACQUELINE ANTOINE | TX |
| JACQUELINE ANTOINE | TX |
| JACQUELINE D GARCIA | TX |
| JACQUELINE HOLLEY | TX |
| JACQUELINE I BAKER | TX |
| JACQUELINE LIMON | TX |
| JACQUELINE S MITCHELL | TX |
| JACQUELINE SARA ALONZO | TX |
| JACQUELYN LEONARD | TX |
| JACQUELYN LEONARD | TX |
| JACQUELYN RANEY | TX |
| JACQUELYNE D SMITH | TX |
| JADA LEE | TX |
| JAIME ESCOBEDO | TX |
| JAIME GANDARA | TX |

| | |
|---|---|
| JAIME GARCIA | TX |
| JAIME GRACIANO | TX |
| JAIME LOPEZ | TX |
| JAIME MARES | TX |
| JAIME MORENO SR | TX |
| JAIME RODRIGUEZ | TX |
| JAIME VILLEGAS | TX |
| JAIR BARRAZA | TX |
| JAKE CARTER | TX |
| JAKEME I CARR | TX |
| JAMEEL Z HATTAB | TX |
| JAMES A BERNARD | TX |
| JAMES A BURTON | TX |
| JAMES A BURTON | TX |
| JAMES A CAMPBELL JR | TX |
| JAMES A GARCIA | TX |
| JAMES A GARCIA | TX |
| JAMES A TILLEY | TX |
| JAMES A WOODLEY SR | TX |
| JAMES ALBRITTON | TX |
| JAMES ANDERSON | TX |
| JAMES ANTHONY FRIERY | TX |
| JAMES C SCIBEK | TX |
| JAMES CAREY THOMAS | TX |
| JAMES CARTER | TX |
| JAMES CHARLES LANSFORD | TX |
| JAMES CHURAMAN | TX |
| JAMES CLAY | TX |
| JAMES CRIDER | TX |
| JAMES CROCKETT JR | TX |
| JAMES D ALLEN | TX |
| JAMES D CALDWELL JR | TX |
| JAMES D STEWART | TX |
| JAMES D WILSON | TX |
| JAMES DANIEL MCELROY | TX |
| JAMES DENKINS | TX |
| JAMES DOWER | TX |
| JAMES DOWNS | TX |
| JAMES E DARBY JR | TX |
| JAMES E DICKEY | TX |
| JAMES E IEVA | TX |
| JAMES E SCOTT | TX |
| JAMES E SNELSON | TX |
| JAMES H HARALSON | TX |
| JAMES H REAGAN | TX |
| JAMES HAISLIP | TX |
| JAMES HARDING | TX |

| | |
|---|---|
| JAMES HENSON | TX |
| JAMES KONCAK | TX |
| JAMES KRATZ | TX |
| JAMES M BALLARD | TX |
| JAMES M PEPSKI | TX |
| JAMES PATRICK PICHOTTA | TX |
| JAMES R CONKLE | TX |
| JAMES R WARWICK | TX |
| JAMES R WARWICK | TX |
| JAMES RHODES | TX |
| JAMES SHELLEY | TX |
| JAMES STEWART | TX |
| JAMES W BEAVER | TX |
| JAMES WILLIAMS | TX |
| JAMES WILSON JR | TX |
| JAMI O FUGATE REILLY | TX |
| JAMIIL HARRIS | TX |
| JAMIIL HARRIS | TX |
| JAMMAL LORD | TX |
| JAMYE S BUCKLEY | TX |
| JANE A IKE-FAVOR | TX |
| JANE KAMBONA | TX |
| JANE TUCK | TX |
| JANET E JONES | TX |
| JANET JONES YOUNGER | TX |
| JANET L HAMPTON | TX |
| JANET MARIE TRAHAN LAFLEUR | TX |
| JANET MORENO | TX |
| JANET PENA | TX |
| JANET VARNER | TX |
| JANICE D GALVAN | TX |
| JANICE D GALVAN | TX |
| JANICE D KIE | TX |
| JANICE DAVISON | TX |
| JANICE ELAINE MOSHER | TX |
| JANICE GRAVES | TX |
| JANICE L DARDEN | TX |
| JANICE V HARPER | TX |
| JANICE YBARRA | TX |
| JANIE D GONZALES | TX |
| JANIE ESQUIVEL | TX |
| JANIE G TALAMANTEZ | TX |
| JANIE MARTINEZ | TX |
| JANNIE M RUCKER | TX |
| JAQUELIN T REYES | TX |
| JARED BRYANT | TX |
| JARON JOHNSON | TX |

| | |
|---|---|
| JASON C CURD | TX |
| JASON DAVID MYERS | TX |
| JASON DOUGLAS HOLT | TX |
| JASON F DELATTRE | TX |
| JASON G RABACKOFF | TX |
| JASON GEORGOULIS | TX |
| JASON JONES | TX |
| JASON L BENTLEY | TX |
| JASON P MCNEW | TX |
| JASON PARKS | TX |
| JASON RAMOS | TX |
| JASON WATTS | TX |
| JASPER DILLARD | TX |
| JASPER L DILLARD | TX |
| JAVIER COLMENERO | TX |
| JAVIER ENRIQUEZ ORTEGA | TX |
| JAVIER GALLEGOS | TX |
| JAVIER GARCIA | TX |
| JAVIER GERARDO MARTINEZ | TX |
| JAVIER HUERTA | TX |
| JAVIER R MAGALLANES | TX |
| JAVIER REYES | TX |
| JAVIER REYES | TX |
| JAVIER SANCHEZ | TX |
| JAVIER TAMAYO | TX |
| JAVIER TORRES | TX |
| JAVIER V MUNOZ | TX |
| JAWARA ROBICHAUX | TX |
| JAY WILSON | TX |
| JAYE C CAMPBELL | TX |
| JB STRANGE III | TX |
| JD ROGERS JR | TX |
| JD TANNER JR | TX |
| JEAN MARIE RICHARDS | TX |
| JEANETTE G EPPERSON | TX |
| JEANETTE M GUTIERREZ | TX |
| JEANETTE MCCRIGHT | TX |
| JEANNETTE LUNA | TX |
| JEANNIE LARA | TX |
| JEANNIE M CRUZ | TX |
| JEFF DAVIS | TX |
| JEFF HARRAL | TX |
| JEFFERY ANDERS | TX |
| JEFFERY ANDREW DICKERSON | TX |
| JEFFERY L MOSES SR | TX |
| JEFFERY P GUILLORY | TX |
| JEFFERY PHARR | TX |

| | |
|---|---|
| JEFFERY W BUSH | TX |
| JEFFREY B COX | TX |
| JEFFREY D BUCKLEY | TX |
| JEFFREY L BROWN | TX |
| JEFFREY MORRIS | TX |
| JEFFREY R GREENE | TX |
| JENEE MORRIS | TX |
| JENET NELSON | TX |
| JENNESS CHANTEL HARRIS | TX |
| JENNETH B AKDEARHAMAD | TX |
| JENNIE KERR | TX |
| JENNIFER BANKS | TX |
| JENNIFER BECKA | TX |
| JENNIFER CONWRIGHT | TX |
| JENNIFER D DICKEY | TX |
| JENNIFER DONYEL PHELPS | TX |
| JENNIFER EMILIE WHITEMAN | TX |
| JENNIFER HORN | TX |
| JENNIFER J COLEMAN | TX |
| JENNIFER KAY BUSBY | TX |
| JENNIFER L GARDNER | TX |
| JENNIFER L RUTH | TX |
| JENNIFER LANE | TX |
| JENNIFER LEA SILVER HUDNALL | TX |
| JENNIFER LEA SILVER HUDNALL | TX |
| JENNIFER MACIAS | TX |
| JENNIFER MARIE DOTSON | TX |
| JENNIFER MAYNARD | TX |
| JENNIFER MCGAFFIN | TX |
| JENNIFER MCGAFFIN | TX |
| JENNIFER R PEREZ | TX |
| JENNIFER R PRATER | TX |
| JENNIFFER JOHNSON | TX |
| JENNIFFER JOHNSON | TX |
| JEREMIAS FLORES | TX |
| JEREMY D JENSEN | TX |
| JEREMY JAMES WIMBERLY | TX |
| JERMAINE ALBERT | TX |
| JEROME J MICELI | TX |
| JEROME READO | TX |
| JERONE C SHEFFIELD | TX |
| JERRY BELLAMY | TX |
| JERRY DUNN | TX |
| JERRY EUGENE HALL | TX |
| JERRY JUAREZ | TX |
| JERRY REYNA | TX |
| JERRY RIVERA | TX |

| | |
|---|---|
| JERRY SMITH | TX |
| JERRY TAYLOR | TX |
| JERRY W BLACK JR | TX |
| JERRY W HOLT JR | TX |
| JERRY W KURITZ II | TX |
| JERYL D HARPER | TX |
| JESMEEN S ZAHIR | TX |
| JESS BARTLEY DUNAWAY | TX |
| JESSE CAVAZOS | TX |
| JESSE J RAMOS | TX |
| JESSE LOPEZ | TX |
| JESSE LOPEZ | TX |
| JESSE MARTINEZ | TX |
| JESSE MEJIA | TX |
| JESSE PARRA | TX |
| JESSE SANCHEZ | TX |
| JESSE T STALEY II | TX |
| JESSE VELASQUEZ | TX |
| JESSICA CAMACHO | TX |
| JESSICA DAVIS | TX |
| JESSICA ESTRADA | TX |
| JESSICA GUERRERO | TX |
| JESSICA L RODRIGUEZ | TX |
| JESSICA MCMINN | TX |
| JESSICA MENDEZ | TX |
| JESSICA MORAZZANO | TX |
| JESSICA PINEDA | TX |
| JESSICA SAMANIEGO | TX |
| JESSICA THOMAS | TX |
| JESSIE M MAYBERRY | TX |
| JESSIE NORTON | TX |
| JESTINE SMITH | TX |
| JESUS A MORALES | TX |
| JESUS A MORALES | TX |
| JESUS ACOSTA | TX |
| JESUS ALANIZ | TX |
| JESUS ALBERTO GARZA | TX |
| JESUS CAMPOS BARCENAS | TX |
| JESUS DELARA | TX |
| JESUS E LINERO | TX |
| JESUS FASCI | TX |
| JESUS FASCI | TX |
| JESUS GOMEZ | TX |
| JESUS GONZALEZ | TX |
| JESUS LIMON | TX |
| JESUS ORTIZ | TX |
| JESUS QUINTANILLA | TX |

| | |
|---|---|
| JESUS RAMIREZ | TX |
| JESUS RIVERA | TX |
| JESUS RIVERA | TX |
| JESUS ROBERTO GUTIERREZ | TX |
| JESUS RODRIGUEZ | TX |
| JESUS RODRIGUEZ | TX |
| JESUS SILLER | TX |
| JESUS SOLITAIRE | TX |
| JESUS VASQUEZ | TX |
| JESUS VERA | TX |
| JEWEL KNOX | TX |
| JILL BRAMBLETT | TX |
| JILL I LINHART | TX |
| JILL M CHANEY | TX |
| JIM B MOSELEY | TX |
| JIM R HERNANDEZ | TX |
| JIMMIE ARRINGTON | TX |
| JIMMIE KENYON | TX |
| JIMMY CUMBERLAND | TX |
| JIMMY D MOORE | TX |
| JIMMY G HERNANDEZ | TX |
| JIMMY GARCIA | TX |
| JIMMY R KERLIN | TX |
| JIMMY SEGURA BAUTISTA | TX |
| JIMMY UPCHURCH | TX |
| JO AN ASHLEY | TX |
| JO ANN DILLARD | TX |
| JO ANN DILLARD | TX |
| JO ANN GARCIA | TX |
| JOAN D SMOTZER | TX |
| JOAN D WITTMIS | TX |
| JOAN M FOREMAN | TX |
| JOANN B JOHNSON | TX |
| JOANN B WHITE | TX |
| JOANN COLEMAN | TX |
| JO-ANN DE JESUS ORTIZ | TX |
| JO-ANN DE JESUS ORTIZ | TX |
| JOANN G GOMEZ | TX |
| JOANN GRISAFFI | TX |
| JOANN MCLEOD | TX |
| JOANNA WEST | TX |
| JO-ANNE CHANDLER | TX |
| JOAQUIN AMARO | TX |
| JOAQUIN DESIDERIO | TX |
| JOAQUIN MILAN JR | TX |
| JOCIETA WILTZ-PRESTON | TX |
| JOE A FLORES | TX |

| | |
|---|---|
| JOE A MARTINEZ | TX |
| JOE AYALA BUSTOS | TX |
| JOE B FOSTER | TX |
| JOE BERRY | TX |
| JOE BROWN | TX |
| JOE GARCIA | TX |
| JOE LEE CONKLETON | TX |
| JOE LUIS RAMIREZ | TX |
| JOE LUIS RAMIREZ | TX |
| JOE LUIS ROCHA JR | TX |
| JOE LUNA JR | TX |
| JOE LUPE MUNIEZ | TX |
| JOE RICHARDSON | TX |
| JOE SHELBY | TX |
| JOEL B GUSMAN | TX |
| JOEL B ROSE | TX |
| JOEL C BRUMMETT | TX |
| JOEL GALLEGOS JR | TX |
| JOEL K MUTHOKA | TX |
| JOEL O ARREDONDO | TX |
| JOEL R TIJERINA | TX |
| JOEL RAMIREZ | TX |
| JOELLA B TOMPKINS | TX |
| JOEY B HARRIS | TX |
| JOHANA VELEZ | TX |
| JOHANNA RAMOS-RODRIGUEZ | TX |
| JOHN A ALVARADO | TX |
| JOHN A SALAZAR | TX |
| JOHN ARRIAGA | TX |
| JOHN BECKA | TX |
| JOHN BORDELON | TX |
| JOHN BROCK | TX |
| JOHN BUCHANAN JR | TX |
| JOHN C GOOLSBY | TX |
| JOHN E BANKS JR | TX |
| JOHN E DERR | TX |
| JOHN E MITCHELL | TX |
| JOHN E PITTMAN | TX |
| JOHN ELIZONDO | TX |
| JOHN FISCHER | TX |
| JOHN FORSYTHE JR | TX |
| JOHN G CURRY JR | TX |
| JOHN GARCIA | TX |
| JOHN H FONTENETTE | TX |
| JOHN H MALLORY | TX |
| JOHN HAWKINS | TX |
| JOHN HERNANDEZ | TX |

| | |
|---|---|
| JOHN K BROWN | TX |
| JOHN KEATON | TX |
| JOHN L RICKS III | TX |
| JOHN LEE CASCIO | TX |
| JOHN M LAZO | TX |
| JOHN M LAZO | TX |
| JOHN M MAMOLA | TX |
| JOHN M TILLERY | TX |
| JOHN MARK SHEFFIELD | TX |
| JOHN MILLER | TX |
| JOHN MILLER | TX |
| JOHN O EFUNBOADE | TX |
| JOHN OSHODI | TX |
| JOHN P GONZALEZ | TX |
| JOHN P WILEY | TX |
| JOHN R WEATHERFORD III | TX |
| JOHN ROBINSON | TX |
| JOHN RODNEY GRUBB | TX |
| JOHN ROYCE | TX |
| JOHN SHERRY | TX |
| JOHN V VERRETT | TX |
| JOHN WAYNE GOOD | TX |
| JOHN WAYNE GOOD | TX |
| JOHN WILLIAM JOHNSON | TX |
| JOHNELL HAYES | TX |
| JOHNNIE FAY LOVE | TX |
| JOHNNIE J JACKSON | TX |
| JOHNNIE JUNIOR GREEN | TX |
| JOHNNIE LOIS BROWN | TX |
| JOHNNIE ROBERTS | TX |
| JOHNNY B GIVENS | TX |
| JOHNNY BARRETT | TX |
| JOHNNY E HOSKIN JR | TX |
| JOHNNY HILL | TX |
| JOHNNY LOPEZ | TX |
| JOHNNY MILSTEAD | TX |
| JOHNNY PEREZ | TX |
| JOHNNY PEREZ | TX |
| JOHNNY R BAILEY | TX |
| JOHNNY R MCDOUGLE | TX |
| JOHNNY YOUNG | TX |
| JOLANE QUEEN | TX |
| JON A CLARK | TX |
| JON R WHATLEY | TX |
| JON SIMMONS | TX |
| JON WHITTINGTON | TX |
| JONATHAN BRIDGES | TX |

| | |
|---|---|
| JONATHAN BYERS | TX |
| JONATHAN COCKRELL | TX |
| JONATHAN EXLEY | TX |
| JONATHAN EXLEY | TX |
| JONATHAN G PAGE | TX |
| JONATHAN WINDHAM | TX |
| JORDAN KENT NEAL | TX |
| JORGE A LEAL | TX |
| JORGE A SANDOVAL | TX |
| JORGE A VELEZ SR | TX |
| JORGE ADALBERTO PEREZ | TX |
| JORGE ALBERTO ALONSO | TX |
| JORGE ALBERTO GONZALEZ | TX |
| JORGE BAEZ | TX |
| JORGE D PUEBLA | TX |
| JORGE DE LA GARZA | TX |
| JORGE DELCID | TX |
| JORGE E GONZALEZ | TX |
| JORGE FLORES | TX |
| JORGE FRANCO | TX |
| JORGE GOMEZ | TX |
| JORGE H GAMEZ | TX |
| JORGE L GARCIA | TX |
| JORGE LANDA | TX |
| JORGE MOLINA JR | TX |
| JORGE MOLINA JR | TX |
| JORGE OVIEDO | TX |
| JORGE PEREZ | TX |
| JORGE R LOPEZ | TX |
| JORGE REYES | TX |
| JORGE REYNA | TX |
| JORGUE RODRIGUEZ | TX |
| JORGUE RODRIGUEZ | TX |
| JOSE A CORTEZ | TX |
| JOSE A GARCIA | TX |
| JOSE A HERNANDEZ | TX |
| JOSE A JOHNSON | TX |
| JOSE A MARQUEZ | TX |
| JOSE A MOLINA | TX |
| JOSE A RAMOS | TX |
| JOSE A RIVERA | TX |
| JOSE A ROJAS | TX |
| JOSE A SALAZAR | TX |
| JOSE A SALDANA | TX |
| JOSE A TREVINO | TX |
| JOSE A VELAZQUEZ | TX |
| JOSE A VERDEJA | TX |

| | |
|---|---|
| JOSE AGUIRRE | TX |
| JOSE ALFREDO CRUZ | TX |
| JOSE ALVARADO | TX |
| JOSE ALVAREZ | TX |
| JOSE ANGEL TREVINO | TX |
| JOSE ANTUNEZ | TX |
| JOSE C REGALADO | TX |
| JOSE CALDERON | TX |
| JOSE CAMPOS JR | TX |
| JOSE CANTU | TX |
| JOSE CARRANZA | TX |
| JOSE CASTILLO | TX |
| JOSE CHAVEZ | TX |
| JOSE CRUZ BALDERAS | TX |
| JOSE DAMIAN CASTILLO | TX |
| JOSE DANIEL PINEDA | TX |
| JOSE DE JESUS MORALES | TX |
| JOSE DE JESUS PEREZ | TX |
| JOSE DEL ANGEL | TX |
| JOSE DELEON | TX |
| JOSE DUARTE | TX |
| JOSE E BARRERA | TX |
| JOSE E GONZALEZ | TX |
| JOSE ESCALONA | TX |
| JOSE ESPINOSA | TX |
| JOSE ESTEVEZ | TX |
| JOSE F BASURTO | TX |
| JOSE F VANEGAS | TX |
| JOSE FERNANDO CUELLAR | TX |
| JOSE FLORES | TX |
| JOSE G CAPACHA | TX |
| JOSE G CAPACHA | TX |
| JOSE GUEVARA | TX |
| JOSE GUTIERREZ | TX |
| JOSE H HERNANDEZ | TX |
| JOSE HECTOR ESTRADA JR | TX |
| JOSE I GOMEZ | TX |
| JOSE I LEAL | TX |
| JOSE IBARRA | TX |
| JOSE ISMAEL DELGADO | TX |
| JOSE J SALAZAR | TX |
| JOSE JORGE BATRES | TX |
| JOSE L ESCOBEDO JR | TX |
| JOSE L GONZALEZ | TX |
| JOSE L SALAZAR ESCALANTE | TX |
| JOSE LICERIO | TX |
| JOSE LOZOYA | TX |

| | |
|---|---|
| JOSE LUIS CARRILLO | TX |
| JOSE LUIS CONTRERAS | TX |
| JOSE LUIS ORTIZ | TX |
| JOSE LUIS VASQUEZ | TX |
| JOSE LUJANO | TX |
| JOSE M AYALA | TX |
| JOSE M BARRERA | TX |
| JOSE M DELGADO | TX |
| JOSE M PERALTA | TX |
| JOSE M RUBIO | TX |
| JOSE MANUEL VALDEZ | TX |
| JOSE MEZA | TX |
| JOSE MOISES CASTRO | TX |
| JOSE MORALES | TX |
| JOSE N ALVAREZ | TX |
| JOSE OSCAR IBARRA JR | TX |
| JOSE P GALINDO | TX |
| JOSE P RODRIGUEZ | TX |
| JOSE PANAMENO | TX |
| JOSE PANAMENO | TX |
| JOSE R GARCIA | TX |
| JOSE R HUERTA | TX |
| JOSE R MARTINEZ | TX |
| JOSE R PEDRAZA | TX |
| JOSE RIOS | TX |
| JOSE RIVAS | TX |
| JOSE S ALONZO III | TX |
| JOSE S JIMENEZ JR | TX |
| JOSE SPRDA | TX |
| JOSE TORRES | TX |
| JOSE TORRES NIETO | TX |
| JOSE U ULLOA | TX |
| JOSE VICTOR PEREZ | TX |
| JOSE VILLARREAL | TX |
| JOSE WILLIAM ORTIZ | TX |
| JOSEFINA FRAGOSO | TX |
| JOSEPH A WEST | TX |
| JOSEPH B MESSER | TX |
| JOSEPH CLEMENTE | TX |
| JOSEPH D HARRISON | TX |
| JOSEPH FERNANDEZ | TX |
| JOSEPH G MCELLIGOTT JR | TX |
| JOSEPH G WILLIAMS | TX |
| JOSEPH L JEFFERSON | TX |
| JOSEPH L MARTINEZ | TX |
| JOSEPH MCSHANE | TX |
| JOSEPH O'DELL | TX |

| | |
|---|---|
| JOSEPH SMITH III | TX |
| JOSEPH T BARRAZA | TX |
| JOSEPH VILLAFANA | TX |
| JOSEPH WILLIAMS | TX |
| JOSEPHINE E VALENTINE | TX |
| JOSEPHINE GILMON | TX |
| JOSH N HIBSCHMAN | TX |
| JOSHUA MATTHEWS | TX |
| JOSHUA WALKER | TX |
| JOSIE M TAPIA | TX |
| JOSUE D CASTILLO | TX |
| JOSUE D MORALES | TX |
| JOSUE MARQUEZ | TX |
| JOY OKOH AGHOLOR | TX |
| JOY RANDLE | TX |
| JOYCE A WILLIAMS | TX |
| JOYCE D WARREN THEODORE | TX |
| JOYCE WILLIAMS | TX |
| JOYCELYN FUNDERBURK | TX |
| JOYCELYN R BARNETT | TX |
| JUAN A HERRERA SR | TX |
| JUAN AVILA | TX |
| JUAN AYALA | TX |
| JUAN BANDA | TX |
| JUAN C GONZALES | TX |
| JUAN C GUTIERREZ | TX |
| JUAN CARLOS RAMOS | TX |
| JUAN CARLOS SILVA | TX |
| JUAN CASAS | TX |
| JUAN CASTILLEJA | TX |
| JUAN CHAVALO | TX |
| JUAN D CORONADO | TX |
| JUAN D NAVEJAR | TX |
| JUAN DE LA GARZA | TX |
| JUAN DE LA O | TX |
| JUAN G MARTINEZ | TX |
| JUAN GARCIA | TX |
| JUAN GARZA | TX |
| JUAN GERARDO RAMOS | TX |
| JUAN GONZALEZ | TX |
| JUAN HERNANDEZ | TX |
| JUAN J MARROQUIN | TX |
| JUAN J MARTINEZ | TX |
| JUAN JOSE OCHOA | TX |
| JUAN L DIAZ | TX |
| JUAN LOPEZ | TX |
| JUAN LUGO | TX |

| | |
|---|---|
| JUAN M ENRIQUEZ | TX |
| JUAN M GUERRA JR | TX |
| JUAN M JUAREZ | TX |
| JUAN M MARTINEZ | TX |
| JUAN M ORTIZ | TX |
| JUAN M VARGAS | TX |
| JUAN MANUEL MENDEZ | TX |
| JUAN MANUEL MONTOYA | TX |
| JUAN MANUEL MONTOYA | TX |
| JUAN MANUEL RODRIGUEZ | TX |
| JUAN MEDRANO | TX |
| JUAN MEZA | TX |
| JUAN O GARZA | TX |
| JUAN OLVERA | TX |
| JUAN P DE LA ROSA | TX |
| JUAN PECINA | TX |
| JUAN RAUL MEZA | TX |
| JUAN RUIZ | TX |
| JUAN SALDANA | TX |
| JUAN SEGOVIANO | TX |
| JUAN TORRES | TX |
| JUAN TORRES | TX |
| JUAN TREJO JR | TX |
| JUANA ALEJANDRO | TX |
| JUANA ALVAREZ | TX |
| JUANA ESTRADA | TX |
| JUANA FAYE MAXWELL | TX |
| JUANEA RUCKER | TX |
| JUANITA BRAUD | TX |
| JUANITA C GUTIERREZ | TX |
| JUANITA GUILLORY | TX |
| JUANITA MORALES | TX |
| JUANITA RUIZ | TX |
| JUANITA S MARTINEZ | TX |
| JUANITA SALAZAR | TX |
| JUANITA TETZ | TX |
| JUANITO MEDELLIN | TX |
| JUDE DUANE FLEET | TX |
| JUDE JOHNSON JR | TX |
| JUDITH A STONE MICHAELS | TX |
| JUDITH DE LOS REYES | TX |
| JUDITH DEL C MARTINEZ | TX |
| JUDITH E METZ | TX |
| JUDITH PALACIOS | TX |
| JUDY GAY EMBERS | TX |
| JUDY MAE POGUE | TX |
| JULIA GARCIA | TX |

| | |
|---|---|
| JULIA NICOLE KIMBLE | TX |
| JULIA REYES NAVARRO | TX |
| JULIA SANTOS | TX |
| JULIAN BENTLEY | TX |
| JULIAN C ALEMAN JR | TX |
| JULIAN HERNANDEZ | TX |
| JULIAN URBINA | TX |
| JULIE BOWLEN | TX |
| JULIE D PROCHNOW | TX |
| JULIE F M FOSTER | TX |
| JULIE L BASS | TX |
| JULIE MCNEILL VALVERDE | TX |
| JULIO C RODRIGUEZ | TX |
| JULIO C ZAVALA | TX |
| JULIO CESAR CARDENAS | TX |
| JULIO CESAR DECIGA | TX |
| JULIO CESAR DIAZ | TX |
| JULIO CESAR GONZALEZ | TX |
| JULIO FUENTES | TX |
| JULIO GALVAN | TX |
| JULIO NOLASCO | TX |
| JULIO R GARCIA | TX |
| JULIO SERRATO | TX |
| JULISA LISETH VILLARREAL | TX |
| JULISSA L GONZALEZ | TX |
| JULIUS WILLIAMS JR | TX |
| JUSTIN ABNER | TX |
| K BEATRIZ MIRANDA | TX |
| KAITLIN ANNE MARIE JOHNSON | TX |
| KANDICE K WEIGHILL | TX |
| KANDIE CROSS | TX |
| KARA D JAMES | TX |
| KARA M ZACHERY | TX |
| KARA NORTON | TX |
| KARAMANO M JONES JR | TX |
| KAREN CARTER | TX |
| KAREN J NELSON | TX |
| KAREN L GREEN | TX |
| KAREN NELSON | TX |
| KAREN R CAMPBELL | TX |
| KAREN S CAUSLEY | TX |
| KAREN TUMA | TX |
| KAREN WEATHERSPO EATON | TX |
| KAREN YVETTE GILBERT | TX |
| KARINA MAYER | TX |
| KARL J KUNZ | TX |
| KARLA LERMA | TX |

| | |
|---|---|
| KARLA M PHILLIPS-PARKER | TX |
| KARY GARNICA | TX |
| KATHERINE BROUSSARD | TX |
| KATHERINE CASTRO | TX |
| KATHERINE L CARDERARA | TX |
| KATHERINE SCHACKMAN | TX |
| KATHERINE ULTSH | TX |
| KATHLEEN CARDENAS | TX |
| KATHLEEN CARDENAS | TX |
| KATHLEEN RIEDER | TX |
| KATHRYN ANDERSON | TX |
| KATHRYN KELLY KASSELMAN | TX |
| KATHRYN PENNYWELL GRIFFIN | TX |
| KATHY A FRANKLIN | TX |
| KATHY LYNN GOODMAN | TX |
| KATHY MAE KRAKOWIAN | TX |
| KATHY MOORE | TX |
| KATHY SILVA | TX |
| KATINA BODDEN | TX |
| KATISA L WILLIAMS | TX |
| KATISHA D THOMAS | TX |
| KAY LYNN THOMAS | TX |
| KAYOKO FUKUDA | TX |
| KEENLY COLLETTE DAVIS | TX |
| KEEVIN KING | TX |
| KEISHA ANNETTE CARMOUCHE | TX |
| KEITH A DUREN | TX |
| KEITH BROWN | TX |
| KEITH D IRBY | TX |
| KEITH GOOSBY | TX |
| KEITH MAYNARD | TX |
| KEITH MONTRAY NUNN | TX |
| KEITH PARR | TX |
| KELLEY ROMAR | TX |
| KELLI L DEARING | TX |
| KELLI R MORENO | TX |
| KELLY ALLEN GRAY | TX |
| KELLY CHAMBLISS | TX |
| KELLY GAIL VALENTINE | TX |
| KELLY JANE BRADLEY | TX |
| KELLY L COOPER | TX |
| KELLY L RANDALL | TX |
| KELLY L STEWART | TX |
| KELLY M RICHARDSON | TX |
| KELLY OLIVER | TX |
| KELLY OLIVER | TX |
| KELLY RAMIREZ | TX |

| | |
|---|---|
| KELLY RAMIREZ | TX |
| KELLY S CURRY | TX |
| KELLY SOTENGCO | TX |
| KELLY WEST | TX |
| KELLYE E SLATTON | TX |
| KELVIN A COOPER | TX |
| KELVIN JONES | TX |
| KELVIN SCOTT BLACK | TX |
| KENNETH AKBAR | TX |
| KENNETH ALLEN SR | TX |
| KENNETH CERDA | TX |
| KENNETH CRAIN | TX |
| KENNETH D BORGFELD JR | TX |
| KENNETH D WASHINGTON | TX |
| KENNETH DARRELL STAPP | TX |
| KENNETH E LEWIS | TX |
| KENNETH E MCCOY | TX |
| KENNETH E MCCOY | TX |
| KENNETH J JACKSON | TX |
| KENNETH J RIEDER | TX |
| KENNETH L KEY | TX |
| KENNETH L KEY | TX |
| KENNETH M HIBBS | TX |
| KENNETH MATHIS | TX |
| KENNETH N CAMPBELL | TX |
| KENNETH PAYNE | TX |
| KENNETH R STRANGE | TX |
| KENNETH RAY MOORE | TX |
| KENNETH SHELBY | TX |
| KENNETH TUCKER | TX |
| KENNETH W CHANDLER | TX |
| KENNETH W KILLINGS | TX |
| KENNITH L GRIFFIN | TX |
| KENNY GUIDRY | TX |
| KENNY WILLIAMS | TX |
| KENT ELAM | TX |
| KENTON M LYON | TX |
| KENY REYES | TX |
| KENYETTA ANDREWS | TX |
| KERRI JEANNETTE TORRES | TX |
| KERRY LYNN CHAPPELL | TX |
| KESHA MOORE | TX |
| KEVIN A GRANT | TX |
| KEVIN A PADILLA | TX |
| KEVIN BAILEY | TX |
| KEVIN D COOK | TX |
| KEVIN EARL KING | TX |

| | |
|---|---|
| KEVIN FREEMAN | TX |
| KEVIN G BAUCOM | TX |
| KEVIN GARNER | TX |
| KEVIN J BYRNES | TX |
| KEVIN MACHEN | TX |
| KEVIN MOORE | TX |
| KEVIN T TYLER | TX |
| KEZIAH MITAKIDIS | TX |
| KIM L BORTEN | TX |
| KIM M KIRSCHNER | TX |
| KIM PHUONG NGU | TX |
| KIM R NICHOLS | TX |
| KIMBERLY ANDREWS | TX |
| KIMBERLY ANN MEDLOCK | TX |
| KIMBERLY AUGUSTINE CREAR | TX |
| KIMBERLY CURTIS | TX |
| KIMBERLY DAVIS | TX |
| KIMBERLY KELLO | TX |
| KIMBERLY KOHL | TX |
| KIMBERLY KOHL | TX |
| KIMBERLY R WRIGHT | TX |
| KIMBERLY STANTON | TX |
| KIMBERLY TRUMAN | TX |
| KIMBERLY TRUMAN | TX |
| KIMMIE D KIRKLAND | TX |
| KIMSCHERRY EVETTA BATISTE | TX |
| KIMSCHERRY EVETTA BATISTE | TX |
| KINA BROWN | TX |
| KIRBY DEVER | TX |
| KIRK L GROGAN | TX |
| KITWANA HARVELL | TX |
| KIYOKO TAKASHI SENNETTE | TX |
| KOEHLER PFIESTER | TX |
| KOLAWOLE ALIYU | TX |
| KONGTANY SANAMANE | TX |
| KRISTI RASBERRY | TX |
| KRISTIN SHERRY | TX |
| KRISTINE DASILVA | TX |
| KRISTINE RIVERA | TX |
| KUMI FRIMPONG | TX |
| KWANCHAI HONGWISES | TX |
| KYLE WARREN | TX |
| KYMBERLEIG ANN HOUSTON | TX |
| L D JONES JR | TX |
| LABRENDREA MILLER | TX |
| LACHANDRAS CHESS | TX |
| LADARRELL HUTSON | TX |

| | |
|---|---|
| LAJUAN MCGOWAN | TX |
| LAJUANA J WHITE | TX |
| LAKEBBA SIMON | TX |
| LAKEISHA S PEARSON | TX |
| LAMBERT T WARMAN III | TX |
| LAMBERTO PINON | TX |
| LAMESA JACKSON | TX |
| LANA LEE P SCHMITT HOFF | TX |
| LANIECE BLUE | TX |
| LARA STAR RIOS | TX |
| LARRY CASTEE | TX |
| LARRY D SMITH | TX |
| LARRY D VASS | TX |
| LARRY DIXON | TX |
| LARRY HARKRIDER | TX |
| LARRY L BOWIE | TX |
| LARRY LATHAM | TX |
| LARRY MAZE | TX |
| LARRY RICHARDS | TX |
| LARRY SMITH | TX |
| LARRY SPENCER | TX |
| LARRY SPENCER | TX |
| LARRY W KING | TX |
| LARRY W POWELL | TX |
| LARRY WHEATON | TX |
| LATANYA D HOWARD | TX |
| LATANYA P PRICE | TX |
| LATASHA CARTER | TX |
| LATASHA LAWSON | TX |
| LATESHA RENEE TALLEY | TX |
| LATHARYN RAESHEL PERRY | TX |
| LATONYA D JACKSON | TX |
| LATOSHA YVONNE JILES COLEMAN | TX |
| LATOSHIA THIBEDEAUX | TX |
| LATRICIA D HAMILTON | TX |
| LATWILLEY M POPE | TX |
| LAURA A JAIME | TX |
| LAURA A MORALES | TX |
| LAURA ASHLEY DEVRIES-DURKIN | TX |
| LAURA FLORES | TX |
| LAURA G GOMEZ | TX |
| LAURA ISABEL BARAJAS | TX |
| LAURA J DEEL | TX |
| LAURA LINDA KNIGHT | TX |
| LAURA MORALES | TX |
| LAURA RAMIREZ | TX |
| LAURA SALAZAR | TX |

| | |
|---|---|
| LAURENTINO MORALES | TX |
| LAURIE A BALDERAS | TX |
| LAURIE L ANDERS | TX |
| LAVERNE ALEXANDER | TX |
| LAVERNE LOCKETT | TX |
| LAVILLAND R YOUNG | TX |
| LAVINA PADGETT | TX |
| LAVONDA ELLIS | TX |
| LAWANNA LORING TYSON | TX |
| LAWRENCE A GILES | TX |
| LAWRENCE CASTILLO | TX |
| LAWRENCE CASTILLO | TX |
| LAWRENCE E BURCIAGA-THOMPSON | TX |
| LAWRENCE O LANDEZ | TX |
| LAZARO CUELLAR | TX |
| LE ANN TOGAREPI | TX |
| LEAH MARIE TULLOS | TX |
| LEANDRO J DEJESUS | TX |
| LEANNA DUARTE | TX |
| LEARON J COMEAUX SR | TX |
| LEATRICE MORRIS | TX |
| LEE ANN WILLIAMS | TX |
| LEE C HARWOOD | TX |
| LEE D KING | TX |
| LEE E CARTER | TX |
| LEE WILLIAMS | TX |
| LEEROY ALEGRIA | TX |
| LEIGH R BERNHOLTZ | TX |
| LEIGTHIA JONES | TX |
| LELA M WALLACE | TX |
| LELANDA HARRIS | TX |
| LENA BRUCE | TX |
| LENNY M BROWN | TX |
| LENORA A FRANKLIN | TX |
| LEO CHRIS LEMELL | TX |
| LEO LANE | TX |
| LEON BATIESTE II | TX |
| LEON BILLALBA | TX |
| LEON BILLALBA | TX |
| LEON BROWN | TX |
| LEON STEWART JR | TX |
| LEONARD A GOODMAN | TX |
| LEONARD ARMANDO SCHNUR JR | TX |
| LEONARD ROMAR | TX |
| LEONARDA G HERNANDEZ | TX |
| LEONARDO DE HOYOS JR | TX |
| LEONARDO GANDY | TX |

| | |
|---|---|
| LEONCIO CASTANON | TX |
| LEONEL MENDEZ | TX |
| LEONEL SANCHEZ | TX |
| LEONIDES G ALVAREZ | TX |
| LEONOR A LOPEZ | TX |
| LEONOR BAEZ | TX |
| LEOPOLDO A CABRERA | TX |
| LEOPOLDO TAMEZ | TX |
| LEROY E MASSINGILL | TX |
| LEROY E MASSINGILL | TX |
| LEROY FAGAN | TX |
| LEROY NICHOLS | TX |
| LEROY THOMPSON | TX |
| LEROY WHITE | TX |
| LEROY WHITE | TX |
| LESLEY R BROWN | TX |
| LESLIE A WEDDERBURN | TX |
| LESLIE J WHEATON | TX |
| LESLIE LANDRY | TX |
| LESLIE STONE | TX |
| LESLIE STONE | TX |
| LESTER HADLEY | TX |
| LESTER PHILLIPS | TX |
| LESTER WELLS JR | TX |
| LESVIA GARZA | TX |
| LETICIA HALLMARK | TX |
| LETICIA IBARRA | TX |
| LETICIA M GARCIA | TX |
| LETICIA MENDEZ | TX |
| LETICIA NOLASCO | TX |
| LETICIA PEREA | TX |
| LETICIA PEREZ | TX |
| LETICIA REYNA | TX |
| LETICIA SANCHEZ | TX |
| LETICIA TREVINO ALANIS | TX |
| LETITIA R JOSEPH | TX |
| LEVI J YOUNG | TX |
| LHESWY VILLAREAL | TX |
| LIDIA M MERIDA | TX |
| LILIA E CONTRERAS | TX |
| LILLIAN A PRESSLEY | TX |
| LILLIAN ENEJE | TX |
| LILLIAN RENE SCHWALK | TX |
| LILLIE B JACKSON | TX |
| LILLIE COLSON | TX |
| LINDA BRANCH | TX |
| LINDA COTTINGHAM | TX |

| | |
|---|---|
| LINDA D COLEMAN | TX |
| LINDA D COOPER | TX |
| LINDA D COOPER | TX |
| LINDA FULLER | TX |
| LINDA G BEAVER | TX |
| LINDA G WHITE | TX |
| LINDA GLEASON | TX |
| LINDA HUDSON | TX |
| LINDA JOYCE JACKSON | TX |
| LINDA LOZANO | TX |
| LINDA MARIE HAWK | TX |
| LINDA N TAYLOR | TX |
| LINDA SMITH | TX |
| LINDA WILLIS | TX |
| LINO VASQUEZ | TX |
| LISA A CARROLL | TX |
| LISA A CARROLL | TX |
| LISA AGUILAR | TX |
| LISA BLACKMON JONES | TX |
| LISA BROCK | TX |
| LISA C DURON | TX |
| LISA C DURON | TX |
| LISA C KENNEDY | TX |
| LISA C MARCEAUX | TX |
| LISA C MORRIS | TX |
| LISA CROCKETT PAYNE | TX |
| LISA E HAWKINS | TX |
| LISA FREEMAN-HODGE | TX |
| LISA GEORGOULIS | TX |
| LISA GRANADO | TX |
| LISA GRUBBS | TX |
| LISA KEMP | TX |
| LISA LUSTER | TX |
| LISA M BUTLER | TX |
| LISA M FLORES | TX |
| LISA MARIE GONZALES | TX |
| LISA PEREZ | TX |
| LISA SUDBURY | TX |
| LISA TORRES | TX |
| LISA TREJO | TX |
| LISA Y FRACKOWIAK | TX |
| LIZA ESTEVEZ | TX |
| LLOYD WALKER | TX |
| LOIS J MILLER | TX |
| LOLA MCCALLISTER | TX |
| LOLITA S EDWARDS | TX |
| LONN D RENFRO | TX |

| | |
|---|---|
| LONNIE E ERNST | TX |
| LONNIE PATTON | TX |
| LONNIE R THOMAS | TX |
| LOREEN RUIZ | TX |
| LORENA ANNE MACIAS | TX |
| LORENA ARGENTINA RODRIGUEZ | TX |
| LORENA B SOSA | TX |
| LORENA C VASQUEZ | TX |
| LORENA LOBOS | TX |
| LORENA LOBOS | TX |
| LORENA REYES | TX |
| LORENA SANTOS | TX |
| LORENE VEASEY | TX |
| LORENZO ESCOBAR | TX |
| LORENZO FLORES | TX |
| LORENZO T HERNANDEZ | TX |
| LORETTA A EDWARDS | TX |
| LORETTA S BROWN-FREDDIE | TX |
| LORETTA SMALL | TX |
| LORI BENTON | TX |
| LORI COLLIER | TX |
| LORI CRYER | TX |
| LORIA DEADMON | TX |
| LORINDA K DELAUGHTER | TX |
| LORNNIA RAWLINS | TX |
| LORNNIA RAWLINS | TX |
| LORRAINE MARIE BRULLOTHS | TX |
| LORRAINE ROCHA | TX |
| LORRENE MAGNASCO | TX |
| LOU RICHARDSON PERRY | TX |
| LOUIS A MARTIN | TX |
| LOUIS A SHANNON SR | TX |
| LOUIS ARMSTRONG | TX |
| LOUIS GALLIEN | TX |
| LOUIS HOPKINS | TX |
| LOUIS MUNKS JR | TX |
| LOUIS PENA | TX |
| LOUIS R ALVAREZ | TX |
| LOUIS SELLS | TX |
| LOUIS SELLS | TX |
| LOUIS W BALDWIN JR | TX |
| LOUISE K WILSON | TX |
| LOURDES ARANJO | TX |
| LOURDES CARRASCO | TX |
| LOURDES GOMEZ | TX |
| LOYCE KATZ SPARKMAN | TX |
| LUARD ESCOBAR | TX |

| | |
|---|---|
| LUBAID M ISMAIL | TX |
| LUCERO LICERIO | TX |
| LUCIA G TREVINO | TX |
| LUCIA GUEL | TX |
| LUCIA MUNOZ | TX |
| LUCIA ROJAS | TX |
| LUCIANO M JUAREZ SR | TX |
| LUCIANO MEDINA | TX |
| LUCILLE HAYES | TX |
| LUCINDA F LEWIS | TX |
| LUCINDA F LEWIS | TX |
| LUCINDA PISENO | TX |
| LUCIUS PIERCE | TX |
| LUCRETIA WILLIAMS | TX |
| LUCY SAFFA | TX |
| LUDIVINA SIGLER | TX |
| LUELLA MILLIER | TX |
| LUELLA MILLIER | TX |
| LUIS  VALENCIA | TX |
| LUIS A ARGIL JR | TX |
| LUIS ALBERTO LOPEZ | TX |
| LUIS ARMANDO FARIAS | TX |
| LUIS ARTURO SANCHEZ | TX |
| LUIS BONILLA | TX |
| LUIS BONILLA | TX |
| LUIS C RUIZ | TX |
| LUIS CALVACHE | TX |
| LUIS CARRIZALES | TX |
| LUIS CRUZ | TX |
| LUIS CUELLAR | TX |
| LUIS DIAZ | TX |
| LUIS E CADENA | TX |
| LUIS G FLORES | TX |
| LUIS G LOPEZ | TX |
| LUIS HUERTA | TX |
| LUIS JULIAN PADILLA | TX |
| LUIS LAURO AYALA | TX |
| LUIS MARTINEZ | TX |
| LUIS MORENO | TX |
| LUIS NOVELO | TX |
| LUIS RODRIGUEZ | TX |
| LUIS SALINAS | TX |
| LUIS VALENCIA | TX |
| LUIS VELEZ | TX |
| LUIS ZERON | TX |
| LULA LEWIS | TX |
| LUPE ANJELICA ENRIQUEZ | TX |

| | |
|---|---|
| LUPUNGU L MALU MALU | TX |
| LUZ VIRGINIA ALVARADO | TX |
| LYDIA AJIKE | TX |
| LYDIA G SOLIS | TX |
| LYDIA M BROWN | TX |
| LYDIA M ROSALES | TX |
| LYDIA R DOBBS | TX |
| LYDIA SANCHEZ | TX |
| LYDIA WILSON | TX |
| LYNDA L JASKINIA | TX |
| LYNDON R GARNER | TX |
| LYNDSEY WALTON | TX |
| LYNIDER FAGAN | TX |
| LYNN BOWDRE | TX |
| LYNN BOWDRE | TX |
| LYNN M MOSIER | TX |
| LYNNE L MCCOMB | TX |
| M C MAZIQUE | TX |
| MA ESTELA MORALES | TX |
| MABRY JOSEPH LANDOR JR | TX |
| MADELINE REED | TX |
| MADELYN MCKINNEY | TX |
| MAERETHA PALMER | TX |
| MAGBERSIE FERNANDEZ IRIZARRY | TX |
| MAGDALENA BRAN | TX |
| MAGDALENA MORRISON | TX |
| MAGNA REYES | TX |
| MAILE L VARGAS | TX |
| MAJDI SSAID | TX |
| MAJID S ALQAHTANI | TX |
| MALISSA ALVAREZ | TX |
| MANDEL A STOKER | TX |
| MANUEL CHAIRES JR | TX |
| MANUEL CHAIRES SR | TX |
| MANUEL D LEAL | TX |
| MANUEL GARCIA | TX |
| MANUEL GUITERREZ | TX |
| MANUEL LEAL | TX |
| MANUEL N ALSTON | TX |
| MANUEL RODRIGUEZ III | TX |
| MANUEL SALAZAR | TX |
| MANUEL THOMAS | TX |
| MANUEL VILLARREAL | TX |
| MANUELA C ESCOBEDO | TX |
| MANUELA GAMEZ | TX |
| MARBELLA JUAREZ | TX |
| MARCEIA Y MULDROW | TX |

| | |
|---|---|
| MARCELLA F BANKS | TX |
| MARCELO P ORTUNO | TX |
| MARCIA M WINSTEAD | TX |
| MARCIAL CRUZ | TX |
| MARCIE BAKER | TX |
| MARCO A ENCINAS | TX |
| MARCO ANTONIO CHAVEZ | TX |
| MARCO ANTONIO VELASQUEZ | TX |
| MARCO ESCALERA | TX |
| MARCO RIOS | TX |
| MARCO ROJAS | TX |
| MARCOS ANTONIO MARTINEZ | TX |
| MARCOS GIRON | TX |
| MARCOS I GALEAS | TX |
| MARCOS L LEAL | TX |
| MARCOS MEDRANO | TX |
| MARCUS A RIOS | TX |
| MARCUS BOOKMAN | TX |
| MARCUS W WOLF | TX |
| MARGARET A JOHNSON-FREEMAN | TX |
| MARGARET ARRIAGA | TX |
| MARGARET ARRIAGA | TX |
| MARGARET L FECKO | TX |
| MARGARET VEGA | TX |
| MARGARETE PENNINGTON | TX |
| MARGARITA MORALES | TX |
| MARGARITO BENAVIDES | TX |
| MARGERINE W WILLIAMS | TX |
| MARGIE S GONZALEZ | TX |
| MARGO D HARRIS | TX |
| MARGOT HIRD | TX |
| MARGUERITA E ACORD | TX |
| MARGUERITE SALINAS | TX |
| MARI A WHITE | TX |
| MARIA A JUAREZ | TX |
| MARIA A RODRIGUEZ | TX |
| MARIA ALICIA ESTRADA | TX |
| MARIA ALICIA RUIZ | TX |
| MARIA ALMANZA | TX |
| MARIA ANDRADE | TX |
| MARIA ANGELICA GARZA | TX |
| MARIA B SEPULVEDA | TX |
| MARIA C BUENO-ESPINO | TX |
| MARIA C CRUZ | TX |
| MARIA C GARCIA | TX |
| MARIA C PALMA | TX |
| MARIA CABRERA GARCIA | TX |

| | |
|---|---|
| MARIA CAMPERO | TX |
| MARIA CARMEN VENCES | TX |
| MARIA CARMEN WILLIAMS | TX |
| MARIA CASTRO | TX |
| MARIA D FERNANDEZ | TX |
| MARIA D FERNANDEZ | TX |
| MARIA DE LA GARZA | TX |
| MARIA DE LA LUZ HERNANDEZ | TX |
| MARIA DE LOURDES LEMUS | TX |
| MARIA DEL REFUGIO GARCIA | TX |
| MARIA E AVALOS | TX |
| MARIA E GALVAN | TX |
| MARIA E LOPEZ | TX |
| MARIA E RIVERA | TX |
| MARIA ELENA BUSTOS | TX |
| MARIA ELENA DAVILA | TX |
| MARIA ELENA GUEL | TX |
| MARIA ELENA TREVINO | TX |
| MARIA ELIZONDO | TX |
| MARIA ELOISA MORENO | TX |
| MARIA ELOISA SANCHEZ | TX |
| MARIA G CANTU | TX |
| MARIA G PEREZ | TX |
| MARIA G RINCON | TX |
| MARIA G SANCHEZ | TX |
| MARIA GARCIA | TX |
| MARIA GUADALUPE CERDA | TX |
| MARIA GUADALUPE NAVARRO | TX |
| MARIA GUADALUPE ORTIZ | TX |
| MARIA GUADALUPE SOLORZANO | TX |
| MARIA GUADALUPE SOLORZANO | TX |
| MARIA H MARES | TX |
| MARIA HERRERA | TX |
| MARIA I TORRES-MOLINAR | TX |
| MARIA ISABEL LOPEZ | TX |
| MARIA J MONTEMAYOR | TX |
| MARIA JIMENEZ PERRY | TX |
| MARIA JUANITA OVIEDO SAENZ | TX |
| MARIA L ARREDONDO | TX |
| MARIA L CAMPOS | TX |
| MARIA L FERNANDO | TX |
| MARIA L HERNANDEZ | TX |
| MARIA L HUERTAS | TX |
| MARIA L PENA | TX |
| MARIA LANDA | TX |
| MARIA LARA | TX |
| MARIA LOPEZ | TX |

| | |
|---|---|
| MARIA LUISA MARTINEZ | TX |
| MARIA LUISA SAENZ | TX |
| MARIA M GARCIA | TX |
| MARIA M PADILLA TORRES | TX |
| MARIA MAGDALENA LEON | TX |
| MARIA MALDONADO | TX |
| MARIA MARCELA MUNOZ | TX |
| MARIA MIRELES | TX |
| MARIA N ALVAREZ | TX |
| MARIA NARVAEZ | TX |
| MARIA NASSER | TX |
| MARIA NORMA RODRIGUEZ | TX |
| MARIA O ALBARRAN | TX |
| MARIA O JUAREZ | TX |
| MARIA R CALVILLO | TX |
| MARIA R DIOSDADO | TX |
| MARIA RAMIREZ | TX |
| MARIA RAQUEL RIVAS | TX |
| MARIA REYES | TX |
| MARIA RODRIGUEZ | TX |
| MARIA ROJAS | TX |
| MARIA RUIZ | TX |
| MARIA S WEATHERFORD | TX |
| MARIA T ALVAREZ | TX |
| MARIA TERESA RAMIREZ | TX |
| MARIA TERESA VASQUEZ | TX |
| MARIA Y ZAMORA | TX |
| MARIA YSABEL GLORIA | TX |
| MARIAH CHANEY-JEFFERSON | TX |
| MARIANO GATO WELLER | TX |
| MARIANO RODRIGUEZ | TX |
| MARIBEL CABALLERO GARCIA | TX |
| MARIBEL CANTU | TX |
| MARIBEL GARCIA | TX |
| MARICELA RIOS | TX |
| MARIE EVANS | TX |
| MARIE HUBSTENBERGER | TX |
| MARIE MCDANIEL | TX |
| MARIE ROBERTS | TX |
| MARILYN LATHAM | TX |
| MARILYN R RICH | TX |
| MARILYN R YOUNGBLOOD | TX |
| MARILYN WHITE | TX |
| MARILYN WHITE | TX |
| MARINA LIPOVETSKIY | TX |
| MARINA RICHARD | TX |
| MARINELA YOUNG | TX |

| | |
|---|---|
| MARIO A GONZALEZ | TX |
| MARIO A MEDINA | TX |
| MARIO AGUILERA | TX |
| MARIO ALONZO CASTILLO | TX |
| MARIO BENITEZ | TX |
| MARIO GONZALEZ | TX |
| MARIO JAIME | TX |
| MARIO M MENDEZ | TX |
| MARIO R CARRIZALES | TX |
| MARIO R CASTRO | TX |
| MARIO VALLEJO | TX |
| MARIO VELA | TX |
| MARION STEWART | TX |
| MARISELA LOPEZ | TX |
| MARISELA ZARAGOZA | TX |
| MARISOL DIMAS | TX |
| MARISOL GALLEGOS | TX |
| MARISOL VARGAS | TX |
| MARK A CANTU | TX |
| MARK A MARTINEZ | TX |
| MARK A PRICE | TX |
| MARK ADLER | TX |
| MARK ANTHONY CHAVARRIA | TX |
| MARK D EVANS | TX |
| MARK D NIEMIEC | TX |
| MARK D STEELE | TX |
| MARK F BARNES | TX |
| MARK GREEN | TX |
| MARK HENNIGAN | TX |
| MARK L MEDLEY | TX |
| MARK LEE GAYTAN | TX |
| MARK LIBIRAN | TX |
| MARLA ROSE FAJARDO | TX |
| MARLEN EVELYN MENDOZA | TX |
| MARLENE CABALLERO | TX |
| MARLENE J PENROD | TX |
| MARLO BRANDES HENDERSON | TX |
| MARLO DAVIDSON | TX |
| MARNE LOFTIN | TX |
| MARNE LOFTIN | TX |
| MAR-QUE JENKINS | TX |
| MARSHA WILSON-RAPPAPORT | TX |
| MARSHALL BANKS | TX |
| MARSHALL W SMITH | TX |
| MARSHALL W SMITH | TX |
| MARTA ALICIA FUNES | TX |
| MARTHA ANTUNEZ | TX |

| | |
|---|---|
| MARTHA BENJAMIN | TX |
| MARTHA BERUMEN | TX |
| MARTHA CASTILLO | TX |
| MARTHA COLMENERO | TX |
| MARTHA CRUZ | TX |
| MARTHA DELGADO | TX |
| MARTHA ELENA SUAREZ | TX |
| MARTHA G LERMA | TX |
| MARTHA G LERMA | TX |
| MARTHA GUERRA | TX |
| MARTHA GUEVARA | TX |
| MARTHA HERNANDEZ | TX |
| MARTHA I FLORES | TX |
| MARTHA JEAN STEWART | TX |
| MARTHA ORTIZ | TX |
| MARTHA PENA | TX |
| MARTHA PUENTE | TX |
| MARTHA ROSADO | TX |
| MARTHA T HERNANDEZ | TX |
| MARTIN ARREDONDO | TX |
| MARTIN CHAPA | TX |
| MARTIN CORTINA | TX |
| MARTIN DELGADO JR | TX |
| MARTIN G GARZA | TX |
| MARTIN H CABRAL JR | TX |
| MARTIN JAVIER RODRIGUEZ | TX |
| MARTIN MARTINEZ | TX |
| MARTIN MARTINEZ | TX |
| MARTIN MERAZ | TX |
| MARTIN MICHAEL GONZALES | TX |
| MARTIN PEREZ | TX |
| MARTIN SANTIAGO | TX |
| MARTIN U DAVILA | TX |
| MARTIN VARGAS | TX |
| MARTIN VERA | TX |
| MARTIN YOKEY KULANG | TX |
| MARTIN YOKEY KULANG | TX |
| MARTINA A GONZALEZ | TX |
| MARVIN D STEPHENS | TX |
| MARVIN L PIERRE | TX |
| MARVIN R ROYSTER | TX |
| MARY A COLEMAN | TX |
| MARY ANN BLACKWELL | TX |
| MARY ANNA TUCKER | TX |
| MARY BARNETT | TX |
| MARY BROWN | TX |
| MARY C ARMSTEAD | TX |

| | |
|---|---|
| MARY CRAVEY | TX |
| MARY D EDWARDS | TX |
| MARY D OLVERA | TX |
| MARY DELEON | TX |
| MARY DOROTHY OCAMPO | TX |
| MARY ESPINOZA | TX |
| MARY ESPINOZA | TX |
| MARY GOODWIN | TX |
| MARY GREEN | TX |
| MARY HAGANS | TX |
| MARY HELEN SAIZ | TX |
| MARY J ARMELIN | TX |
| MARY J KING | TX |
| MARY J MASWANYA | TX |
| MARY JACKSON | TX |
| MARY JANE MCDERMOTT | TX |
| MARY KEATON | TX |
| MARY KNUEPPEL | TX |
| MARY L NORMAN | TX |
| MARY L SCHROEDER | TX |
| MARY LOIS CRAIN | TX |
| MARY LOU TRAVIESO | TX |
| MARY M SUMMERVILLE | TX |
| MARY P BLACK | TX |
| MARY P CARLSON | TX |
| MARY PONCE | TX |
| MARY PUCKETT | TX |
| MARY R SHEEHAN | TX |
| MARY RENK | TX |
| MARY REYES | TX |
| MARY SLEDGE | TX |
| MARY SMITH | TX |
| MARY WHISENHUNT | TX |
| MARY WILLIAMS | TX |
| MARY WILLIAMS | TX |
| MARY ZUNIGA | TX |
| MATHEW N FUNK | TX |
| MATTHEW C BROWN | TX |
| MATTHEW HILLIG | TX |
| MATTHEW R DAVIS JR | TX |
| MATTHEW R PROCHNOW | TX |
| MATTHEW SAENZ | TX |
| MATTHEW STERLING | TX |
| MATTIE LASKER | TX |
| MATTIE QUINTON | TX |
| MAUREEN E POLK | TX |
| MAURICIO AMAYA | TX |

| | |
|---|---|
| MAURO QUEZADA | TX |
| MAURO RODRIGUEZ | TX |
| MAVIS STRAHAN NEAL | TX |
| MAX J MILLER | TX |
| MAXIMIANO HERNANDEZ | TX |
| MAXIMINO NAVARRO JR | TX |
| MAXIMO CHAVEZ | TX |
| MAXIMO PEREZ | TX |
| MAY A HENDRIX | TX |
| MAYE WILSON | TX |
| MAYELA BECERRA GARCIA | TX |
| MAYELA QUIROZ | TX |
| MAYELA QUIROZ | TX |
| MAYNOR MARQUEZ | TX |
| MAYRA MARTINEZ | TX |
| MBAGNICK THIAM | TX |
| MC ELVIN JOHNSON JR | TX |
| MCARTHUR LEE II | TX |
| MECHON VINCENT | TX |
| MEGIKA ARROYO | TX |
| MELANIE C VENABLE | TX |
| MELANIE SHAUNTAE AMOS | TX |
| MELBA BERNAL | TX |
| MELE L RIVERA | TX |
| MELESIO CHAPA | TX |
| MELIDA MONTIEL | TX |
| MELINDA BRIDGES | TX |
| MELINDA D GRAY | TX |
| MELINDA WILSON | TX |
| MELISSA A GARCIA | TX |
| MELISSA BRYANT | TX |
| MELISSA C GUZMAN | TX |
| MELISSA D GOMEZ | TX |
| MELISSA DOWNS | TX |
| MELISSA EARLS | TX |
| MELISSA G DIAZ | TX |
| MELISSA GARCIA | TX |
| MELISSA HANSON | TX |
| MELISSA HERRING | TX |
| MELISSA J COHEN | TX |
| MELISSA JOEANN GRIFFITT | TX |
| MELISSA M ESPARZA | TX |
| MELISSA M PRICE | TX |
| MELISSA SHELTON | TX |
| MELISSA WOODRUFF | TX |
| MELISSIA A OLIVARES | TX |
| MELODI PHILLIPS | TX |

| | |
|---|---|
| MELODY C NALLS | TX |
| MELODY EIROA | TX |
| MELQUIADES MARTINEZ | TX |
| MELVIN DOUGLAS JR | TX |
| MELVIN E THOMAS | TX |
| MELVIN L JONES | TX |
| MERCEDES G PEDRAZA | TX |
| MERCEDES SALAZAR | TX |
| MERNA SYKES | TX |
| METRA DENISE PETERS | TX |
| METRA DENISE PETERS | TX |
| MICHAEL A BROUSSARD | TX |
| MICHAEL A CASTILLO | TX |
| MICHAEL A CHARTER | TX |
| MICHAEL A CORONA | TX |
| MICHAEL A GOLSON SR | TX |
| MICHAEL AKINS | TX |
| MICHAEL ARTHUR | TX |
| MICHAEL C SMITH | TX |
| MICHAEL C SMITH | TX |
| MICHAEL CASTILLO | TX |
| MICHAEL CONTRERAS | TX |
| MICHAEL CRESSEY | TX |
| MICHAEL D SMART | TX |
| MICHAEL D WILLIAMS | TX |
| MICHAEL DAWSON | TX |
| MICHAEL DONATHAN | TX |
| MICHAEL F GONZALES | TX |
| MICHAEL FEATHERSTON | TX |
| MICHAEL G ROGERS | TX |
| MICHAEL G ROGERS | TX |
| MICHAEL G SALINAS | TX |
| MICHAEL GUERRERO | TX |
| MICHAEL HAMILTON | TX |
| MICHAEL I JACKSON | TX |
| MICHAEL KEVIN COE | TX |
| MICHAEL L EDICK | TX |
| MICHAEL L GAHAN | TX |
| MICHAEL L HUMPHREY | TX |
| MICHAEL L HUMPHREY | TX |
| MICHAEL L KENTON | TX |
| MICHAEL L NELSON | TX |
| MICHAEL L TAYLOR | TX |
| MICHAEL LATVA | TX |
| MICHAEL LEHR | TX |
| MICHAEL MARTINEZ | TX |
| MICHAEL MASSEY | TX |

| | |
|---|---|
| MICHAEL MCLENON | TX |
| MICHAEL MITAKIDIS | TX |
| MICHAEL MYERS | TX |
| MICHAEL PALMER | TX |
| MICHAEL PATRICK KEEFE | TX |
| MICHAEL PATTERSON | TX |
| MICHAEL PAUL KRISPIN | TX |
| MICHAEL PHILLIPS | TX |
| MICHAEL POMPA | TX |
| MICHAEL R FLORES | TX |
| MICHAEL R MCCULLOCH | TX |
| MICHAEL RENE FLORES | TX |
| MICHAEL S CONTOIS | TX |
| MICHAEL S HORTON | TX |
| MICHAEL S MAHAN | TX |
| MICHAEL S ROBINSON | TX |
| MICHAEL SHAFFER | TX |
| MICHAEL SLAIGHT | TX |
| MICHAEL SMITH | TX |
| MICHAEL SOZA | TX |
| MICHAEL UMEORAH | TX |
| MICHAEL W EDWARDS | TX |
| MICHAEL WISE | TX |
| MICHEL DELGADO | TX |
| MICHELE K PRICE | TX |
| MICHELE LEIGH RENDIGS | TX |
| MICHELE MCGREGOR | TX |
| MICHELE SANDERS | TX |
| MICHELIN KATELY | TX |
| MICHELLE BASSETT | TX |
| MICHELLE EVETTE NUNN | TX |
| MICHELLE JOHNSON | TX |
| MICHELLE LOPEZ | TX |
| MICHELLE PARKER | TX |
| MICHELLE R BOOKMAN | TX |
| MICHELLE R GILSTRAP | TX |
| MICHELLE RANGEL | TX |
| MICHELLE VINER | TX |
| MICHON L CONLEY | TX |
| MIGDALIA CASTILLO | TX |
| MIGUEL A AGUILERA | TX |
| MIGUEL A BENAVIDEZ | TX |
| MIGUEL A BERMEJO | TX |
| MIGUEL A ESPARZA | TX |
| MIGUEL A GUEVARA | TX |
| MIGUEL A MOLINA | TX |
| MIGUEL A SANCHEZ JR | TX |

| | |
|---|---|
| MIGUEL A SANCHEZ SR | TX |
| MIGUEL AGUILAR | TX |
| MIGUEL ANGEL LOREDO | TX |
| MIGUEL ANGEL PEREZ | TX |
| MIGUEL IBARRA | TX |
| MIGUEL MARTINEZ | TX |
| MIGUEL R CORTEZ | TX |
| MIGUEL R SOLORIO | TX |
| MIGUEL RIVERA | TX |
| MIGUEL RODRIQUEZ | TX |
| MIKE CALDERA | TX |
| MIKE LOPEZ | TX |
| MIKE RICHARDSON | TX |
| MIKEL RODGERS | TX |
| MILAGROS SANLUCAS | TX |
| MILDRED STRAWN | TX |
| MILLICENT WORKMAN | TX |
| MILLIE ONEAL | TX |
| MILTON C SPRENGER JR | TX |
| MINERVA HERNANDEZ | TX |
| MIREYA LARA | TX |
| MIRIAM ARAVENA | TX |
| MIRKO KOZUL | TX |
| MIRNA BARCENAS | TX |
| MIRNA VASQUEZ | TX |
| MIRTHALA GARZA | TX |
| MISHA L MCCLURE | TX |
| MISTE CROSS GONZALES | TX |
| MISTY DAWN BAKER | TX |
| MISTY R IRBY | TX |
| MITCHELL A ABNEY | TX |
| MITCHELL RAPPAPORT | TX |
| MOBOLAJI DURODOLA | TX |
| MOHAMADOU SEYE | TX |
| MOHAMED BANGURA | TX |
| MOHAMED KAMAL | TX |
| MOHAMMAD DAMIRI | TX |
| MOHAMMAD H ALAVIZADEH | TX |
| MOHAMMAD HAIFA | TX |
| MOHAMMED R ZAHIR | TX |
| MOHAMMED Z HOSSAIN | TX |
| MONA HERNANDEZ | TX |
| MONICA A MIRELES | TX |
| MONICA A SANCHEZ | TX |
| MONICA AGUIRRE | TX |
| MONICA CAMPOS | TX |
| MONICA CASTENEDA | TX |

| | |
|---|---|
| MONICA G CASTILLO | TX |
| MONICA KING | TX |
| MONICA LINDSAY | TX |
| MONICA MOLINA | TX |
| MONICA OKUBO | TX |
| MONICA SHONTA BROWN | TX |
| MONICA Y NAPIER | TX |
| MONICA ZAVALA | TX |
| MONIQUE CARDIEL | TX |
| MONIQUE GUTIERREZ | TX |
| MONIQUE L ROULEAU | TX |
| MONSERRATE FLORES | TX |
| MONSIEUR R WALZER | TX |
| MONTY F MONTOYA | TX |
| MORGAN J HARRIS | TX |
| MORLEAN ARRINGTON | TX |
| MORRIS DELONG | TX |
| MORRIS NELL WILBURN | TX |
| MRYNA MUESSE | TX |
| MUNIR HUSSEIN | TX |
| MUSIBAU JUBRIL | TX |
| MYRA CLAYTON | TX |
| MYRIAM QUINONES | TX |
| MYRIAN S VILLATORO | TX |
| MYRNA BENAVIDES | TX |
| MYRTICE TURNER | TX |
| MYRTLE HATTER ROLAND | TX |
| NADIA GONZALES | TX |
| NAKEILA N WALKER | TX |
| NANCIE P JIMENEZ | TX |
| NANCY A OLVERA | TX |
| NANCY DUNLAP | TX |
| NANCY GARCIA | TX |
| NANCY J CALDWELL | TX |
| NANCY L BANKS | TX |
| NANCY L ESCOBEDO | TX |
| NANCY PENA | TX |
| NANCY TREVINO | TX |
| NANCY URTADO PEREZ | TX |
| NANG P SAIDEEPANE | TX |
| NAOMI SUNSERI | TX |
| NARCEDALIA DELGADO | TX |
| NARKIFFIA LEWIS | TX |
| NARVIS A ROBERTS | TX |
| NASH PEREZ | TX |
| NATALIE HARRISON | TX |
| NATALIE MCHENRY | TX |

| | |
|---|---|
| NATARSHA PATRICK | TX |
| NATHAN B BOYD | TX |
| NATHAN LOPEZ | TX |
| NATHAN MCDANIEL JR | TX |
| NATHANAEL PETER RESMAN | TX |
| NATHANAEL WRIGHT | TX |
| NATHANIEL HAWKINS JR | TX |
| NATHANIEL LEWIS | TX |
| NAURSHIE THOMPSON | TX |
| NAZRA AMEEN | TX |
| NDEYE NIANG | TX |
| NEALIE A STEPHENS | TX |
| NEFTALI ESCOBAR | TX |
| NEFTALI M LUNA | TX |
| NEIDA DELA GARZA | TX |
| NELL CARTER | TX |
| NELLY MENDEZ | TX |
| NELLY ZITA OKERE | TX |
| NELSON ESPINOZA | TX |
| NELSON ESPINOZA | TX |
| NEPHTALI RODRIGUEZ | TX |
| NESTOR I GAMEZ | TX |
| NETRA R WELLS | TX |
| NETTIE J BARTON | TX |
| NEVA KNIGHTEN | TX |
| NGOZI JOSEPHINE EJIM | TX |
| NGOZI STELLA ANENE | TX |
| NICHOLAS BROOKS | TX |
| NICHOLAS L SHARP | TX |
| NICHOLE M GARCIA | TX |
| NICOLE S LOMBARD | TX |
| NICOLE WINGFIELD | TX |
| NICOLLE CRAWFORD LITTLES | TX |
| NIDYA FAVIOLA FLORES | TX |
| NIEN THI VAN | TX |
| NIGEL A PHILLIP | TX |
| NIKKI L BECRAFT | TX |
| NISHANTHA WEERATUNGAGEI | TX |
| NITA MALONE | TX |
| NIVARDO OCHOA | TX |
| NNAMDI A NWOKEUKU | TX |
| NOBLE PERRY | TX |
| NOBLE REE KEMP | TX |
| NOE MARTINEZ | TX |
| NOE MEDINA | TX |
| NOEL KEELEY | TX |
| NOHEMI REYNA | TX |

| | |
|---|---|
| NOHEMI REYNA | TX |
| NONI NWASIKE | TX |
| NORA CASTILLO | TX |
| NORA LASHON COOK | TX |
| NORA MARGARITA TANGUMA | TX |
| NORA O VILLARREAL | TX |
| NORA ORTIZ | TX |
| NORBERTA H LAMBERT | TX |
| NORMA ADAME | TX |
| NORMA CALVACHE | TX |
| NORMA COOREMANS | TX |
| NORMA I DEL PALACIO | TX |
| NORMA J CAMACHO | TX |
| NORMA J DELEON | TX |
| NORMA L CASTILLO | TX |
| NORMA MARTINEZ | TX |
| NORMA MATA | TX |
| NORMA MEJIA | TX |
| NORMA MORELAND | TX |
| NORMA OLALDE | TX |
| NORMA VARELA | TX |
| NORMA ZAVALA | TX |
| NORMAN SHELTON | TX |
| NORVELLA Y MELTON | TX |
| NTUMBA MAGGIE TSHISHIMBI | TX |
| NUBIA M ORTIZ | TX |
| O B HOWARD | TX |
| ODIN YANEZ | TX |
| ODION E OJO | TX |
| OFELIA G SALAZAR | TX |
| OFELIA ORTIZ | TX |
| OK CHU TANNER | TX |
| OKECHUKWU NWANKWO | TX |
| OLANIYAN A GORE | TX |
| OLETHA BLACKSHIRE | TX |
| OLGA B GUDINO | TX |
| OLGA CHAVEZ | TX |
| OLGA JOHNSON | TX |
| OLGA LIDIA CARRIZALES | TX |
| OLGA MORAN | TX |
| OLGA P GONZALEZ | TX |
| OLGA ROSA CHABOKROW | TX |
| OLGA SCHNEE | TX |
| OLIVER J WANDABWA | TX |
| OLIVIA BENITEZ | TX |
| OLIVIA DECIGA | TX |
| OLIVIA M ESLAVA | TX |

| | |
|---|---|
| OLUBUNMI O BOLUMOLE | TX |
| OMAR A JUAREZ | TX |
| OMAR E CUBIAS | TX |
| OMAR HERRERA | TX |
| OMRUK SUN | TX |
| OPAL L SIDNEY | TX |
| ORA DELL TEZENO | TX |
| ORALIA DUELOS | TX |
| ORDEN ROBERTS | TX |
| ORFA CASTANEDA | TX |
| ORFELINDA URBINA | TX |
| ORLANDO JACINTO GUEVARA | TX |
| ORLANDO POSADAS | TX |
| ORNALDO GONZALES | TX |
| OSAAN RONDING | TX |
| OSCAR ANGUIANO | TX |
| OSCAR BODDEN | TX |
| OSCAR CONTRERAS | TX |
| OSCAR G DOMINGUEZ | TX |
| OSCAR G GARCIA | TX |
| OSCAR GALVAN ORTEGON | TX |
| OSCAR GARCIA | TX |
| OSCAR GARCIA TORRES JR | TX |
| OSCAR M FLORES | TX |
| OSCAR M MARTINEZ | TX |
| OSCAR PROX | TX |
| OSCAR VALLECILLO | TX |
| OSCAR ZUBIATE | TX |
| OSCAR ZUBIATE | TX |
| OSVALDO GUEVARA | TX |
| OSVALDO HERRERA | TX |
| OSVALDO LUCIO MUNOZ | TX |
| OSWALDO VASQUEZ | TX |
| OTILIA HERNANDEZ | TX |
| OTIS HAYNES | TX |
| OVIDIO SAN MIGUEL | TX |
| OYESOLA BABALOLA | TX |
| PABLO A RALDA | TX |
| PABLO B PEREZ | TX |
| PABLO F TREVINO | TX |
| PABLO GARCIA | TX |
| PABLO MEDRANO | TX |
| PABLO RODRIGUEZ | TX |
| PABLO VERA | TX |
| PAM XAYAPRASEUTH | TX |
| PAM XAYAPRASEUTH | TX |
| PAMELA BRIGHAM | TX |

| | |
|---|---|
| PAMELA CUNNINGHAM JENKINS | TX |
| PAMELA D SMITH | TX |
| PAMELA D SMITH | TX |
| PAMELA HAWKINS | TX |
| PAMELA J STOKER | TX |
| PAMELA L CUNNINGHAM | TX |
| PAMELA LYNN BURAL | TX |
| PAMELA ROCHELL | TX |
| PAMELA S GILCHRIST | TX |
| PAMELA SPILLER | TX |
| PASCHAL KEMAKOLAM | TX |
| PASCUAL BALLESTEROS | TX |
| PASCUAL MUNOZ | TX |
| PATIENCE OTUSI NWANKWO | TX |
| PATRICE JERNEGONS | TX |
| PATRICE M WILLIS | TX |
| PATRICIA ACOSTA | TX |
| PATRICIA AGUIRRE | TX |
| PATRICIA AYALA | TX |
| PATRICIA B KAHSIN | TX |
| PATRICIA BRYANT | TX |
| PATRICIA C ALFARO | TX |
| PATRICIA D BREW | TX |
| PATRICIA D DEAUX | TX |
| PATRICIA D JONES | TX |
| PATRICIA DURAN | TX |
| PATRICIA GARCIA | TX |
| PATRICIA GONZALEZ | TX |
| PATRICIA HERNANDEZ | TX |
| PATRICIA L BRANCH | TX |
| PATRICIA L MARTINEZ | TX |
| PATRICIA L MARTINEZ | TX |
| PATRICIA M DELA ROCHE | TX |
| PATRICIA MARIA KHENAYZIR | TX |
| PATRICIA MATTHEWS | TX |
| PATRICIA MERCER | TX |
| PATRICIA PEREZ ESPARZA | TX |
| PATRICIA RAMIREZ | TX |
| PATRICIA RODRIGUEZ | TX |
| PATRICIA S COLLIER | TX |
| PATRICIA VERA | TX |
| PATRICIA WHITE | TX |
| PATRICK A GREENHOUSE | TX |
| PATRICK CAMPBELL | TX |
| PATRICK COTTMAN | TX |
| PATRICK J THOMAS | TX |
| PATRICK MOORE | TX |

| | |
|---|---|
| PATRICK PULLEN | TX |
| PATRICK R BROWN | TX |
| PATRICK R RANEY | TX |
| PATRICK W ECKFORD | TX |
| PATRICK W ECKFORD | TX |
| PATRICK WILSON | TX |
| PATTY HILL | TX |
| PATTY S IBANEZ | TX |
| PAUL A STUBBS | TX |
| PAUL A STUBBS | TX |
| PAUL ALLAN BATES | TX |
| PAUL ALLID | TX |
| PAUL AUGUSTYN | TX |
| PAUL BROWN | TX |
| PAUL BUSTAMANTE | TX |
| PAUL D KENNEDY | TX |
| PAUL DE LA CRUZ | TX |
| PAUL DEAN | TX |
| PAUL E CLAYTON | TX |
| PAUL ERNST | TX |
| PAUL J VILLANUEVA | TX |
| PAUL KEVIN RICHARD | TX |
| PAUL M GRAY | TX |
| PAUL M NELSON | TX |
| PAUL PESTANA | TX |
| PAUL R MARTINEZ | TX |
| PAUL RODRIGUEZ | TX |
| PAUL V MATA | TX |
| PAULA CAMP MYERS | TX |
| PAULA CARRENO | TX |
| PAULA D JANDER | TX |
| PAULA G NOVODVORSCHI | TX |
| PAULA J JOHNSON | TX |
| PAULA LITTLES | TX |
| PAULA MICHELLE DENSON | TX |
| PAULA RAMIREZ | TX |
| PAULA WILLIAMS | TX |
| PAULINE OGUZIE | TX |
| PAULINO RAZO | TX |
| PAVEL RAMIREZ | TX |
| PEARL S ROBINSON | TX |
| PEARLENE KING | TX |
| PEARLIE WARD | TX |
| PEDRO ALFARO | TX |
| PEDRO ANTONIO GERMAN | TX |
| PEDRO F INFANTE | TX |
| PEDRO FERNANDEZ | TX |

| | |
|---|---|
| PEDRO GUILLERMO MONTES | TX |
| PEDRO H TREVINO | TX |
| PEDRO L CARREON | TX |
| PEDRO NEGRETE JR | TX |
| PEDRO OCANAS | TX |
| PEDRO OSORES | TX |
| PEDRO RODRIQUEZ | TX |
| PEDRO SANCHEZ | TX |
| PEDRO TORRES | TX |
| PEGGY A BLACK | TX |
| PEGGY CHAPA | TX |
| PEGGY MUNOZ | TX |
| PEGGY PENA | TX |
| PEKKA JUHANI TAMMINEN | TX |
| PENNIE L CLEVELAND | TX |
| PENNY CAROL MOON | TX |
| PERLA QUINONES | TX |
| PERRY BRIGHAM | TX |
| PETE ALARCON | TX |
| PETE FLORES | TX |
| PETE MUEHLENHAUPT | TX |
| PETE SALINAS | TX |
| PETE W TERCERO | TX |
| PETER CORONADO | TX |
| PETER F LUNA | TX |
| PETER HERMAN MAYON | TX |
| PETER TURRIN | TX |
| PHIL B LEWIS | TX |
| PHILIP FAIRCHILD | TX |
| PHILLIP A KING | TX |
| PHILLIP AGUILERA | TX |
| PHILLIP BOWMAN | TX |
| PHILLIP BURKE | TX |
| PHILLIP COLEMAN JR | TX |
| PHILLIP CRUSON | TX |
| PHILLIP J NOONAN | TX |
| PHILLIP M DICKEY JR | TX |
| PHILLIP TAYLOR | TX |
| PHILLIP TETZ | TX |
| PHILOMENA IGBEAKU IKE | TX |
| PHYLLIS A WALTON | TX |
| PHYLLIS BERRY | TX |
| PHYLLIS BORDELON | TX |
| PHYLLIS G BRIGHT | TX |
| PHYLLIS J WILCOX | TX |
| PHYLLIS WASHBURN | TX |
| PIJU CHEN JENSEN | TX |

| | |
|---|---|
| PILAR LOPEZ | TX |
| PLACIDO G MARTINEZ | TX |
| PRESCILIAN GUEL | TX |
| PRESTON J PREISS SR | TX |
| PRINCE OWUNARI YELLOWE | TX |
| PRISCILLA BALLARD | TX |
| PRISCILLA FELAN | TX |
| PRISCILLA HARWELL | TX |
| PRISCILLA JARL LARSON | TX |
| PRISCILLA L NEWTON | TX |
| QUASHANIQU COLEMAN | TX |
| QUEVETTE FRANCES WALLACE | TX |
| QUINTON ROBERTS | TX |
| R D BOHANNAN | TX |
| RACHEAL ROBERTS | TX |
| RACHEL KELLAM | TX |
| RACHEL NOYOLA | TX |
| RACHEL SAMPSON | TX |
| RACHELLE TODD | TX |
| RAFAEL RIOS | TX |
| RAFAEL VASQUEZ | TX |
| RAHEL TENZER | TX |
| RAJNI S LAHORI II | TX |
| RAKIA VEAL | TX |
| RALPH J WEATHERSBY | TX |
| RALPH TREJO | TX |
| RALPHEAL B GUILBEAU | TX |
| RAMI QADOUM | TX |
| RAMIRO MARTINEZ | TX |
| RAMIRO R JIMENEZ | TX |
| RAMON CERNA JR | TX |
| RAMON DE LOS SANTOS | TX |
| RAMON H DE LOS SANTOS | TX |
| RAMON HERNANDEZ | TX |
| RAMON QUINONES | TX |
| RAMON R FERNANDEZ | TX |
| RAMON SANCHEZ | TX |
| RAMONA LEVARIO | TX |
| RAMONA NUNEZ | TX |
| RANDAL MOORE | TX |
| RANDAL SPENCER | TX |
| RANDALL L WARD | TX |
| RANDALL LAFLEUR | TX |
| RANDALL RICHARD | TX |
| RANDOLPH SMITH | TX |
| RANDY CHANEY | TX |
| RANDY D GOBELI | TX |

| | |
|---|---|
| RANDY E RAMIREZ | TX |
| RANDY GOODMAN | TX |
| RANDY JAMES LYNCH | TX |
| RANDY L STORM | TX |
| RANDY LEE CRUZ | TX |
| RANDY OUBRE | TX |
| RANDY PORTER JR | TX |
| RANDY PRATT | TX |
| RANDY PRATT | TX |
| RANDY W ALEXANDER | TX |
| RANETTA GREEN | TX |
| RAQUEL GARCES | TX |
| RAQUEL GUTIERREZ | TX |
| RAQUEL JARDINES | TX |
| RAQUEL LOPEZ | TX |
| RAQUEL M RODRIGUEZ | TX |
| RAQUEL ROJO | TX |
| RAQUEL SALINAS | TX |
| RAQUEL SOBERON | TX |
| RAQUEL T RINCON | TX |
| RAQUEL VALDEZ | TX |
| RASHUNDRA L HARVEY | TX |
| RAUL A MARTINEZ | TX |
| RAUL ALEMAN ORTIZ | TX |
| RAUL ARTURO NAJERA | TX |
| RAUL AVILEZ VENCES | TX |
| RAUL CASTRO | TX |
| RAUL GARCIA | TX |
| RAUL HERNANDEZ | TX |
| RAUL NINO | TX |
| RAUL SANCHEZ | TX |
| RAUL SANCHEZ-RODRIGUEZ | TX |
| RAUL TORRES | TX |
| RAUL VILLA CHAVEZ | TX |
| RAY LEVELL BELTON JR | TX |
| RAYMOND A TRUJILLO JR | TX |
| RAYMOND B DARNALL | TX |
| RAYMOND B LAKINGS | TX |
| RAYMOND C JOHNSON | TX |
| RAYMOND CUEVAS | TX |
| RAYMOND E MCFARLAND | TX |
| RAYMOND GONZALES | TX |
| RAYMOND JEFFERSON | TX |
| RAYMOND LONGSHORE | TX |
| RAYMOND WILLISON | TX |
| RAYMUNDO NINO | TX |
| RAYNELL PETERS DURIO | TX |

| | |
|---|---|
| RAYNNARD GRIFFIN | TX |
| RAZIA HOSSAIN | TX |
| REBA GAIL WILLIAMS | TX |
| REBECCA A GONZALES | TX |
| REBECCA ANN BROWNELL | TX |
| REBECCA C CUELLAR | TX |
| REBECCA COE | TX |
| REBECCA D TARANGO | TX |
| REBECCA GARCIA | TX |
| REBECCA LEE VILLANUEVA | TX |
| REBECCA LEE VILLANUEVA | TX |
| REBECCA MICELI | TX |
| REBECCA MOLINA | TX |
| REBECCA ROQUE | TX |
| REBECCA VASQUEZ | TX |
| REBECCA VINSON | TX |
| REBEKAH SOBOSKI | TX |
| REBEKAH YOUNG | TX |
| REDA GUIRGIS | TX |
| REGINA EAST | TX |
| REGINA FAYE BYRD | TX |
| REGINA GONZALEZ | TX |
| REGINA HARRIS | TX |
| REGINA K SZAFRAN | TX |
| REGINA K WILLIAMS | TX |
| REGINA L WILLIAMS | TX |
| REGINAH NGWILI | TX |
| REGINAL PAYTON | TX |
| REGINALD GOULD | TX |
| REINA I ESPINAL | TX |
| REMARCO WREN | TX |
| REMIJIO RIOS | TX |
| RENA M STEWART | TX |
| RENATA PETTIGREW | TX |
| RENATO DEL PRADO JR | TX |
| RENE GARCIA | TX |
| RENE R PONCE | TX |
| RENE ROBERT CORTEZ | TX |
| RENE ROBERT CORTEZ | TX |
| REYES GALVAN | TX |
| REYNALDO C RODRIGUEZ | TX |
| REYNALDO C RODRIGUEZ | TX |
| REYNOLDO GRAY | TX |
| RHODA R FITZGERALD | TX |
| RHONDA HATTON | TX |
| RHONDA JONES | TX |
| RHONDA L MOORE | TX |

| | |
|---|---|
| RHONDA L PIPKINS | TX |
| RHONDA MATHEWS DAVIS | TX |
| RHONDA MCCARDELL | TX |
| RHONDA R PACE ROBERTSON | TX |
| RICARDO AGUIRRE | TX |
| RICARDO ALCANTAR | TX |
| RICARDO ALEJANDRO | TX |
| RICARDO ESPINOZA JR | TX |
| RICARDO F PEREZ | TX |
| RICARDO FLORES | TX |
| RICARDO GARCES | TX |
| RICARDO GARCIA | TX |
| RICARDO GARCIA | TX |
| RICARDO NIETO | TX |
| RICARDO PORTILLO | TX |
| RICARDO REQUEJO | TX |
| RICARDO RODRIGUEZ | TX |
| RICARDO RUIZ | TX |
| RICARDO SOLORZANO | TX |
| RICARDO SOLORZANO | TX |
| RICARDO VICTORINO | TX |
| RICARDO ZENDEJAS JR | TX |
| RICHARD A CHAVEZ | TX |
| RICHARD AYALA | TX |
| RICHARD BANFIELD | TX |
| RICHARD BASALDUA | TX |
| RICHARD BEYER | TX |
| RICHARD C RIVERS | TX |
| RICHARD CALVIN DAWSON II | TX |
| RICHARD CAMPBELL | TX |
| RICHARD D ESPARZA | TX |
| RICHARD D MORGAN | TX |
| RICHARD D PETTY | TX |
| RICHARD DAVIS | TX |
| RICHARD E GOMEZ | TX |
| RICHARD E LINSTAD III | TX |
| RICHARD FANSLER | TX |
| RICHARD G THOMPSON | TX |
| RICHARD GEESLIN | TX |
| RICHARD GONZALEZ | TX |
| RICHARD H UGARTE SR | TX |
| RICHARD J LAUZON | TX |
| RICHARD KENT DITZENBERGER | TX |
| RICHARD L EDWARDS | TX |
| RICHARD MATA | TX |
| RICHARD PALACIOS | TX |
| RICHARD RAMIREZ | TX |

| | |
|---|---|
| RICHARD REYNA | TX |
| RICHARD SAMANIEGO | TX |
| RICHARD SANFORD | TX |
| RICHARD T YBARRA | TX |
| RICHARD TAPIA | TX |
| RICK G SMITH | TX |
| RICK STALDER | TX |
| RICKEL BAKER | TX |
| RICKEY D JARAMILLO | TX |
| RICKEY J CHAMBERS | TX |
| RICKEY J REESE JR | TX |
| RICKY L JACKSON | TX |
| RICKY PITTS | TX |
| RICKY R BARRETT | TX |
| RIEM T NGUYEN | TX |
| RIGOBERTO GONZALEZ | TX |
| RIGOBERTO ROSALES | TX |
| RIGOBERTO V RUBIO | TX |
| RIGOBERTO VASQUEZ JR | TX |
| RITA AUSBIE | TX |
| RITA CAREY | TX |
| RITA D NORTON | TX |
| RITA GARCIA | TX |
| RITA MARIA FIELDS | TX |
| RITA VILLARREAL | TX |
| ROBERT A MINCHEW | TX |
| ROBERT A WILCOX JR | TX |
| ROBERT B ADAMS JR | TX |
| ROBERT BARTON | TX |
| ROBERT BRYANT | TX |
| ROBERT C FIELDS SR | TX |
| ROBERT C LYONS | TX |
| ROBERT CABALLERO | TX |
| ROBERT CLARK | TX |
| ROBERT COUFAL | TX |
| ROBERT D DOYLE | TX |
| ROBERT D GARCIA | TX |
| ROBERT D GARCIA | TX |
| ROBERT DEAN EVERSOLE | TX |
| ROBERT DOMINGUEZ JR | TX |
| ROBERT G ECKERT | TX |
| ROBERT GERSTENKORN | TX |
| ROBERT HARPER | TX |
| ROBERT I CANTRELL JR | TX |
| ROBERT J MCCOY | TX |
| ROBERT J NOVAK | TX |
| ROBERT JAMES JENKINS | TX |

| | |
|---|---|
| ROBERT JORDAN | TX |
| ROBERT L BLACK | TX |
| ROBERT L BROWN | TX |
| ROBERT L JENNINGS | TX |
| ROBERT L MYERS | TX |
| ROBERT L ROLAND JR | TX |
| ROBERT L TANNER JR | TX |
| ROBERT L ZIMMERMANN | TX |
| ROBERT LOPEZ | TX |
| ROBERT MISTER | TX |
| ROBERT MORGAN | TX |
| ROBERT NICKLES PERRY | TX |
| ROBERT O DAVIDSON | TX |
| ROBERT P DEEL | TX |
| ROBERT PAYTON DAVIS | TX |
| ROBERT R CARROLL | TX |
| ROBERT R CARROLL | TX |
| ROBERT RICHARDS | TX |
| ROBERT SCOTT SR | TX |
| ROBERT SEPOS | TX |
| ROBERT SHELLEY | TX |
| ROBERT T HANSON | TX |
| ROBERT U BROWN JR | TX |
| ROBERT V RODRIGUEZ | TX |
| ROBERT VARGAS | TX |
| ROBERT W COCHRAN | TX |
| ROBERT WAYNE DYER | TX |
| ROBERTINA L JUAREZ | TX |
| ROBERTO BECERRIL | TX |
| ROBERTO C MARTINEZ | TX |
| ROBERTO C SAUCEDA | TX |
| ROBERTO GUERRERO | TX |
| ROBERTO HERNANDEZ | TX |
| ROBERTO I HERNANDEZ | TX |
| ROBERTO I REYNOSO | TX |
| ROBERTO LOMELI | TX |
| ROBERTO MIRANDA | TX |
| ROBERTO S AVELINO | TX |
| ROBERTO SALAZAR | TX |
| ROBERTO VIGIL | TX |
| ROBIN JOSEPH RHYNE | TX |
| ROBIN LOPEZ | TX |
| ROBIN LOPEZ | TX |
| ROBIN ROBBINS | TX |
| ROBIN WEBSTER | TX |
| ROCHELLE KELLY | TX |
| ROCHELLE MARIE DAVIS | TX |

| | |
|---|---|
| RODDIE COX | TX |
| RODERICK MCKINNEY | TX |
| RODERICK ROBERSON | TX |
| RODNEY D WASHINGTON | TX |
| RODNEY FUNDERBURK | TX |
| RODNEY M BROWN | TX |
| RODNEY M COTTINGHAM | TX |
| RODNEY PATTERSON | TX |
| RODNEY W WHITE | TX |
| RODOLFO FRAGOSO | TX |
| RODOLFO MOREIDA | TX |
| RODOLFO R LEAL | TX |
| RODOLFO V RESENDEZ | TX |
| RODRICK D RANDLE | TX |
| RODRIGO CARDENAS | TX |
| RODRIGO JALOMA | TX |
| RODRIGO RAMIREZ | TX |
| RODRIGO RAMIREZ | TX |
| ROEL VILLARREAL | TX |
| ROGELIO E LOPEZ | TX |
| ROGELIO FULINARA | TX |
| ROGELIO P GUZMAN | TX |
| ROGELIO T ARTEAGA | TX |
| ROGELIO TORRES | TX |
| ROGER G ARMSTRONG | TX |
| ROGER MARTINEZ | TX |
| ROGER P DELAUGHTER | TX |
| ROGER SCHUETT | TX |
| ROGER VILLANUEVA | TX |
| ROGERS WOODS | TX |
| ROJELIO GUERRA | TX |
| ROJELIO GUERRA | TX |
| ROLAND ESCOBEDO | TX |
| ROLAND LOZANO | TX |
| ROLAND RAMAS | TX |
| ROLAND REYES | TX |
| ROLANDA WILLIAMS | TX |
| ROLANDO J GAYTAN | TX |
| ROLANDO JIMENEZ | TX |
| ROLANDO SAENZ | TX |
| ROLANDO SANTOS | TX |
| ROLAUNDA GARNER | TX |
| ROMEL A RIVAS | TX |
| ROMELIA ALBITER | TX |
| ROMELIA REYNA | TX |
| ROMEO ROCHA | TX |
| RON R HERNANDEZ | TX |

| | |
|---|---|
| RONALD A FRANK | TX |
| RONALD BELLAMY | TX |
| RONALD BELLAMY | TX |
| RONALD BLAKE HEADLAND | TX |
| RONALD BOWLEN | TX |
| RONALD EUGENE MCCOMB | TX |
| RONALD HICKS | TX |
| RONALD L WRIGHT | TX |
| RONALD M DIETZ | TX |
| RONALD MARTIN | TX |
| RONALD MORRIS | TX |
| RONALD R COLEMAN | TX |
| RONALD STAYTON | TX |
| RONALD W SMITH | TX |
| RONALD WILLIAMS JR | TX |
| RONDA BONE | TX |
| RONNIE CLYDE BRYANT | TX |
| RONNIE DRAKE | TX |
| RONNIE FRERICH | TX |
| RONNIE HARRIS | TX |
| ROOSEVELT PAIGE | TX |
| ROSA CEBALLOS | TX |
| ROSA CERON | TX |
| ROSA E JOHNSON | TX |
| ROSA ISABEL PARADA | TX |
| ROSA M RODRIGUEZ | TX |
| ROSA M ROJAS | TX |
| ROSA M SALAZAR | TX |
| ROSA MARIA RENDON DE GARCIA | TX |
| ROSA RAGSDALE | TX |
| ROSA ROSAS | TX |
| ROSA SALMERON | TX |
| ROSA VILLANUEVA | TX |
| ROSALINDA BAEZ | TX |
| ROSALINDA RAMIREZ | TX |
| ROSALYN BERTRAND | TX |
| ROSALYN JOHNSON SHELBY | TX |
| ROSANNA BUSTOS | TX |
| ROSARIO G WILLARS | TX |
| ROSARIO INFANTE | TX |
| ROSAURA LARA | TX |
| ROSAURA PINON | TX |
| ROSCOE HILL | TX |
| ROSE G LOYA | TX |
| ROSE L WILLIAMS | TX |
| ROSE LONIS | TX |
| ROSE M GARCIA | TX |

| | |
|---|---|
| ROSE M GOODMAN | TX |
| ROSE MARY CRAGER | TX |
| ROSE SOZA | TX |
| ROSEANN LEIJA | TX |
| ROSEANNA LINGERFELT | TX |
| ROSEMARY GOMEZ | TX |
| ROSENDO GARCIA GONZALEZ | TX |
| ROSHANDA LETICIA WILLIAMS | TX |
| ROSIE MARIA JACKSON | TX |
| ROSIE MCFARLAND | TX |
| ROSIE PREVO | TX |
| ROSIO GONZALEZ | TX |
| ROSS HENRY CARN BENNETT | TX |
| ROUKAYAT WILLIAMS | TX |
| ROXANE ARTEAGA | TX |
| ROXANNA GARCIA | TX |
| ROXANNE HAWKINS | TX |
| ROXANNE VALLECILLO | TX |
| ROY BECERRA | TX |
| ROY DON RICKARD | TX |
| ROY E MORROW | TX |
| ROY FOSTER JR | TX |
| ROY L DICKERSON | TX |
| ROY L LUERA | TX |
| ROY SIMPSON | TX |
| ROY T WRIGHT JR | TX |
| ROYLAND ARMSTEAD | TX |
| RUBEN A ALVARADO | TX |
| RUBEN ARRIAGA | TX |
| RUBEN BENAVIDES | TX |
| RUBEN CARRILLO | TX |
| RUBEN CHAVEZ | TX |
| RUBEN GARCIA | TX |
| RUBEN GARCIA | TX |
| RUBEN GAYTAN | TX |
| RUBEN L RAMOS SR | TX |
| RUBEN LOPEZ | TX |
| RUBEN M RINCON | TX |
| RUBEN SOSA | TX |
| RUBEN TOLEDO | TX |
| RUBEN VAZQUEZ | TX |
| RUBEN VILLEGAS PEREZ | TX |
| RUBY J LEDAY | TX |
| RUBY L MOORE | TX |
| RUBY MARTINEZ | TX |
| RUDOLPH WRIGHT | TX |
| RUDY GARCIA | TX |

| | |
|---|---|
| RUMBIDZAI K MABVURUNGE | TX |
| RUPERT V ALEXANDER | TX |
| RUSS M KALINOWSKI | TX |
| RUSSELL L HENDERSON | TX |
| RUTH GARCIA | TX |
| RUTHIE GREEN | TX |
| RYAN HAGEMAN | TX |
| S OLIVIA CASTILLO | TX |
| SADIA SHAH | TX |
| SAHIRA. ABDOOL | TX |
| SAKIRUDEEN OLUSESI | TX |
| SALLIE MARIE SAMPSON | TX |
| SALLY ANN ESQUIVEL | TX |
| SALLY E MEDINA | TX |
| SALLY GONZALES | TX |
| SALLY J BEST | TX |
| SALLY KENYON | TX |
| SALLY PESTANA | TX |
| SALOMON MURO GUTIERREZ | TX |
| SALOMON VALLEJO | TX |
| SALVADOR LOZANO | TX |
| SALVADOR MANDUJANO | TX |
| SALVADOR RIVAS | TX |
| SALVADOR VERA SANCHEZ | TX |
| SAMANTHA COOK | TX |
| SAMANTHA D BROWN | TX |
| SAMANTHA L DERR | TX |
| SAMANTHA LANDIN | TX |
| SAMANTHA NAVARRO | TX |
| SAMANTHA OLVERA | TX |
| SAMIR BEN-BRAHIM | TX |
| SAMMY BAEZA | TX |
| SAMMY C MELENDEZ | TX |
| SAMMY JAMES PHILLIPS | TX |
| SAMMY MOULTRY | TX |
| SAMUEL GONZALES PARADA | TX |
| SAMUEL HEATH NAY | TX |
| SAMUEL JOSEPH | TX |
| SAMUEL R MITCHELL | TX |
| SAMUEL RAMIREZ | TX |
| SAMUEL SAUCEDA | TX |
| SAMUEL SIDNEY | TX |
| SAMUEL THOMPSON | TX |
| SAMUEL W CRAGER JR | TX |
| SAN JUANA MITCHELL | TX |
| SAN JUANITA TREVINO | TX |
| SANDRA A GARCIA | TX |

| | |
|---|---|
| SANDRA A JEFFERSON | TX |
| SANDRA A THOMAS-WRIGHT | TX |
| SANDRA BELFIELD | TX |
| SANDRA CHARLTON | TX |
| SANDRA DEAN ALLISON | TX |
| SANDRA DOBBS MCDEARMAN | TX |
| SANDRA E NIETO | TX |
| SANDRA ELIZABETH NAGEL | TX |
| SANDRA G COMEAUX | TX |
| SANDRA GARZA | TX |
| SANDRA GONZALEZ | TX |
| SANDRA HERRERA | TX |
| SANDRA J MCCULLOCH | TX |
| SANDRA JOY EVERSOLE | TX |
| SANDRA KAY PAIGE | TX |
| SANDRA L CANTU | TX |
| SANDRA L CARTWRIGHT | TX |
| SANDRA M HANCE | TX |
| SANDRA M SANCHEZ | TX |
| SANDRA M WILCOX | TX |
| SANDRA MCCARTHY | TX |
| SANDRA MEDRANO | TX |
| SANDRA MENDEZ | TX |
| SANDRA PALACIOS | TX |
| SANDRA R GUTHRIE | TX |
| SANDRA RAMIREZ | TX |
| SANDRA SELLS | TX |
| SANDRA SELLS | TX |
| SANDRA SOLIS | TX |
| SANDRA TORRES | TX |
| SANDRA VARGAS | TX |
| SANDRA WILLIAMS | TX |
| SANDRE BEECHUM | TX |
| SANDY L MARTINEZ | TX |
| SANDY P MILBURN | TX |
| SANJUANA SILLER | TX |
| SANTA ISABEL VERA | TX |
| SANTIAGO ANGUIANO | TX |
| SANTOS F SALINAS JR | TX |
| SANTOS M HERNANDEZ | TX |
| SANTOS M HERNANDEZ | TX |
| SANTOS SIERRA | TX |
| SARA A GARCIA | TX |
| SARA JANFESHAN | TX |
| SARA ROSADO | TX |
| SARA TINSLEY | TX |
| SARAH AUTENREITH | TX |

| | |
|---|---|
| SARAH DENISE PHARES | TX |
| SARAH G VARGAS | TX |
| SARAH HINOJOSA | TX |
| SARAH L KYLES | TX |
| SARAH N COLEMAN | TX |
| SARAH O'GILVIE | TX |
| SARAH PULLEN | TX |
| SARAH WASHINGTON | TX |
| SATURNINO OLIVEROS | TX |
| SAUL A MOLINAR | TX |
| SAUL AVILA | TX |
| SCHARLOTTE GORDON SPENCER | TX |
| SCHARLOTTE GORDON SPENCER | TX |
| SCHEDRICK L ALEXANDER | TX |
| SCHEDRICK L ALEXANDER | TX |
| SCOTT CLARK NAGEL | TX |
| SCOTT HAMILTON | TX |
| SCOTT HENDERSON | TX |
| SCOTT S PITTARD | TX |
| SEFFIE ROSS III | TX |
| SELENE GUERRERO | TX |
| SELENE NAVARRO | TX |
| SELMORE HAINES III | TX |
| SENA R HAIRGROVE | TX |
| SERENA JENSEN | TX |
| SERGIO A GONZALEZ | TX |
| SERGIO ALVAREZ | TX |
| SERGIO D QUEZADA | TX |
| SERGIO GALVAN | TX |
| SERGIO LEMUS | TX |
| SERRENA RUTH MOON | TX |
| SHAKESHIA HILL | TX |
| SHAMEQUA S HUDSON | TX |
| SHANDRA GARNER | TX |
| SHANE FINLEY | TX |
| SHANIQUWA FINLEY-CARTER | TX |
| SHANNON DEE HENDRY | TX |
| SHANNON GARCIA PICHOTTA | TX |
| SHANNON HOOVER | TX |
| SHANNON KING | TX |
| SHANNON T BONNER | TX |
| SHANNON W LAHORI | TX |
| SHARIKA LOCKHART | TX |
| SHARON A SMITH | TX |
| SHARON E BROWN | TX |
| SHARON FOSTER | TX |
| SHARON GOULD | TX |

| | |
|---|---|
| SHARON HOPE SCOTT | TX |
| SHARON HOPE SCOTT | TX |
| SHARON LOUIS GARRETT | TX |
| SHARON MANUEL RUFF | TX |
| SHARON PETERSON | TX |
| SHARON PETERSON | TX |
| SHARON R SOUTHERS | TX |
| SHARON ROBERTSON | TX |
| SHARON S EUBANKS | TX |
| SHARON SWEENEY | TX |
| SHARON WALKER | TX |
| SHARRON HOBSON | TX |
| SHAUNDRA HENDERSON | TX |
| SHAUNTEL REED | TX |
| SHAWN D NESMITH | TX |
| SHAWN K WHITE | TX |
| SHAWN TYSON | TX |
| SHAYNA M YASSINE | TX |
| SHEBA R FULLER | TX |
| SHEILA A TAYLOR | TX |
| SHEILA B TAMBE | TX |
| SHEILA DARRETT-GLOVER | TX |
| SHEILA M KUNZ | TX |
| SHEILA R MARTINEZ | TX |
| SHELLEY POTTS | TX |
| SHELLIE SMITH | TX |
| SHELLY RIDDLE | TX |
| SHELLY RIDDLE | TX |
| SHENAEDRA HOPPER | TX |
| SHENAEDRA HOPPER | TX |
| SHENITRA A SMITH | TX |
| SHEREEN G TIPPS | TX |
| SHERI SALDANA | TX |
| SHERI WATSON | TX |
| SHERIA C BORDERS | TX |
| SHERIE C LOWE | TX |
| SHERITA CANADA | TX |
| SHERMAN HOFF | TX |
| SHERMAN HOWARD | TX |
| SHERMAN LEE HOPKINS | TX |
| SHERON D GRIFFIN | TX |
| SHERRALYN E FIELDS | TX |
| SHERRI CHILDRESS | TX |
| SHERRI L PROVOST | TX |
| SHERRIE JOY BLACK | TX |
| SHERRY A LOCKETT | TX |
| SHERRY C TILLERY | TX |

| | |
|---|---|
| SHERRY L JONES | TX |
| SHERRY L MONTOYA | TX |
| SHERRYLA RUSHING | TX |
| SHERYLL L ELLIS | TX |
| SHERYLYN GUILLOT-CONTRERAS | TX |
| SHIRLETTE YOUNG-ALLEN | TX |
| SHIRLEY B ROBINSON | TX |
| SHIRLEY J JACKSON | TX |
| SHIRLEY J ROBERTS | TX |
| SHIRLEY K SCHULTE | TX |
| SHIRLEY M MITCHELL | TX |
| SHIRLEY P WILSON | TX |
| SHIRLEY TAULTON | TX |
| SHIRLEY YOUNG | TX |
| SHIRLYN THOMAS | TX |
| SHOROLINE MCCOY | TX |
| SHOROLINE MCCOY | TX |
| SHUNDRIA WALKER | TX |
| SHURHONDA HUTSON | TX |
| SIAVOSH CHABOKROW | TX |
| SIDNEY M ORTIZ | TX |
| SIGNORA M BROUSSARD | TX |
| SILVIA C GARCIA | TX |
| SILVIA COBOS | TX |
| SILVIA MARIE ROSE | TX |
| SIMON ROMERO | TX |
| SIMONE TAYLOR | TX |
| SOCORRO TORRES | TX |
| SOCORRO TORRES | TX |
| SOFIA SALAZAR | TX |
| SOILA FABIAN | TX |
| SOLEDAD IBARRA | TX |
| SOLEDAD SANCHEZ | TX |
| SONALI ALONSO | TX |
| SONDREA R LYDIA | TX |
| SONIA AVILA | TX |
| SONIA DE LEON | TX |
| SONIA Y ANCISO | TX |
| SONIK MIRZANALBANDIAN | TX |
| SONYA CAPRICE RANDLE | TX |
| SONYA LEMELL | TX |
| SONYETTA HICKS | TX |
| SOPHIA GUADALUPE RODRIGUEZ | TX |
| SOPHIA VILLANUVEA | TX |
| SOPHIE CLARK | TX |
| STACEY STEPTOE | TX |
| STALANDA G DEWALT | TX |

| | |
|---|---|
| STAN J BOYLE | TX |
| STANLEY D BACON | TX |
| STANLEY GUICE | TX |
| STANLEY J LEWIS | TX |
| STANLEY LEE JOHNSON | TX |
| STAYCIE LIBIRAN | TX |
| STELLA GARZA CORNEJO | TX |
| STELLA GREEN | TX |
| STEPHANIE A ARDOIN | TX |
| STEPHANIE A MATTHEWS | TX |
| STEPHANIE ANN JAMES | TX |
| STEPHANIE CADE | TX |
| STEPHANIE D VIGERS | TX |
| STEPHANIE E MCKINNEY | TX |
| STEPHANIE F WARD | TX |
| STEPHANIE FORSYTHE | TX |
| STEPHANIE GARCIA | TX |
| STEPHANIE JACK | TX |
| STEPHANIE JOSEPH | TX |
| STEPHANIE KIDSY | TX |
| STEPHANIE L ZIMMERMANN | TX |
| STEPHANIE LYNN LOVING | TX |
| STEPHANIE MATLOCK | TX |
| STEPHANIE MEEKS | TX |
| STEPHANIE N MAESTAS | TX |
| STEPHANIE WILLIAMS | TX |
| STEPHEN A DOBBS | TX |
| STEPHEN AMAN | TX |
| STEPHEN FOEGELLE | TX |
| STEPHEN HORN | TX |
| STEPHEN L WILSON | TX |
| STEPHEN LYNN ABBOTT | TX |
| STEPHEN S METCALFE | TX |
| STEPHEN STOCKEMER | TX |
| STEPHEN TAYLOR | TX |
| STEPHON POWERS | TX |
| STERLING LAMON DENSON | TX |
| STERLING SELBY | TX |
| STEVE GARLING | TX |
| STEVE OLIVAREZ | TX |
| STEVE RAGAS | TX |
| STEVE STAPLETON | TX |
| STEVEN BOBINO | TX |
| STEVEN CRAIG SOUTHERS | TX |
| STEVEN HUBBS | TX |
| STEVEN JONES | TX |
| STEVEN JONES | TX |

| | |
|---|---|
| STEVEN KINER | TX |
| STEVEN L BLACKFORD | TX |
| STEVEN LAROSAE | TX |
| STEVEN MCIVER | TX |
| STEVEN R SYLVESTER | TX |
| STEVEN SCOTT SELLERS | TX |
| STEVEN SMITH | TX |
| STYRON WILLIAMS | TX |
| SUE L ROBARDS | TX |
| SUMMER DUDIN | TX |
| SUMMER MCNEW | TX |
| SUNNI WEST | TX |
| SUNNY RIVERA | TX |
| SUSAN C HOPPER | TX |
| SUSAN HASKINS | TX |
| SUSAN HUEY | TX |
| SUSAN K SHED | TX |
| SUSAN L WALLACE | TX |
| SUSAN LYNN MOORE | TX |
| SUSAN NORMAN | TX |
| SUSAN P CHRISTENSON | TX |
| SUSANA GALLEGOS | TX |
| SUSANA RAMOS | TX |
| SUSIE M MAMOLA | TX |
| SUSIE S RAMIREZ | TX |
| SUZANA DE LA ROSA | TX |
| SUZANN MICHELE TAYLOR | TX |
| SUZANNE L SAULS | TX |
| SUZANNE L SEWARD | TX |
| SUZANNE TURNER | TX |
| SUZETTE HECKART | TX |
| SYED KAZMI | TX |
| SYED SARWAR MAHDI | TX |
| SYLVESTER HERNANDEZ | TX |
| SYLVIA A CASTILLO | TX |
| SYLVIA ALEXANDER LEONARD | TX |
| SYLVIA ARANDA | TX |
| SYLVIA COOKE | TX |
| SYLVIA E OLIVARES | TX |
| SYLVIA ESPINOSA | TX |
| SYLVIA G NINO | TX |
| SYLVIA GONZALES | TX |
| SYLVIA HERNANDEZ | TX |
| SYLVIA IRAZEMA GARCIA | TX |
| SYLVIA IRAZEMA GARCIA | TX |
| SYLVIA LORENA CRIEL | TX |
| SYLVIA LORENA CRIEL | TX |

| | |
|---|---|
| SYLVIA LUNA | TX |
| SYLVIA MCCARDELL | TX |
| SYLVIA OFORDILE | TX |
| SYLVIA ORTIZ | TX |
| SYLVIA P MARTINEZ | TX |
| SYLVIA S MARTINEZ | TX |
| SYLVIA T ESCALON | TX |
| SYLVIA VELA | TX |
| TABITHA MCLENON | TX |
| TAHIR KHAN | TX |
| TALUNDRIA WATSON | TX |
| TAMARA A PARRISH | TX |
| TAMARA CARTER | TX |
| TAMARA EDWARDS | TX |
| TAMARA F WILLIAMS | TX |
| TAMARA L REESE | TX |
| TAMARA R CALLIS | TX |
| TAMARA ROGERS | TX |
| TAMARIA EUBANKS | TX |
| TAMATHA KNIGHT | TX |
| TAMEKIA N ROBINSON | TX |
| TAMESHA HOLLAND | TX |
| TAMI PHILLIPS | TX |
| TAMIKA D DAWSON | TX |
| TAMIKA NEWHOUSE | TX |
| TAMIKA R PELLUM | TX |
| TAMIKA R PELLUM | TX |
| TAMIKA SAM | TX |
| TAMIKA TAYLOR | TX |
| TAMMIE MCNEAL | TX |
| TAMMIE SMITH | TX |
| TAMMY A ESTRADA | TX |
| TAMMY BYNUM | TX |
| TAMMY D TAYLOR | TX |
| TAMMY D TAYLOR | TX |
| TAMMY JOHNSON | TX |
| TAMMY KRATZ | TX |
| TAMMY L STERLING | TX |
| TAMMY LOCKLEAR | TX |
| TAMMY M MOORE | TX |
| TAMMY M PHILLIPS | TX |
| TAMMY MILLS | TX |
| TAMMY RENEE DICKERSON | TX |
| TAMMY S SCHULTZ | TX |
| TAMMY SNIPES | TX |
| TAMMY W MCCRUMB | TX |
| TANA NICKERSON | TX |

| | |
|---|---|
| TANEA E MONTGOMERY | TX |
| TANIA I SALDIERNA | TX |
| TANIA OLIVERO | TX |
| TANNER K POOLER | TX |
| TANNISCHA L ALEXANDER | TX |
| TANYA HERNANDEZ | TX |
| TANYIA MCGIBBONEY | TX |
| TARA K BERNHOLTZ | TX |
| TARALYN KIRK | TX |
| TASHANNA WAGNER | TX |
| TASHUMBRIA MILLER | TX |
| TATANISHA ROBERTS | TX |
| TATYANA M GRANT | TX |
| TAUREAN PENDER | TX |
| TAUSHA M GILLIAM | TX |
| TAWANA SIMPSON | TX |
| TAWANA U HILL | TX |
| TED EDWARD HENDERSON | TX |
| TEDRAL TOWERY | TX |
| TEENA BLAKELY LEARY | TX |
| TEMEIKA SMITH | TX |
| TEODORO MARTINEZ | TX |
| TEODORO VICENTE | TX |
| TEOFILO MACEDO | TX |
| TEREENA G TAYLOR | TX |
| TERESA BECERRA | TX |
| TERESA CAVINESS | TX |
| TERESA CAWTHORNE | TX |
| TERESA FRANK | TX |
| TERESA MAE ROSS | TX |
| TERESA MATA | TX |
| TERESA POPE | TX |
| TERESA R PETTY | TX |
| TERESITA D VILLEGAS | TX |
| TERRANCE NEWMAN | TX |
| TERRELL WILLIAMS | TX |
| TERRENCE HARRIS | TX |
| TERRI CLAYTON | TX |
| TERRI CRIDER | TX |
| TERRI G JAMES | TX |
| TERRIE CASTLEBERRY | TX |
| TERRIE LYNN DONALD | TX |
| TERRIE LYNN DONALD | TX |
| TERRY A DOBBINS | TX |
| TERRY ALARCON | TX |
| TERRY BIZOR JR | TX |
| TERRY K CASHION | TX |

| | |
|---|---|
| TERRY L BOHANNAN | TX |
| TERRY L MARSAW | TX |
| TERRY LINDNER | TX |
| TERRY MYLES | TX |
| TERRY PAGE | TX |
| TERRY SPILLER | TX |
| TERRY THOMAS | TX |
| TERRY WHITE | TX |
| TESHA THOMAS | TX |
| THADDEUS ESPINOZA | TX |
| THADDUS O MCKINNEY | TX |
| THEA EATON | TX |
| THELMA ESQUIVEL | TX |
| THELMA FLORES | TX |
| THELMA R LAZARUS | TX |
| THEODORA ESCOBEDO | TX |
| THEODORE MATHIS | TX |
| THERESA A GONZALES | TX |
| THERESA L METCALFE | TX |
| THERESA LEE THOMPSON KROESCH | TX |
| THERESA MONTEMAYOR | TX |
| THERESA NASH | TX |
| THERESE L THOMAS | TX |
| THERON CHILDRESS | TX |
| THEUNIS DE BRUIN | TX |
| THOMAS A DE LA ROSA | TX |
| THOMAS B PLANT | TX |
| THOMAS D RAY SR | TX |
| THOMAS DUHON | TX |
| THOMAS E SCHULTE | TX |
| THOMAS FRANKS | TX |
| THOMAS G MAGNASCO | TX |
| THOMAS HILL | TX |
| THOMAS HILMER STARK | TX |
| THOMAS INOCENCIO CRUZ | TX |
| THOMAS J WOOTEN III | TX |
| THOMAS KING | TX |
| THOMAS L FONTAINE | TX |
| THOMAS M JORDAN | TX |
| THOMAS R WASHINGTON | TX |
| THOMAS RAY DORSEY | TX |
| THOMAS SALDANA | TX |
| THOMAS SWANSON | TX |
| THOMAS TAUSCH | TX |
| THOMAS V MARTINEZ JR | TX |
| THOMAS V MARTINEZ JR | TX |
| THOMAS VI | TX |

| | |
|---|---|
| THOMASINA W PARKER | TX |
| THONGSOUK XAYAPRASEUTH | TX |
| THONGSOUK XAYAPRASEUTH | TX |
| TIBURCIO AQUADO VELAZQUEZ | TX |
| TIFFANY QUINTON | TX |
| TIFFANY T WILLIAMS | TX |
| TIMMY LEE WESTLEY | TX |
| TIMOTHY BUTZBACH | TX |
| TIMOTHY DOUGLAS JACKSON | TX |
| TIMOTHY J GRIFFITHS | TX |
| TIMOTHY J MULVIHILL | TX |
| TIMOTHY L GARNER | TX |
| TIMOTHY L HOOVER | TX |
| TIMOTHY PUSSMAN | TX |
| TIMOTHY R WOODBERRY | TX |
| TIMOTHY RAY NEAL | TX |
| TIMOTHY ROY | TX |
| TIMOTHY SAUNDERS | TX |
| TIMOTHY TERRELL OWENS | TX |
| TINA BUTZBACH | TX |
| TINA D CASTILLO | TX |
| TINA HUNTER | TX |
| TINA L CANTU | TX |
| TINA M LAYMAN | TX |
| TINA MCCRAY | TX |
| TINA R COLE | TX |
| TINA RANDLE | TX |
| TINA SENIGAUR | TX |
| TINA TERESA WOODBERRY | TX |
| TITO REYES | TX |
| TODD WALTERS | TX |
| TOM A CASTRO | TX |
| TOM A CASTRO | TX |
| TOM TWENEBOAH | TX |
| TOMAS CASTANON | TX |
| TOMASA GALVAN | TX |
| TOMASA T ALVAREZ | TX |
| TOMMY BRYANT JR | TX |
| TOMMY LUTTRELL | TX |
| TONI ELIAS-REGALADO | TX |
| TONI T HARVELL | TX |
| TONIA L CHANEY | TX |
| TONY BRIAN BURAL | TX |
| TONY EVANS | TX |
| TONY R COHEN | TX |
| TONYA A HEARD | TX |
| TONYA BROUSSARD | TX |

| | |
|---|---|
| TONYA CYRUS | TX |
| TONYA GABRIEL | TX |
| TOSHA VAUGHN | TX |
| TOSHIBA PARKER | TX |
| TOSHIBA PARKER | TX |
| TOYI D WASHINGTON | TX |
| TRACEY PONDER | TX |
| TRACIA WESTLEY | TX |
| TRACIE MARTIN | TX |
| TRACY C GALLIMORE | TX |
| TRACY D BISOR | TX |
| TRACY LADAWN HENRY | TX |
| TRAVIS BURNS | TX |
| TRAVIS FLEMING | TX |
| TRAVIS GENE BOATRIGHT JR | TX |
| TRAY WOODBERRY | TX |
| TRENELL MARIE MILLER | TX |
| TRENTON M COX | TX |
| TRESSA COJUANA BANKS | TX |
| TREVEL BURNETT | TX |
| TRICENDA SIMMONS | TX |
| TRINA B TURNER | TX |
| TRINA L DAVIS WASHINGTON | TX |
| TRINA MICHELE YBARRA | TX |
| TROY ALLEN SCHWINDT | TX |
| TROY BOOKMAN | TX |
| TROY V THOMAS | TX |
| TROYE WAGNONE | TX |
| TROYLON GRIFFIN | TX |
| TRUDY JUNE GOODSON | TX |
| TRUDY JUNE GOODSON | TX |
| TULIO ANTONIO MARTINEZ | TX |
| TUYET MAI THI NGUYEN | TX |
| TYLER A MITCHELL | TX |
| TYLER DOUGLAS FORTNER | TX |
| TYLER F LOTT | TX |
| TYRETHA SMITH | TX |
| TYRONE CROSS | TX |
| TYRONE L FIELDS | TX |
| TYRONE LOVING | TX |
| TYRONE PORTER | TX |
| UBALDO ESPINOZA JR | TX |
| UNDRA ALEXANDER BEASLEY | TX |
| URIAL GAMBOA | TX |
| UVON CALDWELL JR | TX |
| UYLANDRAS HODGE | TX |
| VALARIE CUMBERLAND | TX |

| | |
|---|---|
| VALDEMAR GARZA | TX |
| VALENCIA COLLINS | TX |
| VALENCIA D CRAWFORD | TX |
| VALENTIN NOYOLA | TX |
| VALENTINE ROBINSON | TX |
| VALERIE JANE COLUNGA | TX |
| VALERIE LOPEZ | TX |
| VALERIE SMALL | TX |
| VALLARIE J NOBLES | TX |
| VAN GREEN | TX |
| VAN ROGERS | TX |
| VANESSA BURNETT | TX |
| VANESSA F HALL | TX |
| VANESSA L LARTIGUE | TX |
| VANESSA POMPA | TX |
| VANIA MARIA CASTRO | TX |
| VEDA M CANEL | TX |
| VELIA A ORTIZ | TX |
| VELIA M PANDO | TX |
| VELMA BUTLER | TX |
| VELMA C LOPEZ | TX |
| VELMA DOMINGUE | TX |
| VELMA FLORES | TX |
| VELMA LEE ARMSTRONG | TX |
| VENANCIO TORRES | TX |
| VENECIA MITCHELL | TX |
| VENTON JONES | TX |
| VENTON LAFLEUR SR | TX |
| VENUSTRIAN LOMAS | TX |
| VERLINE MAVEN | TX |
| VERNA MITCHELL | TX |
| VERNESSA KINNEY | TX |
| VERNITA A BEAVER | TX |
| VERNON PERDUE | TX |
| VERONICA ADRIANA TORRES | TX |
| VERONICA AGUILERA | TX |
| VERONICA BELLAMY | TX |
| VERONICA ESCOBAR | TX |
| VERONICA GONZALEZ | TX |
| VERONICA J ALMANZA | TX |
| VERONICA J COOPER | TX |
| VERONICA NEVELS | TX |
| VERONICA PAREDES | TX |
| VERONICA RAMIREZ | TX |
| VERONICA RODRIGUEZ | TX |
| VERONICA VASQUEZ LYONS | TX |
| VESTA GESNER | TX |

| | |
|---|---|
| VICENTA A BISBE | TX |
| VICENTA L DELGADO | TX |
| VICENTE FUENTES | TX |
| VICENTE HERRERA | TX |
| VICKI ERNST | TX |
| VICKI J ROGERS | TX |
| VICKI L HORTON | TX |
| VICKIE A HARRIS | TX |
| VICKIE DESHAZER | TX |
| VICKYE NEAL | TX |
| VICTOR ALDANA | TX |
| VICTOR ARMENDARIZ | TX |
| VICTOR B FRANK | TX |
| VICTOR BONILLA | TX |
| VICTOR CASTILLO JR | TX |
| VICTOR CEBALLOS REYES | TX |
| VICTOR F VAZQUEZ | TX |
| VICTOR GADDIE | TX |
| VICTOR HUGO LOPEZ | TX |
| VICTOR M CORTEZ | TX |
| VICTOR M RAMOS | TX |
| VICTOR M SELEDON | TX |
| VICTOR M SOLIS | TX |
| VICTOR M SOLIS JR | TX |
| VICTOR R AKINSOOTO | TX |
| VICTOR R AKINSOOTO | TX |
| VICTOR VILLARREAL | TX |
| VICTOR WINGFIELD | TX |
| VICTOR ZARAGOZA | TX |
| VICTORIA EURESTI | TX |
| VICTORIA HERNANDEZ SANDOVAL | TX |
| VICTORIA ORTIZ | TX |
| VIERELLA C TRAHAN | TX |
| VIKI COLE | TX |
| VIKKI G BARRETT | TX |
| VINCENT CASTILLO | TX |
| VINCENT GABRIEL | TX |
| VINCENT JIMENEZ | TX |
| VINCENT LITTLES | TX |
| VINEY MAE HEBERT | TX |
| VIOLA VERRETT | TX |
| VIRGIL WHEAT II | TX |
| VIRGINA GRANDFIELD | TX |
| VIRGINIA MONTANEZ | TX |
| VIRGINIA NINO | TX |
| VIRGINIA SANCHEZ | TX |
| VIRGINIA VILLARREAL | TX |

| | |
|---|---|
| VIRNA J MORALES | TX |
| VIVIAN A PONTUS | TX |
| VIVIAN NICHOLAS | TX |
| VIVIANA PEREZ | TX |
| VIVIANA SANDOVAL | TX |
| VONCIEL COLEMAN | TX |
| WALTER HERNAN SANCHEZ | TX |
| WALTER HERNANDEZ | TX |
| WALTER L BLOODSAW | TX |
| WALTER LOCKETT | TX |
| WALTER PADGETT | TX |
| WALTER VELAZQUEZ | TX |
| WANDA EDWARDS DICKERSON | TX |
| WANDA K BENJAMIN | TX |
| WANDA M MILLER | TX |
| WARREN FRANKLIN | TX |
| WARREN FRANKLIN | TX |
| WARREN GLAUDE JR | TX |
| WAYMON A JONES | TX |
| WAYNE CURTIS | TX |
| WAYNE FRANKS | TX |
| WAYNE K JONES | TX |
| WELDON CLAY DANIELS | TX |
| WELLINGTON ARMELIN | TX |
| WELTON L FRIER | TX |
| WELTON RILEY BANKSTON III | TX |
| WENDY BURROUGHS | TX |
| WENDY CORONADO | TX |
| WENDY F NALLS | TX |
| WENDY M GARCIA | TX |
| WESLEY C HARDIN | TX |
| WESLEY J ALEXANDER | TX |
| WESLEY MCGIBBONEY | TX |
| WESLEY MOORE | TX |
| WESLEY WISEMAN | TX |
| WILBERT B HARRIS | TX |
| WILBERT FOREST | TX |
| WILFREDO ALVARADO | TX |
| WILFREDO CABUTO | TX |
| WILFREDO L COLON LOPEZ | TX |
| WILHELMENI MIMS | TX |
| WILL EWING JR | TX |
| WILLARD SMITH JR | TX |
| WILLETTE SAMUEL | TX |
| WILLIAM B STALLINGS | TX |
| WILLIAM BARKINS | TX |
| WILLIAM C ROBARDS | TX |

| | |
|---|---|
| WILLIAM CARTWRIGHT | TX |
| WILLIAM COYLE | TX |
| WILLIAM COYLE | TX |
| WILLIAM DONALD LONIS II | TX |
| WILLIAM DOUGLAS NICHOLS | TX |
| WILLIAM E BRISTOW SR | TX |
| WILLIAM F REED | TX |
| WILLIAM G LINHART | TX |
| WILLIAM H BISOR SR | TX |
| WILLIAM H MOORE | TX |
| WILLIAM J ROBERTSON | TX |
| WILLIAM J ROBERTSON | TX |
| WILLIAM K STERLING | TX |
| WILLIAM KELLO | TX |
| WILLIAM L COLEMAN | TX |
| WILLIAM L JAMES | TX |
| WILLIAM M FOWLER | TX |
| WILLIAM R STUCKEMAN | TX |
| WILLIAM SCOTT BASS | TX |
| WILLIAM SIMMONS | TX |
| WILLIAM T CLEVELAND | TX |
| WILLIAM TAYLOR | TX |
| WILLIAM TAYLOR JR | TX |
| WILLIAM TAYLOR JR | TX |
| WILLIAM V BURKETT | TX |
| WILLIAN A MORENO | TX |
| WILLIE C. SORRELLS III | TX |
| WILLIE CLIFTON | TX |
| WILLIE E LEVI | TX |
| WILLIE E LEVI | TX |
| WILLIE L CAMPBELL | TX |
| WILLIE LEADON | TX |
| WILLIE M SMITH | TX |
| WILLIE MAJOR JR | TX |
| WILLIE T COLEMAN III | TX |
| WILSON SAUL URIAS | TX |
| WINNETT KNOX | TX |
| WOODROW DIXON III | TX |
| WOTZBELI R GRANADOS | TX |
| XIOMARA MENDOZA | TX |
| XIOMARA RAMIREZ | TX |
| XUE YI WU | TX |
| YADIRA RAMOS | TX |
| YANETH CHAVEZ | TX |
| YASHAB IDNAN SANDHU | TX |
| YASMANI VASQUEZ | TX |
| YASMIN RAMOS | TX |

| | |
|---|---|
| YELITZA G PASTRAN | TX |
| YEMESRACH FENTAHUN | TX |
| YEMESRACH FENTAHUN | TX |
| YENI D MATA | TX |
| YESENIA SALDIVAR | TX |
| YLIANA GALAZ MUSSELWHITE | TX |
| YOLANDA B ARREDONDO | TX |
| YOLANDA B FLORES | TX |
| YOLANDA CALDERON | TX |
| YOLANDA CHAVEZ | TX |
| YOLANDA CONTRERAS | TX |
| YOLANDA FELAN | TX |
| YOLANDA LISA GIBBS | TX |
| YOLANDA M MEDELLIN | TX |
| YOLANDA R GARCIA | TX |
| YOLANDA S NERIO | TX |
| YOLANDA SAUCEDA | TX |
| YOLANDA SILVA | TX |
| YOLANDA WARREN | TX |
| YONG O RITTENHOUSE | TX |
| YOUNG C AHAMBA | TX |
| YULANDA SIMMONS | TX |
| YULIANA FLOR ROJAS | TX |
| YVETTE DELEON | TX |
| YVETTE FRANKLIN | TX |
| YVETTE GAKUBA RONGO MS | TX |
| YVONNE HERNANDEZ | TX |
| YVONNE L TREVINO | TX |
| YVONNE M VASQUEZ | TX |
| YVONNE S TREVINO | TX |
| YVONNE SALDIVAR | TX |
| YVONNE SALINAS | TX |
| YVONNE VALLEJO | TX |
| ZACHARY D REEVES | TX |
| ZELMETA JOHNSON | TX |
| ZENIA C CALDERA | TX |
| ZENIA ROSALES | TX |
| ZET RICARDO CORDERO | TX |
| ZORA KOZUL | TX |
| AARON PENTICO | UT |
| AARON TILTON | UT |
| ABRAHAM CASTRO | UT |
| ADAM COLLINGS | UT |
| ADAM HAMSON | UT |
| ALAN J PHELPS | UT |
| ALBERTA TIEDERMANN | UT |
| ALICE M BUSBY | UT |

| | |
|---|---|
| ALLISON POPP | UT |
| ALLYSON HANNA | UT |
| ALONZO GUZMAN JR | UT |
| AMY KATHLEEN BURTON | UT |
| AMY LAMB | UT |
| ANDREW D BUSBY | UT |
| ANDREW D MADSEN | UT |
| ANGELITA C HANSEN | UT |
| ANNE T PENROD | UT |
| ANNTOINETT FERGUSON | UT |
| ANTHONY GLOVER | UT |
| ANTONIO CABRERA OROZ | UT |
| ANTONIO J LOPEZ | UT |
| ANTONIO J LOPEZ | UT |
| ARLAN JACKSON | UT |
| ARTEMIO GARNICA MATA | UT |
| ARTEMIO GARNICA MATA | UT |
| AUSTIN CHILES | UT |
| AUTUMN ELMER | UT |
| AVERY CLARK | UT |
| AVERY CLARK | UT |
| BARBARA ALLISON | UT |
| BARBIE KAY MOLGARD | UT |
| BARRY BATEMAN | UT |
| BARRY S MORRISON | UT |
| BECKI BECKSTRAND | UT |
| BENITA HODGES | UT |
| BENJAMIN D WOOD | UT |
| BENJAMIN R RIVERA | UT |
| BESSY YADIRA SUAZO | UT |
| BETTY SIMMONS | UT |
| BEVERLY BARKER | UT |
| BEVERLY BARKER | UT |
| BILLY C ETHINGTON | UT |
| BREEZY CARTER | UT |
| BRENDA GORDON | UT |
| BRENT L MEIER | UT |
| BRENT L MEIER | UT |
| BRIAN JONES | UT |
| BROOKE WINGET | UT |
| BROOKE WINGET | UT |
| BRYAN P JONES | UT |
| CALLI J RICH | UT |
| CANDEE L LOTT | UT |
| CANDIS STANLEY | UT |
| CAROLYN CHYNOWETH | UT |
| CAYCEE VANDAM | UT |

| | |
|---|---|
| CHAD GARY HARDY | UT |
| CHAD PENROD | UT |
| CHALET DASTRUP | UT |
| CHARITY BATEMAN | UT |
| CHARLES CASITY | UT |
| CHARLES JAY MARSHALL | UT |
| CHERYL L JACOBO | UT |
| CHERYL R HALL | UT |
| CHRIS BARROW | UT |
| CHRIS BLOODWORTH | UT |
| CHRIS MAVERAKIS | UT |
| CHRIS W BUNDERSON | UT |
| CHRISTIAN ARIE VAN SCHYNDEL | UT |
| CHRISTINE SCHRECK HANSEN | UT |
| CHRISTOPHE D MACIAS | UT |
| CHRISTOPHE M WADE | UT |
| CINDY MCGEHEE | UT |
| CINDY U SNOW | UT |
| CLARA VALLE | UT |
| CLARK E BURR | UT |
| CLAUDIA CORVALAN | UT |
| CODY ANN DUPASS | UT |
| CONNIE E ARBON | UT |
| CONNIE J STROUD | UT |
| CORINNE MCINTYRE | UT |
| DANIEL EDWIN SWISS | UT |
| DANIEL H WOLLMAN | UT |
| DANIEL L CARTER | UT |
| DANIEL L JOHNSON | UT |
| D'ANNE ROBBINS | UT |
| DANNY S HARDMAN | UT |
| DAVEEN HARMON | UT |
| DAVID A LUCERO | UT |
| DAVID K BARKER | UT |
| DAVID O LOTT | UT |
| DEAN BUNNELL | UT |
| DEBORAH M KARR | UT |
| DEBRA S OLSEN | UT |
| DEBRA TODD | UT |
| DELBERT D RICH | UT |
| DENISE BARROW | UT |
| DENNIS C STROUD | UT |
| DENNIS J BODELL | UT |
| DENNIS J SCHOCH | UT |
| DESTINY EZELL | UT |
| DIANE HANEY | UT |
| DIANE STEWART | UT |

| | |
|---|---|
| DIANE STEWART | UT |
| DON T MECHAM | UT |
| DONNA BEYNON | UT |
| DORIS WALKER | UT |
| DREXEL BRANDENBURG | UT |
| DUSTIN LAWRENCE | UT |
| DUSTIN LAWRENCE | UT |
| DUSTIN N BUNKER | UT |
| EDDIE WALKER | UT |
| EDUARDO MONTERO | UT |
| EDWIN C KEIL | UT |
| ELIZABETH SALAZAR | UT |
| ENRIQUE J TROCONIZ | UT |
| ERIC HANNA | UT |
| ERIC S WALKER | UT |
| ESTHER G LOPEZ | UT |
| ESTHER G LOPEZ | UT |
| FAILA FAKALATA | UT |
| FIDEL VILLASENOR | UT |
| FRED W STANDIFORD JR | UT |
| GABRIEL SAURI VALLE | UT |
| GARLYN I SQUIRE | UT |
| GARY D ESMAY | UT |
| GARY H JUNG | UT |
| GARY L TRUJILLO | UT |
| GEOFFREY E DOBBIN | UT |
| GEOFFREY W WATSON | UT |
| GEORGE R ARVAY | UT |
| GEORGIA P MEYER | UT |
| GINNY LAKEY | UT |
| GLEN ALLAN BEAMER | UT |
| GOLDEN C SILL | UT |
| GONZALO LOPEZ | UT |
| GORDON JAMES SNOW | UT |
| GRACIELA SALAS | UT |
| GRACIELA SALAS | UT |
| GREG HUGHES | UT |
| GREG POPP | UT |
| GREGORY K SMITH | UT |
| HEATH R THOMPSON | UT |
| HEIDI J BARLOW | UT |
| HERMES B GALINDO | UT |
| HERMES B GALINDO | UT |
| HORACIO ANIBAL CORVALAN | UT |
| HOWARD G BETTS | UT |
| IRMA ALCARAZ | UT |
| IRMA ENRIQUEZ GARNICA | UT |

| | |
|---|---|
| IRMA ENRIQUEZ GARNICA | UT |
| J EVAN CHYNOWETH | UT |
| JAMES C KAISI | UT |
| JAMES K TRINNAMAN | UT |
| JAMES M TANNER | UT |
| JAMES SIMMONS | UT |
| JAMIE MAURINE DALTON | UT |
| JANA S JOHNSON | UT |
| JANE L CONWAY | UT |
| JANICE WALKER | UT |
| JARED N STEWART | UT |
| JARROD C COCHRAN | UT |
| JASON EHLERS | UT |
| JASON P JOHNSON | UT |
| JAYNE L DEMINE | UT |
| JEANNIE BLOODWORTH | UT |
| JEANNIE DY | UT |
| JENI D BUNDERSON | UT |
| JENNIFER B MAGNER | UT |
| JENNIFER D GOODWIN | UT |
| JESSE HENDERSON | UT |
| JESSICA TURPIN | UT |
| JESUS MENDOZA | UT |
| JILL MARIE JENSEN | UT |
| JODY COLLINGS | UT |
| JOEL F TODD | UT |
| JOHN ALLEN MAGNER | UT |
| JOHN C EDWARDS | UT |
| JOHN HARRIGAN | UT |
| JOHN MICHAEL JENSEN | UT |
| JON A DANSIE | UT |
| JORGE RAMIREZ | UT |
| JOSE BONERJES TROCHEZ | UT |
| JOSE CHAVARIN JR | UT |
| JOSE L VAZQUEZ | UT |
| JOSE OSCAR CARDENAS | UT |
| JOSE RAMIRO CUARA | UT |
| JOSE RENE ESTRADA PENA | UT |
| JOSEPH A WARE | UT |
| JOSEPH ROBERTSON | UT |
| JULIE ANN SANDERS | UT |
| JULIE HENDERSON | UT |
| JULIE SAPP | UT |
| JUSTINA FLESHER | UT |
| K BRAD PETERSON | UT |
| K TYLER KARR | UT |
| KAPUANA MAFILEO | UT |

| | |
|---|---|
| KAREN L. SILL | UT |
| KARL P KUHN | UT |
| KARLA HUGHES | UT |
| KARY LAIRD | UT |
| KATIE CHRISTIANSEN | UT |
| KAYE L FUGAL | UT |
| KAYLE J JOHNSON | UT |
| KELLEN ROBBINS | UT |
| KELLY GENE VANDAM | UT |
| KENNETH GEORGE FOLKMAN | UT |
| KENNETH JAMES MORSE | UT |
| KEVIN J KOYLE | UT |
| KEVIN W MILLER | UT |
| KEVIN W MILLER | UT |
| KIMBERLEE E MARTIN | UT |
| KIMBERLEE E MARTIN | UT |
| KIRK L PUGMIRE | UT |
| KRISTEN LARSEN | UT |
| KRISTINA A GARCIA | UT |
| KRISTINE G HOBSON | UT |
| KRISTY K WOOD | UT |
| LAIPEISI FOTU | UT |
| LARA C WILKES | UT |
| LARRY L HUFF | UT |
| LAURA CARDENAS | UT |
| LAURA HUAMANCHAO | UT |
| LESLIE A CRICK | UT |
| LIANFANG FENG | UT |
| LIDIA ESTHER CERNIK | UT |
| LILIA CHAVARIN | UT |
| LINDA R SCHOCH | UT |
| LISA CARROLL | UT |
| LUANA FA | UT |
| LUDIVINA EDWARDS | UT |
| LUIS G GALLEGOS | UT |
| LUIS M VAZQUEZ | UT |
| LYNN A PARIS | UT |
| LYNN E BARKER | UT |
| LYNN E BARKER | UT |
| MADISON HARDY | UT |
| MAGDALENA JAIMES | UT |
| MAHINA FOLAU | UT |
| MALEA A PETERSON | UT |
| MALELE TIEDERMANN | UT |
| MANUEL CUARA | UT |
| MARGARET P COCHRAN | UT |
| MARIA HARDY | UT |

| | |
|---|---|
| MARIA I FERNANDEZ | UT |
| MARIA I FERNANDEZ | UT |
| MARIA I GALLEGOS | UT |
| MARIA RIOS CABRERA | UT |
| MARIA TERESA GARCIA | UT |
| MARK A P MORRIS | UT |
| MARK CONNOLLY | UT |
| MARK D STASINOS | UT |
| MARK HANEY | UT |
| MARSHA D PETIT | UT |
| MARTIN E HENDERSON | UT |
| MARTIN J LUNDQUIST | UT |
| MARTY E MCCOMB | UT |
| MARY A NORIEGA | UT |
| MARY H KOWALCZYK | UT |
| MATEAKI H LATU | UT |
| MATHEW J DUPASS | UT |
| MATIAS A MALDONADO | UT |
| MATTHEW B HALL | UT |
| MATTHEW Z PERKINS | UT |
| MEGAN PENN | UT |
| MEIVER K GRILLI | UT |
| MELE FOTU | UT |
| MELE UINI ILOA | UT |
| MERCEDES LOZANO | UT |
| MICHAEL A BURGON | UT |
| MICHAEL ALLISON | UT |
| MICHAEL D MANNING | UT |
| MICHAEL J GIEBLER | UT |
| MICHAEL JACOBO | UT |
| MICHAEL K CARLSEN | UT |
| MICHAEL M RICHARD | UT |
| MICHAEL R SCHRIEVER | UT |
| MICHAEL R WITHERS | UT |
| MICHAEL ZELTNER | UT |
| MICHELLE L MCCARTHY | UT |
| MICHELLE P DANSIE | UT |
| MICHELLE V BUNKER | UT |
| MIKE D BENNETT | UT |
| MILTON W TALKINGTON | UT |
| MIREYA HUERTA-VELASCO | UT |
| MITCHELL HARDY | UT |
| MONICA RICHARD | UT |
| MONRAD JOHNSTON | UT |
| MORGAN S WORKMAN | UT |
| MURIAH G LUCERO | UT |
| NALLELI GUZMAN | UT |

| | |
|---|---|
| NANICE LLIS | UT |
| NEDJMEDIN FERIZAJ | UT |
| NICOLA RILEY | UT |
| NICOLA RILEY | UT |
| NICOLE BENNETT | UT |
| OFELIA HERRERA | UT |
| OLGA L NOVOA | UT |
| PAMELA L ESMAY | UT |
| PAMELA SUE MARSHALL | UT |
| PAMELA VIGIL | UT |
| PAOLO E GRILLI | UT |
| PATRICIA D CARLSEN | UT |
| PATRICIA HARRIGAN | UT |
| RAE ANN MOORE | UT |
| RALPH GARCIA | UT |
| RANDI E WORKMAN | UT |
| RANDY ELMER | UT |
| RAQUEL E HERNANDEZ | UT |
| REBECCA MORRIS | UT |
| REGGIE S JOHNSON | UT |
| RHONDA L JOHNSON | UT |
| RHYAN E ADAMS | UT |
| RICHARD D MCINTYRE | UT |
| RICHARD GORDON | UT |
| RICK WINROW | UT |
| RICKY A HINTGEN | UT |
| ROBBYN P FOLKMAN | UT |
| ROBERT L NIELSON | UT |
| ROBERT V HOBSON | UT |
| ROBERTO GARCIA | UT |
| ROBIN LYNN NIELSON | UT |
| ROD FORS | UT |
| RODNEY ARBON | UT |
| ROGER CONLON | UT |
| ROSS S MILLER | UT |
| RYAN R MOORE | UT |
| RYAN WINGET | UT |
| RYAN WINGET | UT |
| SALLY F KEIL | UT |
| SALOTE LATU | UT |
| SALVADOR VAZQUEZ | UT |
| SAMISONI KAIVELATA | UT |
| SCOTT GALLAGHER | UT |
| SCOTT MAIR | UT |
| SERAFINA GARCIA | UT |
| SETAITA OLIVE | UT |
| SHANNON D SAWYER | UT |

| | |
|---|---|
| SHARON H WEBB | UT |
| SHAUN R KIRKMAN | UT |
| SHERI E TANNER | UT |
| SOKUN DY | UT |
| STANLEY S ADAMS | UT |
| STARLA KIGER | UT |
| STEFANIE GALLAGHER | UT |
| STEPHANIE A MILLER | UT |
| STEPHANIE A MILLER | UT |
| STEPHANIE LARSEN | UT |
| STEPHANIE LOURELLE | UT |
| STEPHANIE N MCGEE | UT |
| STEPHANIE Y SCHRIEVER | UT |
| STEPHEN KENNETH HANSEN | UT |
| STEVE MORRIS | UT |
| STEVE R NORIEGA | UT |
| STEVEN A CRICK | UT |
| SUE WOLLMAN | UT |
| SUSAN D BODELL | UT |
| SUZANN C MADSEN | UT |
| TACEY LAWRENCE | UT |
| TACEY LAWRENCE | UT |
| TALILOA PEMASA AFEMATA | UT |
| TAMMY HARDMAN | UT |
| TANYA WASDEN | UT |
| TANYA WASDEN | UT |
| TAYLOR D OGDEN | UT |
| TERI M SAWYER | UT |
| TERRIE L MCCOMB | UT |
| TERRY A PARIS | UT |
| THOMAS D LAKEY | UT |
| THOMAS J KOWALCZYK | UT |
| THOMAS L MARTIN | UT |
| THOMAS L MARTIN | UT |
| TIM WASDEN | UT |
| TIM WASDEN | UT |
| TIMOTHY L SAWYER | UT |
| TINA WINROW | UT |
| TODD BERGER | UT |
| TODD LOWTHER | UT |
| TODD W CONWAY SR | UT |
| TRACY A PETIT | UT |
| TRAVIS JOHNSON | UT |
| TRAVIS LARSEN | UT |
| TRINITIE PENTICO | UT |
| TROY DANIEL TRUJILLO | UT |
| VICTOR CALDERON | UT |

| | |
|---|---|
| VICTOR M FUENTES-SURUY | UT |
| VICTORIA L AFEMATA | UT |
| VIRIDIANA ALCANTARA | UT |
| VON DEAN BEDDOES | UT |
| W CRAIG HOLT | UT |
| W TYLER PARRY | UT |
| WARREN LAMB | UT |
| WENDY KAYE MORSE | UT |
| WILLIAM DEAN BURCH | UT |
| YVONNE FAVELA | UT |
| CREDI1HERYL | VA |
| EST OF CHARLES C MET | VA |
| EST OF NOAH WITHERSP | VA |
| ESTATE OF JAMES TREN | VA |
| ESTATE OF JOAN DELOR | VA |
| ESTATE OF LETA JEAN | VA |
| AAMIR A MALIK | VA |
| AARON B PERRY | VA |
| AARON O WATKINS | VA |
| ABEGAEL JIMENO | VA |
| ABELARDO MARTINEZ | VA |
| ADAM D BURKS | VA |
| ADAM T CHISSLER | VA |
| ADDISON LIGHTFOOT | VA |
| ADISSU FESSEHA | VA |
| ADRIAN SMITH | VA |
| ADRIANNE GWALTNEY KELLY | VA |
| ADRIENNE ROBINSON | VA |
| AGATHA ADDAI | VA |
| AHMED SHABAN | VA |
| AKTAR HOSSAIN | VA |
| ALAN J POWERS | VA |
| ALAN L SPELLER SR | VA |
| ALBERT J MCGHEE JR | VA |
| ALBERTA FRANCES STRICKLAND | VA |
| ALETHA L MARTIN | VA |
| ALETHEA W OVERBEY | VA |
| ALEX AREVALO | VA |
| ALEX M JOHNSON | VA |
| ALEXANDER HICKS | VA |
| ALFRED WILSON | VA |
| ALFREDA SMITH | VA |
| ALICE E WARREN | VA |
| ALICIA VALENTINE KUCUK | VA |
| ALLAN LUNDGREN | VA |
| ALLEN G ZIEBER III | VA |
| ALSTON E SPARROW | VA |

| | |
|---|---|
| ALVIN UNDERWOOD | VA |
| ALWIN J MUNOZ | VA |
| ALYCIA DAINNE VAUGHAN | VA |
| ALYIAH PETERKIN | VA |
| ALYSHIA B LINARES | VA |
| AMANDA M GOODBAR | VA |
| AMOS BEALE | VA |
| AMY R ANTHONY | VA |
| ANDRE ANTONIO SMITH | VA |
| ANDRE LIPFORD | VA |
| ANDRE TATEM | VA |
| ANDRE W RAMSEUR | VA |
| ANDREA L ELROD | VA |
| ANDREW E TAYLOR | VA |
| ANDREW E TAYLOR | VA |
| ANDREW L CHRISTIAN JR | VA |
| ANGEL AMAYA | VA |
| ANGELA A WALKER | VA |
| ANGELA D BARR | VA |
| ANGELA H BLAINE | VA |
| ANGELA K LOWE | VA |
| ANGELA LEE | VA |
| ANGELA NIDAY | VA |
| ANGELA PITTS | VA |
| ANGELA VICTORIA STEPHENS | VA |
| ANGELA VIDT | VA |
| ANGELIQUE FIGUEROA | VA |
| ANGELITA W BELL | VA |
| ANGELITO CABACAR | VA |
| ANGIE D BROWN | VA |
| ANH HUNG QUACH | VA |
| ANITA DESOUZA | VA |
| ANITA LOCKLEY | VA |
| ANITA LOCKLEY | VA |
| ANN M SMITH | VA |
| ANN WELBORN | VA |
| ANNA COLEMAN HOLMES | VA |
| ANNA SCHIPONO | VA |
| ANNESIA E PERRY | VA |
| ANNETTE G GARNER | VA |
| ANNETTE MARIE TUNSTALL | VA |
| ANNETTE PUCKETT | VA |
| ANNETTE RICHARDSON-COFER | VA |
| ANNIE D HAYES | VA |
| ANTHONY D CALLANDS | VA |
| ANTHONY DARNELL DRAPER | VA |
| ANTHONY E ROBERSON | VA |

| | |
|---|---|
| ANTHONY J PADILLA | VA |
| ANTHONY L HORNER | VA |
| ANTHONY ONIANWAH | VA |
| ANTHONY P RILEY | VA |
| ANTHONY SERRETTE | VA |
| ANTHONY T POSTON | VA |
| ANTHONY TATE | VA |
| ANTHONY VINING | VA |
| ANTHONY WILLINGHAM | VA |
| ANTOINETTE BRAXTON | VA |
| ANTOINETTE DENISE SAUNDERS | VA |
| ANTONIA R GRAVES | VA |
| ANTONIO J AVALOS TORRES | VA |
| ANTONIO MACEO | VA |
| ANTONIO MACEO | VA |
| APRIL BROWNLEE | VA |
| APRIL J WILLIAMS | VA |
| ARLENE D WRIGHT | VA |
| ARLOWENA ALDERMAN | VA |
| ARMENTA J HOWERTON | VA |
| ARNELL P POWELL | VA |
| ARNOLD DREWRY | VA |
| ARTHUR HARPER | VA |
| ARTHUR ROCCO KENNY | VA |
| ASHLEY STEPHEN ROOT | VA |
| ATTIONETTE PRIDE | VA |
| AUDREY C MINSCHKE | VA |
| AUDREY D ELLERBY | VA |
| AVERY L BROWN | VA |
| BAKER L LOVELACE | VA |
| BAN N KIRMA | VA |
| BARBARA A FRANKLIN | VA |
| BARBARA A HARRIS | VA |
| BARBARA C ROGERS | VA |
| BARBARA J HILL | VA |
| BARBARA J MOTLEY | VA |
| BARBARA J MOTLEY | VA |
| BARRY J ZIDOW | VA |
| BARRY P ROBERTSON | VA |
| BARRY PATRICK JONES | VA |
| BELGIN BERRIN UYDUM | VA |
| BENECHE GERMILUS | VA |
| BENJAMIN T FALLON | VA |
| BERNADETTE A FOSTER | VA |
| BERNARD D DICKSON | VA |
| BERNARD D DICKSON | VA |
| BERNARD W HAYNES JR | VA |

| | |
|---|---|
| BERNARD W HAYNES JR | VA |
| BERTHA E LANDA MIRANDA | VA |
| BERTHA M CARNES | VA |
| BETINNA YOUNG-LEWIS CORPREW | VA |
| BETSY K WARD | VA |
| BETSY V LIPPERT | VA |
| BETTY ANN TAYLOR | VA |
| BETTY EDWARDS | VA |
| BETTY J MEEKINS | VA |
| BETTY L NIESS | VA |
| BETTY WEAVER | VA |
| BEULAH M WATSON | VA |
| BEVERLY A GRAY | VA |
| BEVERLY F WASHINGTON | VA |
| BEVERLY J FLANAGAN | VA |
| BILLIE L WILLIAMS | VA |
| BILLY E CARPER JR | VA |
| BILLY J SHOWERS | VA |
| BILLY R BARBOUR JR | VA |
| BOBBIE JO WORKMAN | VA |
| BOBBY R WALLEN JR | VA |
| BOBBYE GUTHRIE | VA |
| BONNIE M PECK | VA |
| BRADFORD E BIEGON | VA |
| BRADLEY E DUNCAN | VA |
| BRANDI N MOTLEY | VA |
| BRENDA A CARTER | VA |
| BRENDA B BESTLER | VA |
| BRENDA C BREEDEN | VA |
| BRENDA GAIL MYLES | VA |
| BRENDA LEE ROBERTS | VA |
| BRENDA LIVESAY | VA |
| BRENDA M BROWN | VA |
| BRENDA M BROWN | VA |
| BRENDA MILES | VA |
| BRENDA NIBLETT | VA |
| BRENDA WILLIAMS COTMAN | VA |
| BRETT R MOTLEY | VA |
| BRIAN G EHARDT | VA |
| BRIAN GANT | VA |
| BRIAN J AULT | VA |
| BRIAN JOHNSON | VA |
| BRUCE R THORNTON | VA |
| BRYAN C FLAVIN | VA |
| BRYON SAPP | VA |
| CALISSA M RIDLEY | VA |
| CALVIN BRAXTON | VA |

| | |
|---|---|
| CAMILLE F LEVERETT | VA |
| CARL A COPPADGE | VA |
| CARL A ROWAN | VA |
| CARL RATCLIFF | VA |
| CARLOS E HERNANDEZ | VA |
| CARLOS R NORRIS | VA |
| CARLOS REINADO JOVEL | VA |
| CARMEN ANDRADE | VA |
| CARMEN ANDRADE | VA |
| CARMEN CONSTANTINE | VA |
| CAROL A FORTUNE | VA |
| CAROL S BODSFORD | VA |
| CAROLE ANN JESINSKY | VA |
| CAROLE CALKINS | VA |
| CAROLYN A BOWDEN | VA |
| CAROLYN A BOWDEN | VA |
| CAROLYN ANN DAVIS | VA |
| CAROLYN ANN DAVIS | VA |
| CAROLYN BEALE | VA |
| CAROLYN CURRY | VA |
| CAROLYN D JOHNSON | VA |
| CAROLYN F HARRIS | VA |
| CAROLYN J THOMAS | VA |
| CATALINA E NUNEZ | VA |
| CATHERINE FREEMAN | VA |
| CATHERINE H RANDOLPH | VA |
| CATHERINE ROBINSON | VA |
| CEDRIC L EVERETT | VA |
| CELESTE HAYNES | VA |
| CESAR FLORES | VA |
| CHANDA D ANDES | VA |
| CHARLENE H TERRY | VA |
| CHARLES E SUTPHIN | VA |
| CHARLES GEORGE | VA |
| CHARLES METZGER | VA |
| CHARLES NATT JR | VA |
| CHARLES O HOWERTON III | VA |
| CHARLES RAY WILLIAMS | VA |
| CHARLES ROGERS | VA |
| CHARLETTE J TAYLOR | VA |
| CHARLIE H POINDEXTER | VA |
| CHAU Q NGUYEN | VA |
| CHERIE A SMITH | VA |
| CHONG BUM LEE | VA |
| CHRIS MAGGIO | VA |
| CHRIS MAGGIO | VA |
| CHRISCEIA M HICKS | VA |

| | |
|---|---|
| CHRISTIANE M TYLEN | VA |
| CHRISTINA E DALE | VA |
| CHRISTINA M SOBECKI | VA |
| CHRISTINE J CARMOUCHE | VA |
| CHRISTOPHE B SUTTLES | VA |
| CHRISTOPHE BARNETT | VA |
| CHRISTOPHE EDWARDS | VA |
| CHRISTOPHE EUGENE CHRISTIAN | VA |
| CHRISTOPHE HAYES | VA |
| CHRISTOPHE L CARMOUCHE | VA |
| CHRISTOPHE L RICHISTER | VA |
| CHRISTOPHE M JONES | VA |
| CHRISTOPHE MURPHY | VA |
| CHRISTOPHE SIMONS | VA |
| CHRISTOPHER L RICHISTER | VA |
| CHRISTOPHER WENDT | VA |
| CINDY BRENNAN PERSING | VA |
| CINDY GRAY | VA |
| CINDY L VARRICCHIONE | VA |
| CINDY SHEPHERD | VA |
| CLAIRMONT A MORRISON | VA |
| CLARA ROBINSON | VA |
| CLARENCE B ALLEN | VA |
| CLARENCE E MULLEN | VA |
| CLARENCE R WEST | VA |
| CLARRISSA A GAITHER | VA |
| CLAUDE FREEMAN | VA |
| CLAY FODDRELL PALMER | VA |
| CLIFTON COLES | VA |
| CLIFTON E WHITE SR | VA |
| CLIFTON E WHITE SR | VA |
| CLIFTON JOHNSON | VA |
| CLIFTON L PEAY | VA |
| CLINTON D COWLES SR | VA |
| CLOVIS MASON | VA |
| CLYDE H BAILEY | VA |
| COLIN M ROLPH | VA |
| COLLEEN A CURTIS | VA |
| COMMEY T OBLITEY | VA |
| CONLEY R DYSON | VA |
| CONNIE A COOK | VA |
| CONNIE C CAMPBELL | VA |
| CONRRADA FAVI CALIXTO TLATELPA | VA |
| CONSTANCE A GUTHRIE | VA |
| CONSTANCE D RAGSDALE | VA |
| CORTEZ D QUARLES | VA |
| COURTNEY W GONZALEZ | VA |

| | |
|---|---|
| CRISTOBAL HERNANDEZ | VA |
| CRYSTAL R PEARSON | VA |
| CYNTHIA B SHELTON | VA |
| CYNTHIA M MARTIN | VA |
| DAISY L JOHNSON | VA |
| DAISY L JOHNSON | VA |
| DALE ROBERT LAMAINE | VA |
| DAMARIZ Z WINBORNE | VA |
| DAN MCCLENDON | VA |
| DAN MCCLENDON JR | VA |
| DANIEL CALABRESE | VA |
| DANIEL CALDERON | VA |
| DANIEL HOLMES | VA |
| DANIEL PITTMAN | VA |
| DANIEL W SMITH JR | VA |
| DANIELLE K WHITE | VA |
| DANIELLE K WHITE | VA |
| DANILO M MONTON | VA |
| DANNETTE E MULLER | VA |
| DANNY CHIENG | VA |
| DANS W CARBAJAL | VA |
| DARLENE L HOLLOWAY STYRON | VA |
| DARRELL E COLEMAN | VA |
| DARRELL J JOHNSON | VA |
| DARRELL J JOHNSON | VA |
| DARRELL R ANDES | VA |
| DARRYL A GATLING | VA |
| DARRYL PERRY | VA |
| DAVID A BENNIN | VA |
| DAVID DALE | VA |
| DAVID E GRIFFIN | VA |
| DAVID E LOHR | VA |
| DAVID GUTHRIE | VA |
| DAVID L SAMUELS | VA |
| DAVID M WALLER | VA |
| DAVID MCSHERRY | VA |
| DAVID OLINGER | VA |
| DAVID V CHOWANIEC | VA |
| DAVID W BUTLER | VA |
| DAVID W WILLIAMSON | VA |
| DAWN STEWART-FREDERICK | VA |
| DAWN WOODFORD | VA |
| DEBORAH B SMITH | VA |
| DEBORAH D WILLIAMS | VA |
| DEBORAH E GODFREY | VA |
| DEBORAH E GODFREY | VA |
| DEBORAH J ROBERTSON | VA |

| | |
|---|---|
| DEBORAH R MOORE | VA |
| DEBORAH S RICKLEY | VA |
| DEBRA A RAY | VA |
| DELBERT M GASKINS | VA |
| DELORES A MILES | VA |
| DELORIS E JEFFERIES | VA |
| DELORIS W NIXON | VA |
| DENISE D MCCLEESE | VA |
| DENISE D THORNTON | VA |
| DENISE MARTIN | VA |
| DENISE MARTIN | VA |
| DENNIS A HOPKINS | VA |
| DENNIS E HAIRFIELD | VA |
| DENNIS JORDAN | VA |
| DENNIS R JAMES | VA |
| DENNIS WOOMER | VA |
| DENNY E ROSE JR | VA |
| DENO MARSH | VA |
| DERON M TAYLOR | VA |
| DESMOND WILTSHIRE | VA |
| DEXTER KINGSTON | VA |
| DIANA M DRAETTA | VA |
| DIANE ROOTS | VA |
| DIANNA S HAYES | VA |
| DIERRIECIA Y BURKE | VA |
| DONALD J JAMES | VA |
| DONALD K KELLY | VA |
| DONALD L BROWN SR | VA |
| DONALD L BROWN SR | VA |
| DONALD P MAYFIELD | VA |
| DONALD W STEPHENS | VA |
| DONNA ANDREWS | VA |
| DONNA B LOCKHART | VA |
| DONNA MITCHELL | VA |
| DONNA Y HYDLEBURG-SERRETTE | VA |
| DONYA M STEWARD | VA |
| DOREEN R COFFEY | VA |
| DORI B RICKARD | VA |
| DORIS G MACLIN | VA |
| DORIS W JONES | VA |
| DOROTHY M LATHAM | VA |
| DOUGLAS D KNIGHT | VA |
| DOUGLAS EDMONDS | VA |
| DOUGLAS S WHITAKER | VA |
| DOUGLAS TURNER JR | VA |
| DOUGLAS TURNER JR | VA |
| DOUGLAS W JENKINS | VA |

| | |
|---|---|
| DREAMA MARIE CRABTREE | VA |
| DREYFUS TUAZON | VA |
| DUANE LEE | VA |
| DUARD ROBINSON | VA |
| DUCKINGSON H SIMERVILLE | VA |
| DUSTIN S BUCK | VA |
| DYRK R LANDIS | VA |
| EARL PRESTON | VA |
| EARL TERRY | VA |
| EDGAR GARCIA | VA |
| EDITH J WILLIAMS | VA |
| EDWARD BOSTON | VA |
| EDWARD GENE BURRELL | VA |
| EDWARD J WEAVER | VA |
| EDWARD L SIMMONS | VA |
| EDWARD M JOHNSON | VA |
| EDWARD M JOHNSON | VA |
| EDWARD W PETERSON | VA |
| EFRAIN LOBO TORRICO | VA |
| EILEEN T RHOADES | VA |
| ELAINE STEPHENS | VA |
| ELBA C GONZALES | VA |
| ELENA SIDDALL | VA |
| ELIZABETH A DYSON | VA |
| ELIZABETH B MORGAN | VA |
| ELIZABETH FLORES | VA |
| ELIZABETH H RAVESTEIJN | VA |
| ELIZABETH H RAVESTEIJN | VA |
| ELIZABETH JONES | VA |
| ELIZABETH S DICKERSON | VA |
| ELLEN A VALLIERE | VA |
| ELLEN H FIELDS | VA |
| ELVIS CAMACUARI | VA |
| EMMANUEL POKU | VA |
| ERGEL RAFAEL | VA |
| ERGEL RAFAEL | VA |
| ERIC C VIDT | VA |
| ERIC D DRUMMOND | VA |
| ERIC GRECO | VA |
| ERIC JUSTIN SIMMONS | VA |
| ERIC SPRINGS | VA |
| ERIC W FAIRHURST | VA |
| ERICA A CAICEDO | VA |
| ERICKA N HATCH | VA |
| ERIN M WALTERS | VA |
| ERNEST L BROWN | VA |
| ERNEST R MASON | VA |

| | |
|---|---|
| ESRICK COLLIMORE MARTIN | VA |
| EST CHARLI MONROE CLARK | VA |
| EST DELORE MAE ROYSTER | VA |
| EST EDNA SHERVINGTO KING | VA |
| EST EUGENE WASHINGTON | VA |
| EST EVA M BANDY | VA |
| EST FLORAN KELLAM HARRIS | VA |
| EST JAMES MICHAEL REMLEY | VA |
| EST JESSE CARRINE JACKSON | VA |
| EST JOHN WILLIAM MARTS | VA |
| EST REBECC M HAMILTON | VA |
| EST STEVEN L HAMILTON | VA |
| EST WILLIA EDWARD DILLON | VA |
| EST ZENORA M WATSON-SPARROW | VA |
| ESTATE OF BROWN AKERS | VA |
| ESTATE OF C JUSTICE | VA |
| ESTATE OF CRAIG O`NEAL WASHINGTON | VA |
| ESTATE OF DONALD BRUCE CONLEY | VA |
| ESTATE OF GREGORY YOUNG | VA |
| ESTATE OF JAMES TRENT MOTLEY | VA |
| ESTATE OF LOTTIE M STEWART | VA |
| ESTATE OF PETER CAMPBELL JESINSKY | VA |
| ESTATE OF REGINA ALICE ALLEN | VA |
| ESTATE OF WENDEL STEWART | VA |
| ESTHER C OXENDINE | VA |
| ESTHER P GIOIELLI | VA |
| EUDORA L WILKS | VA |
| EULALIA CAMACUARI | VA |
| EUNICE M KNOTTS | VA |
| EVELYN J BRYANT | VA |
| EVELYN M WRIGHT | VA |
| EVELYN V DILLON | VA |
| EVERETTE G OVERBEY | VA |
| FARID BAREK | VA |
| FELIPE ROMERO | VA |
| FELIX EZECHUKWU | VA |
| FERLEY A YERBY JR | VA |
| FIDEL E VIGIL GARCIA | VA |
| FIRMO MORENO | VA |
| FRANCES MARSHALL | VA |
| FRANCINE B BERNARD | VA |
| FRANCIS E IMOBISA | VA |
| FRANCIS E MULLER JR | VA |
| FRANK E WIGGINS | VA |
| FRANK HARRIS JR | VA |
| FRANK KRONER | VA |
| FRANKIE L RUSSELL | VA |

| | |
|---|---|
| FRANKLIN CHUQUILLANGUI | VA |
| FREDERICK A GOODBAR | VA |
| FREDERICK D SMITH | VA |
| FREDERICK E LEE II | VA |
| FREDERICK MCCLATCHIE | VA |
| FREDY QUIROZ | VA |
| FULTON L MARSHALL JR | VA |
| GAIL K MOSLEY BROWN | VA |
| GAIL L GREEN | VA |
| GAIL M HILL | VA |
| GARRETT CUFFEE | VA |
| GARY D HUDSON SR | VA |
| GARY L GARLIC | VA |
| GARY R FITZSIMMONS | VA |
| GARY W CHEATWOOD | VA |
| GARY W ROBERTSON | VA |
| GAYLA H MANTLO | VA |
| GEORGE A JONES JR | VA |
| GEORGE ARTHUR KEELER | VA |
| GEORGE F NKULENU | VA |
| GEORGE N PARKER SR | VA |
| GEORGE WALLACE JR | VA |
| GERALD ROBERT SIMS | VA |
| GERARD RAMSEY | VA |
| GERMAN D CABEZAS | VA |
| GERSON JUAN ARNEZ | VA |
| GETA M AMOS | VA |
| GIA MARIA HUGHES-SMITH | VA |
| GILBERT MARTIN | VA |
| GILBERT MARTIN | VA |
| GILBERTO MEJIA | VA |
| GINA W NORMAN | VA |
| GINA WEST | VA |
| GINNIE MARIE MINTER-SCOTT | VA |
| GLEN J CARTER | VA |
| GLORIA J JEFFERSON | VA |
| GLORIA P DIGGS | VA |
| GLORIA P STENSON | VA |
| GRACE TUAZON | VA |
| GRADY BRETT CRABTREE | VA |
| GREGG PROCTOR | VA |
| GREGORY A PRIDE | VA |
| GREGORY MCCAIN | VA |
| GREGORY MORRIS SR | VA |
| GRETA COOK | VA |
| GWENDOLYN STANCILL | VA |
| HANS M RAVESTEIJN | VA |

| | |
|---|---|
| HANS M RAVESTEIJN | VA |
| HARLAN LEON LACKS | VA |
| HARRY AYERS IV | VA |
| HARRY M BLAIR JR | VA |
| HAYWOOD L LAMB | VA |
| HEATHER L TATE | VA |
| HECTOR BAYRON PEREZ ARCE | VA |
| HENRIETTA ALANOS | VA |
| HENRY ARCHIE | VA |
| HENRY CRUDUP | VA |
| HENRY LOUIS HAYES JR | VA |
| HENRY M COLE | VA |
| HERMAN C LEE JR | VA |
| HERMAN R WILLIAMS SR | VA |
| HILDA N ROMERO | VA |
| HOGER DIZAYEE | VA |
| HOLLY PARSONS | VA |
| HOMER DAVIS | VA |
| HOWARD F WALLACE | VA |
| HUGO F AMAYA | VA |
| HULEY A BARNETTE III | VA |
| HULEY W BARNETTE III | VA |
| HUMA SHERZAI | VA |
| IMELDA J SILVA | VA |
| INDA B WALKER | VA |
| IRBY STOKES JR | VA |
| IRIS J HILL | VA |
| ISAAC A PRUDENT | VA |
| ISABELLA B DEENSIE | VA |
| ISATU SHABAN | VA |
| ISHMEAL CONTEH | VA |
| ISIAH KENON III | VA |
| IVAN D DIGGS | VA |
| IVY ELAINE JONES | VA |
| IVY L BLUE | VA |
| JACINTO ROQUE MARTINEZ | VA |
| JACQUELIN J RICHARDSON | VA |
| JACQUELINE A WRIGHT | VA |
| JACQUELINE CARPER | VA |
| JACQUELINE G WELLS | VA |
| JACQUELINE M KELSEY | VA |
| JACQUELINE TENNON | VA |
| JAIME POZO FERNANDEZ | VA |
| JAMAL MDKASSIM | VA |
| JAMES A GUGENBERGER | VA |
| JAMES COTMAN | VA |
| JAMES D BELDIN | VA |

| | |
|---|---|
| JAMES E BREEDEN | VA |
| JAMES E MCMEANS JR | VA |
| JAMES E PEYTON | VA |
| JAMES G FLANAGAN | VA |
| JAMES KELLY | VA |
| JAMES M WHALAN JR | VA |
| JAMES N PICKETT | VA |
| JAMES P MALIN JR | VA |
| JAMES R BRANCH JR | VA |
| JAMES ROOTS | VA |
| JAMES T TAYLOR | VA |
| JAMES VINCENT VAN HOOK | VA |
| JAMES WATKINS CREWS | VA |
| JANA GANT | VA |
| JANELLE M SWEENEY | VA |
| JANICE A YORK-BROWN | VA |
| JANICE L GORDON HOLLOWAY | VA |
| JASMINE WILLIAMS | VA |
| JASON E DAVIS | VA |
| JASON E ONORATI | VA |
| JASON L WALKER | VA |
| JASON W SAUNDERS | VA |
| JAWANZA THOMAS | VA |
| JAY D SHENK | VA |
| JEAN AUSTIN | VA |
| JEANETTE MOORE | VA |
| JEANIE F BARFIELD | VA |
| JEANNE WILSON | VA |
| JEFFERY A SMILEY | VA |
| JEFFERY W HIGBY | VA |
| JEFFREY A STANKE | VA |
| JEFFREY C GOINS | VA |
| JEFFREY DAVIS | VA |
| JEFFREY FERREIRA | VA |
| JEFFREY L HANDY | VA |
| JEFFREY L HUFFMAN | VA |
| JEFFREY L RHODES | VA |
| JEFFREY SMITH | VA |
| JENNIFER A MARIS | VA |
| JENNIFER C WRIGHT | VA |
| JENNIFER M HAIRFIELD | VA |
| JENNIFER MARS | VA |
| JENNIFER MIZELLE NORRIS | VA |
| JENNIFER R BROWN | VA |
| JEREMIAH ELLERBY | VA |
| JEROME BALL | VA |
| JEROME C PITTMAN | VA |

| | |
|---|---|
| JEROME H HILL | VA |
| JERRAULD C JONES | VA |
| JESRO M NESBITT | VA |
| JESSE L TAYLOR JR | VA |
| JESSE VARGAS | VA |
| JESSICA R SMITH | VA |
| JESUS MAYORGA RODRIGUEZ | VA |
| JEWEL B BROWN | VA |
| JEWEL D MORRISON | VA |
| JILL R HARRISON | VA |
| JIMMIE HOLT | VA |
| JIRAYU CHINBOOT | VA |
| JOAN M LOHR | VA |
| JODI K BOLYARD | VA |
| JOEL D HAGMAN | VA |
| JOHN A SOBECKI | VA |
| JOHN B KHOURY | VA |
| JOHN C CAMPBELL | VA |
| JOHN C PASCALE | VA |
| JOHN CAMPBELL | VA |
| JOHN D BRYANT | VA |
| JOHN D EVERSOLE | VA |
| JOHN F HECKSTALL | VA |
| JOHN G MERNA | VA |
| JOHN H JOHNSON | VA |
| JOHN H REVIS | VA |
| JOHN K BROWN III | VA |
| JOHN KEITH SHOVER | VA |
| JOHN LEE PATTERSON | VA |
| JOHN M GARBER | VA |
| JOHN M IRBY | VA |
| JOHN MAYBERRY | VA |
| JOHN PORTER | VA |
| JOHN R JUNKER | VA |
| JOHN R SHETTEL | VA |
| JOHN ROBERT SHARP | VA |
| JOHN S LOCKHART | VA |
| JOHN T GRADY | VA |
| JOHN T SLINEY | VA |
| JOHN T SLINEY | VA |
| JOHN WILSON JR | VA |
| JOHN WOODBURY | VA |
| JOHNELLA P CARTER | VA |
| JOHNNY F BROWN | VA |
| JONATHAN URANSKY | VA |
| JONETTA L ARMSTRONG | VA |
| JORGE GARCIA | VA |

| | |
|---|---|
| JORGE L O CANA | VA |
| JORGE V GOMEZ-VANEGAS | VA |
| JOSE A AVILA | VA |
| JOSE A BLANCO | VA |
| JOSE A SANCHEZ | VA |
| JOSE C MIRANDA | VA |
| JOSE GAITAN-LIZAMA | VA |
| JOSE HECTOR MEJIA | VA |
| JOSE LORENZO ORELLANA | VA |
| JOSE M SANDOVAL | VA |
| JOSE R ALVARADO | VA |
| JOSE R MEDINA | VA |
| JOSE ROMERO | VA |
| JOSE SOSA | VA |
| JOSE VASQUEZ | VA |
| JOSEPH A MAYS | VA |
| JOSEPH B BROCK | VA |
| JOSEPH B SMITH | VA |
| JOSEPH C MORRIS | VA |
| JOSEPH E RIGGS | VA |
| JOSEPH EDGAR ROWLAND | VA |
| JOSEPH ELLIOTT SR | VA |
| JOSEPH L GIBSON JR | VA |
| JOSEPH L HAYES III | VA |
| JOSEPH T JEFFERSON | VA |
| JOSEPH W MCMICHAEL | VA |
| JOSEY FUENTES CACARES | VA |
| JOSHUA EINWECHTER | VA |
| JOSHUA MACIAS | VA |
| JOYCE A RIDDICK | VA |
| JOYCE CREWS | VA |
| JOYCE MURRAY RHEA | VA |
| JOYCE R CHAMBLISS | VA |
| JOYCE R MARTS | VA |
| JOYCE SCOTT | VA |
| JOYLENE TUCKER WALKER | VA |
| JUAN CARLOS PRUDENCIO | VA |
| JUAN E CASTILLO | VA |
| JUAN PASTOR | VA |
| JUDITH C STOVER | VA |
| JUDY LYNN CHRISTIAN | VA |
| JULIA ANNE VAN HOOK | VA |
| JULIA H JOHNSON | VA |
| JULIAN VELASQUEZ GUZMAN | VA |
| JULIETTE N GARBER | VA |
| JULIO C MARTINEZ-ROMERO | VA |
| KAREN BONITA CHAVIS | VA |

| | |
|---|---|
| KAREN E MAZZOLI | VA |
| KAREN L GATLING | VA |
| KAREN V PITTMAN | VA |
| KASHMIRA KRONER | VA |
| KATHERINE FREEMAN | VA |
| KATHLEEN KENT-STANKE | VA |
| KATHRYN G SHOCKLEY | VA |
| KATHY A HOFFMAN | VA |
| KATHY H METCALF | VA |
| KATHY L HALL | VA |
| KATHY MULLEN | VA |
| KATHY T KIRBY | VA |
| KATHYREN R SUTPHIN | VA |
| KEITH A WALKER SR | VA |
| KEITH D JONES | VA |
| KELLY M CRUTCHFIELD | VA |
| KELLY P FRANKLIN | VA |
| KELVIN C GALLAWAY | VA |
| KENAN KUCUK | VA |
| KENNETH ALAN MAY | VA |
| KENNETH C BOLYARD | VA |
| KENNETH P MCRAE | VA |
| KENNY TYNES | VA |
| KENYA WILSON | VA |
| KEVIN ANDRE WRIGHT | VA |
| KEVIN C HORN | VA |
| KEVIN CLOWER | VA |
| KEVIN CLOWER | VA |
| KEVIN E BELL | VA |
| KEVIN E COLVIN | VA |
| KEVIN E HENSLEY | VA |
| KEVIN L MARIS | VA |
| KEVIN R CLARK | VA |
| KHADIJA OUAAZZI | VA |
| KIM F HENDERSON | VA |
| KIM F HENDERSON | VA |
| KIM R MEALING | VA |
| KIM R SHARP | VA |
| KIM W BONDES | VA |
| KIM W BONDES | VA |
| KIMBERLY A MINNEMA | VA |
| KIMBERLY B PARKER | VA |
| KIMBERLY C EDISON | VA |
| KIMBERLY L HUNT | VA |
| KIMBERLY L NACE | VA |
| KIMBERLY L QUESENBERRY | VA |
| KIRK T MILAM | VA |

| | |
|---|---|
| KIU CHIENG | VA |
| KRISTA LYNN RICHMOND | VA |
| KRISTAN D JEDLICKA | VA |
| KRISTAN JEDLICKA | VA |
| KRYSTAL M JOHNSON | VA |
| KURT W WRIGHT | VA |
| LAHOMA MORGAN | VA |
| LAKEITA SMITH | VA |
| LAMAR C DAVIS | VA |
| LAMBERT OGE ORAGUI | VA |
| LARA KELLY ESCUETA | VA |
| LARRY BENNETT | VA |
| LARRY D COX | VA |
| LARRY D MACLIN | VA |
| LARRY LOWE | VA |
| LASHAWNDA T BLANTON | VA |
| LATANYA DILDY | VA |
| LATONYA MASON | VA |
| LATRECIA L RUSSELL | VA |
| LAURA F RICHISTER | VA |
| LAURA F RICHISTER | VA |
| LAURA LANE DRUMMOND | VA |
| LAUREEN E JORDAN | VA |
| LAWRENCE E GLASS | VA |
| LAWRENCE GORDON | VA |
| LAWRENCE M CLEMENTS | VA |
| LAWRENCE R BROWN SR | VA |
| LECHER L GRAVES | VA |
| LEE ROGERS | VA |
| LENIN J GONZALEZ | VA |
| LEON TURNER | VA |
| LEONARD LEROY HARRIS | VA |
| LEONORA A MONTON | VA |
| LESBIA OSORIO | VA |
| LESLIE WALBERT | VA |
| LESTER JEDLICKA | VA |
| LESTER K BANKS | VA |
| LETITIA M JOHNSON | VA |
| LEVERNIA K VENEY | VA |
| LEVESTER H GAINES | VA |
| LEVI B HARRIS | VA |
| LEWIS DALE BARR JR | VA |
| LEWIS F BREEDEN | VA |
| LILIAN J AVILA | VA |
| LINDA ANN HAYES | VA |
| LINDA CELIS | VA |
| LINDA DOREEN WINFREY | VA |

| | |
|---|---|
| LINDA M HALL | VA |
| LINDA M SHIFFLETT | VA |
| LINDA V FIELDS | VA |
| LINDA W HARRIS | VA |
| LINWOOD L RUSSELL JR | VA |
| LINWOOD P GREENE | VA |
| LISA C GRIFFIN | VA |
| LISA D RAMSEY | VA |
| LISA DEVOR LEWIS | VA |
| LISA G ACKER | VA |
| LISA HUFFORD | VA |
| LISA L BENNETT | VA |
| LISA N HERRING | VA |
| LISA SIMMONS | VA |
| LISA TATE | VA |
| LISA WEST | VA |
| LISA WOODBURY | VA |
| LONNIE G REEVES | VA |
| LORETTA A HOWELL | VA |
| LORI C MOON | VA |
| LORI M MURPHY | VA |
| LUETISHIA S BONDES | VA |
| LUETISHIA S BONDES | VA |
| LUIS A CASTRO | VA |
| LUIS A MARIA | VA |
| LUIS A SUAREZ | VA |
| LUTHER N HUNT | VA |
| LV ELGIN LOWMACK JR | VA |
| LYDIA EVANS | VA |
| LYN M JONES | VA |
| LYNDA BESS | VA |
| MABLE L LEWIS | VA |
| MACEO J VENABLE | VA |
| MACK D PULLIAM | VA |
| MADELINE C MCDUFFY | VA |
| MAE B DULANEY | VA |
| MAE B DULANEY | VA |
| MAGGIE-JO BROWN | VA |
| MAGNUM M MARTIN | VA |
| MAI L EDWARDS | VA |
| MAIRA E RUBIO SANCHEZ | VA |
| MAKAYLA C DUNCAN | VA |
| MALACHI RAY JR | VA |
| MARBELLA VALENCIA | VA |
| MARCHELLE L MAYFIELD | VA |
| MARCUS D TATE | VA |
| MARCUS P COLLINS | VA |

| | |
|---|---|
| MARCUS T TAYLOR | VA |
| MARCUS T TAYLOR | VA |
| MARGARET E THOMAS | VA |
| MARGARET J GORDON | VA |
| MARIA L CRUZ | VA |
| MARIATU KAMARA | VA |
| MARIE H LADD | VA |
| MARILYN D PRIDE | VA |
| MARILYN DOLAN KEATON | VA |
| MARIO A MUNOZ LOPEZ | VA |
| MARK C NICHOLS | VA |
| MARK G VARRICCHIONE | VA |
| MARK L BROWN | VA |
| MARKETIA D COLLINS | VA |
| MARLA CHANDLER-GLASS | VA |
| MARLA MOONEY | VA |
| MARSHALL B WOOD | VA |
| MARTHA A PEREIRA | VA |
| MARTIN E SHARP | VA |
| MARTIN J DOUGHERTY | VA |
| MARVIN T WINDER | VA |
| MARVINE MAUDE JONES | VA |
| MARX G BEY | VA |
| MARX G SIMS | VA |
| MARY A PASCALE | VA |
| MARY ALICE HUME | VA |
| MARY ANN CARNER | VA |
| MARY C JACKSON | VA |
| MARY CLOUD | VA |
| MARY E LANDIS | VA |
| MARY H HILDERBRANT | VA |
| MARY H RAY | VA |
| MARY KARGBO | VA |
| MARY LOUISE WILLIAMS | VA |
| MARY RATCLIFF | VA |
| MARY REBECCA MAYBERRY | VA |
| MARY T TABOR | VA |
| MARY URANSKY | VA |
| MARYA A GREENE | VA |
| MATTIE L DUPREE | VA |
| MAY L BANKS | VA |
| MCRAY HALL | VA |
| MEGAN L TOTH | VA |
| MEHRAN ARIANI | VA |
| MEKDES G DEKSISSA | VA |
| MELINDA L EDWARDS | VA |
| MELINDA M BIEGON | VA |

| | |
|---|---|
| MELINDA M FONTAINE | VA |
| MELISSA A ALLEN | VA |
| MELISSA L GRADY | VA |
| MELISSA M FOXX | VA |
| MELVA L BURRELL | VA |
| MELVIN L MCCLEESE JR | VA |
| MELVIN P SAMPLE | VA |
| MELVIN SATCHELL | VA |
| MELVIN SCOGGINS | VA |
| MELVIN T EDISON | VA |
| MEMUNATU SESAY | VA |
| MERCY AMPATE AGYAPONG | VA |
| MERIDA MEJICANOS | VA |
| MERLIN J NUTTER JR | VA |
| MERVIN STEWART-FREDERICK | VA |
| MI J KIM | VA |
| MICHAEL A HAWKINS | VA |
| MICHAEL A MCFANN | VA |
| MICHAEL C EZEIGBO | VA |
| MICHAEL C HOGLE | VA |
| MICHAEL COMINI | VA |
| MICHAEL F BLAINE | VA |
| MICHAEL G JOHNSON | VA |
| MICHAEL HARRIS | VA |
| MICHAEL HART | VA |
| MICHAEL J EAGLIN | VA |
| MICHAEL J SCHIPONO | VA |
| MICHAEL J TWIFORD | VA |
| MICHAEL KEVIN STYRON | VA |
| MICHAEL L HALL | VA |
| MICHAEL L WILLIAMS | VA |
| MICHAEL ROBINSON | VA |
| MICHAEL TAYLOR | VA |
| MICHAEL W DECKER | VA |
| MICHAEL W PARKER | VA |
| MICHAEL W TANKERSLEY | VA |
| MICHELE ANN KRAINIK | VA |
| MICHELLE A KETRON | VA |
| MICHELLE A KETRON | VA |
| MICHELLE A LOWMACK | VA |
| MICHELLE D SPENCE | VA |
| MICHELLE D TRAN | VA |
| MICHELLE L PINER | VA |
| MICHELLE R NEIGHBORS | VA |
| MICHELLE STANLIE SIMERVILLE | VA |
| MIGUEL CRUZ | VA |
| MIGUEL P BEJAR | VA |

| | |
|---|---|
| MILAGROS A SALDANA | VA |
| MILDRED LEA | VA |
| MILTON L ARES | VA |
| MILTON L CHAVEZ | VA |
| MILTON M LEE JR | VA |
| MINNIE O DAVIDSON | VA |
| MISTY LAWSON | VA |
| MITCHEL L ALDERMAN | VA |
| MONICA ANN PEREZ | VA |
| MONICA M PEREZ | VA |
| MONIQUE C COLEMAN | VA |
| MONROE L GREEN JR | VA |
| MONTY RAY BROWNLEE | VA |
| MUHAMMAD RAHEEMULLAH | VA |
| MYRA F HENSLEY | VA |
| MYRON H YOUNG | VA |
| MYRON LEE WATERFIELD JR | VA |
| MYRTLE S JONES | VA |
| MYUNG H LEE | VA |
| NANCY DAVIS | VA |
| NANCY H HOLT | VA |
| NANCY J POTTER | VA |
| NANCY K SIMMONS | VA |
| NANCY T HINSON | VA |
| NASIRA BEG | VA |
| NATHAN E CROSBY | VA |
| NAVID VARDI | VA |
| NAVID VARDI | VA |
| NEIL Z J LIPPERT | VA |
| NELLIE H SAMPLE | VA |
| NELSON C VEST | VA |
| NELSON VEST | VA |
| NICHOLAS A HAMILTON-ARCHER | VA |
| NICHOLAS A JOHNSON | VA |
| NICHOLAS A PAPPAS | VA |
| NICOLE D SHOWERS | VA |
| NICOLE PEGRAM | VA |
| NORA R BATAY | VA |
| NOREEN MURRAY | VA |
| NORLIZA GHANI | VA |
| NORMA RICHARDS | VA |
| NORMAN WILSON | VA |
| OAKLEY GARMAN | VA |
| OCIE S STOKES | VA |
| OLIVIA VALDEZ | VA |
| ORETTA ONIANWAH | VA |
| PAMELA A SUGGS | VA |

| | |
|---|---|
| PAMELA A TANKERSLEY | VA |
| PAMELA D WILKERSON | VA |
| PAMELA F WILMER | VA |
| PAMELA RONETT AULT | VA |
| PAMELA SMITH | VA |
| PATRICIA A GALLAWAY | VA |
| PATRICIA A HARRISON | VA |
| PATRICIA BRADLEY | VA |
| PATRICIA D GORDON | VA |
| PATRICIA H BLOUNT | VA |
| PATRICIA H BLOUNT | VA |
| PATRICIA LYNN ASHE | VA |
| PATRICIA TOMASELLO | VA |
| PATRICIA W WILLIAMS | VA |
| PATRICK HUFFORD | VA |
| PATRICK J RICHARDSON | VA |
| PATRICK MURRAY | VA |
| PATRICK SHOPE | VA |
| PAUL E HAAB | VA |
| PAUL E HAAB | VA |
| PAUL J ARQUETTE | VA |
| PAUL R TAYLOR | VA |
| PAULINE K ROWAN | VA |
| PAZ CATALINA FUENTES | VA |
| PERCY EDWARD VALENTINE | VA |
| PERCY H GOITIA | VA |
| PETER TAWIL | VA |
| PETRO I DESOUZA | VA |
| PHILIP E DENNIS | VA |
| PHILIPE W ROBINSON | VA |
| PHILLIP A MCCOY | VA |
| PHILLIP L MILLER | VA |
| PHILLIP L MILLER | VA |
| PHILLIP PARKER | VA |
| PHILLIP R WIERSBERG | VA |
| PHYLLIS D ROLDAN | VA |
| PHYLLIS L SPRINGS | VA |
| POLLY SUEIRO | VA |
| PORTIA EAGLIN | VA |
| PRISCILLA L ELLIOTT | VA |
| RAFAELA LEON | VA |
| RAJENDRA PERSAD | VA |
| RAJVINDER SINGH | VA |
| RAJVINDER SINGH | VA |
| RALPH TETTO | VA |
| RAMON ANTONIO PERDOMO-MEJIA | VA |
| RAMSES ROUTIER | VA |

| | |
|---|---|
| RAMSES ROUTIER | VA |
| RANDAL PEARSON | VA |
| RANDALL L FIELDS | VA |
| RAUL E FLORES | VA |
| RAY ANTHONY NEWTON JR | VA |
| RAYMOND ALEXANDER ROBERTS | VA |
| RAYMOND F HOUSER III | VA |
| RAYMOND MIDDELTHON | VA |
| REBECCA P JENKINS | VA |
| REBECCA S BAJA | VA |
| REBECCA S MYERS | VA |
| REBECCA STONE SAWYERS | VA |
| REGETTA M POLK | VA |
| REGINA M MCRAE | VA |
| REGINA W MOORE | VA |
| REGINALD WILLIAMS | VA |
| RENEE BRYANT | VA |
| RENEE HALL | VA |
| RENEE KELLY | VA |
| RENEE OLENA PAIGE | VA |
| RENEE Y KIRK | VA |
| RHEBA S MCMICHAEL | VA |
| RHONDA STEWART JONES | VA |
| RICAFLOR AGAGAS | VA |
| RICHARD A MYERS | VA |
| RICHARD HIRABAYASHI | VA |
| RICHARD J HARRIS | VA |
| RICHARD M KENNEY | VA |
| RICHARD N BARON | VA |
| RICHARD RUSSELL | VA |
| RICHARD T HINSON | VA |
| RICKY L BODSFORD | VA |
| RIGOBERTO HERNANDEZ | VA |
| ROBBIN L PALMERO | VA |
| ROBERT A LILLY | VA |
| ROBERT A MARTIN | VA |
| ROBERT A WARD | VA |
| ROBERT D DOBSON | VA |
| ROBERT D FONTAINE | VA |
| ROBERT E DELOATCH JR | VA |
| ROBERT E STINNETTE | VA |
| ROBERT E TAYLOR | VA |
| ROBERT GAY | VA |
| ROBERT JIMENO | VA |
| ROBERT K SHELTON | VA |
| ROBERT L GRAINGER | VA |
| ROBERT L TERRY JR | VA |

| | |
|---|---|
| ROBERT L WALKER | VA |
| ROBERT L WOODRUFF | VA |
| ROBERT M HARRISON | VA |
| ROBERT M MARS | VA |
| ROBERT R KEATON SR | VA |
| ROBERT SHEFFIELD | VA |
| ROBERT W BARFIELD | VA |
| ROBERT W GENOVESE | VA |
| ROBERT W ROBINSON | VA |
| ROBERTO RODRIGUEZ | VA |
| ROBIN L GIBSON | VA |
| ROBINSON VILLALOBOS | VA |
| ROGER J COWEN | VA |
| ROGER MEZA | VA |
| ROLAND LEE SMITH | VA |
| ROMERO JOHNSON | VA |
| ROMON D COPELAND | VA |
| RONALD A JOHNSON | VA |
| RONALD D SMITH | VA |
| RONALD E BESS | VA |
| RONALD HAYNES | VA |
| RONALD I PARLETT | VA |
| RONALD I PARLETT | VA |
| RONALD W EDWARDS JR | VA |
| RONNIE NIDAY | VA |
| RORY EUGENE STEPHENS | VA |
| ROSA CELIS | VA |
| ROSA PASTOR | VA |
| ROSALENE B WILLIAMS | VA |
| ROSALYNN L SANDERLIN | VA |
| ROSE L TERRY | VA |
| ROSE L VALENCIA | VA |
| ROSEMARY DOUGHERTY | VA |
| ROSEMARY S PALOMINO | VA |
| ROXANNE LEE EHARDT | VA |
| ROY A GREEN SR | VA |
| ROY R FRANCIS JR | VA |
| ROYA NAZAR | VA |
| RUDY AMAYA | VA |
| RUSSELL I BARTON | VA |
| RUSSELL NELSON | VA |
| SABRINA L GIBSON | VA |
| SAFAR POURMOHSEN | VA |
| SALAM M ABDULAMEER AL WAELI | VA |
| SALLIE B BROWN | VA |
| SAM K YOON | VA |
| SAMSON DIN | VA |

| | |
|---|---|
| SAMUEL ARIZA | VA |
| SAMUEL H MITCHELL JR | VA |
| SAMUEL JOHNSON | VA |
| SAMUEL PRUNTY | VA |
| SANDRA BRENT | VA |
| SANDRA D BROWN | VA |
| SANDRA D TAYLOR | VA |
| SANDRA E DELOATCH | VA |
| SANDRA HARPER | VA |
| SANDRA J HARRELL | VA |
| SANDRA L PETERSON | VA |
| SANTIAGO OSORIO | VA |
| SANTOS ANDRES HERRERA | VA |
| SANTOS CARDENAS | VA |
| SARAH B PARKER | VA |
| SARAH C TAYLOR | VA |
| SARAH CATHERINE GORDON | VA |
| SARAH R OMEOGA | VA |
| SAUNDERIA F SMITH | VA |
| SAUNDRA C TAYLOR | VA |
| SAUNDRA E POMPEY | VA |
| SAUNDRA V DIGGS | VA |
| SCOLIVER A WEST JR | VA |
| SCOTT A SMITH | VA |
| SCOTT MCINTYRE | VA |
| SEAN ANDREWS | VA |
| SEAN RICHMOND | VA |
| SELENA MCINTYRE | VA |
| SELWYN E HOLDER | VA |
| SHANNA JOHNSON | VA |
| SHANNON L HORN | VA |
| SHANNON WILLIAMS | VA |
| SHARON V PARLETT | VA |
| SHARON VALENTINE | VA |
| SHAWN D BLOUGH | VA |
| SHAWN E WALTERS | VA |
| SHAWN MOWATT | VA |
| SHEDRICK S ROBERTS | VA |
| SHELIA M TUCKER | VA |
| SHENA HYLTON | VA |
| SHERILL L CHRISTIAN | VA |
| SHERLY A THOMPSON | VA |
| SHERRI D CHOWANIEC | VA |
| SHERRINA S SEWELL | VA |
| SHERRINA S SEWELL | VA |
| SHERRON STEVENSON | VA |
| SHERYL D VENABLE | VA |

| | |
|---|---|
| SHIRLEY A FELTON | VA |
| SHIRLEY DAVIS | VA |
| SHIRLEY M BRANCH | VA |
| SHIRLEY M CHERRY | VA |
| SIDNEY AUGUSTA JEFFERSON | VA |
| SILVIA DELEON | VA |
| SIOBHAN S POSTON | VA |
| SIXTO BENITEZ MEDRANO | VA |
| SONJA SUMMERVILLE | VA |
| SOPHIA JORDAN | VA |
| SOPHIA WIGGINS ROBINSON | VA |
| SOPHIA WIGGINS ROBINSON | VA |
| STACIE WRIGHT | VA |
| STACY N TAYLOR | VA |
| STACY N TAYLOR | VA |
| STANLEY B WASHINGTON | VA |
| STANLEY H BENTON | VA |
| STANLEY M MCDONALD | VA |
| STANLEY M MCDONALD | VA |
| STEFAN R JOHNSON | VA |
| STEPHANIE L COLE | VA |
| STEPHANIE L HOWELL | VA |
| STEPHANIE R COLEMAN | VA |
| STEPHEN A WHALEN | VA |
| STEPHEN DANIEL MABIE | VA |
| STEPHEN J SUH | VA |
| STEPHEN L STAAT | VA |
| STEPHEN P RILEY | VA |
| STEVEN T FRANKOWSKI | VA |
| STEVEN T GRABOWSKI | VA |
| STUART CHAPMAN | VA |
| STUART W MINSCHKE | VA |
| SUHAILA TAWIL | VA |
| SUMITA S ASHRAFI | VA |
| SUSAN D PADILLA | VA |
| SUSIE Y OBLITEY | VA |
| SUZAN M KAUFMAN | VA |
| SUZANNE JORDAN BERG | VA |
| SYBIL N PERNELL | VA |
| SYLETHIA A HAWKINS | VA |
| SYLVIA S SAMPLE | VA |
| SYLVIA WEBER | VA |
| TALAT YILMAZ | VA |
| TAMARA F URICK | VA |
| TAMMY GILMER | VA |
| TAMMY J PATTERSON | VA |
| TAMMY M BURRELL | VA |

| | |
|---|---|
| TAMMY M HOGLE | VA |
| TAMMY NELSON | VA |
| TAMPA D CHILDRESS | VA |
| TANESHIA M LILLY | VA |
| TARYN D SCOTT | VA |
| TASHA CHAPMAN | VA |
| TAWANDA N TURNER-BROWN | VA |
| TERENCE F FRANKLIN | VA |
| TERESA A BASS | VA |
| TERESA A COOPER | VA |
| TERESA DURAN | VA |
| TERESA M LYONS | VA |
| TERESA SAMPSON JONES | VA |
| TERRANCE G BLOUNT | VA |
| TERRANCE G BLOUNT | VA |
| TERRI A WIERSBERG | VA |
| THADDEUS E STENSON | VA |
| THELMA COX | VA |
| THELMA I GRAVES | VA |
| THELMA L WASHINGTON | VA |
| THELMA MORRIS | VA |
| THEODORE A TYLEN JR | VA |
| THEODORE B POTTER | VA |
| THEODORE H WALKER | VA |
| THEODORE L HUNTER | VA |
| THERESA M CORBIN | VA |
| THERESE M ROGERS | VA |
| THOMAS CANNING | VA |
| THOMAS F GENTRY II | VA |
| THOMAS KING | VA |
| THOMAS LEE ARNEST | VA |
| THOMAS LEE COMFORT | VA |
| THOMAS M BLACKWELL | VA |
| THOMAS MOORMAN | VA |
| THOMAS R KIRBY | VA |
| THOMAS R MAZZOLI | VA |
| THOMAS RAY JAMERSON | VA |
| THOMAS WAYNE RIGGINS | VA |
| THOMASINE DAWSON | VA |
| THURMAN WITCHER | VA |
| TIAMO N AMOS | VA |
| TIFFANI C BERRY | VA |
| TILBERT R TRAYLOR | VA |
| TIMOTHY B OWENS | VA |
| TIMOTHY E MINNEMA | VA |
| TIMOTHY E WILSON | VA |
| TIMOTHY GILMER | VA |

| | |
|---|---|
| TIMOTHY S GROSS | VA |
| TINA E ROBERTS | VA |
| TOMMY JAMES MCCASKILL | VA |
| TOMMY KILGORE | VA |
| TONIA DAVIS | VA |
| TONY GREEN | VA |
| TRACIE L HARRIS WHITE | VA |
| TRACIE L HARRIS WHITE | VA |
| TRACY A DOBSON | VA |
| TRACY SPARKS | VA |
| TRAVIS E EUBANKS | VA |
| TROY A BINGEL | VA |
| TROY A WEAVER | VA |
| TSHAY MEKONEN | VA |
| TWANYA WILLIAMS | VA |
| TYRA CAMPBELL | VA |
| TYRONE C TROTMAN | VA |
| URSZULA WATTS | VA |
| VALERIE ALESHIRE | VA |
| VALERIE B MOORE | VA |
| VALERIE BESTER | VA |
| VALERIE ROYSTER | VA |
| VALLIE MATTHEWS | VA |
| VANESSA W COLE | VA |
| VERETTE E COWARD | VA |
| VERL BROWN | VA |
| VERNON E SANDERLIN | VA |
| VERONDA L WHINDLETON | VA |
| VERONICA MIDDLETON | VA |
| VICKI CLARK DRAPER | VA |
| VICKI L ROBERTSON | VA |
| VICKI L SMITH | VA |
| VICKI L WILSON | VA |
| VICTOR A GAITHER | VA |
| VICTOR M RAMOS | VA |
| VICTOR RODRIGUEZ | VA |
| VICTORIA A NKULENU | VA |
| VICTORIA JOHNSON | VA |
| VICTORIA L CRAWFORD | VA |
| VINCENT A EDWARDS | VA |
| VINH NGO | VA |
| VIOLA E WALLACE | VA |
| VIOLET C WILLIAMS | VA |
| VIRGINIA A HANKINS | VA |
| VIRGINIA KAYE WHITLEY | VA |
| VIRGINIA NGOZI ORAGUI | VA |
| VIRGINIE YABA COULIBALY | VA |

| | |
|---|---|
| VITALINO DELEON | VA |
| WADE A CARR | VA |
| WADE ANTHONY | VA |
| WALLACE C DOWELL | VA |
| WALLACE CHRISTOPHER | VA |
| WALTER L BROWN JR | VA |
| WALTER N BERG | VA |
| WANDA NORTH | VA |
| WANDA WITCHER | VA |
| WARNER A HICKS JR | VA |
| WARREN BEV MULLINS JR | VA |
| WARREN M TAYLOR | VA |
| WARRICK E ELROD IV | VA |
| WAYLON A MOON | VA |
| WAYNE J FARRAR | VA |
| WELFORD SMITH JR | VA |
| WENDY M BINGEL | VA |
| WENDY M CLARE | VA |
| WENDY M GRIGG | VA |
| WILBERT A MEEKINS | VA |
| WILBERT DANIELS III | VA |
| WILBUR S JONES | VA |
| WILLIAM A ACKER | VA |
| WILLIAM A LITTLE | VA |
| WILLIAM A RICKLEY IV | VA |
| WILLIAM ARTHUR ROBINSON | VA |
| WILLIAM CAIRNS | VA |
| WILLIAM D HUME | VA |
| WILLIAM J WEATHERS | VA |
| WILLIAM JEFFERY FRIZZELL | VA |
| WILLIAM L MANTLO | VA |
| WILLIAM M GIOIELLI | VA |
| WILLIAM OTIS EPPERLY JR | VA |
| WILLIAM R PETERS | VA |
| WILLIAM RICHARDS | VA |
| WILLIAM SUGGS | VA |
| WILLIAM WALLER | VA |
| WILLIE ALLEN | VA |
| WILLIE H DUPREE | VA |
| WILLIE L BROWN | VA |
| WILLIE L DIGGS | VA |
| WILLIE V SAMUELS | VA |
| WILSON M SIMPSON | VA |
| YALENI LOVOS | VA |
| YARICK ARRIAGA | VA |
| YOLANDA COLEMAN | VA |
| YOLANDA T RICHEY | VA |

| | |
|---|---|
| YVETTE D RAJPUT | VA |
| YVONNE BEAVERS | VA |
| ZENA T HARRELL | VA |
| ZOILA MARTINEZ | VA |
| ADAM VAN IDERSTIN | VT |
| ALDEN L LITTLEFIELD | VT |
| ALLEN R ULINE | VT |
| AMY FRIZZELL | VT |
| AMY M HARRIS | VT |
| ANN S MALLOY | VT |
| ANTHONY M PAIGE | VT |
| APRIL F HALLOCK | VT |
| ARTHUR E DELISLE | VT |
| BETHANY MAZZARIELLO | VT |
| BETTY JEAN BRESETTE | VT |
| BETTY JEAN BRESETTE | VT |
| CARLA HORNIAK | VT |
| CAROL A ROBERT | VT |
| CARRIE M GERMAINE | VT |
| CARROLL E HALLOCK | VT |
| CHARLES BROWN | VT |
| CHARLES JONES | VT |
| CHARLOTTE BLOUIN | VT |
| CHRISTINE M DENNO | VT |
| CHRISTOPHE DELONG | VT |
| CHRISTOPHE J BUROUT SR | VT |
| CHRISTOPHE LONGE | VT |
| COLLEEN OSHEA BUROUT | VT |
| CRAIG LYNCH | VT |
| CYNTHIA MURTAGH | VT |
| DAVID A ALLEN | VT |
| DAVID E WHARTON | VT |
| DEBORAH H CHAMBERLIN | VT |
| DEBORAH J MOBBS | VT |
| DEBORAH M TURNER | VT |
| DENNIS J POPAILO | VT |
| DONNA LYNN ULINE | VT |
| EARL R ALEXANDER | VT |
| ELIZABETH J ROSENCRANTS | VT |
| EMMA L CUTLER | VT |
| ERIC R GOODELL | VT |
| EST WARREN EARLE YOUNG | VT |
| ESTATE OF R WHITE | VT |
| ESTATE OF ROBERT POPAILO | VT |
| FRANK MALONEY | VT |
| GEORGE W HAY JR | VT |
| GLORIA ANN MALONEY | VT |

| | |
|---|---|
| GRACE FRIZZELL | VT |
| HARRY SCHROEDER | VT |
| HEATHER RIVERS | VT |
| HOPE CHAMBERS | VT |
| JACQUELINE S BOARDMAN | VT |
| JAMES R HARRISON | VT |
| JAMIE C HIGGINS | VT |
| JANICE M ALEXANDER | VT |
| JASON HORNIAK | VT |
| JASON S COOK | VT |
| JASON S COOK | VT |
| JASON W STOCKWELL | VT |
| JAY GASSAWAY | VT |
| JEAN M GAY | VT |
| JEFF A PERKINS | VT |
| JEFFREY S TURNER | VT |
| JEREMY PARKER | VT |
| JOANNE L WHARTON | VT |
| JOANNE LUND | VT |
| JOHN LANGRAN | VT |
| JONATHAN E CURRIER | VT |
| JOYCE M TICEHURST | VT |
| JOYCE R HEALD | VT |
| KATHLEEN MCCUIN GONZALES | VT |
| KELLI CRESSY-GASSAWAY | VT |
| KENNETH E FRIZZELL JR | VT |
| KIMBERELY A DOWNING | VT |
| LENA M MCKIRRYHER | VT |
| LEON E ROSS | VT |
| LINDA J MCNULTY | VT |
| LORI A GORMAN | VT |
| LORI A WELLS | VT |
| LUCY BROWN | VT |
| MARK F SORRELL | VT |
| MARK HOWARD MALLOY | VT |
| MARK J ROBERT | VT |
| MATTHEW C HILL | VT |
| MELISSA J HAY | VT |
| MICHAEL A GAY | VT |
| MICHAEL GONZALES | VT |
| MICHAEL RAY HURST | VT |
| MICHAEL RIVERS | VT |
| MICHELE ROYCE | VT |
| PAMELA LOWELL | VT |
| PATRICK W JONES JR | VT |
| PAUL G DOWNING | VT |
| PAUL J BOARDMAN | VT |

| | |
|---|---|
| PHILIP CHAMBERS | VT |
| PRUDENCE TROMBLY | VT |
| RALPH C CROZIER | VT |
| RALPH L FRENCH JR | VT |
| RANDY D MERRILL | VT |
| RAYMOND A STREETER JR | VT |
| REBECCA A HIGGINS | VT |
| REBECCA DELONG | VT |
| RICHARD L CHAMBERLIN | VT |
| ROBERT BRESETTE | VT |
| ROBERT BRESETTE | VT |
| ROBERT E ZARTARIAN | VT |
| ROBERT GRAHAM | VT |
| ROBERT J RUSSELL | VT |
| ROBERT PAPARIELLO | VT |
| ROBERT TROMBLY | VT |
| ROGER CHURCH | VT |
| RONALD EDWARD CONN | VT |
| RONALD EDWARD CONN | VT |
| ROSE LUCAS | VT |
| SAM BLOUIN | VT |
| SAMANTHA CHURCH | VT |
| SARA R MERRILL | VT |
| SCOTT HOMOLA | VT |
| SHAWN C ARTHERS | VT |
| SHELLEY M HARRISON | VT |
| SHERRY D WHITE | VT |
| THOMAS LUND | VT |
| THOMAS SYKAS | VT |
| THOMAS W REES | VT |
| TIMOTHY GERMAINE SR | VT |
| TINA L VAN IDERSTIN | VT |
| TINA M JONES | VT |
| WAYNE KING II | VT |
| ESTATE OF DOROTHY M | WI |
| ESTATE OF JOHN DAVID | WI |
| ESTATE OF LISA K HAG | WI |
| ESTATE OF TERESA M G | WI |
| ABDON CORREA | WI |
| ADAM C PRECHTER | WI |
| ADAM J SCHAETZ | WI |
| ADAM P K SCANLAN | WI |
| ADRIENNE Y HICKS | WI |
| ALETHA MARIE PERRY | WI |
| ALEXANDER J PATTERSON | WI |
| ALLISON L KOSMIDER PRESTON | WI |
| AMBER L LANGERMAN | WI |

| | |
|---|---|
| AMY J LEY | WI |
| AMY J WESSING | WI |
| AMY R SKALITZKY | WI |
| ANDRE MCWHORTER | WI |
| ANDREA T SMALLWOOD | WI |
| ANDREW L CLARK | WI |
| ANGELA BLASER | WI |
| ANGELA J STEVENSON | WI |
| ANGELA M GRIGGS | WI |
| ANGELA MARTINEZ | WI |
| ANGELA MCKINNIE | WI |
| ANGELA NADIA FERGUSON | WI |
| ANGELICA G SWENSON | WI |
| ANITA D DIXON | WI |
| ANITA J CAROON | WI |
| ANNA B TYLER | WI |
| ANNE M LOBERG | WI |
| ANNETTE L NAGLE | WI |
| ANNIE LEE WARD MILLER | WI |
| ANTHONY D VENTO | WI |
| ANTHONY J GERVAIS | WI |
| ANTHONY J THIELE | WI |
| ANTHONY KELLY | WI |
| ANTHONY L METZ | WI |
| ANTONIA D HARRIS | WI |
| APRIL D MULLINS | WI |
| AUBREY K JENS | WI |
| AVRIAN LEE PRIDE | WI |
| BARBARA FISHER | WI |
| BARBARA JEAN SOSA | WI |
| BARBARA SEEGER | WI |
| BARBARA VAUGHN-PETERSON | WI |
| BECKY SABALA | WI |
| BEE VANG | WI |
| BEE XIONG | WI |
| BELINDA BOYKIN SMITH | WI |
| BELINDA ROCKINGHAM | WI |
| BERNICE HOWARD | WI |
| BERTHA L LIPSEY | WI |
| BETTY A OSBORNE | WI |
| BLIA XIONG THAO | WI |
| BRENDA J BARGIELSKI | WI |
| BRENDA L BREIT | WI |
| BRENDA L LEICK | WI |
| BRENDA L VAN CUICK | WI |
| BRIAN A LAMPE | WI |
| BRIAN L HALBUR | WI |

| | |
|---|---|
| BRIAN P SCHMIDT | WI |
| BRIAN P SCHMIDT | WI |
| BRIAN T MEYER | WI |
| BRIAN T MEYER | WI |
| BRIAN T THOMSON | WI |
| BRYAN J LEICK | WI |
| BRYAN M FRY | WI |
| CAITLIN N OWEN | WI |
| CANDY E MUNRO | WI |
| CAPRI NURNBERG | WI |
| CARLA R THOMAS | WI |
| CARMEN MANTZ | WI |
| CAROL A DRAVES | WI |
| CAROL J COLBATH | WI |
| CAROL M BROCKWELL | WI |
| CAROLE J STEFFENS | WI |
| CAROLINE C BRAZEAU | WI |
| CAROLINE C BRAZEAU | WI |
| CAROLYN E POLZIN | WI |
| CAROLYN M COOK | WI |
| CARRIE M BANKS | WI |
| CARROLL RICHARDSON | WI |
| CATHERINE ROBINSON | WI |
| CECELIA BIALEK | WI |
| CECILIA F POE | WI |
| CECILIA HIGA LEHMAN | WI |
| CHADD R KARCZ | WI |
| CHARLES E HELM | WI |
| CHARLES E HELM | WI |
| CHARLES ELMS | WI |
| CHARLES J LABEAUSE | WI |
| CHARLES NORTHWAY | WI |
| CHARLES S HAIL | WI |
| CHARLES STINGLEY | WI |
| CHARLES STINGLEY | WI |
| CHARLES W HOLT | WI |
| CHARLIE RATLIFF JR | WI |
| CHARLIES H JAQUITH | WI |
| CHARLOTTE MURDOCK | WI |
| CHARLOTTE Y HAWLEY | WI |
| CHERRI C BELL | WI |
| CHERYL A KRAUS | WI |
| CHERYL A LEPAK | WI |
| CHRISTINE HUBBARD | WI |
| CHRISTINE L MICKUS | WI |
| CHRISTINE M MCARDLE ROJO | WI |
| CLAY D ERICKSON | WI |

| | |
|---|---|
| CLAY H AUGSBURGER | WI |
| CLIFFORD C NURNBERG III | WI |
| CLIFFORD CURTIS | WI |
| CLIFFORD CURTIS | WI |
| COLLEEN A HAWKINS | WI |
| COLLEEN M KORN | WI |
| COLLEEN M WRITZ | WI |
| CONSTANCE G BLEVINS | WI |
| CORDELIA HARRISON | WI |
| CRAIG P WALLIN | WI |
| CRISTINA MONTER | WI |
| CURTIS PLESHEK | WI |
| CYNTHIA BAUMAN | WI |
| CYNTHIA L BUCKHOLTZ | WI |
| CYNTHIA M RAY | WI |
| DALE A ROEGLIN | WI |
| DALE D HARRIS | WI |
| DALE JAMES PLANK | WI |
| DALE K FREY | WI |
| DALE M SCHLIMGEN | WI |
| DALE R YOUNG | WI |
| DANA L PETERSON | WI |
| DANETTA CARRINGTON | WI |
| DANIEL J LUTZ | WI |
| DANIEL L KARSTETTER | WI |
| DANIEL M ROEGLIN | WI |
| DANIEL P VAN ROSSUM | WI |
| DANIEL P WEISS | WI |
| DANIEL R WALZ | WI |
| DANIEL S ORTMANN | WI |
| DANIELLE L REICHARTZ | WI |
| DARCI L GARRIGAN | WI |
| DARRELL J ANDREWS | WI |
| DARRIN AUCKLAND | WI |
| DARRYL L SMITH | WI |
| DAVID A EFFERTZ | WI |
| DAVID A MCKENZIE | WI |
| DAVID A SKROBIS | WI |
| DAVID D KIESOW | WI |
| DAVID FISHER SR | WI |
| DAVID J KETCHUM | WI |
| DAVID L COMER | WI |
| DAVID LEX | WI |
| DAVID P ONEAL | WI |
| DAVID S KISNER | WI |
| DAVID V LEHMAN | WI |
| DAWN BERTZYK | WI |

| | |
|---|---|
| DAWN M GERVAIS | WI |
| DAWN M ISHAM | WI |
| DE WAYNE R ERICKSON | WI |
| DEBORAH A HORNBURG | WI |
| DEBORAH J LEANNAIS | WI |
| DEBORAH KANT | WI |
| DEBORAH M BLAKE | WI |
| DEBORAH STREIT | WI |
| DEBORAH SYKES | WI |
| DEBORAH ULRICH | WI |
| DEBRA A ARMFIELD | WI |
| DEBRA A TURNER | WI |
| DEBRA J KLEIN | WI |
| DEBRA L STOLTZ | WI |
| DEMETRIUS T DAILEY | WI |
| DENISE J LEE | WI |
| DENISE SIMONIS | WI |
| DENNIS A SCHUETZ | WI |
| DENNIS DJUBENSKI | WI |
| DENNIS M ZEVNIK | WI |
| DENVELT HARRIS | WI |
| DEREK M POTTER | WI |
| DIANA D WILKINSON | WI |
| DIANA L JAQUITH | WI |
| DIANE APPLETON | WI |
| DIANE E MATTINGLY | WI |
| DIETER H KREUZPAINTNER | WI |
| DIONISIA A ERICKSON | WI |
| DONALD J DUNSKER | WI |
| DONALD S CARRINGTON | WI |
| DONALD W BENOY | WI |
| DONALD W MILLER | WI |
| DONNA C CRAIG | WI |
| DORA J FREY | WI |
| DOROTHEA M MOHLE | WI |
| DOROTHY NWONYE | WI |
| DOUGLAS A ARMFIELD | WI |
| DREW MOHLE | WI |
| DUSTIN J SCHOMMER | WI |
| EARL A STOMNER | WI |
| EARL A STOMNER | WI |
| EDWARD H BEVERUNG | WI |
| EDWARD KASTEN | WI |
| EDWARD M PROKOP | WI |
| ELI R HANEL JR | WI |
| ELIZABETH A EVENSON | WI |
| ELLA V DUNBAR | WI |

| | |
|---|---|
| ELSA LUNA WALKER | WI |
| EMILIO RIVERA | WI |
| EMILY ADDISON | WI |
| EMILY ALEXANDER | WI |
| EMILY L GERMAN | WI |
| EMILY R FRY | WI |
| ERIC A CHANDLER | WI |
| ERIC CAMPBELL | WI |
| ERIC D FOLSOM | WI |
| ERMA J BELIN | WI |
| ERNESTINE FREEMAN | WI |
| EST ARLENE ANN ANDERSON | WI |
| EST MARTHA DIANE RICHARDSON | WI |
| EST MARY TERESE MCNAMARA | WI |
| EST OF CLARENCE EARL BAILEY | WI |
| EST OF DELORES STALLWORTH | WI |
| EST OF ERMA LEE HORTON | WI |
| EST VERGIE MARIE NICOSIA | WI |
| ESTATE OF TERESA A SONNENSCHEIN | WI |
| ETERIA MCWILLIAMS | WI |
| EVA D HVIZD | WI |
| EVA SKROBIS | WI |
| EZEQUIEL CAMPOS | WI |
| FAITH CORLEY | WI |
| FELITA J COMER | WI |
| FLORA GLISPER | WI |
| FRANCISCO LOPEZ | WI |
| FRANK R WANTZ JR | WI |
| FRANK SANFELIPPO | WI |
| FRANK VAN ZANDBERGEN | WI |
| FRANKIE SMITH | WI |
| FREDDIE E LIPSEY | WI |
| FREDERICK G WEBER | WI |
| FREDERICK J BOXLIETNER | WI |
| FREDERICK W BENTEL | WI |
| GAREN POLZIN | WI |
| GARY D SWENSON | WI |
| GARY L SPICER | WI |
| GARY S HERMAN | WI |
| GARY STEFFENS JR | WI |
| GENE MCALISTER | WI |
| GENE MCALISTER | WI |
| GENE W LONG | WI |
| GEOFFREY L JENS JR | WI |
| GEORGE A DIXON | WI |
| GEORGE GUENETTE JR | WI |
| GERALD A WILLIAMSON SR | WI |

| | |
|---|---|
| GERALD N GORDON | WI |
| GERALDINE S ROATCH | WI |
| GERARD WASHINGTON | WI |
| GERMAINE BILICKI | WI |
| GILBERT M CASTILLO JR | WI |
| GINGER L SAARI | WI |
| GIOVANNI GONZALEZ | WI |
| GLADYS C ZEVALLOS | WI |
| GLEN C JONES | WI |
| GLORIA L WHITE | WI |
| GRACE OLAIDE AKANDE | WI |
| GRANT LINCOLN | WI |
| GREG C STUMPNER | WI |
| GREG G JANSSEN | WI |
| GREGORIO ARELLANO JR | WI |
| GREGORY KAROLY | WI |
| GREGORY L VISGER | WI |
| GUILLERMO GALICIA | WI |
| GWENDOLYN SMITH | WI |
| HARRY S HANSON | WI |
| HEATHER L SHINN | WI |
| HEIDI G RAUHUT | WI |
| HELEN A HENZE | WI |
| HELEN GACH | WI |
| HENRETTA WHITE | WI |
| HENRY KILPATRICK | WI |
| HOLLY M POTTER | WI |
| HORTENIA TOSTADO | WI |
| HOSKIN BROOKS | WI |
| ILENA COBB | WI |
| IRMA GOSEY | WI |
| JACK C GARRETT | WI |
| JACQUELINE HINES | WI |
| JACQUELINE R GINGRAS | WI |
| JACQUELINE R GUIDEN | WI |
| JACQUELINE R ROBBINS | WI |
| JAIME AGUIRRE CANCHOLA | WI |
| JAMES D NAGLE | WI |
| JAMES FISHER | WI |
| JAMES K HAWLEY | WI |
| JAMES LAIER | WI |
| JAMES LUCKETT | WI |
| JAMES M GRAHEK | WI |
| JAMES P HEIDL | WI |
| JAMES R CAROTHERS | WI |
| JAMES WALLNER | WI |
| JAMIE L WELCH | WI |

| | |
|---|---|
| JAMIE LEE RESZEL | WI |
| JAN M OLSON | WI |
| JANE J KUBATZKI TORRES | WI |
| JANET M SEELOW | WI |
| JANET S NORDENBERG | WI |
| JANICE M YOUNG | WI |
| JARED J KLEIN | WI |
| JASON A HOFFMAN | WI |
| JASON BLASER | WI |
| JASON P DANKERT | WI |
| JASON SCHULDT | WI |
| JAY J GIORDANA | WI |
| JAY M TURNER | WI |
| JEAN BULL | WI |
| JEANETTE B BROWN | WI |
| JEFF SMITH | WI |
| JEFFREY D SEEGER | WI |
| JEFFREY J ZBICHORSKI | WI |
| JEFFREY L HAGY | WI |
| JEFFREY L HENZE | WI |
| JEFFREY L PITT | WI |
| JENETE L JANSSEN | WI |
| JENNIFER A BROWN | WI |
| JENNIFER A HARRIS | WI |
| JENNIFER A OLSON | WI |
| JENNIFER J KLEINKE | WI |
| JENNIFER L SCHWICKRATH | WI |
| JENNIFER L VAN HANDEL | WI |
| JENNIFER L WEBSTER | WI |
| JENNYFER SCHULDT | WI |
| JERI LYNN STRASSER | WI |
| JEROME COLBERT | WI |
| JEROME TALLY | WI |
| JESSE C MORRIS | WI |
| JILL BJORNSTAD | WI |
| JILL D QUIGLEY | WI |
| JILL GREENWOOD | WI |
| JIMMIE D ADDISON JR | WI |
| JOAN A DONNER | WI |
| JOANN LAIER | WI |
| JODI A NUDI | WI |
| JODIE A HANSON | WI |
| JOE M TAYLOR | WI |
| JOEL S MORISON | WI |
| JOHN ANDRUS JR | WI |
| JOHN D CASTILLA | WI |
| JOHN I DINTELMAN | WI |

| | |
|---|---|
| JOHN J MUSCH | WI |
| JOHN J MUSCH | WI |
| JOHN P MILES | WI |
| JOHN T QUIGLEY | WI |
| JOHNNY J SMITH JR | WI |
| JON P GOCHA | WI |
| JON P GOCHA | WI |
| JONATHAN MACIOSEK | WI |
| JORDAN M STEVENSON | WI |
| JOSE A SIERRA | WI |
| JOSE T VARGAS | WI |
| JOSE VALDEZ | WI |
| JOSEPH GORSKI | WI |
| JOSEPH V DIEDERICH | WI |
| JOSHUA A ZOPP | WI |
| JOY E VENTO | WI |
| JOYCE Y ROCK | WI |
| JUDITH M VANLARE | WI |
| JUDY J HILL | WI |
| JULIA ANN BRODY | WI |
| JULIA G BRACKETT | WI |
| JULIANA ALVAREZ | WI |
| JULIE A VISGER | WI |
| JULIE APPLEBY | WI |
| JULIETTE LYDAY | WI |
| KAREN L THOMAS | WI |
| KARIE LUX | WI |
| KARL L DAVIS | WI |
| KARLODIA MARTITA FINNIE | WI |
| KAROLYN H KROLL | WI |
| KATHERINE A SCHULZ | WI |
| KATHERINE E ROISUM | WI |
| KATHLEEN A ANDREWS | WI |
| KATHRYN M BRUNING | WI |
| KATHY A KAPPELL | WI |
| KATHY KAPPELL | WI |
| KATIE C SPRUNGER | WI |
| KATIE M TERAN | WI |
| KAY E HAIL | WI |
| KAY F LEOPOLD | WI |
| KC M CHRISTOPHER | WI |
| KEITH B HANAGAN | WI |
| KEITH J BUKOURICZ | WI |
| KELLI BETH ZIMMERMAN | WI |
| KELLY BJORNSTAD | WI |
| KELLY F GUSTAMENTE | WI |
| KELLY H REINDL | WI |

| | |
|---|---|
| KELLY J BUCKHOLTZ | WI |
| KELLY J OPPERMAN | WI |
| KELLY KAROLY | WI |
| KELVIN JENKINS | WI |
| KEMBA BANYARD | WI |
| KENDRA Y ASH | WI |
| KENDRIA J TAYLOR | WI |
| KENDRICK D RICHARD | WI |
| KENNETH C LARSON | WI |
| KENNETH FISCHER | WI |
| KENNETH R DOTZLER | WI |
| KENNETH W BLAKE III | WI |
| KERRI MONNOT | WI |
| KERRY A SHEPARD | WI |
| KERRY D LOBERG | WI |
| KEVIN D GERMAN | WI |
| KEVIN F KELSEY | WI |
| KEVIN G ELLNER | WI |
| KEVIN L PRINCE | WI |
| KEVIN M JANKOWSKI | WI |
| KEVIN ZITLOW | WI |
| KIM V HARRIS | WI |
| KIM V HARRIS | WI |
| KIMBERLY D WOLVERTON | WI |
| KIMBERLY L WHITEHURST | WI |
| KIMBERLY R JENKINS | WI |
| KIMBERLY S HALBUR | WI |
| KRAIG D BRYANT | WI |
| KRIS STOMSKI | WI |
| KRISTIN M STUMPNER | WI |
| KRISTINA M SCHMIDT | WI |
| KRISTINE MOSS | WI |
| KURT J WILKINSON | WI |
| LANITA K TATE | WI |
| LASHAWNTA FLETCHER | WI |
| LAURA A MAYBERRY | WI |
| LAURA NORTHWAY | WI |
| LAURA PERSONS | WI |
| LAUREN SCANLAN | WI |
| LAURIE K KIRWAN | WI |
| LAWRENCE LARCH | WI |
| LEE DOMBROWICKI | WI |
| LEO C BARGIELSKI | WI |
| LEON MOORE | WI |
| LEONA BARNES | WI |
| LEONNIE L STONES | WI |
| LILLIAM SIERRA | WI |

| | |
|---|---|
| LILLIE M PATTERSON | WI |
| LINDA D JANKOWSKI | WI |
| LINDA L BLANCHARD | WI |
| LINDA LACY | WI |
| LINDA M KOSLOWSKI | WI |
| LINDA M MUSCH | WI |
| LINDA M MUSCH | WI |
| LISA DECKER | WI |
| LISA DECKER | WI |
| LISA M KUHFUSS | WI |
| LLOYD D CHAPMAN | WI |
| LLOYD PERSONS | WI |
| LONZIA PIGGEE | WI |
| LORETTA M GORDON | WI |
| LORI A BLOM | WI |
| LORI E BEAUMONT | WI |
| LOTTIE SMITH | WI |
| LUKE XAO LEE | WI |
| LYLE H KRAUS | WI |
| LYNETTE J DANKERT | WI |
| LYNN R MULLIS | WI |
| LYNNETTE R HARRIS | WI |
| MAE D SANFORD | WI |
| MAI MEE YANG | WI |
| MAMIE J KENDRICK | WI |
| MANUEL LARA FELIX | WI |
| MARC S BRODY | WI |
| MARCO RALLY | WI |
| MARCUS J HUGHES | WI |
| MARGARET A GILBERTSON | WI |
| MARGARET BRADBROOK | WI |
| MARGARET LEX | WI |
| MARGARET PFISTER | WI |
| MARGARITA MIRELES | WI |
| MARGIE R POWELL | WI |
| MARGO Y HUGHES | WI |
| MARGURITE GRIFFIN | WI |
| MARIA J VARGAS | WI |
| MARIA N CHAIREZ | WI |
| MARIALENA S WALLIN | WI |
| MARIAN C DINTELMAN | WI |
| MARIO C NUDI | WI |
| MARK A WALKER | WI |
| MARK H MATTINGLY | WI |
| MARK J KUNZE | WI |
| MARK R APPLETON | WI |
| MARK S WOLFF | WI |

| | |
|---|---|
| MARLENE M SMIGIELSKI | WI |
| MARLON J BARRY | WI |
| MARSHALL G HILL | WI |
| MARVA J BROOKS | WI |
| MARY BETH O'NEIL | WI |
| MARY BETH O'NEIL | WI |
| MARY COLLEEN LONG | WI |
| MARY E SNYDER | WI |
| MARY F FRIEDERICHS | WI |
| MARY G CLARK | WI |
| MARY J BENOY | WI |
| MARY J BRYANT | WI |
| MARY J POLLOCK | WI |
| MARY JO C LARSEN | WI |
| MARY K FLANAGAN | WI |
| MARY K FLANAGAN | WI |
| MARY K WOLFF | WI |
| MARY L VAN ROSSUM | WI |
| MARY M ANDRUS | WI |
| MARY S THOMSON | WI |
| MATALAN RENEA SEWARD | WI |
| MATTHEW D WINGERT | WI |
| MAXINE EICHELBERGER | WI |
| MELISSA A JONES | WI |
| MELISSA J GOCHA | WI |
| MELISSA J GOCHA | WI |
| MELISSA L HEIDL | WI |
| MELVIN PFISTER JR | WI |
| MICHAEL A STEWART | WI |
| MICHAEL B OPPERMAN | WI |
| MICHAEL D BILICKI | WI |
| MICHAEL D HARRIS | WI |
| MICHAEL D HARRIS | WI |
| MICHAEL E BLANCHARD | WI |
| MICHAEL E LUDWIG | WI |
| MICHAEL HECK | WI |
| MICHAEL J O'NEIL | WI |
| MICHAEL J O'NEIL | WI |
| MICHAEL J WOLVERTON | WI |
| MICHAEL R KONSTANZ | WI |
| MICHAEL R UNBEHAUN | WI |
| MICHAEL S LIETZ | WI |
| MICHAEL S OLSON | WI |
| MICHAEL S SCHWINGLE | WI |
| MICHAEL W HANSON | WI |
| MICHAEL W MINON | WI |
| MICHELE CAMPBELL | WI |

| | |
|---|---|
| MICHELL M HILL | WI |
| MICHELLE M JANKOWSKI | WI |
| MILAGROS RIVERA SERRANO | WI |
| MILDRED TAYLOR | WI |
| MONISHA N RICHARD | WI |
| MONTE J WHITNEY | WI |
| NANCY L GIORDONNA | WI |
| NANCY L GUENETTE | WI |
| NATASHA CASSEL | WI |
| NATHANELL M WHITE | WI |
| NAVALLA WILLIAMS | WI |
| NICOLE A BUKOURICZ | WI |
| NICOLE ELMS | WI |
| NICOLE JONES | WI |
| NICOLE STINGLEY | WI |
| NICOLE STINGLEY | WI |
| NIKKIE L KARCZ | WI |
| NOEL J SCHLIMGEN | WI |
| NORA L REED | WI |
| NORA L REED | WI |
| NORBERT J SMIGIELSKI | WI |
| OLY E OTTINGER | WI |
| ONEIDA RAMIREZ | WI |
| ORA LEE DIXON | WI |
| OSCAR HOWARD JR | WI |
| PAMELA J MCKENZIE | WI |
| PAMELA TINAGLIA | WI |
| PATRICIA A MAGGARD | WI |
| PATRICIA A SCHULZ | WI |
| PATRICIA AUSTIN | WI |
| PATRICIA B WILLIAMS | WI |
| PATRICIA GOELZER | WI |
| PATRICIA I WILSON | WI |
| PATRICIA J RUBEL | WI |
| PATRICK L FREUND | WI |
| PATRICK M BUCKNER | WI |
| PATTI JO ELLNER | WI |
| PATTI JOHNSTONE | WI |
| PATTI ZIMA | WI |
| PAUL A SPRUNGER | WI |
| PAUL BIALEK | WI |
| PAUL E JANDER | WI |
| PAUL J FOX | WI |
| PAUL N VANNES | WI |
| PAULA K FREUND | WI |
| PAULA M KIESOW | WI |
| PAULINE M ALEXANDER | WI |

| | |
|---|---|
| PENNY B STOMNER | WI |
| PENNY B STOMNER | WI |
| PENNY L DECAMARA | WI |
| PETER GOULD | WI |
| PETER M DESSART | WI |
| PETER M DESSART | WI |
| PHYLLIS THARPE | WI |
| PORTIA IRBY-PUGH | WI |
| RAJEEYAH MCWHORTER | WI |
| RALPH CHILVERS | WI |
| RAMIRO MONTES | WI |
| RAMON O YNOSENCIO | WI |
| RANDALL D BLOM | WI |
| RANDALL K MEDES | WI |
| RASHITA R NORTON | WI |
| REBECCA LIETZ | WI |
| REGINA R BLACKMON | WI |
| RENEE RICE | WI |
| RENEE WASHINGTON | WI |
| RHONDA F MANUEL | WI |
| RICARDO MIRELES | WI |
| RICHARD A ERICKSON | WI |
| RICHARD B WERRLINE | WI |
| RICHARD D GILBERTSON | WI |
| RICHARD D SCHWENN | WI |
| RICHARD E GANTNER | WI |
| RICHARD J SCHULZ | WI |
| RICHARD J TINAGLIA | WI |
| RICHARD L STOLTZ | WI |
| RICHARD MAGGARD | WI |
| RICHARD R MCSORLEY | WI |
| RICHARD ZIMA | WI |
| RICKY BATES | WI |
| RIDGE KUHNKE | WI |
| RITA K DIETZ | WI |
| ROBERT BERTZYK | WI |
| ROBERT L HARRIS | WI |
| ROBERT L MULLIS | WI |
| ROBERT ULRICH | WI |
| ROBERT W WHITEHURST | WI |
| ROBERTO R LEDESMA | WI |
| ROBIN CEI-MARIE SACIA | WI |
| ROBIN R WOODS | WI |
| ROBIN S KONSTANZ | WI |
| ROBYN A REEVES MODICA | WI |
| RODNEY D BULL | WI |
| RONALD A DRAVES | WI |

| | |
|---|---|
| RONALD A PETERSON JR | WI |
| RONALD E ZECHEL | WI |
| RONALD J NELSON | WI |
| RONALD L TAYLOR | WI |
| RONNIE WALL | WI |
| ROXANNE METZ | WI |
| ROY E GRIFFIN | WI |
| RUBEN TOSTADO | WI |
| RUSSELL A HASSELL JR | WI |
| RUSSELL J CRAIG | WI |
| RYAN CAMPBELL | WI |
| SALAH SARSOUR | WI |
| SAM SABALA | WI |
| SAMUEL C DAWSON | WI |
| SANDRA R RUCKER | WI |
| SANDRA SANFELIPPO | WI |
| SARA M KOVARS | WI |
| SARA R MEYER | WI |
| SARA R MEYER | WI |
| SARAH M MILES | WI |
| SARAH WALLNER | WI |
| SCOTT A BROTHEN | WI |
| SCOTT APPLEBY | WI |
| SCOTT D DRAKE | WI |
| SCOTT GEDDES | WI |
| SCOTT LUX | WI |
| SCOTT R NELSON | WI |
| SEAN R KAPERAK | WI |
| SETRIC CURTIS | WI |
| SETRIC CURTIS | WI |
| SHANE A VAN HANDEL | WI |
| SHANLANDRI KING | WI |
| SHANNA ATKINSON | WI |
| SHANTREL A LOCKETT | WI |
| SHARON BURNS | WI |
| SHARON L KREUZPAINTNER | WI |
| SHARON M PIERCE | WI |
| SHARTAVIA ADAMS | WI |
| SHAWNA M WILLIAMS | WI |
| SHEILA M RAIKOWSKI | WI |
| SHELLEY M HERRICKS | WI |
| SHERRY M LUECK | WI |
| SHERRY M LUECK | WI |
| SHIRLEY A BENZ | WI |
| STACY M BROUWERS | WI |
| STANLEY E TYLER | WI |
| STARLETTE F TUCKER | WI |

| | |
|---|---|
| STELLA M HILL | WI |
| STEPHANIE D MONTES | WI |
| STEPHANIE Y SPICER | WI |
| STEPHEN A SLAUGHTER | WI |
| STEPHEN C PAYNE | WI |
| STEPHEN J SCHWICKRATH | WI |
| STEPHEN L ROVICS | WI |
| STEVEN B SEELOW | WI |
| STEVEN M WOODS | WI |
| STEVEN R CORNELL | WI |
| STEVEN R CORNELL | WI |
| STEVEN V SHEPARD | WI |
| SUSAN E MICHAELS | WI |
| SUSAN K KASTEN | WI |
| SUSAN M KURANDT | WI |
| SUSAN REED | WI |
| SUSAN ZITLOW | WI |
| SUSANNE MCCARON | WI |
| SUZANNE K ORTMANN | WI |
| SYLVIA GONZALEZ | WI |
| TAISIR M JABER | WI |
| TAMARA LARSON | WI |
| TAMMY L ZBICHORSKI | WI |
| TAMMY M ONEAL | WI |
| TAMMY M RUTKOWSKI | WI |
| TAMMY NOWAK | WI |
| TAMMY ROGERS | WI |
| TAMMY S CASTILLO | WI |
| TAMMY SCHMIDT | WI |
| TAMRA M CAMPBELL | WI |
| TANYA CORREA | WI |
| TANYA L CORNELL | WI |
| TANYA L CORNELL | WI |
| TARANADA WATTS | WI |
| TATE A REYNOLDS | WI |
| TED JACKSON | WI |
| TERESA A SMITH | WI |
| TERESA BARRIOS | WI |
| TERESA C ROVICS | WI |
| TERESA M SANDLIN | WI |
| TERESA MARCZYK | WI |
| TERRI A PROKOP | WI |
| TERRY A GARRIGAN | WI |
| THERESA DOUGAR | WI |
| THOMAS BURNS | WI |
| THOMAS D DECAMARA | WI |
| THOMAS J WARCZAK JR | WI |

| | |
|---|---|
| THOMAS M GOELZER | WI |
| THOMAS S RAY | WI |
| THOMAS ZIGLINSKI | WI |
| TIM KERN | WI |
| TIMOTHY A MICHAELS | WI |
| TIMOTHY D WILSON | WI |
| TIMOTHY F JANKOWSKI | WI |
| TIMOTHY J HAGY | WI |
| TIMOTHY J PAVELACK | WI |
| TIMOTHY J STRASSER | WI |
| TIMOTHY L POST | WI |
| TIMOTHY PIERCE | WI |
| TIMOTHY S MICKUS | WI |
| TINA C BARRY | WI |
| TINA FISHER | WI |
| TINA M KISNER | WI |
| TODD LARSON | WI |
| TODD P SORNSON | WI |
| TODD W SAARI | WI |
| TONYA BROUGHTON | WI |
| TONYA JOBE | WI |
| TRACEY L LAMPE | WI |
| TRACEY L SHIMEK | WI |
| TRACIE A MCSORLEY | WI |
| TRESSA M THOMPSON | WI |
| TRISHA ANN PLANK | WI |
| TROY RICE | WI |
| TYRONE A BELIN | WI |
| TYSHEENA S THOMPSON | WI |
| VANCE MONNOT | WI |
| VENUS W PITT | WI |
| VERLYNUETT LEWIS | WI |
| VERLYNUETTE LEWIS | WI |
| VICTOR QUILES | WI |
| VICTOR QUILES | WI |
| VICTORIA D MCALISTER | WI |
| VICTORIA D. MCALISTER | WI |
| VICTORIA J CHAPMAN | WI |
| VICTORIA J HOFFMAN | WI |
| VINCENT D REINDL | WI |
| VINCENT PRIEBE | WI |
| WALTER L STALLWORTH | WI |
| WANDA E COLON | WI |
| WAYNE A MUNRO JR | WI |
| WAYNE S ALANZIO | WI |
| WAYNE WILKEN | WI |
| WILLIAM DECKER | WI |

| | |
|---|---|
| WILLIAM DECKER | WI |
| WILLIAM F ATKINSON | WI |
| WILLIAM G WILSON | WI |
| WILLIAM GREEN | WI |
| WILLIAM J ARENDS | WI |
| WILLIAM J RAIKOWSKI | WI |
| WILLIAM KUGLER | WI |
| WILLIAM M BEAUMONT | WI |
| WILLIAM P SKALITZKY | WI |
| WILLIAM R LEANNAIS | WI |
| WILLIAM R ROISUM | WI |
| WILLIAM T GRAVES | WI |
| WILLIE L BROWN | WI |
| WILLIE WHITE | WI |
| YOKA SLAUGHTER | WI |
| YUJWANA MCCLENDON | WI |
| YVETTE DAVIS | WI |
| YVETTE Y WORDS | WI |
| YVONNE ERDMAN | WI |